Deloitte Transactions and Business Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone:  214-840-7383
John W. Little
Bankruptcy Advisor

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>              Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**EIGHTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM JUNE 1, 2019 THROUGH JUNE 30, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Transactions and Business Analytics LLP |
| Retained to Provide Professional Services as: | Bankruptcy Advisor |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 29, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2019 – June 30, 2019 |

| | | |
|---|---|---|
| Professional Fees | $ | 423,435.50 |
| Less: Voluntary Reduction and Adjustments [2] | $ | (17,681.25) |
| **Total Amount of Fees Requested** | $ | **405,754.25** |
| Less: 20% Holdback | $ | (81,150.85) |

(1) The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.
(2) The voluntary reduction relates to adjustments made at Deloitte's billing discretion.

| | |
|---|---|
| **Net Amount of Fees Requested** | $ 324,603.40 |
| Amount of Expense Reimbursement Sought | $ 14,757.38 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary** | $ 339,360.78 |

This is a                        _X_Monthly ____Interim ____Final Fee Application

## PRIOR FEE APPLICATIONS FILED

| Date Filed | ECF No. | Monthly Fee Application | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|---|
| 02/25/19 | **2680** | First | Nov 1 – Nov 30, 2018 | $1,125,257.25 | $53,118.98 | $900,205.80 | $53,118.98 |
| 03/18/19 | **2882** | Second | Dec 1 – Dec 31, 2018 | $1,216,720.75 | $55,473.00 | $973,376.60 | $55,473.00 |
| 04/10/19 | **3130** | Third | Jan 1 – Jan 31, 2019 | $1,812,443.50 | $79,347.43 | $1,449,954.80 | $79,347.43 |
| 04/12/2019 | **3179** | Fourth | Feb 1 – Feb 28, 2019 | $1,355,431.25 | $73,906.69 | $1,084,345.00 | $73,906.69 |
| 05/31/2019 | **4093** | Fifth | Mar 1 – Mar 31, 2019 | $442,205.50 | $14,593.75 | $353,346.40 | $14,593.75 |
| 07/03/2019 | **4438** | Sixth | Apr 1 – Apr 30, 2019 | $627,355.50 | $30,990.67 | $501,884.40 | $30,990.67 |
| 08/05/2019 | **4737** | Seventh | May 1 – May 31, 2019 | $701,955.50 | $40,049.15 | $561,564.40 | $40,049.15 |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL

For the June Statement Period from June 1, 2019 through June 30, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Jackson, Anthony | Partner | $795.0 | 20.8 | $16,536.00 |
| Gerlach, Stephen | Senior Manager | $625.0 | 171.3 | $107,062.50 |
| Lew, Matt | Senior Manager | $625.0 | 53.2 | $33,250.00 |
| Baring, James | Manager | $525.0 | 184.7 | $96,967.50 |
| du Preez, Wanya | Manager | $525.0 | 46.0 | $24,150.00 |
| Hoffner, Josh | Senior Consultant | $475.0 | 77.2 | $36,670.00 |
| Price, Harrison | Senior Consultant | $475.0 | 95.5 | $45,362.50 |
| Fang, Sophia | Consultant | $395.0 | 49.3 | $19,473.50 |
| Unwala, Marya | Consultant | $395.0 | 111.3 | $43,963.50 |
| **Fee Professionals Total** | | | **809.3** | **$423,435.50** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel Reduction | | | | ($17,681.25) |
| Discount | | | | - |
| **Adjustment Subtotal:** | | | | **($17,681.25)** |
| **Total** | **Blended Rate:** | **$ 501.4** | **809.3** | **$405,754.25** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the June Statement Period from June 1, 2019 through June 30, 2019

| Categories | Hours | Fees |
|---|---|---|
| Claims Analysis | 534.2 | $285,032.00 |
| Monthly Fee Statement and Fee Application Preparation | 160.6 | $70,737.00 |
| Non-Working Travel | 64.5 | $35,362.50 |
| Contracts (Cures / Objections / Other) | 44.4 | $28,396.00 |
| Project Management and Quality Control | 5.6 | $3,908.00 |
| **Fees Category Subtotal:** | **809.3** | **$423,435.50** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($17,681.25) |
| Discount | | - |
| **Adjustment Subtotal:** | | **($17,681.25)** |
| **Total** | **809.3** | **$405,754.25** |

**CUMULATIVE EXPENSES BY CATEGORY SUMMARY**

For the June Statement Period from June 1, 2019 through June 30, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Airfare | $4,675.57 |
| Hotel | $4,169.70 |
| Transportation | $3,776.48 |
| Meals | $2,064.68 |
| Internet Access While Traveling | $30.00 |
| Auto Tolls | $40.95 |
| **Expense Category Total:** | **$14,757.38** |

Dated:  Aug 1, 2019
Dallas, Texas

Respectfully submitted,

*John W. Little*

Deloitte Transactions and Business
Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone:  214-840-7383
John W. Little
DEBTORS' ADVISOR

*[Remainder of Page Intentionally Left Blank.]*

<u>**EXHIBIT A**</u>

**PROFESSIONAL SERVICES TIME DETAIL FOR THE JUNE STATEMENT PERIOD**

**JUNE 1, 2019 THROUGH JUNE 31, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS JUNE TIME DETAIL**

*Fee Detail by Category, Work Date, Professional*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding Third party Claim comparison tool's reporting issues | 6/1/2019 | 0.4 | $  625.00 | $  250.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for children's toy vendor | 6/3/2019 | 0.7 | $  525.00 | $  367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for electronics vendor #1 | 6/3/2019 | 0.4 | $  525.00 | $  210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for equipment vendor #1 | 6/3/2019 | 0.6 | $  525.00 | $  315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for furniture vendor | 6/3/2019 | 0.9 | $  525.00 | $  472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for general supplies vendor | 6/3/2019 | 0.6 | $  525.00 | $  315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for jeweler and accessories vendor | 6/3/2019 | 0.7 | $  525.00 | $  367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for office equipment vendor | 6/3/2019 | 0.4 | $  525.00 | $  210.00 |
| Baring, James | Manager | Claims Analysis | Update claim register with adjustments and notes for completed merchandise, grocery, and electronics vendors claims | 6/3/2019 | 0.8 | $  525.00 | $  420.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim  comparison  for clothing vendor | 6/3/2019 | 1.9 | $  395.00 | $  750.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim  comparison  for import vendor #4 | 6/3/2019 | 1.9 | $  395.00 | $  750.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 claim  comparison  for merchandise vendor | 6/3/2019 | 2.1 | $  395.00 | $  829.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence W. Murphy (M-III) regarding progress of review of claims and status of high exposure claims in general | 6/3/2019 | 0.4 | $  625.00 | $  250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Follow up correspondence W. Murphy (M-III) regarding progress of review of claims and status of specific high exposure claims per his inquiry | 6/3/2019 | 0.6 | $  625.00 | $  375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool to update statuses of claim comparisons reviewed and changes to estimated amounts for high exposure claims | 6/3/2019 | 0.6 | $  625.00 | $  375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence D. Larsen (M-III) regarding 503(b)(9) rules and dating assumptions for use in claims review process | 6/3/2019 | 0.8 | $  625.00 | $  500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #1 | 6/3/2019 | 1.1 | $  625.00 | $  687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding apparel vendor | 6/3/2019 | 1.1 | $  625.00 | $  687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding houseware vendor | 6/3/2019 | 0.6 | $  625.00 | $  375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding lawn & garden vendor | 6/3/2019 | 0.8 | $  625.00 | $  500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding sportswear vendor | 6/3/2019 | 0.7 | $  625.00 | $  437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding hardware / tools vendor | 6/3/2019 | 0.6 | $  625.00 | $  375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading the 6 updated claim comparisons reviewed and approved on 6/3 | 6/3/2019 | 0.8 | $  625.00 | $  500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of summary of claim comparison prepared by H. Price (Deloitte). | 6/3/2019 | 0.6 | $  625.00 | $  375.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review current status of 503(b)(9) claim comparison analysis | 6/3/2019 | 1.4 | $  795.00 | 1,113.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with W. Murphy (M-III) to discuss 503(b)(9) claim review process next steps. | 6/3/2019 | 0.9 | $  795.00 | $  715.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review of claim comparison analysis for import vendor #3 following J. Baring (Deloitte) review). | 6/3/2019 | 0.7 | $  795.00 | $  556.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Finalize revisions to updated claim register with claims review to date | 6/4/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for accessories vendor #1 | 6/4/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for apparel vendor | 6/4/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for clothing vendor #1 | 6/4/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for electronics equipment vendor | 6/4/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for equipment vendor #2 | 6/4/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for home products vendor | 6/4/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for import vendor #3 | 6/4/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Revise update of claim register with claims  adjustments and detailed  notes for apparel, hardware, software, international textile and home electronics vendors. | 6/4/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Baring, James | Manager | Claims Analysis | Update claim register with notes and claim adjustments for food, home goods, furniture and general supply vendors claims. | 6/4/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Work on  update of claim register with claims comparisons to date | 6/4/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #1 | 6/4/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 and phase 3 claim comparison for import vendor #1 | 6/4/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform phase 2 and phase 3 claim comparison for import vendor #2 | 6/4/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool to update statuses of claim comparisons reviewed and changes to expected exposure for claims | 6/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Tangen (Sears) regarding certain import vendors and related parties | 6/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding status of (20) specific claims based on his inquiry | 6/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Z. Barbieri (M-III) regarding additional claim information to be incorporated into comparison analysis. | 6/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding import vendor | 6/4/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding casual wear vendor | 6/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding grocery vendor #1 | 6/4/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for home goods vendor #1 | 6/4/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sportswear vendor | 6/4/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading the 5 updated claim comparisons reviewed and on approved on 6/4 | 6/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Debtor Accounts Payable invoice history for sporting goods vendor regarding comparison review | 6/4/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research status of certain claims per M-III inquiry, update information from docket, claims register and Debtor accounting records. | 6/4/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach (Deloitte), W. Murphy, M. Koryicki (M-III), G. Fail, B. Podzius (Weil) to  discuss  outstanding questions regarding treatment of claims in claims comparison process | 6/5/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Finalize revisions to updated claim register with claims comparisons prepared by Deloitte and M-III teams to date | 6/5/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for apparel vendor #1 | 6/5/2019 | 0.8 | $ 525.00 | $ 420.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for apparel vendor #2 | 6/5/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for clothing vendor #2 | 6/5/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for consumable products vendor | 6/5/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for electronics vendor #2 | 6/5/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for farm equipment vendor | 6/5/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for vendor with complicated invoice and debtor Accounts Payable records. | 6/5/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Revise updates to claim register adjustments, notes and proposed resolution amounts for international textile vendors claims | 6/5/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Baring, James | Manager | Claims Analysis | Update claim register with office supply, home electronics, children's toys, and apparel vendors claim adjustments, notes, and proposed resolution amounts for finalized claims. | 6/5/2019 | 2.2 | $ 525.00 | $ 1,155.00 |
| Baring, James | Manager | Claims Analysis | Revise update of claim register with textile, kitchen supply, hardware, and tool vendor's claims  adjustments, detailed  notes, and proposed resolution amounts | 6/5/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #2 | 6/5/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #3 | 6/5/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #4 | 6/5/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring (Deloitte), W. Murphy, M. Koryicki (M-III), G. Fail, B. Podzius (Weil) to  discuss  outstanding questions regarding treatment of claims in claims comparison process | 6/5/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Debtor Accounts Payable invoice history for appliance vendor regarding comparison review | 6/5/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 7 updated claim comparisons | 6/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Butz, K. Corbat (Sears) regarding responding to claimant inquiries, protocol and referral information | 6/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding lawn & garden vendor #1 | 6/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from H. Price (Deloitte) regarding apparel vendor | 6/5/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from M. Wickline (Deloitte) regarding appliances vendor | 6/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding home goods vendor | 6/5/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding bottling distributor vendor | 6/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #1 | 6/5/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardlines goods vendor | 6/5/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 updated claim comparisons reviewed and approved on  6/5 | 6/5/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for general supply vendor #1 | 6/6/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for import electronics vendor | 6/6/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Prepare proposed Claims resolution categorization and definitions to share with Deloitte and M-III teams | 6/6/2019 | 1.3 | $ 525.00 | $ 682.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Revise update of claim register with claims for paint supply, apparel, and kitchen supply vendor's claim adjustments, notes and proposed resolution amounts | 6/6/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding edit / clarifications to definitions / categorization | 6/6/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in statuses of 1 newly performed claim comparisons and 4 updated  claim comparisons | 6/6/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Hoffner (Deloitte) regarding project staffing role and responsibility starting next week | 6/6/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for home improvement vendor | 6/6/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding bottling distributor vendor | 6/6/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home goods vendor | 6/6/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding apparel vendor | 6/6/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding accessories vendor | 6/6/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 1 newly performed  claim comparisons and 4 updated claim comparisons reviewed and approved on 6/6. | 6/6/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Debtor Accounts Payable invoice history for home improvement vendor regarding comparison review | 6/6/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review of proposed Claims resolution categorization and definitions | 6/6/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding edit / clarifications to definitions / categorization | 6/6/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with E. Gee (Sears) to discuss status of 503(B)(9) claim review, support from Sears internal audit team for review process. | 6/6/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated proposed Claims resolution categorization and definitions prepared by J. Baring (Deloitte). | 6/6/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Call with E. Gee (Sears) to discuss contract that Transform HoldCo has been obtaining services under and the potential treatment of post-petition (503(b)(1)) administrative claims arising under the contract. | 6/6/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach (Deloitte), W. Murphy (M-III) regarding progress of claim comparison for high exposure claims | 6/7/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for accessories vendor #2 | 6/7/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for bathroom products vendor | 6/7/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for home electronics vendor | 6/7/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for kid's apparel vendor | 6/7/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for outdoor equipment and furniture vendor | 6/7/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for software vendor | 6/7/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for sports equipment vendor | 6/7/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Prepare for conference call with S. Gerlach (Deloitte), W. Murphy (M-III) regarding progress of claim comparison for high exposure claims | 6/7/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Revise update of claim register with battery supplier and office hardware vendor's claim review notes, adjustments and proposed resolution amounts. | 6/7/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring (Deloitte), W. Murphy (M-III) regarding progress of claim comparison for high exposure claims | 6/7/2019 | 0.8 | $ 625.00 | $ 500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in statuses of 1 newly performed claim comparisons and 5 updated claim comparisons | 6/7/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for import vendor #8 | 6/7/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from D. Nene (Deloitte) regarding appliances vendor #1 | 6/7/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding grocery vendor #2 | 6/7/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding soft lines vendor | 6/7/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor #1 | 6/7/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor #1 | 6/7/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 1 newly performed claim comparisons and 5 updated claim comparisons reviewed and approved on 6/7 | 6/7/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated claim register summary analysis including claims comparisons performed through 6/6/19. | 6/7/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for import vendor #14 | 6/10/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for food and consumables vendor | 6/10/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for general supplies vendor | 6/10/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for hardware vendor | 6/10/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for home furnishings vendor #1 | 6/10/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for household furnishings vendor | 6/10/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for manufacturer | 6/10/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for outdoor equipment vendor #1 | 6/10/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for outdoor equipment vendor #2 | 6/10/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for paint vendor | 6/10/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for sports apparel vendor | 6/10/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with claims for outdoor wear, menswear, and hardware vendors claim adjustments, detailed notes and net resolution amounts. | 6/10/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #1 | 6/10/2019 | 1.8 | $ 395.00 | $ 711.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #2 | 6/10/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #3 | 6/10/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for household finishing vendor comparison performed and 5 updated claim comparisons | 6/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with H. Price (Deloitte) regarding specific claim categorization issues and analysis requirements | 6/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with J. Hoffner (Deloitte) regarding overall bankruptcy process and 503(b)(9) claim comparison work stream. | 6/10/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with T. Allen (Sears) regarding accounts payable information for use in claims comparisons | 6/10/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading household furnishings vendor comparison and 5 updated claim comparisons from 6/10 | 6/10/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for household furnishings vendor | 6/10/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor #1 | 6/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #1 | 6/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor | 6/10/2019 | 0.8 | $ 625.00 | $ 500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding casual wear vendor | 6/10/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding appliances vendor #1 | 6/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Reviewed Sear's accounts payable records to invoices from vendors to check amounts | 6/10/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 18 non-import vendors | 6/10/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 19 non-import vendors | 6/10/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Developed a method of inputting invoice claim amounts and types into the claims register including  planning review procedures | 6/10/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated claim comparison analyses completed through 6/10/19 . | 6/10/2019 | 0.4 | $ 795.00 | $ 318.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Add new claimants to internal claims tracker (Smartsheet) as per request by M. Korycki (M-III) in order for claims team to have a population. | 6/10/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Correspondence with J. Baring  (deloitte) regarding status updates for claims register. | 6/10/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review updates to claims register provided by J. Baring (Deloitte) to understand implications for future required data updates. | 6/10/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Update claims register with new fields as defined by J. Baring, J. Hoffner (Deloitte) to include newly filed administrative claims in order to have a  population for the debtor to review | 6/10/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for food vendor | 6/11/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for home furnishings vendor #2 | 6/11/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for toy vendor | 6/11/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for an import vendor | 6/11/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with apparel vendor and tool manufacturer's  adjustments,  notes and net  claim amounts. | 6/11/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Work on updated claims register with import vendor's adjustments, net claim amount and detailed notes. | 6/11/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Correspondences w/ M. Korycki (M-III) regarding updates to claims register for marketplace vendors and proposed resolution categories | 6/11/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #5 | 6/11/2019 | 2.7 | $ 395.00 | $ 1,066.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #5 | 6/11/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding updates to  Hardware / Tool vendor comparison he performed. | 6/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Larsen (M-III) regarding additional data for consideration and updates to review he performed. | 6/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for 7 updated claim comparisons reviewed and approved on 6/11 | 6/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Tangen (Sears) regarding template instructions for summary comparison and categorization of claim data for use in claims comparisons | 6/11/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 updated claim comparisons from 6/11 | 6/11/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding lingerie vendor | 6/11/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor #1 | 6/11/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #2 | 6/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardware / tool vendor | 6/11/2019 | 0.9 | $ 625.00 | $ 562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding footwear vendor | 6/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardlines goods vendor #1 | 6/11/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sportswear vendor #2 | 6/11/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 14 non-import vendors | 6/11/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 22 non-import vendors | 6/11/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 24 non-import vendors | 6/11/2019 | 3.4 | $ 475.00 | $ 1,615.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with B. Phelan (Sears) to discuss weekly progress of claims comparison review through June 7, 2019. | 6/11/2019 | 0.3 | $ 795.00 | $ 238.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Prepare analysis of fees by workstream for the analysis of potential claims subject to 503(b)(9) administrative priority for the week-ending June-8 per request of M. Korycki (M-III Partners). | 6/11/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary of team's progress based on review of administrative claims for 6/11 | 6/11/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claim including supporting invoice detail filed by a merchandise vendor | 6/11/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claim including supporting invoice detail filed by an import vendor | 6/11/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Baring, James | Manager | Claims Analysis | Discussion of specific claim reconciliations to assess net proposed resolution amounts and claims requiring additional review with internal audit team  w/ S. Gerlach and J. Hoffner (Deloitte) | 6/12/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for home electronics vendor | 6/12/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for import vendor #5 | 6/12/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for manufacturer of furniture | 6/12/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for textile vendor | 6/12/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with adjustments for textile, home décor and marketplace vendors including detailed  notes and net  claim amounts. | 6/12/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Analysis of claim processing statistics from collaborative monitoring tool for reporting purposes / progress tracking | 6/12/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for 1 revised   claim comparisons and 6 updated claim comparisons reviewed and approved 6/12 | 6/12/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding lawn & garden vendor #2 | 6/12/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from D. Nene (Deloitte) regarding appliances vendor #2 | 6/12/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding houseware vendor | 6/12/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sportswear vendor #1 | 6/12/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding hardware / tools vendor | 6/12/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #1 | 6/12/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading revised appliance vendor comparison and 6 updated claim comparisons from today (6/12) | 6/12/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Revise claim comparison for appliance vendor incorporating additional claims information | 6/12/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Work on  review of management's 503(b)(9) records to invoices from vendors for the accounts that have been reviewed internally | 6/12/2019 | 2.6 | $ 475.00 | $ 1,235.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hoffner, Josh | Senior Consultant | Claims Analysis | Correspondence with S Gerlach and J Baring (Deloitte) regarding claims analysis items to be addressed | 6/12/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review summary report of claim processing statistics created by S. Gerlach (Deloitte) through 6/10/19 | 6/12/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review comments provided by E. Gee (Sears) regarding previous phase 2 claim comparison analysis. | 6/12/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review June-6 claim register provided by A. Hwang (Weil) to assess potential number of claims asserting 503(b)(9) administrative priority that were subsequently amended after the Claims' Bar Date. | 6/12/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary of team's progress based on review of administrative claims for 6/12. | 6/12/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claim including supporting invoice detail filed by a clothing vendor | 6/12/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Review claim including supporting invoice detail filed by a health supplies vendor | 6/12/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Baring, James | Manager | Claims Analysis | Conference call S. Gerlach (Deloitte), W. Murphy (M-III) regarding clean up of status coding / reporting in collaborative claim monitoring tool. | 6/13/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Correspondences w/ J. Baring (deloitte) regarding updates to claims register and claims monitoring tool | 6/13/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for clothing vendor | 6/13/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for farm gear vendor | 6/13/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for food vendor | 6/13/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for home products vendor | 6/13/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Prepare for conference call S. Gerlach (Deloitte), W. Murphy (M-III) regarding clean up of status coding / reporting in collaborative claim monitoring tool. | 6/13/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with marketplace vendors, proposed treatment categories, detailed notes and updated debtor naming conventions | 6/13/2019 | 2.2 | $ 525.00 | $ 1,155.00 |
| Baring, James | Manager | Claims Analysis | Work on update to claims register with international apparel, Chinese textile and home decoration vendors claim adjustments, detailed notes, and proposed reduce and allow treatments of their net claim amounts | 6/13/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Baring, James | Manager | Claims Analysis | Correspondences w/ M. Korycki (M-III) regarding revisions to claim reconciliation files | 6/13/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call J. Baring (Deloitte), W. Murphy (M-III) regarding clean up of status coding / reporting in collaborative claim monitoring tool. | 6/13/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding revisions for non-goods to comparison he performed. | 6/13/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for 5 updated claim comparisons reviewed and approved and 1 claim comparisons returned for revisions | 6/13/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 5 updated claim comparisons from 6/13 | 6/13/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding import vendor #9 | 6/13/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home goods vendor #1 | 6/13/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from S. Fang (Deloitte) regarding grocery vendor #3 | 6/13/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardware / tools vendor #1 | 6/13/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding casual wear vendor #1 | 6/13/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy(M-III) regarding 4 updated vendor claims associated with contract assumption and assignment | 6/13/2019 | 0.4 | $ 625.00 | $ 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by a merchandise vendor. | 6/13/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by an import vendor #4 | 6/13/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for food products vendor | 6/14/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for general vendor | 6/14/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for home products manufacturer | 6/14/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review of claim comparison for outdoor farm equipment vendor | 6/14/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with claims adjustments and corresponding detailed notes for claims deemed ready for attorney review | 6/14/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Work on update claims register with detailed \ notes and adjustments for apparel and home goods vendors with claims in excess of $100k but net claim amounts under that threshold | 6/14/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for 3 updated claim comparisons reviewed and approved | 6/14/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 3 updated claim comparisons from 6/14 | 6/14/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding appliance vendor | 6/14/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding import vendor #1 | 6/14/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding pharmacy vendor | 6/14/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by a car parts vendor. | 6/14/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by shipping company. | 6/14/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Baring, James | Manager | Claims Analysis | Working session to assess proposed treatments and amounts for filed 503(b)(9) claims over $100k with S. Gerlach (Deloitte) and W. Murphy and M. Korycki (M-III). | 6/17/2019 | 2.0 | $ 525.00 | $ 1,050.00 |
| Baring, James | Manager | Claims Analysis | Call with J. Hoffner (Deloitte) to discuss new adjustment categories for updates to claims register captures net amount of claims | 6/17/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare updates to claims register with notes and adjustment categories for proposed net claim amounts for reviewed claims | 6/17/2019 | 2.6 | $ 525.00 | $ 1,365.00 |
| Baring, James | Manager | Claims Analysis | Review and revised updated claims register provided by J. Hoffner (deloitte) for proposed net claim amounts | 6/17/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Reviewed updated claims register provided by J. Hoffner (deloitte) and related notes adjustment categories for proposed net claim amounts | 6/17/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Continue review and revising updated claims register provided by J. Hoffner (Deloitte) and related notes adjustment categories for proposed net claim amounts | 6/17/2019 | 1.9 | $ 525.00 | $ 997.50 |
| Baring, James | Manager | Claims Analysis | Work on review and revisions to updated claims register and related reconciliation notes adjustment categories for proposed net claim amounts | 6/17/2019 | 2.3 | $ 525.00 | $ 1,207.50 |
| Baring, James | Manager | Claims Analysis | Working session to assess proposed treatments and amounts for filed 503(b)(9) claims over $100k with S. Gerlach (Deloitte) and W. Murphy and M. Korycki (M-III). | 6/17/2019 | 2.0 | $ 525.00 | $ 1,050.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #11 | 6/17/2019 | 1.5 | $ 395.00 | $ 592.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #12 | 6/17/2019 | 2.0 | $ 395.00 | $ 790.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #13 | 6/17/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call J. Baring (Deloitte), W. Murphy (M-III) regarding updates to claim resolution tracking spreadsheet and outstanding questions for counsel | 6/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Working session with to assess proposed treatments and amounts for filed 503(b)(9) claims over $100k with J. Baring (Deloitte) and W. Murphy and M. Korycki (M-III). | 6/17/2019 | 2.0 | $ 625.00 | $ 1,250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding outstanding claims analysis review tasks to be performed that day | 6/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding guidance for import vendors | 6/17/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding accounting ID (DUNS) for specific vendor based on her inquiry | 6/17/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with M. Korycki (M-III) regarding outstanding questions for attorneys related to specific claimant claim support information | 6/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding dating assumptions and reviews of import vendors | 6/17/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #2 | 6/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #1 | 6/17/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor #1 | 6/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor | 6/17/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding household appliance vendor | 6/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding supply vendor #1 | 6/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home goods vendor | 6/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 updated claim comparisons reviewed and approved today (6/17) | 6/17/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 7 updated claim comparisons 6/17 | 6/17/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Working session to assess proposed treatments and amounts for filed 503(b)(9) claims over $100k with J. Baring (Deloitte) and W. Murphy and M. Korycki (M-III). | 6/17/2019 | 2.0 | $ 625.00 | $ 1,250.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Call with J. Baring (Deloitte) to discuss new adjustment categories for updates to claims register captures net amount value of claims | 6/17/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Updated the claims register for invoice claim amounts and type for 26 non-import vendors based on comments received from J Baring (Deloitte) | 6/17/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform third-level review of claims filed by an import vendor #6 in order to check claim amount. | 6/17/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform third-level review of claims prepared by T. Kim (M-III) in order to check quality. | 6/17/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Baring, James | Manager | Claims Analysis | Call with B. Murphy and M. Korycki (M-III) and S. Gerlach (Deloitte) to review 503(b)(9) claims register updates and address specific claims classification issues | 6/18/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Call with G. Fail, B. Podzius, K. TumSuden, E. Wheeler (Weil) B. Murphy and M. Korycki (M-III) and S. Gerlach (Deloitte) to review 503(b)(9) claims register updates and discuss objections to be drafted to adjudicated claims. | 6/18/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Continue secondary review of claims files and update claims register accordingly | 6/18/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Preform secondary review of update claims register to check J. Hoffner's (deloitte) updates captured the net proposed resolution in the updated adjustment categories | 6/18/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Prepare for call with M-III and Weil , re: 503(b)(9) claims register updates and discuss objections to be drafted to adjudicated claims. | 6/18/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Prepare for call with M-III regarding 503(b)(9) claims register updates and discuss objections to be drafted to adjudicated claims. | 6/18/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Update claims register with corresponding claim adjustments, detailed notes and net claim amounts for eight separate secondary review of claims files for tool, work apparel and general home supply vendors | 6/18/2019 | 2.3 | $ 525.00 | $ 1,207.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Continue updating 503(b)(9) claims register to address specific claims proposed resolution categories and net vlidated amounts based upon call w/ M. Korycki and B. Murphy (M-III) | 6/18/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Baring, James | Manager | Claims Analysis | Prepare initial update to 503(b)(9) claims register to address specific marketplace, home products and apparel vendor claims adjustments and detailed reconciliation notes | 6/18/2019 | 2.2 | $ 525.00 | $ 1,155.00 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #6 | 6/18/2019 | 1.8 | $ 395.00 | $ 711.00 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #7 | 6/18/2019 | 1.8 | $ 395.00 | $ 711.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check  administrative claims filed by import vendor #14 | 6/18/2019 | 2.0 | $ 395.00 | $ 790.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Call with B. Murphy and M. Korycki (Weil) and J. baring (Deloitte) to review 503(b)(9) claims register updates and address specific claims classification issues | 6/18/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Call with G. Fail, B. Podzius, K. TumSuden, E. Wheeler (Weil) B. Murphy and M. Korycki (Weil) and J. Baring (Deloitte) to review 503(b)(9) claims register updates and discuss objections to be drafted to adjudicated claims. | 6/18/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding outstanding claim reviews he had been performing | 6/18/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with S. Fang (Deloitte) regarding outstanding claim reviews she had been performing | 6/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with D. Tangen (Sears) regarding timing of import vendor claim comparisons | 6/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with T. Allen (Sears) regarding import vendor dating assumptions | 6/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #1 | 6/18/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding footwear vendor | 6/18/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding supply vendor | 6/18/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery / beverage vendor #1 | 6/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor #1 | 6/18/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #2 | 6/18/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Preparation for upcoming call with counsel with J. Baring (Deloitte) | 6/18/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 6 updated claim comparisons reviewed and approved today (6/18) | 6/18/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 6 updated claim comparisons 6/18 | 6/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Allocated claim reductions to buckets in the claims register | 6/18/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 30 non-import vendors | 6/18/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 37 non-import vendors | 6/18/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis based upon claims register to understand claimants with potential 503(b)(1)(A) administrative claims. | 6/18/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform third-level review of claims filed by an import vendor #7 in order to  check claim amount. | 6/18/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform third-level review of claims for a tire merchant in order to check  quality. | 6/18/2019 | 2.7 | $ 475.00 | $ 1,282.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Prepare summary of claims review as requested by M. Korycki (M-III) to give status update. | 6/18/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Baring, James | Manager | Claims Analysis | Call with B. Murphy (M-III) and S. Gerlach (Deloitte) to review 503(b)(9) claims register updates and address revisions and definitions for proposed treatment of claims. | 6/19/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Draft email to J. Hoffner and S. Gerlach (Deloitte) with comprehensive update on recent updates to the claims register and next steps required by the team | 6/19/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Draft email to J. Hoffner and S. Gerlach (Deloitte) with prepared list of proposed treatments for claims in the claims register and related definitions | 6/19/2019 | 0.2 | $ 525.00 | $ 105.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding grocery chain | 6/19/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding infant clothing vendor | 6/19/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding household products vendor | 6/19/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding apparel vendor | 6/19/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding clothing vendor | 6/19/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding hardware vendor | 6/19/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding kid's clothing vendor | 6/19/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding medical supplies vendor | 6/19/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Prepare for call with M-III and S. Gerlach (Deloitte) to review 503(b)(9) claims register updates and address revisions and definitions for proposed treatment of claims. | 6/19/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Prepare list of proposed treatments for claims in the claims register based upon categories in PrimeClerk's database and SHC/M-III Master 503(b)(9) tracker. | 6/19/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Prepare updates to claims register with  notes and adjustment categories for proposed net claim amounts for reviewed claims | 6/19/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Fang, Sophia | Consultant | Claims Analysis | Address comments  per Sears  internal audit's comments regarding phase 2 review associated with vendor #8 | 6/19/2019 | 1.8 | $ 395.00 | $ 711.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check   administrative claims filed by import vendor #15 | 6/19/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check   administrative claims filed by import vendor #16 | 6/19/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Analysis of claim comparison monitoring statistics from collaborative tool and weekly changes / progress. | 6/19/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Call with B. Murphy (Weil) and J. Baring (Deloitte) to review 503(b)(9) claims register updates and address revisions and definitions for proposed treatment of claims. | 6/19/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding claim resolution codes and possible simplification | 6/19/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor | 6/19/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding pharmacy vendor | 6/19/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home goods vendor #2 | 6/19/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery / beverage vendor #2 | 6/19/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding sportswear vendor | 6/19/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardline goods vendor #2 | 6/19/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #3 | 6/19/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding kids apparel vendor | 6/19/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 8 updated claim comparisons reviewed and approved today (6/19) | 6/19/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 8 updated claim comparisons 6/19 | 6/19/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Hoffner, Josh | Senior Consultant | Claims Analysis | Compared claims register invoice amounts and types to the file populated by MIII | 6/19/2019 | 3.3 | $ 475.00 | $ 1,567.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with M. Brotnow (Sears) to review claim comparison analysis for hardlines goods vendor #2 | 6/19/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of a merchant vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 6/19/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of an import vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 6/19/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide comments based on review of claims comparison for a toy vendor. | 6/19/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of electronics vendor | 6/20/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of garden products vendor | 6/20/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of home entertainment vendor | 6/20/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of home lighting vendor | 6/20/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of household products vendor | 6/20/2019 | 0.1 | $ 525.00 | $ 52.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of sporting apparel vendor | 6/20/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of textiles vendor | 6/20/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of women's intimates vendor | 6/20/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Update claim register with secondary reviewed claims | 6/20/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Fang, Sophia | Consultant | Claims Analysis | Perform "Phase III" review to check administrative claims filed by import vendor #17 | 6/20/2019 | 2.5 | $ 395.00 | $ 987.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Call with W. Murphy ( M-III ) regarding claims review of review status reporting issues | 6/20/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence regarding updated claim review for specific claimant W. Murphy (M-III) request | 6/20/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding treatment of certain claimants with secured interest (consignment inventory) | 6/20/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding claim review status / reporting issues | 6/20/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy, M. Korycki (M-III) regarding resolution categorization and definitions to accompany reporting to counsel. | 6/20/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Follow up correspondence with H. Price (Deloitte) regarding treatment of certain claimants with secured interest (consignment inventory) and preparation of analysis | 6/20/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 5 updated claim comparisons reviewed | 6/20/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sportswear vendor #2 | 6/20/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding supply vendor | 6/20/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding household vendor | 6/20/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding import vendor #2 | 6/20/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor #1 | 6/20/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 5 updated claim comparisons | 6/20/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Added new proposed resolution fields to the claims register including descriptions of the fields | 6/20/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated claim comparison analysis through 6/19/19 | 6/20/2019 | 0.2 | $ 795.00 | $ 159.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of a jewelry vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 6/20/2019 | 2.9 | $ 475.00 | $ 1,377.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of health supplies vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 6/20/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of jewelry vendor #2 in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 6/20/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Baring, James | Manager | Claims Analysis | Call with B. Murphy and M. Korycki (M-III) to review claims register revisions and definitions for proposed treatment of claims prior to call with Weil. | 6/21/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Call with G. Fail, B. Podzius, K. TumSuden, E. Wheeler (Weil) B. Murphy and M. Korycki (M-III) to review definitions for proposed treatment of claims and discuss specific claims related questions. | 6/21/2019 | 1.0 | $ 525.00 | $ 525.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for general supply vendor #2 | 6/21/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison from clothing vendor | 6/21/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of an apparel vendor | 6/21/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of apparel vendor | 6/21/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison of home products vendor | 6/21/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison office supplies vendor | 6/21/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare for calls with M-III and Weil regarding updated revisions to definitions for proposed treatments of claims and updates to claims register based upon activities in the past week. | 6/21/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Update claim register with secondary reviewed claims from the week ending Friday, June 21st | 6/21/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Analysis of claim comparison monitoring statistics from collaborative tool and weekly progress regarding high exposure claims | 6/21/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding specialty appliance vendor | 6/21/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading updated claim (1) comparisons reviewed | 6/21/2019 | 0.1 | $ 625.00 | $ 62.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for change in status for updated claim comparison | 6/21/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Lew, Matt | Senior Manager | Claims Analysis | Review current status of the analysis of asserted claims with amounts subject to 503(b)(9) administrative priority provided by J. Baring (Deloitte) to identify population of claims outstanding for further analysis. | 6/21/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for hybrid wireless product and service provider | 6/24/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for apparel vendor | 6/24/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for home products vendor | 6/24/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for supply vendor #1 | 6/24/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for general supply vendor #1 | 6/24/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Work on update of claims register with claims for food product, home cleaning supply, textiles and home improvement supply vendors including detailed notes support net claim amounts and corresponding adjustments. | 6/24/2019 | 1.9 | $ 525.00 | $ 997.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding establishing file sharing protocols with M-III through Share file repository | 6/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding uploading finalized claims reviews to collaboration repository | 6/24/2019 | 0.4 | $ 625.00 | $ 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 1 newly performed claim comparison and 6 updated claim comparisons | 6/24/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading new comparison and 6 updated claim comparisons from 6/24 | 6/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim comparison for import apparel vendor | 6/24/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding supply vendor | 6/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding lawn & garden vendor | 6/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #3 | 6/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding grocery vendor #1 | 6/24/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor | 6/24/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor #2 | 6/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Debtor Accounts Payable invoice history for lawn & garden vendor regarding comparison review | 6/24/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 14 non-import vendors | 6/24/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Transfer of populated invoice claim amounts and types from claims register to a new claims register provided by MII | 6/24/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Review of invoice claim amounts and type transferred to the newly received claims register to check if transfer was successful | 6/24/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Call with H. Price (Deloitte) to asses  strategy for identifying potential gaps in claims data. | 6/24/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim comparison analysis file following creation by J. Baring (Deloitte) for general supply vendor #1 | 6/24/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review final claim comparison analysis performed by H. Price (Deloitte) of a shipping vendor in order to assess the estimate for administrative claims. | 6/24/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Set up Sharefile locations as requested by Chief Restructuring Officer team in order to implement   review procedures for administrative claim reconciliations. | 6/24/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Call with J. Hoffner (Deloitte) to assess  strategy for identifying potential gaps in claims register data. | 6/24/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop analysis based on claims register data to understand missing claims from master data base. | 6/24/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  third-level review of a shipping vendor in order to assess the estimate for administrative claims based on work performed. | 6/24/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Baring, James | Manager | Claims Analysis | Revise collaborative claim monitoring tool for apparel, battery, sporting goods and food vendors based upon updated claim comparisons files detailing net claim amounts. | 6/25/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison from food supply vendor | 6/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of  claim comparison for software and electronics service vendor | 6/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for office supply vendor | 6/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for supply vendor #2 | 6/25/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for wireless provider | 6/25/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison regarding clothing vendor | 6/25/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of  claim comparison for general supply vendor #2 | 6/25/2019 | 0.4 | $ 525.00 | $ 210.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Continue updating claims register with home cleaning supply, kitchen supply, office supply and tool/battery vendors  reviewed claims, net  claim amounts and detailed  notes supporting  claim amounts. | 6/25/2019 | 2.2 | $ 525.00 | $ 1,155.00 |
| Baring, James | Manager | Claims Analysis | Work on update of claims register with import vendors, garden supply, home improvement and children's apparel vendors reviewed claims including detailed  notes and corresponding net claim amounts. | 6/25/2019 | 1.9 | $ 525.00 | $ 997.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for Estimated Time of Delivery date claim comparison for import textile vendor | 6/25/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Call with H. Price, S. Gerlach, J. Hoffner (Deloitte) to discuss updates to claims register, and define timeline for completing objectives related to 503(b)(9) claims review. | 6/25/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Z. Barbieri (M-III) regarding potential duplicative invoices in data used in claims review he performed | 6/25/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 10 updated claim comparisons reviewed and approved | 6/25/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with J. Hoffner (Deloitte) regarding updates to claim resolution tracking (Claims register) spreadsheet | 6/25/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #2 | 6/25/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #2 | 6/25/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home goods vendor #3 | 6/25/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor #2 | 6/25/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding toy vendor | 6/25/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding grocery vendor #2 | 6/25/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #1 | 6/25/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardware / tools vendor | 6/25/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding casual wear vendor #2 | 6/25/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor | 6/25/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 10 updated claim comparisons reviewed and approved 6/25 | 6/25/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Call with J. Baring, H. Price, J. Hoffner (Deloitte) to discuss updates to claims register, and define timeline for completing objectives related to 503(b)(9) claims review. | 6/25/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Identified differences between claims register and the register received from MIII | 6/25/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Manually edited differences identified between claims register and the new register provided by MIII | 6/25/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Continued to manually edit differences identified between claims register and the new register provided by MIII | 6/25/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Call with J. Baring, S. Gerlach, H. Price (Deloitte) to discuss updates to claims register, and define timeline for completing objectives related to 503(b)(9) claims review. | 6/25/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Prepare analysis of fees incurred for the analysis of asserted 503(b)(9) claims against the Debtors as of June-21 per request of C. Stoker (M-III Partners). | 6/25/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Call with J. Baring, S. Gerlach, J. Hoffner (Deloitte) to discuss updates to claims register, and define timeline for completing objectives related to 503(b)(9) claims review. | 6/25/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Continued to create analysis based on Prime Clerk claims register data of claim identification number to review population of claims analysis. | 6/25/2019 | 2.2 | $ 475.00 | $ 1,045.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Create analysis based on Prime Clerk claims register data based off of claim number to review  population of claims analysis | 6/25/2019 | 3.2 | $   475.00 | $   1,520.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop high-level summary analysis based on initial review exercise to quantify for management expected time of completion for  matching of Deloitte internal reference numbers used to track the completion of claims review against what is used via the claims register | 6/25/2019 | 1.7 | $   475.00 | $   807.50 |
| Baring, James | Manager | Claims Analysis | Revise collaborative claim monitoring tool for updated claim comparisons for electronics, home entertainment, videogame and intimate apparel vendor's net claim amounts. | 6/26/2019 | 1.3 | $   525.00 | $   682.50 |
| Baring, James | Manager | Claims Analysis | Correspondence regarding mixed goods and services vendors w S. Gerlach (Deloitte) and W. Murphy (M-III) | 6/26/2019 | 0.6 | $   525.00 | $   315.00 |
| Baring, James | Manager | Claims Analysis | Correspondence with M-III regarding missing Debtor invoice data from claims comparison file | 6/26/2019 | 0.6 | $   525.00 | $   315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison from general supplies vendor | 6/26/2019 | 0.8 | $   525.00 | $   420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison from import vendor | 6/26/2019 | 0.7 | $   525.00 | $   367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for consumable products vendor | 6/26/2019 | 0.9 | $   525.00 | $   472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for outdoor supply vendor | 6/26/2019 | 0.4 | $   525.00 | $   210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison regarding food vendor | 6/26/2019 | 0.3 | $   525.00 | $   157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of  claim comparison for general supply vendor #3 | 6/26/2019 | 0.7 | $   525.00 | $   367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for plant supply vendor | 6/26/2019 | 0.4 | $   525.00 | $   210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of  claim comparison regarding clothing vendor | 6/26/2019 | 0.6 | $   525.00 | $   315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for children's toy vendor | 6/26/2019 | 0.8 | $   525.00 | $   420.00 |
| Baring, James | Manager | Claims Analysis | Review and revise collaborative claim monitoring tool for updated claim comparisons | 6/26/2019 | 0.9 | $   525.00 | $   472.50 |
| Baring, James | Manager | Claims Analysis | Continue updating claims register with sporting goods, home decoration, sporting apparel and import apparel vendors reviewed claims, net claim amounts, detailed  notes, proposed treatment categories and corresponding adjustment categories. | 6/26/2019 | 2.2 | $   525.00 | $   1,155.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with marketplace vendors, sleepwear, battery supply, and cleaning supply vendors reviewed claims and detailed notes supporting net claim amounts and adjustments | 6/26/2019 | 2.1 | $   525.00 | $   1,102.50 |
| Baring, James | Manager | Claims Analysis | Complete update of claims register with net claim amounts for pet supply, children toy, menswear and sporting goods apparel vendors and detailed supporting notes. | 6/26/2019 | 1.1 | $   525.00 | $   577.50 |
| Baring, James | Manager | Claims Analysis | Conference call H. Price, J. Hoffner, S. Gerlach (Deloitte) regarding distribution of work and updates to claim resolution tracking sheet and claims register | 6/26/2019 | 0.6 | $   525.00 | $   315.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Debtor Accounts Payable invoice history for another appliance vendor regarding comparison review | 6/26/2019 | 0.6 | $   625.00 | $   375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding hybrid (mixed goods and services) vendor | 6/26/2019 | 0.4 | $   625.00 | $   250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Z. Barbieri (M-III) regarding missing Debtor invoice data from Monark entities. | 6/26/2019 | 0.6 | $   625.00 | $   375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 7 updated claim comparisons reviewed | 6/26/2019 | 0.8 | $   625.00 | $   500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting equipment vendor | 6/26/2019 | 0.7 | $   625.00 | $   437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #3 | 6/26/2019 | 0.8 | $   625.00 | $   500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home goods vendor #4 | 6/26/2019 | 0.6 | $   625.00 | $   375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardware / tools vendor #2 | 6/26/2019 | 0.7 | $   625.00 | $   437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from T. Lamb (Deloitte) regarding appliances vendor | 6/26/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #2 | 6/26/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor | 6/26/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 updated claim comparisons from 6-26 | 6/26/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research accounts payable detail for supply vendor as example of 'hybrid' goods and services vendor | 6/26/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call H. Price, J. Hoffner, J. Baring (all Deloitte) regarding distribution of work and updates to claim resolution tracking (Claims register) | 6/26/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Review of claims register and identification of issues in newly received claims register | 6/26/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Review of another new claims register provided by MIII to confirm consistency between versions | 6/26/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Input invoice claim amounts and types into the claims register for 16 non-import vendors | 6/26/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Reviewed the invoice amounts and type of the 16 vendors added to claims register to the file populated by MIII to check accuracy | 6/26/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Conference call H. Price, J. Baring, S. Gerlach (Deloitte) regarding distribution of work and updates to claim resolution tracking sheet and claims register | 6/26/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated collaborative claim monitoring databased following updates by J. Baring (Deloitte) for claims through 6/25 | 6/26/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review claims report as of June-19 provided by A. Hwang (Weil) to assess the number (count and dollar amount) of additional claims asserting 503(b)(9) priority have been filed or amended since June-4. | 6/26/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for an import vendor #1 to assess if filed claims had been captured in review process. | 6/26/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #1 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #10 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #11 to assess if filed claims had been captured in review process. | 6/26/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #2 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #3 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #4 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.2 | $ 475.00 | $ 95.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #5 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #6 to assess if filed claims had been captured in review process. | 6/26/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #7 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #8 to assess if filed claims had been captured in review process. | 6/26/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for merchant vendor #9 to assess if filed claims had been captured in review process. | 6/26/2019 | 1.0 | $ 475.00 | $ 475.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Conference call J. Baring, J. Hoffner, S. Gerlach (Deloitte) regarding distribution of work and updates to claim resolution tracking sheet and claims register | 6/26/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Baring, James | Manager | Claims Analysis | Revise collaborative claim monitoring tool for updated claim comparisons for telecommunications, automotive supply, home cleaning supply and general merchandise vendors net claim amounts | 6/27/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Baring, James | Manager | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding outstanding issues in claims reviews for retail factoring firms for upcoming call with counsel | 6/27/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for gardening supplies vendor | 6/27/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for kitchen product vendor | 6/27/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for sportswear apparel vendor | 6/27/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for textile supply vendor | 6/27/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Discussion with J. Hoffner (Deloitte) for next steps to work on claims register updates prior to circulating it for review | 6/27/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Update claims register with claims net amounts, proposed resolution categories, adjustments and corresponding detailed notes for three apparel and one food vendor's claim reviews | 6/27/2019 | 2.3 | $ 525.00 | $ 1,207.50 |
| Baring, James | Manager | Claims Analysis | Perform secondary review for Estimated Time of Delivery date claim comparison for textile import vendor's claim and update claims register with corresponding notes, adjustments and net claim amounts. | 6/27/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding outstanding issues in claims reviews for retail factoring firms for upcoming call with counsel | 6/27/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative monitoring tool for changes in status for 7 updated claim comparisons reviewed and approved | 6/27/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor #2 | 6/27/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor #2 | 6/27/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor #3 | 6/27/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sportswear vendor #3 | 6/27/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #2 | 6/27/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding appliances vendor #2 | 6/27/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding import toy vendor | 6/27/2019 | 0.7 | $ 625.00 | $ 437.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 updated claim comparisons from 6-27 | 6/27/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Research Debtor Accounts Payable invoice history for specialty import vendor regarding comparison review | 6/27/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Hoffner, Josh | Senior Consultant | Claims Analysis | Discussion with J. Baring (Deloitte) for claims analysis next steps and open items for the remainder of the week | 6/27/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with B. Phelan (Sears) to review that status of the claims comparison process, internal audit team support, next steps. | 6/27/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a car parts vendor to assess if filed claims had been captured in review process. | 6/27/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a child's clothing vendor to assess if filed claims had been captured in review process. | 6/27/2019 | 0.8 | $ 475.00 | $ 380.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a jewelry merchant to assess if filed claims had been captured in review process. | 6/27/2019 | 1.7 | $ 475.00 | $ 807.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a lawn care company to assess if filed claims had been captured in review process. | 6/27/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a mowing company to assess if filed claims had been captured in review process. | 6/27/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a shipping company #1 to assess if filed claims had been captured in review process. | 6/27/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a shipping company #2 to assess if filed claims had been captured in review process. | 6/27/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for a shipping vendor #3 to assess if filed claims had been captured in review process. | 6/27/2019 | 1.4 | $ 475.00 | $ 665.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for general product vendor | 6/28/2019 | 0.2 | $ 525.00 | $ 105.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for general supply vendor | 6/28/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for household product vendor | 6/28/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review of claim comparison for intimate apparel vendor | 6/28/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for changes in status for 6 updated claim comparisons reviewed and approved | 6/28/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform analysis of claim comparison status statistics from collaborative tracking tool for assessment of weekly progress against high exposure claims. | 6/28/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardware vendor | 6/28/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor #2 | 6/28/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor #2 | 6/28/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding pharmacy vendor | 6/28/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home appliances vendor | 6/28/2019 | 0.6 | $ 625.00 | $ 375.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from Z. Barbieri (Deloitte) regarding accessories vendor | 6/28/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 6 updated claim comparisons from 6-28 | 6/28/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review analysis created by S. Gerlach (Deloitte) of claim comparison status statistics from collaborative tracking tool for assessment of weekly progress against high exposure claims as of 6/27/19. | 6/28/2019 | 0.4 | $ 795.00 | $ 318.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a beverage company to assess if filed claims had been  captured in review process. | 6/28/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a bottling company to assess if filed claims had been  captured in review process. | 6/28/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a denim company to assess if filed claims had been  captured in review process. | 6/28/2019 | 0.6 | $ 475.00 | $ 285.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a food products company to assess if filed claims had been  captured in review process. | 6/28/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a hat company to assess if filed claims had been  captured in review process. | 6/28/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a newspaper company to assess if filed claims had been  captured in review process. | 6/28/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a shoe company to assess if filed claims had been  captured in review process. | 6/28/2019 | 0.2 | $ 475.00 | $ 95.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  a sports equipment company to assess if filed claims had been  captured in review process. | 6/28/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  an office supplies company to assess if filed claims had been  captured in review process. | 6/28/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform a manual match between the Deloitte/M-III internal tracker and the Prime Clerk claims register for  an online retailer to assess if filed claims had been  captured in review process. | 6/28/2019 | 0.4 | $ 475.00 | $ 190.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare revised exhibit with regards to Docket 3861 (Executory Contracts for Rejection) to include additional 3 agreements related to document management supplier per request from P. DiDonato (Weil). | 6/3/2019 | 2.4 | $ 625.00 | 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with K. TumSuden (Weil) to discuss the revision of exhibit for the rejection of certain executory contracts filed on May-14 (Docket 3861) to include additional agreements related to brand licensing and document management suppliers. | 6/4/2019 | 0.5 | $ 625.00 | 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review list of 5 additional agreements provided by M. Rushing (Sears) related to brand licensing supplier to assess whether they are related to the contracts referenced in inquiry from supplier's counsel. | 6/4/2019 | 1.1 | $ 625.00 | 687.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master contracts disposition file to assess whether contract with office equipment lessor was designated for assignment to Transform HoldCo or rejected per request from M. Skrzynski (Weil). | 6/4/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with P. DiDonato (Weil) to discuss potential revision of contracts rejection exhibit filed on May-14 (Docket 3861) to include additional agreements identified for brand licensing supplier by supplier's counsel. | 6/5/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email with responses to specific inquiries from M. Korycki (M-III Partners) related to the file provided to Katten Law with contracts assumed by Transform HoldCo for potential preference actions. | 6/5/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Follow-up call with P. DiDonato (Weil) to discuss requesting copy of amendment to licensing agreement related to apparel license agreement from counterparty's counsel. | 6/5/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare full exhibit of additional 6 contracts for apparel brand licensing to be rejected per request of P. DiDonato (Weil). | 6/5/2019 | 2.4 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated file of contracts that have been assigned to Transform HoldCo as of June-4 for M. Korycki (M-III Partners) for purposes of evaluating potential preference actions. | 6/5/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated exhibit of contracts to be rejected to include 3 contracts related to document management supplier and 7 contracts for apparel brand licensing supplier per request from P. DiDonato (Weil). | 6/6/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Development and Operating Agreement (DOA) related to a real estate property to assess whether it was included on a cure notice and subsequent notice of assignment to Transform HoldCo per inquiry from C. Diktaban (Weil). | 6/6/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review email from E. Gee (Sears) identifying issue related to contract for information technology supplier that was not designated. | 6/6/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master contracts disposition file to assess whether three outdoor / recreational goods suppliers had executory contracts that were designated for assignment or rejected per request of M. Skrzynski (Weil). | 6/6/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Call with E. Gee (Sears) to list of executory contracts remaining to be assumed by TransformCo. | 6/7/2019 | 0.3 | $ 795.00 | $ 238.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review summary analysis prepared by M. Lew (Deloitte) of contracts that were pulled from the May-16 notices of rejection due to potential benefit for the Debtors' Estate. | 6/7/2019 | 1.2 | $ 795.00 | $ 954.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with E. Gee (Sears) and M. Rushing (Sears) to discuss whether Debtors had executory contracts with three outdoor / recreational goods suppliers. | 6/7/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review additional correspondence provided by M. Skrzynski (Weil) related to office equipment lease financing supplier to assess whether the contract got noticed for cure under a different counterparty name. | 6/7/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master contracts disposition file to identify the number of contracts that were pulled from the May-16 notices of rejection due to potential benefit for the Debtors' Estate. | 6/7/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master contracts disposition file with additional contracts for technology supplier that have been withdrawn from the May-16 Notice of Rejection filings. | 6/7/2019 | 1.2 | $ 625.00 | $ 750.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with E. Gee (Sears) and M. Rushing (Sears) to discuss potential business unit contacts for identifying any executory contracts related to outdoor / recreational goods suppliers. | 6/14/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Rushing (Sears) to request copies of 2 contracts for a technology database supplier that were included on a contract cure notice per request of M. Skrzynski (Weil) | 6/14/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft schedule of contracts and amendments related to a third party licensee of intellectual property with the respective contract effective and expiration dates for K. TumSuden (Weil) to assess how to proceed with the appropriate disposition. | 6/15/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master contracts file to identify the contracts and amendments related to a third party who licenses a trademark from the debtors to assess whether all of the related agreements are still active and need to be put through the disposition process. | 6/15/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master contracts disposition file to account for additional contracts with affiliate that have been withdrawn from the May-16 Notice of Rejection filings. | 6/17/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master consolidated contracts file to identify the disposition (rejection / assignment) for 4 contracts with a textiles supplier per request of P. DiDonato (Weil). | 6/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Skrzynski (Weil) identifying four potential contracts with suppliers for the liquidation of retail inventory at Going-Out-of-Business (GOB) stores. | 6/19/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review correspondence from M. Rushing (Sears) in response to inquiry about executory contracts related to a liquidation services supplier. | 6/19/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master consolidated contracts file to identify any contracts that were included on a cure notice filing for a liquidation services supplier per request of M. Skrzynski (Weil). | 6/19/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis created by M. Lew (Deloitte) containing executory contracts that were pulled from the May-16 notices of rejection filings to identify reason (potential benefit to Debtors' estate, insurance-related, other). | 6/20/2019 | 0.3 | $ 795.00 | $ 238.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare analysis containing executory contracts that were pulled from the May-16 notices of rejection filings to identify reason (potential benefit to Debtors' estate, insurance-related, other). | 6/20/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated contracts disposition file to identify the docket number where the 'separation agreement' with affiliate was noticed for assignment per request of C. Diktaban (Weil). | 6/21/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review consolidated real estate lease disposition file to identify internal Sears store number identifier for FLS (Full Line Store) location in Virginia which was closed and liquidated. | 6/24/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review Operating Agreement related to owned location in Virginia to assess whether it should have been included as a real estate lease in the cure notice process. | 6/24/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review second amendment to Asset Purchase Agreement (APA) to assess whether FLS (Full Line Store) location was identified as an owned property transferred as part of global sale. | 6/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis of fees incurred created by M. Lew (Deloitte) for the analysis of asserted 503(b)(9) claims against the Debtors as of June-21 per request of C. Stoker (M-III Partners). | 6/25/2019 | 0.6 | $ 795.00 | $ 477.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master consolidated contracts file with additional notice of assignment filed in March containing 10 contracts for technology suppliers to align with list provided by K. TumSuden (Weil). | 6/25/2019 | 2.4 | $ 625.00 | $ 1,500.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review master consolidated contracts file created by M. Lew (Deloitte) with additional notice of assignment filed in March containing 10 contracts for technology suppliers. | 6/26/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to M. Skrzynski (Weil) to outline the changes to the lists of contracts noticed for assignment and rejection based on changes made for withdrawal of affiliate intellectual property contracts. | 6/27/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated list of contracts noticed for assignment with additional contracts that have been noticed for assignment related to information technology suppliers. | 6/27/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated list of contracts noticed for rejection with removal of contracts that have been withdrawn related to affiliate intellectual property use. | 6/27/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review analysis drafted by M. Lew (Deloitte) of contracts noticed for rejection with removal of contracts that have been withdrawn related to affiliate intellectual property use. | 6/28/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Compile March 2019 time detail from Claims Analysis work stream team for purposes of analyzing the blended hourly rate discount. | 6/1/2019 | 1.9 | $ 525.00 | $ 997.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Compile March 2019 time detail from the Contracts work stream team for purposes of analyzing the blended hourly rate discount. | 6/3/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review Mar-19 time detail to assess hours billed by-person in comparison to projected billing. | 6/3/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 0 to 100 | 6/3/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 100 to 200 | 6/3/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare reconciliation of time detail entered into internal system with hours submitted in time detail to assess Mar-19 fees. | 6/4/2019 | 2.5 | $ 525.00 | $ 1,312.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review Mar 1 - Mar 31, 2019 time detail to assess the need for redactions to entries that may contain confidential information. | 6/4/2019 | 2.8 | $ 525.00 | $ 1,470.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 200 to 300 | 6/4/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 300 to 400 | 6/4/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Time Summary by Professional' based on master time detail file for the fifth monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019). | 6/5/2019 | 2.9 | $ 525.00 | $ 1,522.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 400 to 500 | 6/5/2019 | 3.2 | $ 395.00 | $ 1,264.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 500 to 600 | 6/5/2019 | 3.6 | $ 395.00 | $ 1,422.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Fees by Category Summary' based on master time detail file for the fifth monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019). | 6/6/2019 | 2.7 | $ 525.00 | $ 1,417.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 600 to 700 | 6/6/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the time detail entries to align with work performed for  May fee statement Rows 700 to 800 | 6/6/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft schedule of 'Cumulative Expenses by Category Summary' based on master time detail file for the fifth monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019). | 6/7/2019 | 2.9 | $ 525.00 | $ 1,522.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit A 'Time Detail by Category, Date, Professional, Description' to be included with Deloitte's Fifth Fee Statement for the period Mar 1, 2019 through Mar 31, 2019. | 6/10/2019 | 2.8 | $ 525.00 | $ 1,470.00 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Review draft of May monthly fee statement | 6/10/2019 | 0.8 | $ 795.00 | $ 636.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows 0-100 | 6/10/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows 100-200 | 6/10/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare Exhibit B 'Expense Detail by Category, Date, Description' to be included with Deloitte's Fifth Fee Statement for the period Mar 1, 2019 through Mar 31, 2019. | 6/11/2019 | 2.9 | $ 525.00 | $ 1,522.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows  200-300 | 6/11/2019 | 3.1 | $ 395.00 | $ 1,224.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows 300-400 | 6/11/2019 | 3.1 | $ 395.00 | $ 1,224.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare analysis to support invoice for holdback payment related to fifth monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019). | 6/12/2019 | 3.1 | $ 525.00 | $ 1,627.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows 400-500 | 6/12/2019 | 1.8 | $ 395.00 | $ 711.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows 500-600 | 6/12/2019 | 3.1 | $ 395.00 | $ 1,224.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows 600-700 | 6/12/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare master consolidated time detail for review by R. Young (Deloitte - Counsel) for fifth monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019). | 6/13/2019 | 2.5 | $ 525.00 | $ 1,312.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Created preliminary consolidated May Time detail statement | 6/13/2019 | 3.3 | $ 395.00 | $ 1,303.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed categories of the May time detail entries for confidential information Rows 700-800 | 6/13/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared preliminary consolidated May Time detail statement | 6/14/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Finalized preliminary consolidated May Time detail statement | 6/16/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed May Airfare expenses to check against spending guidelines | 6/16/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review comments related to consolidated time detail for Fifth Monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019).received from R. Young (Deloitte). | 6/17/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Continue review of draft May monthly fee statement | 6/17/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Continued to review May Airfare expenses to check against spending guidelines | 6/17/2019 | 3.2 | $ 395.00 | $ 1,264.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed May Meal expenses to check against spending guidelines | 6/17/2019 | 3.2 | $ 395.00 | $ 1,264.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Continued to review May meal expenses to check against spending guidelines | 6/18/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed May transportation expenses to check against spending guidelines | 6/18/2019 | 3.2 | $ 395.00 | $ 1,264.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Updated consolidated time detail for Fifth Monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019) for comments received from R. Young (Deloitte). | 6/19/2019 | 3.1 | $ 525.00 | $ 1,627.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Continued to review May Transportation expenses to check against spending guidelines | 6/19/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Review comments related to consolidated expense detail for Fifth Fee Statement (Mar 1, 2019 - Mar 31, 2019).received from R. Young (Deloitte). | 6/20/2019 | 2.3 | $ 525.00 | $ 1,207.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed Internet access  expenses to check against spending guidelines | 6/20/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed Miscellaneous expenses to check against spending guidelines | 6/20/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Continue review of draft May expense items for monthly fee statement | 6/21/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Continued to review May Hotel expenses to check against spending guidelines | 6/21/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed May Hotel expenses to check against spending guidelines | 6/21/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Prepare draft of fifth monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019) for review by R. Young (Deloitte). | 6/24/2019 | 3.2 | $ 525.00 | $ 1,680.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared preliminary May Hotel expense for W. Du Preez ( Deloitte ) review | 6/24/2019 | 3.2 | $ 395.00 | $ 1,264.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared preliminary May Meal expense for W. Du Preez ( Deloitte ) review | 6/24/2019 | 3.1 | $ 395.00 | $ 1,224.50 |
| Jackson, Anthony | Partner | Monthly Fee Statement and Fee Application Preparation | Continue review of May expenses for inclusion in May monthly fee statement. | 6/25/2019 | 1.4 | $ 795.00 | $ 1,113.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared preliminary May Airfare expense for W. Du Preez ( Deloitte ) review | 6/25/2019 | 3.2 | $ 395.00 | $ 1,264.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Prepared preliminary May Transportation expense for W. Du Preez ( Deloitte ) review | 6/25/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed May parking expenses to check spending guidelines are being followed | 6/25/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Update draft of fifth monthly Fee Statement (Mar 1, 2019 - Mar 31, 2019) per comments provided by R. Young (Deloitte). | 6/26/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review  W. Du Preez's (Deloitte) comments on consolidated May time entries 0 -200 | 6/26/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed May Auto tolls and misc. expenses to check spending guidelines are being followed | 6/26/2019 | 3.1 | $ 395.00 | $ 1,224.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Application Preparation | Draft email to C. Abrom (Deloitte) detailing amounts and items to be included on invoice to Sears related to Deloitte's fifth monthly fee statement (Mar 1 - Mar 31) | 6/27/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review  W. Du Preez's (Deloitte) comments on consolidated May time entries 200 -400 | 6/27/2019 | 1.8 | $ 395.00 | $ 711.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review  W. Du Preez's (Deloitte) comments on consolidated May time entries 400 -600 | 6/28/2019 | 3.8 | $ 395.00 | $ 1,501.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Review  W. Du Preez's (Deloitte) comments on consolidated May time entries 600 -800 | 6/30/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Application Preparation | Reviewed  May expense comments from  W. Du Preez ( Deloitte) | 6/30/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Baring, James | Manager | Non-Working Travel | Non-working travel LA to Chicago | 6/3/2019 | 4.5 | $ 525.00 | $ 2,362.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 6/3/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago to LA | 6/6/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 6/6/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel LA to Chicago | 6/10/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 6/10/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Hoffner, Josh | Senior Consultant | Non-Working Travel | Travel from NYC to client site in Chicago | 6/10/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago to LA | 6/12/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Hoffner, Josh | Senior Consultant | Non-Working Travel | Travel from Chicago to Philly | 6/12/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 6/13/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 6/17/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Hoffner, Josh | Senior Consultant | Non-Working Travel | Travel from NYC to Hoffman Estates, IL | 6/17/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel to/from Chicago (ORD) for flight to New York (LGA) for meetings at Debtor | 6/20/2019 | 1.0 | $ 625.00 | $ 625.00 |
| Hoffner, Josh | Senior Consultant | Non-Working Travel | Travel from Hoffman Estates, IL to NYC. | 6/20/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 6/21/2019 | 4.0 | $ 625.00 | $ 2,500.00 |
| Baring, James | Manager | Non-Working Travel | Non-working travel LA to Chicago | 6/24/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 6/24/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Hoffner, Josh | Senior Consultant | Non-Working Travel | Travel from NYC to Hoffman Estates | 6/24/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 6/27/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Hoffner, Josh | Senior Consultant | Non-Working Travel | Travel from Hoffman Estates to NYC | 6/27/2019 | 2.5 | $ 475.00 | $ 1,187.50 |
| Baring, James | Manager | Non-Working Travel | Non-working travel Chicago to LA | 6/28/2019 | 4.5 | $ 525.00 | $ 2,362.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare analysis of fees by workstream for administrative claims analysis and contracts disposition for the week-ending June-1 per request of M. Korycki (M-III Partners). | 6/4/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Correspondence with R. Young (Deloitte - Office of General Counsel) to discuss fee carveout and weekly reporting to M-III for purposes of the Debtor in Possession (DIP) financing budget. | 6/4/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review analysis of fees by workstream for administrative claims analysis and contracts disposition for the week-ending June-1 per request of M. Korycki (M-III Partners) created by M. Lew (Deloitte) | 6/5/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Gerlach, Stephen | Senior Manager | Project Management and Quality Control | Correspondence with J. Hoffner (Deloitte) regarding templates for work streams. | 6/10/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review analysis created by M. Lew (Deloitte) of fees by workstream for the analysis of potential claims subject to 503(b)(9) administrative priority for the week-ending June-8 per request of M. Korycki (M-III Partners). | 6/11/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare analysis of fees incurred by workstream for the analysis of asserted claims potentially subject to 503(b)(9) administrative priority for the week-ending June-15 per request of C. Stoker (M-III Partners). | 6/18/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review analysis created by M. Lew (Deloitte) of fees incurred by workstream for the analysis of asserted claims potentially subject to 503(b)(9) administrative priority for the week-ending June-15 per request of C. Stoker (M-III Partners). | 6/19/2019 | 0.7 | $ 795.00 | $ 556.50 |

**<u>EXHIBIT B</u>**

**EXPENSE DETAIL FOR THE JUNE STATEMENT PERIOD**

**JUNE 1, 2019 THROUGH JUNE 31, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS JUNE EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| *AIRFARE* | | | | | |
| Baring, James | 6/2/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ | 415.30 |
| Gerlach, Stephen | 6/6/2019 | Airfare | Roundtrip Coach Class Trip Airfare from NYC, New York to Chicago, Illinois | $ | 288.70 |
| Hoffner, Josh | 6/9/2019 | Airfare | Oneway Coach Class Trip Airfare from NYC, New York to Chicago, Illinois | $ | 267.70 |
| Baring, James | 6/9/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ | 445.00 |
| Hoffner, Josh | 6/9/2019 | Airfare | Oneway Coach Class Trip Airfare from NYC, New York to Chicago, Illinois | $ | 295.10 |
| Baring, James | 6/11/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Chicago, Illinois to Los Angeles, California | $ | 613.30 |
| Hoffner, Josh | 6/12/2019 | Airfare | Oneway Coach Class Trip Airfare from NYC, New York to Chicago, Illinois | $ | 337.45 |
| Gerlach, Stephen | 6/13/2019 | Airfare | Roundtrip Coach Class Trip Airfare from NYC, New York to Chicago, Illinois | $ | 289.60 |
| Hoffner, Josh | 6/19/2019 | Airfare | Roundtrip Coach Class Trip Airfare from NYC, New York to Chicago, Illinois | $ | 539.67 |
| Gerlach, Stephen | 6/19/2019 | Airfare | Roundtrip Coach Class Trip Airfare from NYC, New York to Chicago, Illinois | $ | 338.35 |
| Gerlach, Stephen | 6/20/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago, Illinois to NYC, New York | $ | 179.30 |
| Baring, James | 6/24/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Los Angeles, California to Chicago, Illinois | $ | 666.10 |
| | | | | | |
| **Airfare Total** | | | | **$** | **4,675.57** |
| | | | | | |
| *HOTEL* | | | | | |
| Baring, James | 6/3/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/3/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 6/4/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/4/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 6/5/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/5/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 6/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 6/11/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/11/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 6/25/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 6/25/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/26/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/26/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Baring, James | 6/27/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Baring, James | 6/27/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/3/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/3/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/4/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/4/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/5/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/5/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/11/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/11/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/12/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/12/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/17/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 199.00 |
| Gerlach, Stephen | 6/17/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 25.87 |
| Gerlach, Stephen | 6/18/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 199.00 |
| Gerlach, Stephen | 6/18/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 25.87 |
| Gerlach, Stephen | 6/19/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 189.00 |
| Gerlach, Stephen | 6/19/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 24.57 |
| Gerlach, Stephen | 6/20/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 16.38 |
| Gerlach, Stephen | 6/20/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 126.00 |
| Gerlach, Stephen | 6/24/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/24/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/25/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Gerlach, Stephen | 6/25/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/26/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Gerlach, Stephen | 6/26/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hoffner, Josh | 6/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hoffner, Josh | 6/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hoffner, Josh | 6/11/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hoffner, Josh | 6/11/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hoffner, Josh | 6/17/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Hoffner, Josh | 6/17/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Hoffner, Josh | 6/18/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Hoffner, Josh | 6/18/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |

| Professional | Date | Category | Description | Amount | |
|---|---|---|---|---|---|
| Hoffner, Josh | 6/19/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 19.37 |
| Hoffner, Josh | 6/19/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 149.00 |
| Hoffner, Josh | 6/24/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hoffner, Josh | 6/24/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hoffner, Josh | 6/25/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hoffner, Josh | 6/25/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |
| Hoffner, Josh | 6/26/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $ | 115.00 |
| Hoffner, Josh | 6/26/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $ | 14.95 |

| **Hotel Total** | | | | **$** | **4,169.70** |
|---|---|---|---|---|---|

**INTERNET ACCESS WHILE TRAVELING**

| Professional | Date | Category | Description | Amount | |
|---|---|---|---|---|---|
| Baring, James | 6/3/2019 | Internet Access While Traveling | Internet access while traveling to perform client work | $ | 30.00 |

| **Internet Access While Traveling Total** | | | | **$** | **30.00** |
|---|---|---|---|---|---|

**MEALS**

| Professional | Date | Category | Description | Amount | |
|---|---|---|---|---|---|
| Gerlach, Stephen | 6/1/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 4.36 |
| Gerlach, Stephen | 6/3/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 12.72 |
| Gerlach, Stephen | 6/3/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 32.16 |
| Baring, James | 6/3/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 15.00 |
| Baring, James | 6/3/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 23.36 |
| Baring, James | 6/3/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 50.00 |
| Gerlach, Stephen | 6/4/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 12.72 |
| Gerlach, Stephen | 6/4/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 12.01 |
| Baring, James | 6/4/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 12.64 |
| Baring, James | 6/4/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 2 ( Stephen Gerlach,James Baring ) | $ | 90.04 |
| Baring, James | 6/4/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 21.33 |
| Gerlach, Stephen | 6/5/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 15.59 |
| Gerlach, Stephen | 6/5/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 34.56 |
| Baring, James | 6/5/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 14.92 |
| Baring, James | 6/5/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 37.41 |
| Gerlach, Stephen | 6/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 9.56 |
| Gerlach, Stephen | 6/6/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 19.09 |
| Baring, James | 6/6/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 21.66 |
| Baring, James | 6/6/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 15.00 |
| Baring, James | 6/6/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 50.00 |
| Gerlach, Stephen | 6/10/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 3 ( Stephen Gerlach,James Baring,Josh Hoffner ) | $ | 148.62 |
| Gerlach, Stephen | 6/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 6.52 |
| Gerlach, Stephen | 6/10/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 21.90 |
| Baring, James | 6/10/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 20.68 |
| Baring, James | 6/10/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 2 ( Stephen Gerlach,James Baring ) | $ | 62.48 |
| Hoffner, Josh | 6/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 3.06 |
| Gerlach, Stephen | 6/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 25.00 |
| Gerlach, Stephen | 6/11/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 43.96 |
| Gerlach, Stephen | 6/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 14.57 |
| Baring, James | 6/11/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 33.70 |
| Hoffner, Josh | 6/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 5.69 |
| Hoffner, Josh | 6/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 15.21 |
| Hoffner, Josh | 6/11/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 45.00 |
| Gerlach, Stephen | 6/12/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 2 ( Stephen Gerlach,James Baring ) | $ | 28.89 |
| Baring, James | 6/12/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 16.63 |
| Baring, James | 6/12/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 48.93 |
| Hoffner, Josh | 6/12/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 16.28 |
| Hoffner, Josh | 6/12/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 4.68 |
| Hoffner, Josh | 6/12/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 11.59 |
| Gerlach, Stephen | 6/13/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 7.82 |
| Gerlach, Stephen | 6/13/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 14.04 |
| Gerlach, Stephen | 6/13/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 14.91 |
| Baring, James | 6/14/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( James Baring ) | $ | 17.12 |
| Gerlach, Stephen | 6/17/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 41.74 |
| Gerlach, Stephen | 6/17/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 6.52 |
| Gerlach, Stephen | 6/17/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 9.82 |
| Hoffner, Josh | 6/17/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 10.06 |
| Hoffner, Josh | 6/17/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 1 ( Josh Hoffner ) | $ | 27.94 |
| Gerlach, Stephen | 6/18/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach,James Baring,Josh Hoffner ) | $ | 11.79 |
| Gerlach, Stephen | 6/18/2019 | Meals | Lunch in Hoffman Estates, IL for attendees - 1 ( Stephen Gerlach ) | $ | 14.54 |
| Gerlach, Stephen | 6/18/2019 | Meals | Dinner in Hoffman Estates, IL for attendees - 2 ( Stephen Gerlach,James Baring ) | $ | 84.24 |

| Professional | Date | Category | Description | Amount | |
|---|---|---|---|---|---|
| Hoffner, Josh | 6/18/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 5.80 |
| Hoffner, Josh | 6/18/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 15.21 |
| Gerlach, Stephen | 6/19/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 39.38 |
| Gerlach, Stephen | 6/19/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 20.77 |
| Hoffner, Josh | 6/19/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 11.61 |
| Gerlach, Stephen | 6/20/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 39.29 |
| Gerlach, Stephen | 6/20/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 9.56 |
| Gerlach, Stephen | 6/20/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 15.84 |
| Hoffner, Josh | 6/20/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 50.00 |
| Hoffner, Josh | 6/20/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 14.51 |
| Hoffner, Josh | 6/20/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 25.00 |
| Gerlach, Stephen | 6/21/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 9.31 |
| Gerlach, Stephen | 6/24/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 2 ( Stephen Gerlach,James Baring ) | $ | 100.00 |
| Gerlach, Stephen | 6/24/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 11.79 |
| Gerlach, Stephen | 6/24/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 17.30 |
| Hoffner, Josh | 6/24/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 13.63 |
| Gerlach, Stephen | 6/25/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 41.16 |
| Gerlach, Stephen | 6/25/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.12 |
| Gerlach, Stephen | 6/25/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 14.54 |
| Baring, James | 6/25/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 47.53 |
| Hoffner, Josh | 6/25/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 7.68 |
| Hoffner, Josh | 6/25/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 24.05 |
| Gerlach, Stephen | 6/26/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.27 |
| Gerlach, Stephen | 6/26/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 25.00 |
| Baring, James | 6/26/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 3.68 |
| Baring, James | 6/26/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 15.36 |
| Hoffner, Josh | 6/26/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 15.44 |
| Hoffner, Josh | 6/26/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 7.47 |
| Gerlach, Stephen | 6/27/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.24 |
| Gerlach, Stephen | 6/27/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $ | 12.17 |
| Baring, James | 6/27/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 11.73 |
| Baring, James | 6/27/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 27.70 |
| Baring, James | 6/27/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 9.95 |
| Hoffner, Josh | 6/27/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Josh Hoffner ) | $ | 5.69 |
| Baring, James | 6/28/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 10.00 |
| Baring, James | 6/28/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 7.36 |
| Baring, James | 6/29/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( James Baring ) | $ | 4.48 |
| **Meals Total** | | | | **$** | **2,064.68** |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| *TRANSPORTATION* | | | | | |
| Gerlach, Stephen | 6/1/2019 | Transportation | Car service from LGA Airport to home | $ | 185.22 |
| Gerlach, Stephen | 6/3/2019 | Transportation | Car service from home to LGA Airport to | $ | 208.46 |
| Gerlach, Stephen | 6/6/2019 | Transportation | Car service from LGA Airport to home | $ | 185.22 |
| Gerlach, Stephen | 6/10/2019 | Transportation | Car service from home to LGA Airport to | $ | 208.46 |
| Gerlach, Stephen | 6/14/2019 | Transportation | Car service from LGA Airport to home | $ | 204.56 |
| Gerlach, Stephen | 6/17/2019 | Transportation | Car service from home to LGA Airport to | $ | 208.46 |
| Gerlach, Stephen | 6/21/2019 | Transportation | Car service from LGA Airport to home | $ | 113.98 |
| Gerlach, Stephen | 6/24/2019 | Transportation | Car service from home to LGA Airport to | $ | 208.46 |
| Gerlach, Stephen | 6/27/2019 | Transportation | Car service from LGA Airport to home | $ | 185.22 |
| Price, Harrison | 6/1/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 17.90 |
| Price, Harrison | 6/2/2019 | Transportation | Taxi from Hotel to ORD Airport | $ | 15.96 |
| Baring, James | 6/3/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 39.76 |
| Gerlach, Stephen | 6/3/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 44.21 |
| Baring, James | 6/3/2019 | Transportation | Uber from Home to LA Airport | $ | 99.62 |
| Baring, James | 6/4/2019 | Transportation | Taxi from Sears Office (Hoffman Estates) to Hotel | $ | 5.55 |
| Gerlach, Stephen | 6/4/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 14.77 |
| Baring, James | 6/4/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 8.87 |
| Baring, James | 6/4/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.92 |
| Gerlach, Stephen | 6/4/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.71 |
| Gerlach, Stephen | 6/5/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 8.00 |
| Baring, James | 6/5/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.38 |
| Gerlach, Stephen | 6/5/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.64 |
| Gerlach, Stephen | 6/6/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 37.77 |
| Baring, James | 6/6/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.77 |
| Gerlach, Stephen | 6/6/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 8.86 |
| Baring, James | 6/6/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 36.78 |
| Baring, James | 6/6/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.90 |
| Gerlach, Stephen | 6/6/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.69 |
| Baring, James | 6/7/2019 | Transportation | Uber from LA Airport to Home | $ | 103.68 |
| Price, Harrison | 6/7/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 11.24 |
| Baring, James | 6/10/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 39.72 |
| Hoffner, Josh | 6/10/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 38.81 |
| Baring, James | 6/10/2019 | Transportation | Uber from Home to LA Airport | $ | 98.80 |
| Hoffner, Josh | 6/10/2019 | Transportation | Uber from Home to New York Airport | $ | 37.73 |
| Gerlach, Stephen | 6/10/2019 | Transportation | Uber from ORD Airport to Hotel | $ | 44.09 |
| Hoffner, Josh | 6/11/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.68 |
| Baring, James | 6/11/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 5.81 |
| Baring, James | 6/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.86 |
| Gerlach, Stephen | 6/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 13.52 |
| Hoffner, Josh | 6/12/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 10.71 |
| Gerlach, Stephen | 6/12/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 10.11 |
| Baring, James | 6/12/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 40.06 |
| Baring, James | 6/12/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 8.31 |
| Gerlach, Stephen | 6/13/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 9.08 |
| Baring, James | 6/13/2019 | Transportation | Uber from LA Airport to Home | $ | 104.69 |
| Gerlach, Stephen | 6/13/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 39.99 |
| Gerlach, Stephen | 6/13/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.77 |
| Gerlach, Stephen | 6/17/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 45.78 |
| Hoffner, Josh | 6/17/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.11 |
| Hoffner, Josh | 6/17/2019 | Transportation | Uber from Home to New York Airport | $ | 36.15 |
| Hoffner, Josh | 6/17/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 40.79 |
| Gerlach, Stephen | 6/17/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 15.21 |
| Hoffner, Josh | 6/18/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 12.83 |
| Gerlach, Stephen | 6/18/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 9.30 |
| Gerlach, Stephen | 6/18/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 6.46 |
| Gerlach, Stephen | 6/19/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 18.12 |
| Hoffner, Josh | 6/19/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.52 |
| Hoffner, Josh | 6/19/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.28 |
| Hoffner, Josh | 6/20/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 44.14 |
| Gerlach, Stephen | 6/20/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 9.49 |
| Hoffner, Josh | 6/20/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.98 |
| Gerlach, Stephen | 6/20/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 37.64 |
| Gerlach, Stephen | 6/21/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 45.81 |
| Gerlach, Stephen | 6/21/2019 | Transportation | Uber from Hotel to ORD Airport | $ | 34.54 |
| Gerlach, Stephen | 6/21/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.02 |
| Hoffner, Josh | 6/21/2019 | Transportation | Taxi from New York Airport to Home | $ | 40.10 |
| Gerlach, Stephen | 6/24/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 45.93 |
| Hoffner, Josh | 6/24/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 43.32 |
| Hoffner, Josh | 6/24/2019 | Transportation | Uber from Home to New York Airport | $ | 38.29 |
| Gerlach, Stephen | 6/24/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 13.72 |
| Baring, James | 6/25/2019 | Transportation | Uber from Home to LA Airport | $ | 108.89 |

| Professional | Date | Category | Description | | Amount |
|---|---|---|---|---|---|
| Hoffner, Josh | 6/25/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.08 |
| Baring, James | 6/26/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ | 49.47 |
| Hoffner, Josh | 6/26/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 18.00 |
| Baring, James | 6/26/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.86 |
| Gerlach, Stephen | 6/26/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 9.69 |
| Hoffner, Josh | 6/27/2019 | Transportation | Taxi from New York Airport to Home | $ | 37.70 |
| Hoffner, Josh | 6/27/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 39.27 |
| Hoffner, Josh | 6/27/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 7.22 |
| Baring, James | 6/27/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 8.05 |
| Gerlach, Stephen | 6/27/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 8.71 |
| Baring, James | 6/27/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.08 |
| Baring, James | 6/28/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ | 6.97 |
| Baring, James | 6/28/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ | 38.88 |
| Baring, James | 6/28/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ | 7.53 |
| Baring, James | 6/29/2019 | Transportation | Uber from LA Airport to Home | $ | 105.79 |
| **Transportation Total** | | | | **$** | **3,776.48** |
| | | | | | |
| *AUTO TOLLS* | | | | | |
| Baring, James | 6/14/2019 | Auto Tolls | Tolls while traveling to perform client work - 4 total trips | $ | 40.95 |
| **Auto Tolls Total** | | | | **$** | **40.95** |