Deloitte Tax LLP
30 Rockefeller Plaza
New York, NY  10112-0015
Telephone:  212.436.7815
Facsimile:  212.653.5449
Elias Tzavelis

*Tax Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| _____ ) | |
| In re: ) | |
| ) | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] ) | |
| ) | Case No. 18-23538 (RDD) |
| Debtors. ) | |
| ) | (Jointly Administered) |
| _____ ) | |

**SEVENTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM MAY 1, 2019 THROUGH MAY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Authorized to Provide Services as: | Tax Services Provider to the Debtors |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 17, 2019 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2019 through May 31, 2019 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRE Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Amount of Compensation Sought as
Actual, Reasonable, and Necessary:                              $216,380.75


Amount of Expense Reimbursement Sought:              $2,437.90

Total Amount of Fees and Expense
Reimbursement Sought as Actual, Reasonable and      **$218,818.65**
Necessary (100%):

## PRIOR FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $1,001,528.00 | $28,436.80 |
| 04/15/19 Dkt. 3212 | 12/01/2018 – 12/31/2018 | $724,338.50 | $10,156.37 | $724,338.50 | $10,156.37 |
| 04/15/19 Dkt. 3218 | 01/01/2019 – 01/31/2019 | $975,867.00 | $27,305.81 | $975,867.00 | $27,305.81 |
| 04/15/19 Dkt. 3219 | 02/01/2019 – 02/28/2019 | $565,589.75 | $4,349.96 | $561,773.50 | $4,349.96 |
| 06/13/19 Dkt. 4228 | 03/01/2019 – 03/31/2019 | $564,154.00 | $9,051.99 | $451,323.20 | $9,051.99 |
| 06/28/19 Dkt. 4386 | 04/01/2019 – 04/30/2019 | $542,700.75 | $5,068.85 | $434,160.60 | $5,068.85 |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL
For the Period from May 1, 2019 through May 31, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Blinder, Michael | Managing Director | $975.00 | 11.0 | $10,725.00 |
| Collins, Bryan | Partner/Principal | $975.00 | 6.7 | $6,532.50 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 18.3 | $17,842.50 |
| Dugan, Mike | Managing Director | $850.00 | 3.4 | $2,890.00 |
| Yanchisin, Helen | Managing Director | $975.00 | 1.4 | $1,365.00 |
| Testoff, Robert | Partner/Principal | $975.00 | 0.8 | $780.00 |
| Hermanson, Tom | Managing Director | $850.00 | 8.0 | $6,800.00 |
| Hoffman, David | Partner/Principal | $850.00 | 0.5 | $425.00 |
| Huston, Michael | Partner/Principal | $850.00 | 1.5 | $1,275.00 |
| Ng, Linda | Managing Director | $850.00 | 2.1 | $1,785.00 |
| Stoops, Kenneth | Managing Director | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Managing Director | $850.00 | 30.6 | $26,010.00 |
| Tilley, Art | Managing Director | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 24.5 | $20,825.00 |
| Walsh, Brian | Managing Director | $850.00 | 2.0 | $1,700.00 |
| Trachtenberg, Jack | Partner/Principal | $850.00 | 1.8 | $1,530.00 |
| Damin, John | Senior Manager | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Senior Manager | $725.00 | 7.2 | $5,220.00 |
| Baily, Brianna | Manager | $595.00 | 2.2 | $1,309.00 |
| Bakaya, Shaheen | Manager | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Manager | $595.00 | 45.3 | $26,953.50 |
| Corrigan, Kevin | Manager | $595.00 | 15.1 | $8,984.50 |
| Dempsey, Jacob | Manager | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Manager | $595.00 | 33.5 | $19,932.50 |
| Fielding, Stephen | Manager | $595.00 | 18.5 | $11,007.50 |
| Ahmadi, Cyavash | Senior Consultant | $450.00 | 3.8 | $1,710.00 |
| Browning, Maria | Senior Consultant | $450.00 | 1.1 | $495.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 4.9 | $2,205.00 |
| Abrom, Carisa | Senior Consultant | $325.00 | 4.8 | $1,560.00 |
| Allegretti, Joe | Consultant | $325.00 | 59.2 | $19,240.00 |
| Atwal, Justin | Consultant | $325.00 | 7.7 | $2,502.50 |
| Chatten, Colin | Consultant | $325.00 | 36.3 | $11,797.50 |
| Chionchio, Michelle | Consultant | $325.00 | 0.9 | $292.50 |
| Gutierrez, Dalia | Consultant | $325.00 | 8.0 | $2,600.00 |
| **Professional Subtotal :** | | | **363.9** | **$218,255.00** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel | | | | ($1,874.25) |
| **Adjustment Subtotal :** | | | | **($1,874.25)** |
| **Total** | **Blended Rate:** | **$594.79** | **364.2** | **$216,380.75** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
### For the Period from May 1, 2019 through May 31, 2019

| Categories | Hours | Fees |
|---|---|---|
| Non-Working Travel | 6.3 | $3,748.50 |
| Preparation of Fee Applications | 18.8 | $6,110.00 |
| State Tax Audit Services | 18.9 | $14,642.50 |
| Tax Restructuring Services | 319.9 | $193,754.00 |
| **Fee's Category Subtotal :** | **363.9** | **$218,255.00** |

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($1,874.25) |
| Adjustment Subtotal : | | ($1,874.25) |
| **Total** | **363.9** | **$216,380.75** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
### For the Period from May 1, 2019 through May 31, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Airfare | $743.30 |
| Hotel | $1,362.06 |
| Transportation | $153.46 |
| Meals | $179.08 |
| **Expense Category Subtotal :** | **$2,437.90** |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

*May 01, 2019 - May 31, 2019*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Non-Working Travel*

**05/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Travel to Chicago, IL from New York, NY | $595.00 | 3.2 | $1,904.00 |

**05/09/2019**

| | | | | |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Travel from Chicago, IL to New York, NY | $595.00 | 3.1 | $1,844.50 |
| Subtotal for Non-Working Travel: | | | 6.3 | $3,748.50 |

## *Preparation of Fee Applications*

**05/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Revise March monthly fee statement. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.9 | $617.50 |

**05/08/2019**

| | | | | |
|------|-------------|------|-------|------|
| Abrom, Carisa | Prepare March fee statement for filing. | $325.00 | 1.2 | $390.00 |

**05/13/2019**

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.1 | $357.50 |

**05/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Abrom, Carisa | Begin to prepare April monthly fee statement. | $325.00 | 3.6 | $1,170.00 |

**05/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $325.00 | 8.0 | $2,600.00 |

**05/21/2019**

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Prepare summary of fees and expenses incurred pursuant to request from M-III. | $325.00 | 1.4 | $455.00 |
| Subtotal for Preparation of Fee Applications: | | | 18.8 | $6,110.00 |

1

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 05/01/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, S. Fielding (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $450.00 | 0.6 | $270.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, M. Browning (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $595.00 | 0.6 | $357.00 |
| Hermanson, Tom | Review existing engagment letters and APA to determine possible scope limitations of Deloitte work. | $850.00 | 2.0 | $1,700.00 |
| Sullivan, Brian | Call with J. Trachtenberg (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $850.00 | 0.6 | $510.00 |
| Trachtenberg, Jack | Call with B. Sullivan (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $850.00 | 0.6 | $510.00 |
| 05/02/2019 | | | | |
| Bakaya, Shaheen | Call with E. Tzavelis, B. Sullivan, J. Trachtenberg, S. Bakaya, M. Browning, and M. Chioncho (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $595.00 | 0.5 | $297.50 |
| Bakaya, Shaheen | Meeting with J. Trachtenberg, M. Chionchio, and S. Bakaya (all Deloitte) to discuss upcoming review of documentation related to corporate and responsible person assessments. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *State Tax Audit Services* | | | | |
| 05/02/2019 | | | | |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Trachtenberg, S. Bakaya (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $450.00 | 0.5 | $225.00 |
| Chionchio, Michelle | Call with E. Tzavelis, B. Sullivan, J. Trachtenberg, S. Bakaya, and M. Browning (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $325.00 | 0.5 | $162.50 |
| Chionchio, Michelle | Meeting with J. Trachtenberg and S. Bakaya (both Deloitte) to discuss upcoming review of documentation related to corporate and responsible person assessments. | $325.00 | 0.4 | $130.00 |
| Sullivan, Brian | Call with E. Tzavelis, J. Trachtenberg, S. Bakaya, M. Browning, and M. Chioncho (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $850.00 | 0.5 | $425.00 |
| Trachtenberg, Jack | Meeting with M. Chionchio and S. Bakaya (both Deloitte) to discuss upcoming review of documentation related to corporate and responsible person assessments | $850.00 | 0.4 | $340.00 |
| Trachtenberg, Jack | Prepare for call with J. Pollak (Sears) and E. Fellner (Sears) to discuss NYS responsible officer assessments and related corporate sales tax liabilities | $850.00 | 0.6 | $510.00 |
| Trachtenberg, Jack | Call with E. Tzavelis, B. Sullivan, S. Bakaya, M. Chionchio, M. Browning (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Trachtenberg, S. Bakaya, M. Browning, and M. Chioncho (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $850.00 | 0.5 | $425.00 |

3

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 05/08/2019 | | | | |
| Hermanson, Tom | Review existing and pending engagement letters to understand status of work of various Deloitte members firms. | $850.00 | 2.0 | $1,700.00 |
| Tzavelis, Elias | Call with S. Fielding and B. Sullivan (both Deloitte) regarding tax implications of litigation claims and settling outstanding audits. | $850.00 | 0.5 | $425.00 |
| 05/09/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis and B. Sullivan (all Deloitte) regarding tax implications of litigation claims and settling outstanding audits. | $595.00 | 0.5 | $297.50 |
| Hermanson, Tom | Review APA and amendment for engagement issues | $850.00 | 2.0 | $1,700.00 |
| Sullivan, Brian | Call with E. Tzavelis and S. Fielding (both Deloitte) regarding tax implications of litigation claims and settling outstanding audits. | $850.00 | 0.5 | $425.00 |
| 05/15/2019 | | | | |
| Sullivan, Brian | Call with B. Tzavelis (Deloitte), M. Korycki and B. Griffith (Miii), and L. Meershchaert, E. Fellner, R. Boyle, R. Phelan and J. Pollak (Sears) to discuss status of state audits and strategy for resolving and settling open audits for the estate. | $850.00 | 0.5 | $425.00 |
| 05/16/2019 | | | | |
| Tzavelis, Elias | Call with B. Sullivan (Deloitte), M. Korycki and B. Griffith (Miii), and L. Meershchaert, E. Fellner, R. Boyle, R. Phelan and J. Pollak (Sears) to discuss status of state audits and strategy for resolving and settling open audits for the estate | $850.00 | 0.5 | $425.00 |
| 05/20/2019 | | | | |
| Sullivan, Brian | Review documentation from New York sales tax audit and responsible party assessment | $850.00 | 1.6 | $1,360.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **State Tax Audit Services** | | | | |
| 05/21/2019 | | | | |
| Sullivan, Brian | Draft email to J. Trachtenberg (Deloitte) regarding next steps with New York audit protest/appeal | $850.00 | 0.4 | $340.00 |
| 05/28/2019 | | | | |
| Sullivan, Brian | Review New York audit documentation and responsible party limitations for purposes of negotiating potential settlement | $850.00 | 0.6 | $510.00 |
| Subtotal for State Tax Audit Services: | | | 18.9 | $14,642.50 |
| **Tax Restructuring Services** | | | | |
| 05/01/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for the tax updates on April 29, 2019. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the tax attribute reduction model updates for the tax transaction and positions provided by Cleary. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Research January 1, 2019 balance sheet and recalculate the substantially all calculation with new balance sheet amounts and dates. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 05/01/2019 | | | | |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review revised U.S. federal income tax model for new scenarios. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the tax attribute reduction model updates for the tax transaction and positions provided by Cleary. | $595.00 | 1.8 | $1,071.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/01/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.9 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.9 | $877.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/01/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Review correspondence related to "substantially all test." | $975.00 | 0.3 | $292.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $450.00 | 0.9 | $405.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/01/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $850.00 | 0.9 | $765.00 |
| 05/02/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis and M. Butler (Deloitte) and Weil tax (partial) to discuss the tax attribute reduction model and substantially all assets test outputs. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for the Sears Brands and Sears Reinsurance transactions provided by Cleary. | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the compilation and outputs from the substantially all assets test. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with J. Dempsey and M. Butler (both Deloitte) to discuss updates to the tax attribute reduction model for Treasury Regulation Section 1.1502-11 (c)(2). | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with J. Espinola (Deloitte) to discuss the latest tax attribute reduction model and breakout of the intercompany settlements for a state tax perspective. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the Sears tax attribute reduction model for the proposed transaction provided by Cleary. | $325.00 | 2.2 | $715.00 |

9

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/02/2019 | | | | |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $325.00 | 1.0 | $325.00 |
| Baily, Brianna | Review correspondence related to Sears tax attributes model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Draft internal email correspondence regarding character of gain triggered upon liquidation of Sears Brands Business Unit Corporation. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review revised U.S. federal income tax model for new scenarios. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the compilation and outputs from the substantially all assets test. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the Sears Brands and Sears Reinsurance transactions provided by Cleary. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis and J. Allegretti (both Deloitte) and Weil tax (partial) to discuss the tax attribute reduction model and substantially all assets test outputs. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Schreiber, J. Allegretti, C. Chatten (all Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/02/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, and J. Allegretti (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $325.00 | 1.0 | $325.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $975.00 | 1.0 | $975.00 |
| Dempsey, Jacob | Call with M. Butler and J. Allegretti (both Deloitte) to discuss updates to the tax attribute reduction model for Treasury Regulation Section 1.1502-11 (c)(2). | $595.00 | 0.2 | $119.00 |
| Dempsey, Jacob | Review attribute reduction model for circular loss planning. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Update state income tax model and state attribute reduction model per federal model updates. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Call with J. Allegretti (Deloitte) to discuss the latest tax attribute reduction model and breakout of the intercompany settlements for a state tax perspective. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Revise state income tax model. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call with B. Sullivan (Deloitte) to discuss state income tax model updates. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review issues related to restructure modeling issues. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $975.00 | 0.6 | $585.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $450.00 | 1.0 | $450.00 |
| Sullivan, Brian | Call with B. Collins, J. Forrest, E. Tzavelis (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with J. Espinola (Deloitte) to discuss state income tax model updates. | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with M. Butler, J. Allegretti (both Deloitte) and Weil tax (partial) to discuss the tax attribute reduction model and substantially all assets test outputs. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $850.00 | 1.0 | $850.00 |

05/03/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the updated substantially all assets test calculation and the latest version of the tax model for the Sears Brands and Sears Reinsurance transactions. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, S. Fielding, M. Butler, J. Espinola (all Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, and J. Espinola (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.2 | $390.00 |

13

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/03/2019 | | | | |
| Allegretti, Joe | Update tax attribute reduction model and the substantially all assets test. | $325.00 | 3.1 | $1,007.50 |
| Baily, Brianna | Review updated Sears tax attributes model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Review substantially all test calculation for revised numbers through February. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the updated substantially all assets test calculation and the latest version of the tax model for the Sears Brands and Sears Reinsurance transactions. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, S. Fielding, J. Espinola, J. Allegretti (all Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, and J. Espinola (all Deloitte) to discuss  federal and state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.2 | $714.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, J. Allegretti, J. Forrest, and J. Espinola (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.9 | $617.50 |

14

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/03/2019 | | | | |
| Espinola, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.2 | $714.00 |
| Espinola, Jonathan | Draft additional revisions to state income tax model. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.9 | $1,130.50 |
| Espinola, Jonathan | Revise state income tax model. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call with Cleary tax to discuss updated federal and state income tax model. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Review issues related to restructure modeling issues. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, M. Paxton, S. Fielding, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Espinola (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 05/03/2019 | | | | |
| Hermanson, Tom | Review APA for issues with possible modification. | $850.00 | 2.0 | $1,700.00 |
| Paxton, Michael | Call with J. Forrest, E. Tzavelis, B. Sullivan, S. Fielding, M. Butler, J. Espinola, J. Allegretti (all Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $725.00 | 0.7 | $507.50 |
| Paxton, Michael | Review state tax income model. | $725.00 | 2.4 | $1,740.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $850.00 | 1.9 | $1,615.00 |
| Sullivan, Brian | Call with J. Forrest, E. Tzavelis, M. Paxton, S. Fielding, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Review revised state tax model. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, J. Allegretti, J. Forrest, and J. Espinola (all Deloitte) to discuss  federal and state tax implications of new changes to the proposed transaction structure. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Sullivan, M. Paxton, S. Fielding, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $850.00 | 1.9 | $1,615.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/06/2019 | | | | |
| Allegretti, Joe | Update tentative and actual reduction calculations for the Treasury Regulation Section 1.1502(c) calculation. | $325.00 | 1.6 | $520.00 |
| Blinder, Michael | Review federal character of loss triggered on intercompany debt transactions | $975.00 | 1.2 | $1,170.00 |
| Butler, Mike | Read disclosure statement for potential tax implications. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Review revised substantially all calculation for representation. | $595.00 | 1.9 | $1,130.50 |
| Espinola, Jonathan | Update state income tax model. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Research state conformity to capital loss treatment in Oklahoma and Louisiana. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Consider character of gain on various items in taxable dissolution. | $975.00 | 0.6 | $585.00 |
| Sullivan, Brian | Call with E. Tzavelis (Deloitte) to discuss potential ordinary loss treatment in taxable liquidation of Sears Brands Business Unit Corp. | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Call with M. Blinder (Deloitte) to discuss character of loss related to exchange of intercompany receivable in taxable liquidation | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review revised state tax model with Sears Roebuck worthless stock deduction for state tax purposes | $850.00 | 1.2 | $1,020.00 |
| 05/07/2019 | | | | |
| Allegretti, Joe | Update the Treasury Regulation section 1.1502-11(c)(2)(ix) calculation. | $325.00 | 2.8 | $910.00 |
| Blinder, Michael | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with J. Forrest, M. Blinder, B. Sullivan and M. Butler (all Deloitte). | $975.00 | 0.7 | $682.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/07/2019 | | | | |
| Butler, Mike | Research character of gain triggered upon liquidation of Sears Brands Business Unit Corporation. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with J. Forrest, M. Blinder, and B. Sullivan (all Deloitte). | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Draft emails related to the potential worthlessness of intercompany receivables held by Sears Brands. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Update U.S. federal income tax model for 1.1502-11 cap. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Research potential characterization of bad debt deduction at Sears Brands for state tax purposes. | $595.00 | 1.2 | $714.00 |
| Corrigan, Kevin | Review federal tax stock basis software outputs for Sears Roebuck to analyze usability for state tax stock basis. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Update tax allocation methods in tax stock basis software to reflect usage for state tax basis. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Draft additional revisions to state income tax model. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Update state attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review character of gain on intercompany receivables. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with M. Blinder, B. Sullivan, and M. Butler (all Deloitte). | $975.00 | 0.6 | $585.00 |
| Ng, Linda | Draft letter regarding Hong Kong intercompany accounts pursuant to request from Weil. | $850.00 | 2.1 | $1,785.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/07/2019

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with J. Forrest, M. Blinder, and M. Butler. | $850.00 | 0.6 | $510.00 |

05/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the updated tax attribute reduction model for tentative and actual reduction under Treasury Regulation section 1.1502-11(c)(2)(ix). | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the Treasury Regulation section 1.1502-11(c)(2)(ix) calculation. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $325.00 | 1.1 | $357.50 |
| Blinder, Michael | Call with H. Yanchisin (Deloitte) regarding position for ordinary loss on bad debt. | $975.00 | 1.4 | $1,365.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Review updated U.S. federal income tax model for additional scenarios. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to walk through the updated tax attribute reduction model for tentative and actual reduction under Treasury Regulation section 1.1502-11(c)(2)(ix). | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis and C. Chatten (both Deloitte) to discuss tax characterization of certain worthless stock losses under IRC Section 165(g) (3). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Prepare Section 165(g)(3) analysis. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis and M. Butler (both Deloitte) to discuss tax characterization of certain worthless stock losses under IRC Section 165(g) (3). | $325.00 | 0.1 | $32.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $975.00 | 1.1 | $1,072.50 |
| Espinola, Jonathan | Review additional revisions pertaining to Sears Business Brands Unit capital loss/ordinary loss treatment and corresponding changes to state income tax model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Read and provide comments on state income tax model and treatment of intercompany debt on liquidation. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/08/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Review Net Operating Loss order. | $975.00 | 0.9 | $877.50 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, and C. Chatten (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with C. Chatten and M. Butler (both Deloitte) to discuss tax characterization of certain worthless stock losses under IRC Section 165(g) (3). | $850.00 | 0.1 | $85.00 |
| Yanchisin, Helen | Discussion with M. Blinder (Deloitte) on ability to claim ordinary loss. | $975.00 | 1.4 | $1,365.00 |
| 05/09/2019 | | | | |
| Ahmadi, Cyavash | Research franchise tax short period for South Carolina. | $450.00 | 0.5 | $225.00 |

21

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/09/2019 | | | | |
| Ahmadi, Cyavash | Research franchise tax short period for Delaware. | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research franchise tax short period for Illinois. | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research franchise tax short period for North Carolina. | $450.00 | 0.5 | $225.00 |
| Allegretti, Joe | Research IRC section 165(g)(3) calculation for Sears, Roebuck & Co. dating back to 1984. | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler (all Deloitte) to walk through the latest emergence transaction in the tax attribute reduction model in preparation for call with the Unsecured Creditors Committee. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $325.00 | 1.0 | $325.00 |
| Blinder, Michael | Assess whether there is a mismatch between federal and state tax character of loss triggered on exchange of intercompany receivables in certain restructuring transactions. | $975.00 | 2.7 | $2,632.50 |
| Butler, Mike | Prepare for call with UCC by reviewing revised U.S. federal income tax model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to walk through the latest emergence transaction in the tax attribute reduction model in preparation for call with the Unsecured Creditors Committee. | $595.00 | 0.9 | $535.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/09/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications | $975.00 | 1.0 | $975.00 |
| Corrigan, Kevin | Meeting with M. Huston (Deloitte) to discuss further work needed to assess Sears Roebuck tax stock basis for potential worthless stock deduction. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Review comparative balance sheets for Sears Roebuck and respective subsidiaries to assess stock basis in case of a worthless stock deduction. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Research and analyze Texas guidance pertaining to the carryover of Texas business losses in a G reorganization. | $595.00 | 0.6 | $357.00 |

23

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/09/2019 | | | | |
| Espinola, Jonathan | Revise state attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state attribute reduction model updates. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) and K. Lejkowski (Sears) regarding state franchise tax questions and estimated payments. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research of IL, DE, NC and SC franchise tax questions from K. Lejkowski (Sears). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler and J. Allegretti to walk through the latest emergence transaction in the tax attribute reduction model in preparation for our call with the Unsecured Creditors Committee. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $595.00 | 1.0 | $595.00 |
| Huston, Michael | Meeting with K. Corrigan (Deloitte) to discuss further work needed to validate Sears Roebuck tax stock basis for potential worthless stock deduction. | $850.00 | 1.5 | $1,275.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state attribute reduction model updates. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with J. Espinola (Deloitte) and K. Lejkowski (Sears) regarding state franchise tax questions and estimated payments. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/09/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Butler and J. Allegretti (all Deloitte) to walk through the latest emergence transaction in the tax attribute reduction model in preparation for our call with the Unsecured Creditors Committee. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $850.00 | 0.3 | $255.00 |
| 05/10/2019 | | | | |
| Allegretti, Joe | Read disclosure statement to compare transaction and assumptions with tax attribute reduction modeling. | $325.00 | 1.0 | $325.00 |
| Butler, Mike | Analyze characterization of potential bad debt deduction at Sears Brands Business Unit Corporation. | $595.00 | 0.9 | $535.50 |
| Damin, John | Evaluate alternative Delaware franchise tax base calculations. | $725.00 | 0.5 | $362.50 |
| Espinola, Jonathan | Review research and draft question to Delaware JTL (K. Stoops) regarding Client's Delaware franchise tax question. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review research and draft question to Illinois JTL (B. Walsh) regarding Client's Illinois franchise tax question. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review research and draft question to North Carolina/South Carolina JTL (A. Tilley) regarding Client's North Carolina/South Carolina franchise tax question. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research additional state franchise tax questions per comments from B. Sullivan (Deloitte). | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with B. Sullivan and M. Paxton (both Deloitte) regarding state franchise tax questions and Texas business loss credits. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/10/2019 | | | | |
| Espinola, Jonathan | Draft email to M. Butler (Deloitte) regarding LLC conversions post-deal and short period 2 operations. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Update state tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Hoffman, David | Discuss status and timing of oustanding tax analyses and deliverables with E. Tzavelis (Deloitte). | $850.00 | 0.5 | $425.00 |
| Paxton, Michael | Call with B. Sullivan and J. Espinola (both Deloitte) regarding state franchise tax questions and Texas business loss credits. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) regarding state franchise tax questions and Texas business loss credits. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Research Texas temporary credit carryover rules. | $850.00 | 0.7 | $595.00 |
| 05/12/2019 | | | | |
| Espinola, Jonathan | Review draft revisions to state attribute reduction model. | $595.00 | 0.8 | $476.00 |
| 05/13/2019 | | | | |
| Ahmadi, Cyavash | Research Illinois short period franchise tax return. | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research South Carolina short period franchise tax return. | $450.00 | 0.4 | $180.00 |
| Ahmadi, Cyavash | Research North Carolina short period franchise tax return. | $450.00 | 0.3 | $135.00 |
| Allegretti, Joe | Draft email in response to Cleary's latest request regarding the substantially all requirement and supporting calculations. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/13/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $975.00 | 0.7 | $682.50 |
| Espinola, Jonathan | Research Illinois franchise tax questions and draft response to B. Sullivan (Deloitte) with regard to the bankruptcy order. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Research North Carolina and South Carolina franchise tax issues for short period returns. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with B. Sullivan and A. Tilley (all Deloitte) regarding North Carolina and South Carolina franchise tax issues. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with B. Sullivan, E. Tzavelis (both Deloitte), B. Griffin, K. Lejkowski (both Sears) regarding state franchise tax questions. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/13/2019 | | | | |
| Espinola, Jonathan | Call with B. Walsh (Illinois JTL) regarding Illinois franchise tax questions. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Review information related to valuation of intercompany accounts. | $975.00 | 0.4 | $390.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola (all Deloitte) to discuss valuation of intercompany receivables. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Research IL franchise tax reduction for bankrupt estates. | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Call with J. Espinola and A. Tilley (both Deloitte) regarding North Carolina and South Carolina franchise tax issues. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/13/2019 | | | | |
| Sullivan, Brian | Research North Carolina franchise tax reductions for short period tax years | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Research South Carolina franchise tax reduction for short period tax years | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $850.00 | 0.7 | $595.00 |
| Tilley, Art | Call with B. Sullivan and J. Espinola (both Deloitte) regarding North Carolina and South Carolina franchise tax issues. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $850.00 | 0.4 | $340.00 |
| 05/14/2019 | | | | |
| Allegretti, Joe | Update the substantially all calculation for the updated balance sheets provided by the Company. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $325.00 | 0.8 | $260.00 |
| Blinder, Michael | Review federal character of loss triggered on exchange of intercompany receivable to analyze potential state tax implications. | $975.00 | 1.6 | $1,560.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/14/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Research Section 1231 tax issue. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Research Delaware franchise tax statute and information pertaining to recently enacted maximum franchise tax calculation. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with B. Sullivan and K. Stoops (all Deloitte) to discuss Delaware franchise tax issues. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Analyze state franchise tax questions raised by Sears and Miii partners. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other Sears Brands tax implications. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $975.00 | 0.8 | $780.00 |
| Stoops, Kenneth | Call with B. Sullivan, J. Espinola and K. Stoops (all Deloitte) to discuss Delaware franchise tax issues. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $850.00 | 0.8 | $680.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/14/2019 | | | | |
| Sullivan, Brian | Call with J. Espinola and K. Stoops (both Deloitte) to discuss Delaware franchise tax issues. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $850.00 | 0.8 | $680.00 |
| 05/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss the updated "Sub. All" calculation. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update tax basis balance sheet. | $325.00 | 1.7 | $552.50 |
| Blinder, Michael | Review character of loss on exchange of intercompany receivable triggered in certain restructuring transactions. | $975.00 | 2.3 | $2,242.50 |
| Espinola, Jonathan | Research Delaware franchise tax questions. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis and J. Allegretti (both Deloitte) to discuss the updated "Sub. All" calculation and response to the Company. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Research Delaware franchise tax reduction opportunities | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Research north Carolina and South Carolina franchise tax reduction opportunities | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding and J. Allegretti to discuss the updated "Sub. All" calculation and response to the Company. | $850.00 | 0.5 | $425.00 |
| 05/16/2019 | | | | |
| Allegretti, Joe | Research all assets test calculation for January 1, 2019. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Analyze substantially all assets test in connection with the Representations letter being drafted by Weil's tax team. | $325.00 | 1.2 | $390.00 |

31

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/16/2019 | | | | |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $325.00 | 0.6 | $195.00 |
| Blinder, Michael | Review character of loss on exchange of intercompany receivable triggered in certain restructuring transactions. | $975.00 | 1.1 | $1,072.50 |
| Espinola, Jonathan | Call with B. Sullivan, B. Walsh, E. Tzavelis, M. Paxton(all Deloitte), Weil, and MIII-Partners to discuss Illinois franchise tax issues. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, J. Allegretti (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola, J. Allegretti (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call with B. Sullivan, B. Walsh, E. Tzavelis, J. Espinola (Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with J. Forrest, E. Tzavelis, B. Sullivan, J. Espinola, J. Allegretti (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $725.00 | 0.6 | $435.00 |
| Sullivan, Brian | Call with B. Walsh, E. Tzavelis, M. Paxton, J. Espinola (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/16/2019 | | | | |
| Sullivan, Brian | Call with J. Forrest, E. Tzavelis, M. Paxton, J. Espinola, J. Allegretti (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Sullivan, M. Paxton, J. Espinola, J. Allegretti (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Sullivan, B. Walsh, M. Paxton, J. Espinola (Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $850.00 | 0.5 | $425.00 |
| 05/17/2019 | | | | |
| Ahmadi, Cyavash | Research franchise tax short period for Illinois. | $450.00 | 0.5 | $225.00 |
| Allegretti, Joe | Read disclosure statement to compare transaction and assumptions with tax attribute reduction modeling. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Research potential mismatch between federal and state tax characterization of certain tax losses. | $325.00 | 3.2 | $1,040.00 |
| Espinola, Jonathan | Research Delaware franchise tax proration and incorporate findings in a draft email to client and client's advisors. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Research Delaware franchise tax proration rules for liquidating corporations | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Research character of gain treatment in Louisiana and Oklahoma for proposed taxable liquidation of Sears Brands | $850.00 | 1.1 | $935.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/17/2019 | | | | |
| Walsh, Brian | Call with attorneys and Deloitte personel to discuss possible ways to reduce paid in capital under the bankruptcy provisions in the Illinois Business Corpoartions Act for the Illinois Franchise tax. | $850.00 | 1.0 | $850.00 |
| 05/20/2019 | | | | |
| Allegretti, Joe | Prepare email to provide to Weil tax to update their Representations Letter. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review proposed representations. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte) to discuss the latest draft of the tax representation letter | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Research Delaware franchise tax research. | $850.00 | 0.9 | $765.00 |
| 05/21/2019 | | | | |
| Ahmadi, Cyavash | Perform Illinois LLC franchise tax research. | $450.00 | 0.3 | $135.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/21/2019 | | | | |
| Allegretti, Joe | Review information related to going out of business sales, including basis in controlled foreign subsidiaries for Indian entities and processes of substantially all assets test. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $325.00 | 0.5 | $162.50 |
| Espinola, Jonathan | Review Sears Holding Corp. 10-K filing for capital base. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Research additional Delaware franchise tax questions. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with B. Sullivan, B. Walsh, and M. Paxton (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Read and comment on draft tax opinion representations provided by Cleary tax. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/21/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Review draft representations for Cleary opinion. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $975.00 | 0.5 | $487.50 |
| Paxton, Michael | Call with B. Sullivan, B. Walsh, J. Espinola (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $725.00 | 0.4 | $290.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte) to discuss tax representation letter. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with B. Walsh (Deloitte) to discuss request for extension to file Illinois franchise tax report | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Call with B. Walsh, M. Paxton, J. Espinola (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $850.00 | 0.4 | $340.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/21/2019 | | | | |
| Tzavelis, Elias | Discuss workstreams for tax structuring analysis with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $850.00 | 0.5 | $425.00 |
| Walsh, Brian | Call with attorneys and Deloitte personel to discuss possible ways to reduce paid in capital under the bankruptcy provisions for the Illinois Franchise tax. | $850.00 | 1.0 | $850.00 |
| 05/22/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler (all Deloitte) to discuss the tax representation letter and tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Review Representations Letter. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/22/2019 | | | | |
| Chatten, Colin | Summarize fees and expenses into workstream categories to assist Weil in determining which fees may be reimbursable by TransformCo. | $325.00 | 6.2 | $2,015.00 |
| Chatten, Colin | Call with E. Tzavelis, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) to discuss tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss the tax representation letter and tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.8 | $260.00 |
| Dugan, Mike | Call with T. Hermanson (Deloitte) regarding Illinois franchise tax matter. | $850.00 | 1.8 | $1,530.00 |
| Dugan, Mike | Call with B. Sullivan, T. Hermanson, M. Dugan and J. Espinola (all Deloitte) to discuss Illinois franchise tax issues and potential reduction to paid in capital. | $850.00 | 0.8 | $680.00 |
| Espinola, Jonathan | Call with B. Sullivan, T. Hermanson, and M. Dugan (all Deloitte) to discuss Illinois franchise tax issues and potential reduction to paid in capital. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, J. Allegretti, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, J. Allegretti, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $975.00 | 0.5 | $487.50 |

38

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/22/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest (all Deloitte) to discuss the tax representation letter. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Research Illinois franchise tax regarding bankruptcy court orders regarding reduction of paid-in-capital | $850.00 | 1.7 | $1,445.00 |
| Sullivan, Brian | Call with T. Hermanson, M. Dugan and J. Espinola (all Deloitte) to discuss Illinois franchise tax issues and potential reduction to paid in capital. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) to discuss tax representation letter. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss the tax representation letter and tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $850.00 | 0.8 | $680.00 |
| 05/23/2019 | | | | |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, M. Butler (all Deloitte) and Weil's corporate and tax teams to discuss the treatment of the transfer of the equity of India to TransformCo for U.S. federal and state tax purposes. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Draft email to Weil tax with respect to their question on Representation #9. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/23/2019 | | | | |
| Chatten, Colin | Continue to summarize fees into workstream categories to assist Weil in determining which fees may be reimbursable by TransformCo. | $325.00 | 4.4 | $1,430.00 |
| Dugan, Mike | Review Illinois franchise tax penalty calculation and related email correspondence from Weil. | $850.00 | 0.6 | $510.00 |
| Espinola, Jonathan | Draft revisions to state income tax model for additional taxable income items at Sears Holding Corp. and/or Sears Roebuck. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Butler, J. Allegretti (all Deloitte) and Weil's corporate and tax teams to discuss the treatment of the transfer of the equity of India to TransformCo for U.S. federal and state tax purposes. | $975.00 | 0.5 | $487.50 |
| Sullivan, Brian | Research Illinois penalty provisions for underpayment of franchise tax | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Draft email to Weil and Miii documenting accounting research regarding potential paid-in-capital reductions for purposes of the Illinois franchise tax | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Forrest, M. Butler, J. Allegretti (all Deloitte) and Weil's corporate and tax teams to discuss the treatment of the transfer of the equity of India to TransformCo for US federal and state tax purposes. | $850.00 | 1.0 | $850.00 |
| 05/24/2019 | | | | |
| Paxton, Michael | Review state gain calculation updates. | $725.00 | 0.4 | $290.00 |
| Sullivan, Brian | Review state cash tax model for scenarios including potential gains at Sears Roebuck and Co. and Sears Holding Corp. related to foreign entities | $850.00 | 2.1 | $1,785.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/28/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten and M. Butler (all Deloitte) and S. Goldring (Weil) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Tax update call with E. Tzavelis, C. Chatten, M. Butler, and J. Forrest (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten and M. Butler (all Deloitte) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten and M. Butler (all Deloitte) to prepare for discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Tax update call with E. Tzavelis, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) and S. Goldring (Weil) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to prepare for discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Dugan, Mike | Review email correspondence regarding Illinois franchise tax status decisions and interest rates. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/28/2019 | | | | |
| Forrest, Jonathan | Tax update call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $975.00 | 0.6 | $585.00 |
| Tzavelis, Elias | Call with  C. Chatten, M. Butler, and J. Allegretti (all Deloitte) and S. Goldring (Weil) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Tax update call with C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for discussions with UCC. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Butler and C. Chatten (both Deloitte) to discuss status of federal income tax model. | $850.00 | 0.1 | $85.00 |
| 05/30/2019 | | | | |
| Atwal, Justin | Identify differences in inside outside basis. | $325.00 | 2.4 | $780.00 |
| Espinola, Jonathan | Continue updating executive summary memorandum for state income tax model and state attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Review state tax model with treatment of intercompany receivable exchange resulting in capital loss vs. ordinary recapture | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/31/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Identify differences in inside and outside basis for stock basis analysis | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Continue to identify differences in inside and outside basis for stock basis analysis. | $325.00 | 2.5 | $812.50 |
| Butler, Mike | Research characterization of gain on sale of IP. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, J. Allegretti, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $325.00 | 0.3 | $97.50 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $975.00 | 0.3 | $292.50 |
| Sullivan, Brian | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $850.00 | 0.3 | $255.00 |
| Testoff, Robert | Review character of gain arising from transactions involving Sears Brands Business Unit Corporation. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 05/31/2019 | | | | |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $850.00 | 0.3 | $255.00 |
| Subtotal for Tax Restructuring Services: | | | 319.9 | $193,754.00 |
| **Total** | | | **363.9** | **$218,255.00** |

| Adjustment | | | | |
|------------|--|--|--|--|
| 50% Non-Working Travel Reduction | | | | ($1,874.25) |
| **Adjustment Subtotal :** | | | | **($1,874.25)** |
| **Total** | | | **363.9** | **$216,380.75** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Blinder, Michael | $975.00 | 11.0 | $10,725.00 |
| Collins, Bryan | $975.00 | 6.7 | $6,532.50 |
| Forrest, Jonathan | $975.00 | 18.3 | $17,842.50 |
| Testoff, Robert | $975.00 | 0.8 | $780.00 |
| Yanchisin, Helen | $975.00 | 1.4 | $1,365.00 |
| Dugan, Mike | $850.00 | 3.4 | $2,890.00 |
| Hermanson, Tom | $850.00 | 8.0 | $6,800.00 |
| Hoffman, David | $850.00 | 0.5 | $425.00 |
| Huston, Michael | $850.00 | 1.5 | $1,275.00 |
| Ng, Linda | $850.00 | 2.1 | $1,785.00 |
| Stoops, Kenneth | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | $850.00 | 30.6 | $26,010.00 |
| Tilley, Art | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Trachtenberg, Jack | $850.00 | 1.8 | $1,530.00 |
| Tzavelis, Elias | $850.00 | 24.5 | $20,825.00 |
| Walsh, Brian | $850.00 | 2.0 | $1,700.00 |
| Damin, John | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | $725.00 | 7.2 | $5,220.00 |
| Baily, Brianna | $595.00 | 2.2 | $1,309.00 |
| Bakaya, Shaheen | $595.00 | 0.9 | $535.50 |
| Butler, Mike | $595.00 | 45.3 | $26,953.50 |
| Corrigan, Kevin | $595.00 | 15.1 | $8,984.50 |
| Dempsey, Jacob | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | $595.00 | 33.5 | $19,932.50 |
| Fielding, Stephen | $595.00 | 18.5 | $11,007.50 |
| Ahmadi, Cyavash | $450.00 | 3.8 | $1,710.00 |
| Browning, Maria | $450.00 | 1.1 | $495.00 |
| Schreiber, Mendy | $450.00 | 4.9 | $2,205.00 |
| Abrom, Carisa | $325.00 | 4.8 | $1,560.00 |
| Allegretti, Joe | $325.00 | 59.2 | $19,240.00 |
| Atwal, Justin | $325.00 | 7.7 | $2,502.50 |
| Chatten, Colin | $325.00 | 36.3 | $11,797.50 |
| Chionchio, Michelle | $325.00 | 0.9 | $292.50 |
| Gutierrez, Dalia | $325.00 | 8.0 | $2,600.00 |
| 50% Non-Working Travel Reduction | | | ($1,874.25) |
| **Total** | | 363.9 | **$216,380.75** |

45

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

*May 01, 2019 - May 31, 2019*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Airfare*

| | | | |
|----------|------|-------------|--------|
| Corrigan, Kevin | 05/03/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $392.20 |
| Atwal, Justin | 05/28/2019 | One-way coach airfare from Chicago, IL to New York, NY | $175.55 |
| Atwal, Justin | 05/31/2019 | One-way coach airfare from New York, NY to Chicago, IL | $175.55 |
| Subtotal for Airfare: | | | $743.30 |

### *Hotel*

| | | | |
|----------|------|-------------|--------|
| Corrigan, Kevin | 05/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $410.90 |
| Atwal, Justin | 05/29/2019 | Hotel room charge in New York, NY (W hotel) | $490.21 |
| Atwal, Justin | 05/30/2019 | Hotel room charge in New York, NY (W hotel) | $460.95 |
| Subtotal for Hotel: | | | $1,362.06 |

### *Meals*

| | | | |
|----------|------|-------------|--------|
| Corrigan, Kevin | 05/09/2019 | Lunch in Chicago, IL | $23.69 |
| Corrigan, Kevin | 05/09/2019 | Dinner in Chicago, IL | $12.57 |
| Corrigan, Kevin | 05/09/2019 | Breakfast in Chicago, IL | $15.23 |
| Atwal, Justin | 05/30/2019 | Dinner in New York, NY | $50.00 |
| Atwal, Justin | 05/30/2019 | Lunch in New York, NY | $24.81 |
| Atwal, Justin | 05/30/2019 | Breakfast in New York, NY | $14.35 |
| Atwal, Justin | 05/31/2019 | Dinner in New York, NY | $38.43 |
| Subtotal for Meals: | | | $179.08 |

### *Transportation*

| | | | |
|----------|------|-------------|--------|
| Corrigan, Kevin | 05/08/2019 | Taxi from home to LGA Airport | $41.03 |
| Corrigan, Kevin | 05/10/2019 | Taxi from LGA Airport to home | $41.71 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

May 01, 2019 - May 31, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Atwal, Justin | 05/29/2019 | Taxi from LGA Airport to Deloitte New York office | $52.92 |
| Atwal, Justin | 05/29/2019 | Taxi from Deloitte New York office to hotel | $17.80 |
| Subtotal for Transportation: | | | $153.46 |
| Total | | | $2,437.90 |

## Recapitulation

| Category | Amount |
|---|---|
| Hotel | $1,362.06 |
| Airfare | $743.30 |
| Meals | $179.08 |
| Transportation | $153.46 |