**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUMMARY OF SECOND INTERIM FEE APPLICATION OF PRIME CLERK LLC,
AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
FROM MARCH 1, 2019 THROUGH JUNE 30, 2019**

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Services as: | Administrative Agent |
| Date of Retention: | November 19, 2018 *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | March 1, 2019 through June 30, 2019 ("**Interim Fee Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $30,579.85 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Amount of Expense Reimbursement Sought:     $0.00

**Total Amount of Fees and Expense Reimbursement**
**Sought as Actual, Reasonable and Necessary         $30,579.85**

This is an: _____ monthly ___X___ interim _____ final application.

### Prior Interim Fee Applications

| DATE FILED; ECF NO. | PERIOD COVERED | REQUESTED TO BE PAID | | PAID | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (100%) | Expenses (100%) |
| 4/15/19; ECF No. 3196 | 10/15/18 – 2/28/19 | | | | |
| | | $981.75 | $0.00 | $981.75 | $0.00 |
| **TOTAL** | | **$981.75** | **$0.00** | **$981.75** | **$0.00** |

### Prior Monthly Fee Statements Filed During the Interim Fee Period

| Date Filed; Docket No. | Period Covered | Requested | | Paid or to be Paid | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 4/15/19; Docket No. 3193 | 10/15/18 – 11/30/18; 2/1/19 – 3/31/19 | $6,493.55 (payment of 80% or $5,194.84) | $0.00 | $5,391.19 (100% Oct-Feb; 80% of March) | $0.00 | $1,102.36 |
| 5/23/19; Docket No. 4013 | 4/1/19 – 4/30/19 | $2,223.55 (payment of 80% or $1,778.84) | $0.00 | $1,778.84 (80% of $2,223.55) | $0.00 | $444.71 |
| 6/28/18; Docket No. 4393 | 5/1/19 – 5/31/19 | $14,577.85 (payment of 80% or $11,662.28) | $0.00 | $11,662.28 (80% of $14,577.85) | $0.00 | $2,915.57 |
| 7/30/19; Docket No. 4654 | 6/1/19 – 6/30/19 | $8,266.65 (payment of 80% or $6,613.32) | $0.00 | $6,613.32 (80% of $8,266.65) | $0.00 | $1,653.33 |
| **Total:** | | **$31,561.60** | **$0.00** | **$25,445.63** | **$0.00** | **$6,115.97** |

### Summary of Hours Billed by Prime Clerk Employees During the Interim Fee Period

| Prime Clerk Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Daloia, James F | Director of Solicitation | 0.50 | $240.00 | $120.00 |
| Johnson, Craig | Director of Solicitation | 102.50 | $240.00 | $24,600.00 |
| Pullo, Christina | Director of Solicitation | 16.20 | $240.00 | $3,888.00 |
| Sharp, David | Director of Solicitation | 4.10 | $240.00 | $984.00 |
| Adler, Adam M | Director | 3.00 | $220.00 | $660.00 |
| Baer, Herb C | Director | 0.80 | $220.00 | $176.00 |

| Dubin, Mariah | Director | 2.50 | $220.00 | $550.00 |
|---|---|---|---|---|
| Jaffar, Amrita C | Director | 1.60 | $220.00 | $352.00 |
| Weiner, Shira D | Director | 4.60 | $220.00 | $1,012.00 |
| Brown, Mark M | Solicitation Consultant | 14.70 | $215.00 | $3,160.50 |
| Kesler, Stanislav | Solicitation Consultant | 4.00 | $215.00 | $860.00 |
| Labissiere, Pierre | Solicitation Consultant | 13.70 | $215.00 | $2,945.50 |
| Liu, Calvin L | Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| Lonergan, Senan L | Solicitation Consultant | 6.50 | $215.00 | $1,397.50 |
| Orchowski, Alex T | Solicitation Consultant | 1.90 | $215.00 | $408.50 |
| Scully, Nickesha C | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Allen, Richard M | Director | 2.10 | $210.00 | $441.00 |
| Bishop, Brandon N | Director | 0.80 | $210.00 | $168.00 |
| Ruiz, Gustavo A | Director | 1.00 | $210.00 | $210.00 |
| Bitman, Oleg | Senior Consultant | 0.80 | $195.00 | $156.00 |
| Pagan, Chanel C | Consultant | 0.60 | $175.00 | $105.00 |
| Bindra, Shamick J | Technology Consultant | 5.90 | $70.00 | $413.00 |
| Senecal, Brian A | Technology Consultant | 0.20 | $70.00 | $14.00 |
| Lim, Rachel | Technology Consultant | 1.40 | $55.00 | $77.00 |
| Singh, Kevin | Technology Consultant | 8.50 | $55.00 | $467.50 |
| Reyes, Ronald A | Technology Consultant | 2.00 | $45.00 | $90.00 |
| **TOTAL** | | **201.90** | | **$43,685.50[2]** |
| | **BLENDED RATE** | | **$216.37** | |

### Summary of Hours Billed by Subject Matter During the Interim Fee Period

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 16.30 | $1,554.50 |
| Call Center / Creditor Inquiry | 15.30 | $3,351.00 |
| Disbursements | 5.40 | $1,243.50 |
| Retention / Fee Application | 6.20 | $1,337.00 |
| Solicitation | 158.70 | $36,199.50 |
| **TOTAL** | **201.90** | **$43,685.50[3]** |

### Summary of Expenses Incurred During the Interim Fee Period

| Description | Total Expenses Requested |
|---|---|
| N/A | N/A |
| **Total:** | **N/A** |

---

[2, 3] This amount has been discounted to $30,579.85 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $151.46.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SECOND INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MARCH 1, 2019 THROUGH JUNE 30, 2019

Prime Clerk LLC ("**Prime Clerk**"), administrative agent to Sears Holdings Corporation

and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), files

this second interim fee application (the "**Application**"), pursuant to sections 327, 330 and 331 of

title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules

(the "**Local Bankruptcy Rules**") of the United States Bankruptcy Court for the Southern District

of New York (the "**Court**") and the *Order Authorizing Procedures for Interim Compensation and*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

*Reimbursement of Expenses of Professionals* [Docket No. 796] (the "**Compensation Order**"), for

payment of compensation for professional services rendered to the Debtors and for reimbursement

of actual and necessary expenses incurred in connection with such services for the interim period

from March 1, 2019 through June 30, 2019 (the "**Interim Fee Period**").   In support of the

Application, Prime Clerk respectfully represents as follows:

## Jurisdiction

1.        This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the

Amended Standing Order Reference of the United States District Court for the Southern District

of New York, dated January 31, 2012 (Preska, C.J.).   This is a core proceeding pursuant to 28

U.S.C. § 157(b)(2)(A).   Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.        The predicates for the relief requested herein are sections 327, 330 and 331 of the

Bankruptcy code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1 and the Compensation

Order.

## Background

3.        On October 15, 2018 (the "**Commencement Date**"), each of the Debtors filed a

voluntary petition with the Court under chapter 11 of the Bankruptcy Code.   The Debtors are

operating their business and managing their property as debtors in possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.   On October 16, 2018, this Court entered an

order jointly administering these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).   An

official committee of unsecured creditors was appointed in these chapter 11 cases on October 24,

2018.  On April 22, 2019, the Court entered an order appointing an independent fee examiner [Docket

No. 3307].

**Retention of Prime Clerk**

4.      On November 19, 2018, the Court entered the *Order Pursuant to 11 U.S.C. §
327(a), Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1 Authorizing
Retention and Employment of Prime Clerk LLC as Administrative Agent for the Debtors <u>Nunc</u> <u>Pro</u>
<u>Tunc</u> to the Commencement Date* [Docket No. 812], which authorized the Debtors to employ and
retain Prime Clerk as administrative agent *nunc pro tunc* to the Commencement Date in these
chapter 11 cases.

**Relief Requested**

5.      By this Application, Prime Clerk seeks allowance on an interim basis of
compensation for professional services rendered to the Debtors during the Interim Fee Period in
the aggregate amount of $30,579.85 and for reimbursement of actual and necessary expenses
incurred in connection with the rendering of such services in the aggregate amount of $0.00, for a
total aggregate amount of $30,579.85.  Itemized invoices for the Interim Fee Period are attached
hereto as **<u>Exhibit A</u>**.

**Monthly Compensation**

6.      Pursuant to the Compensation Order, Prime Clerk has previously submitted a
description of the hours it spent rendering services to the Debtors during the Interim Fee Period
and a request for allowance and payment of fees and expenses related to such services in its (i)
*Combined Monthly Fee Statement of Prime Clerk LLC, as Administrative Agent to the Debtors,
for the Periods from (i) October 15, 2018 through November 30, 2018 and (ii) February 1, 2019
through March 31, 2019* [Docket No. 3193], (ii) *Monthly Fee Statement of Prime Clerk LLC, as
Administrative Agent to the Debtors, for the Period from April 1, 2019 through April 30, 2019*
[Docket No. 4013], (iii) *Monthly Fee Statement of Prime Clerk LLC, as Administrative Agent to*

*the Debtors, for the Period from May 1, 2019 through May 31, 2019* Docket No. 4393], and (iv) *Monthly Fee Statement of Prime Clerk LLC, as Administrative Agent to the Debtors, for the Period from June 1, 2019 through June 30, 2019* [Docket No. 4654] (each, a "**Monthly Fee Statement**," and collectively, the "**Monthly Fee Statements**").

7.     All services for which compensation has been requested by Prime Clerk during the Interim Fee Period were performed for or on behalf of the Debtors.  The fees and disbursements sought by this Application do not include any fees or disbursements that have been sought for services provided by Prime Clerk under the Notice and Claims Agent Retention Order[2], which provides for separate procedures for the payment of such fees and disbursements.  Similarly, no fees or disbursements for services provided to the Debtors under the Notice and Claims Agent Retention Order has been sought by the Monthly Fee Statements or is being sought hereby.

8.     Lastly, except to the extent of the advance paid to Prime Clerk (as described in the Prime Clerk LLC Engagement Letter Between Prime Clerk and the Debtors) and payment of the fees and disbursements sought in the Monthly Fee Statements, Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Interim Fee Period in connection with the matters described in this Application.  Also, there is no agreement or understanding between Prime Clerk and any other person, other than the affiliates, partners, managers, directors and employees of Prime Clerk, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

---

[2] The Notice and Claims Agent Retention Order is that certain *Order Pursuant to 11 U.S.C. § 105(a), 28 U.S.C. § 156(c), and Local Rule 5075-1 Appointing Prime Clerk LLC as Claims and Noticing Agent for the Debtors*, entered by the Court on October 16, 2018 [Docket No. 113].

## Summary of Professional Services Rendered

9.     The professional services that Prime Clerk rendered during the Interim Fee Period are grouped by subject matter and summarized as follows:

- ### Ballots

Fees:  $1,554.50; Hours:  16.30

Ballots services included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- ### Call Center / Credit Inquiry

Fees:  $3,351.00; Hours:  15.30

Call Center / Credit Inquiry services provided included: (i) reviewing and responding to inquiries from creditors and nominees regarding the solicitation process, including the disclosure statement hearing, CUSIPS, voting, tabulation, and distributions; and (ii) preparing frequently asked questions for use in connection with solicitation inquiries and preparing related responses.

- ### Disbursements

Fees:  $1,243.50; Hours:  5.40

Disbursements services provided included conferring and coordinating among the Prime Clerk case team, the Depository Trust Company, Computershare and Debtors' counsel regarding solicitation and distribution mechanics with respect to the Debtors' securities.

- ### Retention / Fee Application

Fees:  $1,337.00; Hours:  6.20

Retention / Fee Application services provided included drafting, revising and finalizing the Monthly Fee Statements and Prime Clerk's interim fee application filed at Docket No. 3196.

- ### Solicitation

Fees: $36,199.50; Hours: 158.70

Solicitation services provided included: (i) responding to inquiries from Debtors' counsel related to the solicitation process and related mechanics; (ii) reviewing and providing comments to the solicitation materials, including the disclosure statement, solicitation procedures, ballots and plan; (iii) conferring and coordinating among the Prime Clerk case team regarding comments to the solicitation materials; (iv) analyzing the solicitation procedures with respect to holders of securities; (v) updating Prime Clerk's proprietary database for purposes of plan classifying parties in interest and performing quality assurance review of same; (vi) conferring and coordinating among the Prime Clerk case team regarding the timeline for solicitation of a plan; (vii) preparing for and participating in telephone conferences with Debtors' counsel regarding tabulation mechanics; (viii) reviewing and analyzing technological aspects of plan solicitation; (ix) reviewing and revising the draft ballots for all classes and performing quality assurance review of same; (x) reviewing the list of registered holders to identify parties for solicitation purposes; and (xi) preparing for and participating in telephone conferences with Debtors' counsel and Broadridge regarding the plan release opt-out.

### Summary of Expenses Incurred

10.    In rendering the services described herein, Prime Clerk did not incur any actual and necessary expenses during the Interim Fee Period.

6

**Prime Clerk's Requested Fees and**
**Reimbursement of Expenses Should Be Allowed by this Court**

11.     Section 330 of the Bankruptcy Code provides that a court may award a professional

employed under section 327 of the Bankruptcy Code "reasonable compensation for actual,

necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. §

330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall
> consider the nature, the extent, and the value of such services, taking into account all
> relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the
> time at which the service was rendered toward the completion of, a case under this
> title;
>
> (d)     whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem, issue,
> or task addressed;
>
> (e)     with respect to a professional person, whether the person is board certified or
> otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)     whether the compensation is reasonable based on the customary compensation
> charged by comparably skilled practitioners in cases other than cases under this
> title.

12.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code,

it is respectfully submitted that the amounts requested by Prime Clerk are fair and reasonable given

(a) the complexity of this case, (b) the time expended, (c) the rates charged for such services, (d)

the nature and extent of the services rendered, (e) the value of such services and (f) the costs of

comparable services other than in a case under this title.

13.     In addition, Prime Clerk's hourly rates are set at a level designed to fairly

compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses.

Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates

7

are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

14.    Lastly, Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors.  Exhibit A hereto: (i) identifies the employee that rendered services in each task category; (ii) describes each service such employee performed; (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (iv) as applicable, lists the amount and type of expenses incurred.

## **Allowance of Compensation and Reimbursement of Expenses**

15.    Prime Clerk requests that it be allowed, on an interim basis, compensation for professional services rendered and reasonable and necessary expenses incurred during the Interim Fee Period in the aggregate amount of $30,579.85 and $0.00, respectively, for a total aggregate amount of $30,579.85.  It is possible that some time expended or expenses incurred during the Interim Fee Period are not reflected in this Application.  Prime Clerk reserves the right to include such amounts in future fee applications.

## **Certification of Compliance and Waiver**

16.    The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Prime Clerk believes that such deviations are not material and respectfully requests that any such requirements be waived.

## Notice

17.     Pursuant to the Compensation Order, this Application will be served upon the Fee Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

## Conclusion

WHEREFORE, Prime Clerk respectfully requests that the Court enter an order: (i) granting Prime Clerk interim allowance of compensation for professional services rendered in the aggregate amount of $30,579.85, which represents 100% of the total compensation for professional services rendered by Prime Clerk during the Interim Fee Period; (ii) granting Prime Clerk reimbursement of $0.00 for 100% of the actual and necessary costs and expenses incurred by Prime Clerk during the Interim Fee Period; (iii) authorizing and directing the Debtors to pay Prime Clerk $30,579.85 (less any amounts previously paid) for professional services rendered and for actual and necessary expenses; and (iv) granting such other and further relief as is just and proper.

Dated:  August 14, 2019
        New York, New York                    /s/ Shira D. Weiner
                                              Shira D. Weiner
                                              General Counsel
                                              Prime Clerk LLC
                                              830 Third Avenue, 9th Floor
                                              New York, New York 10022
                                              Phone: (212) 257-5450
                                              sweiner@primeclerk.com

                                              *Administrative Agent to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.,*[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF SECOND INTERIM FEE APPLICATION OF PRIME CLERK LLC, ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>FROM MARCH 1, 2019 THROUGH JUNE 30, 2019</u>

I, Shira D. Weiner, hereby certify that:

1.     I am the General Counsel of Prime Clerk LLC ("**Prime Clerk**"), administrative

agent to Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.     This certification is made in respect of Prime Clerk's compliance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Bankruptcy Cases, effective as of February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 effective January 30, 1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in connection with Prime Clerk's interim fee application (the "**Application**") for allowance and approval of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the period from March 1, 2019 through June 30, 2019 (the "**Interim Fee Period**").

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

(a)      I have read the Application;

(b)      to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Fee Guidelines;

(c)      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Prime Clerk and generally accepted by Prime Clerk's clients; and

(d)      in seeking the reimbursement of expenses described in the Application, Prime Clerk did not make a profit on those services, whether performed by Prime Clerk in-house or through a third party.

4.      In respect of Section B.2 of the Local Guidelines, I certify that Prime Clerk has provided the U.S. Trustee, the Debtors and their attorneys, and counsel to the Official Committee of Unsecured Creditors (the "**Committee**") with a statement of Prime Clerk's fees and expenses accrued during the Interim Fee Period.

5.      In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, its attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of the Application.

6.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  August 14, 2019
        New York, New York                        */s/ Shira D. Weiner*
                                                  Shira D. Weiner
                                                  General Counsel
                                                  Prime Clerk LLC
                                                  830 Third Avenue, 9th Floor
                                                  New York, New York 10022
                                                  Phone: (212) 257-5450
                                                  sweiner@primeclerk.com

                                                  *Administrative Agent to the Debtors*

**<u>Exhibit A</u>**

**Fee Detail**



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through March  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RLI | Lim, Rachel | TC  - Technology Consultant | 1.40 | $55.00 | $77.00 |
| BAS | Senecal, Brian A | TC  - Technology Consultant | 0.20 | $70.00 | $14.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 4.80 | $215.00 | $1,032.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| SLL | Lonergan, Senan L | SA  - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| CJ | Johnson, Craig | DS  - Director of Solicitation | 17.50 | $240.00 | $4,200.00 |
| CP | Pullo, Christina | DS  - Director of Solicitation | 6.00 | $240.00 | $1,440.00 |
| DS | Sharp, David | DS  - Director of Solicitation | 2.30 | $240.00 | $552.00 |
| | | **TOTAL:** | **34.80** | | **$7,874.00** |

## Hourly Fees by Task Code through March  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 1.60 | $91.00 |
| DISB | Disbursements | 4.30 | $1,007.00 |
| INQR | Call Center / Credit Inquiry | 0.30 | $64.50 |
| SOLI | Solicitation | 28.60 | $6,711.50 |
| | **TOTAL:** | **34.80** | **$7,874.00** |

Sears Holdings Corporation

Page 2
Invoice #: 9408

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/05/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.20 |
| 03/06/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.60 |
| 03/06/19 | PL | SA | Prepare for and participate in telephone conference with Phil DiDonato at Weil related to solicitation | Solicitation | 1.00 |
| 03/08/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.50 |
| 03/11/19 | CP | DS | Coordinate with case team regarding voting and solicitation issues related to general unsecured creditors | Solicitation | 0.70 |
| 03/11/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 1.20 |
| 03/14/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 03/15/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 03/18/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.50 |
| 03/18/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 03/19/19 | CP | DS | Coordinate with Prime Clerk case team, DTC and Weil (J. Goltser) regarding payment of PIK interest and drawdown of credit bid securities (.8); participate on call with Kelley Drye, Cleary, Weil, Computershare and DTC regarding same (.4) | Disbursements | 1.40 |
| 03/19/19 | CP | DS | Review email from P. DiDonato (Weil) regarding solicitation information for disclosure statement | Solicitation | 0.10 |
| 03/19/19 | DS | DS | Prepare for and participate in telephone conference with DTC, Computershare and counsel regarding solicitation and distribution mechanics | Disbursements | 0.50 |
| 03/19/19 | DS | DS | Review DTC comments to solicitation and distribution procedures | Disbursements | 0.50 |
| 03/19/19 | DS | DS | Prepare for and participate in telephone conference with counsel regarding solicitation mechanics for holders of securities | Solicitation | 0.20 |
| 03/19/19 | SLL | SA | Confer and coordinate with Prime Clerk case team on the credit bid cancellation of certain bond securities in connection with distributions | Disbursements | 0.50 |
| 03/19/19 | SLL | SA | Prepare for and participate in telephone conference with Weil, Cleary and DTC re creditor bid cancellation of certain bond securities in connection with distributions | Disbursements | 0.50 |
| 03/20/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 03/20/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil | Solicitation | 0.30 |

Sears Holdings Corporation                                                                    Page 3

Invoice #: 9408

| | | | | | |
|---|---|---|---|---|---|
| | | | related to the upcoming solicitation | | |
| 03/25/19 | CP | DS | Coordinate with Weil (J. Goltser) regarding paydown of existing notes related to sale credit bid and effect on distributions | Disbursements | 0.20 |
| 03/26/19 | CJ | DS | Review and provide comments to motion to approve disclosure statement | Solicitation | 3.20 |
| 03/26/19 | CJ | DS | Review and provide edits to draft solicitation procedures and ballots | Solicitation | 1.80 |
| 03/26/19 | CJ | DS | Review plan of reorganization for solicitation-related provisions | Solicitation | 1.10 |
| 03/26/19 | CP | DS | Coordinate with DTC and Weil (J. Goltser) regarding cancellation of certain credit bid notes | Disbursements | 0.70 |
| 03/26/19 | CP | DS | Review and provide comments to plan in coordination with Prime Clerk case team | Solicitation | 0.60 |
| 03/27/19 | CJ | DS | Prepare for, participate in, and conduct follow up re: call with C. Pullo (Prime Clerk) regarding potential comments to solicitation procedures and ballots | Solicitation | 0.40 |
| 03/27/19 | CJ | DS | Review and edit draft master ballots and beneficial holder ballots | Solicitation | 2.20 |
| 03/27/19 | CJ | DS | Review draft plan for purpose of providing comments on the solicitation procedures, ballots, and notices | Solicitation | 1.10 |
| 03/27/19 | CP | DS | Review and provide comments on solicitation document drafts in coordination with C. Johnson (Prime Clerk) | Solicitation | 1.40 |
| 03/28/19 | CJ | DS | Review and and provide comments to motion to approve disclosure statement and solicitation procedures, including review and edit to ballots and notices | Solicitation | 5.60 |
| 03/28/19 | CP | DS | Review revised solicitation documents in coordination with C. Johnson (Prime Clerk) | Solicitation | 0.70 |
| 03/28/19 | DS | DS | Review solicitation documents and provide comments thereto | Solicitation | 1.10 |
| 03/28/19 | MMB | SA | Confer and coordinate with case team (C Johnson) re upcoming solicitation and edit solicitation documents | Solicitation | 1.30 |
| 03/28/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.50 |
| 03/29/19 | CJ | DS | Review and provide suggested comments to draft chapter 11 plan | Solicitation | 2.10 |
| 03/29/19 | CP | DS | Review proposed revisions to plan in coordination with C. Johnson (Prime Clerk) | Solicitation | 0.20 |

**Total Hours**                                                                              **34.80**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

## Hourly Fees by Employee through April  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| STK | Kesler, Stanislav | SA  - Solicitation Consultant | 2.80 | $215.00 | $602.00 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| SLL | Lonergan, Senan L | SA  - Solicitation Consultant | 2.90 | $215.00 | $623.50 |
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 1.80 | $215.00 | $387.00 |
| AMA | Adler, Adam M | DI  - Director | 0.30 | $220.00 | $66.00 |
| ACJ | Jaffar, Amrita C | DI  - Director | 0.50 | $220.00 | $110.00 |
| SW | Weiner, Shira D | DI  - Director | 2.20 | $220.00 | $484.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 0.40 | $240.00 | $96.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.50 | $240.00 | $120.00 |
| | | **TOTAL:** | **14.60** | | **$3,176.50** |

## Hourly Fees by Task Code through April  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| DISB | Disbursements | 1.10 | $236.50 |
| INQR | Call Center / Credit Inquiry | 6.50 | $1,397.50 |
| RETN | Retention / Fee Application | 3.00 | $660.00 |
| SOLI | Solicitation | 4.00 | $882.50 |
| | **TOTAL:** | **14.60** | **$3,176.50** |

Sears Holdings Corporation

Page 2

Invoice #: 9613

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/02/19 | PL | SA | Review and respond to inquiry from Phil DiDonato at Weil related to the upcoming solicitation | Solicitation | 0.40 |
| 04/08/19 | SLL | SA | Respond to creditor inquiries regarding CUSIPs included in solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/09/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on communications with P. DiDonata at WGM on timing and details of solicitation | Solicitation | 0.40 |
| 04/09/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation status update | Solicitation | 0.10 |
| 04/12/19 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.20 |
| 04/12/19 | MMB | SA | Confer and coordinate with case team (P Labissiere) re upcoming solicitation and quality assurance review of notice of disclosure statement hearing | Solicitation | 0.60 |
| 04/12/19 | MMB | SA | Review correspondence with case team (R Stitt, C Pullo, P Labissiere), and Debtors' counsel (P DiDonato at Weil, Gotshal) related to notice of disclosure statement hearing | Solicitation | 0.40 |
| 04/12/19 | SW | DI | Draft combined monthly fee statement | Retention / Fee Application | 1.00 |
| 04/12/19 | SW | DI | Draft first interim fee application | Retention / Fee Application | 1.20 |
| 04/15/19 | ACJ | DI | Review and file monthly fee statement and interim fee application | Retention / Fee Application | 0.50 |
| 04/15/19 | AMA | DI | Review and revise interim fee application | Retention / Fee Application | 0.30 |
| 04/15/19 | CP | DS | Coordinate with P. Labissiere (Prime Clerk) regarding ballot comments | Solicitation | 0.20 |
| 04/17/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.30 |
| 04/17/19 | ATO | SA | Review and respond to inquiries from Phil DiDonato at Weil Gotshal related to distributions | Disbursements | 1.10 |
| 04/17/19 | CP | DS | Coordinate with P. Labissiere regarding ballot cusip issues and creditor solicitation-related information request from Weil | Solicitation | 0.20 |
| 04/22/19 | ATO | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 04/23/19 | ATO | SA | Update solicitation task tracker in preparation for solicitation team meeting | Solicitation | 0.10 |
| 04/23/19 | PL | SA | Respond to creditor inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/23/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.80 |

Sears Holdings Corporation                                                                Page 3

Invoice #: 9613

| Date | | | Description | | Hours |
|------|---|---|-------------|---|-------|
| 04/24/19 | ATO | SA | Discuss upcoming solicitation in solicitation team meeting | Solicitation | 0.10 |
| 04/24/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.50 |
| 04/25/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.60 |
| 04/25/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/26/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/29/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/30/19 | SLL | SA | Respond to creditor inquiries related to upcoming disclosure statement hearing | Call Center / Credit Inquiry | 0.50 |
| 04/30/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |

**Total Hours**     **14.60**



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through May 2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 2.00 | $45.00 | $90.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 3.50 | $55.00 | $192.50 |
| SJB | Bindra, Shamick J | TC - Technology Consultant | 5.90 | $70.00 | $413.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $175.00 | $52.50 |
| OB | Bitman, Oleg | SC - Senior Consultant | 0.80 | $195.00 | $156.00 |
| RMA | Allen, Richard M | DI - Director | 0.90 | $210.00 | $189.00 |
| BNB | Bishop, Brandon N | DI - Director | 0.80 | $210.00 | $168.00 |
| GAR | Ruiz, Gustavo A | DI - Director | 1.00 | $210.00 | $210.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 5.50 | $215.00 | $1,182.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 2.30 | $215.00 | $494.50 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| AMA | Adler, Adam M | DI - Director | 1.80 | $220.00 | $396.00 |
| HCB | Baer, Herb C | DI - Director | 0.80 | $220.00 | $176.00 |
| MDU | Dubin, Mariah | DI - Director | 1.40 | $220.00 | $308.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 1.00 | $220.00 | $220.00 |
| SW | Weiner, Shira D | DI - Director | 1.20 | $220.00 | $264.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 56.00 | $240.00 | $13,440.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 6.80 | $240.00 | $1,632.00 |
| DS | Sharp, David | DS - Director of Solicitation | 1.50 | $240.00 | $360.00 |
| | | **TOTAL:** | **97.60** | | **$20,825.50** |

### Hourly Fees by Task Code through May 2019

Sears Holdings Corporation

Page 2

Invoice #: 9814

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 9.70 | $1,188.50 |
| INQR | Call Center / Credit Inquiry | 3.70 | $815.50 |
| RETN | Retention / Fee Application | 1.70 | $360.50 |
| SOLI | Solicitation | 82.50 | $18,461.00 |
| | **TOTAL:** | **97.60** | **$20,825.50** |

Sears Holdings Corporation
Page 3

Invoice #: 9814

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/19 | PL | SA | Respond to creditor inquiry related to the upcoming solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/02/19 | SLL | SA | Respond to inquiries regarding upcoming solicitation | Call Center / Credit Inquiry | 0.60 |
| 05/03/19 | CJ | DS | Prepare for upcoming voting record date | Solicitation | 0.30 |
| 05/06/19 | SLL | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 0.50 |
| 05/07/19 | CJ | DS | Review materials and listing of securities in preparation for voting record date and coordinate with team | Solicitation | 0.70 |
| 05/07/19 | CJ | DS | Update calendar with solicitation timetable | Solicitation | 0.30 |
| 05/07/19 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.10 |
| 05/07/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/08/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil Gotshal) on updated solicitation timetable | Solicitation | 0.40 |
| 05/08/19 | CJ | DS | Review solicitation materials in preparation for voting record date | Solicitation | 1.10 |
| 05/09/19 | CJ | DS | Coordinate the collection of voting record date information | Solicitation | 0.50 |
| 05/09/19 | CJ | DS | Draft and circulate e-mail and data-gathering templates to P. DiDonato (WGM) memorializing discussions on tabulation of Class 5 ESL Claims | Solicitation | 0.60 |
| 05/09/19 | CJ | DS | Prepare for, participate in, and conduct follow up on conversation with P. DiDonato (WGM) on mechanics for tabulating Class 5 ESLs | Solicitation | 0.40 |
| 05/09/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with C. Pullo, J. Daloia, D. Sharp (Prime Clerk) on solicitation and tabulation mechanics | Solicitation | 0.80 |
| 05/09/19 | CJ | DS | Review and compile necessary information from Sears plan and solicitation procedures to prepare for solicitation | Solicitation | 1.10 |
| 05/09/19 | CJ | DS | Review the definitions of parties falling within Class 4 and Class 5 and applicable draft ballots as part of the voting record date preparation for solicitation | Solicitation | 0.80 |
| 05/09/19 | CP | DS | Review plan and motion to approve disclosure statement (.8); coordinate with C. Johnson, J. Daloia and D. Sharp (Prime Clerk) in relation to plan classes and revisions to ballot forms (.7); coordinate with P. DiDonato (Weil) and C. Johnson, D. Sharp (Prime Clerk) regarding Class 4 and Class 5 voting issues (.3) | Solicitation | 1.80 |
| 05/09/19 | DS | DS | Attend team meeting regarding solicitation materials and | Solicitation | 0.60 |

Sears Holdings Corporation                                                           Page 4

Invoice #: 9814

| | | | procedures | | |
|---|---|---|---|---|---|
| 05/09/19 | DS | DS | Prepare for and participate in telephone conference with Weil (P DiDonato) regarding solicitation procedures | Solicitation | 0.30 |
| 05/09/19 | DS | DS | Review and provide comments on solicitation materials | Solicitation | 0.60 |
| 05/10/19 | CJ | DS | Review and map voting classes and prepare for plan classing | Solicitation | 1.30 |
| 05/10/19 | CJ | DS | Review draft ballots and provide comments regarding same | Solicitation | 0.80 |
| 05/13/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ESL voting parties and solicitation preparation related thereto | Solicitation | 0.40 |
| 05/13/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 05/14/19 | CJ | DS | Review docket for pleadings that would affect solicitation | Solicitation | 0.40 |
| 05/14/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.20 |
| 05/16/19 | MMB | SA | Review correspondence with case team (C Johnson, G Faust) and Debtors' counsel (A Hwang at Weil, Gotshal) related to upcoming plan filing | Solicitation | 0.10 |
| 05/17/19 | CJ | DS | Prepare for and communicate with P. DiDonato at WGM on updated ballots and notices | Solicitation | 0.50 |
| 05/17/19 | CJ | DS | Review revised plan and provide comments regarding same | Solicitation | 0.70 |
| 05/20/19 | CJ | DS | Compile information to prepare for review of revised draft ballots | Solicitation | 0.50 |
| 05/20/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato to discuss solicitation punch-list and open items | Solicitation | 0.30 |
| 05/20/19 | MMB | SA | Confer and coordinate with case team (C Johnson) re upcoming solicitation (0.2); review and edit proposed disclosure statement order and solicitation documents and prepare redline of Prime Clerk edits for counsel's review (1.9) | Solicitation | 2.10 |
| 05/22/19 | CJ | DS | Review draft ballots and provide comments regarding same | Solicitation | 0.30 |
| 05/22/19 | CP | DS | Review email from P. DiDonato (Weil) regarding indenture trustee objection to disclosure statement and certain voting issues (.1); review objection related to same (.4); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 0.60 |
| 05/23/19 | AMA | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.20 |
| 05/23/19 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 05/23/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call to D. Klein (Broadridge) to discuss Sears voting | Solicitation | 0.40 |
| 05/23/19 | CJ | DS | Review and analyze objection filed by Wilmington Trust re: voting mechanics | Solicitation | 0.80 |
| 05/23/19 | CP | DS | Coordinate with C. Johnson and J. Daloia (Prime Clerk) regarding securities voting mechanics related to certain indenture trustee issues | Solicitation | 0.70 |

Sears Holdings Corporation

Page 5

Invoice #: 9814

| 05/24/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with P. DiDonato (WGM) on voting mechanics | Solicitation | 0.60 |
|---|---|---|---|---|---|
| 05/24/19 | CJ | DS | Review and revise draft ballots | Solicitation | 0.80 |
| 05/24/19 | CJ | DS | Review objection of Wilmington Trust in connection with preparing the voting mechanics | Solicitation | 0.60 |
| 05/24/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding voting issues related to objection by indenture trustee (.4); review emails between Prime Clerk case team and Weil (P. DiDonato) regarding voting information requests related to certain parties (.1) | Solicitation | 0.50 |
| 05/24/19 | MMB | SA | Confer and coordinate with case team (C Johnson, P Labissiere) re upcoming solicitation and quality assurance review of proposed disclosure statement order and solicitation documents | Solicitation | 1.30 |
| 05/24/19 | MMB | SA | Review correspondence with case team (C Johnson, P Labissiere) and Debtors' counsel (P DiDonato at Weil, Gotshal) related to upcoming solicitation | Solicitation | 0.30 |
| 05/25/19 | CJ | DS | Coordinate with M. Korycki (M-III) on solicitation plan classing | Solicitation | 0.40 |
| 05/25/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with C. Rosenbloom (Cleary) on ESL Parties | Solicitation | 0.30 |
| 05/25/19 | CJ | DS | Review and edit proposed order, solicitation procedures, ballots, and notices | Solicitation | 3.40 |
| 05/25/19 | CJ | DS | Review plan of reorganization (as filed) and compile notes relating to solicitation | Solicitation | 3.20 |
| 05/25/19 | CP | DS | Review proposed revisions to ballots in coordination with C. Johnson | Solicitation | 0.30 |
| 05/26/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with P. DiDonato (WGM) on revisions to plan and corresponding revisions to ballots | Solicitation | 0.90 |
| 05/26/19 | CJ | DS | Review revised proposed plan and conform ballots accordingly | Solicitation | 2.90 |
| 05/26/19 | CP | DS | Review additional proposed revisions to ballots in coordination with C. Johnson (Prime Clerk) | Solicitation | 0.60 |
| 05/26/19 | MMB | SA | Confer and coordinate with case team (C Johnson) re upcoming solicitation and quality assurance review of voting and distribution treatment summary | Solicitation | 1.10 |
| 05/26/19 | MMB | SA | Confer and coordinate with case team (P Labissiere) re upcoming solicitation and plan classing report | Solicitation | 0.30 |
| 05/27/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with P. DiDonato (WGM) on revisions to plan and corresponding revisions to ballots | Solicitation | 1.30 |
| 05/27/19 | CJ | DS | Review revised proposed plan and conformed ballots accordingly | Solicitation | 3.60 |
| 05/27/19 | CP | DS | Review emails from C. Johnson (Prime Clerk) regarding solicitation issues and ballot updates | Solicitation | 0.20 |
| 05/27/19 | SLL | SA | Analyze and provide information regarding solicitation | Solicitation | 1.50 |

Sears Holdings Corporation

| | | | logistics to Debtors' counsel | | |
|---|---|---|---|---|---|
| 05/28/19 | CJ | DS | Compile information on various notes and conduct QA of annexes to beneficial holder ballots | Solicitation | 0.90 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with E. Fox (Seyfarth) on voting information for noteholders | Solicitation | 0.40 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on calls with D. Retter (Kelley Drye) on voting information for noteholders | Solicitation | 0.40 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with J. Gadsden (Carter Ledyard) on voting information for noteholders | Solicitation | 0.30 |
| 05/28/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with A. Alves (Seward Kissel) on voting information for noteholders | Solicitation | 0.40 |
| 05/28/19 | CJ | DS | Review revised proposed plan and conformed ballots accordingly | Solicitation | 2.90 |
| 05/28/19 | CP | DS | Coordinate with P. Labissiere (Prime Clerk) regarding plan class report preparation and revised language in disclosure statement order (.3); review and provide comments to revised disclosure statement order and ballots (.9); coordinate with Prime Clerk case team regarding same (.1); review emails between Weil and Prime Clerk case teams regarding solicitation order and ballot updates and issues (.3) | Solicitation | 1.60 |
| 05/28/19 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.20 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with D. Klein (Broadridge) on the voting of the noteholders | Solicitation | 0.60 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with M. Weinberg (Cleary) on ESL Parties | Solicitation | 0.30 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with P. Labissiere, M. Brown, and S. Kesler (Prime Clerk) on solicitation timing and mechanics | Solicitation | 1.10 |
| 05/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with P. Labissiere, M. Brown, S. Kesler, and R. Reyes  (Prime Clerk) on solicitation mechanics relating to lender ballots | Solicitation | 0.70 |
| 05/29/19 | CJ | DS | Review Second Amended Plan of Reorganization (as filed) and update corresponding ballots and solicitation mechanics | Solicitation | 2.30 |
| 05/29/19 | CJ | DS | Revise procedures for soliciting ESL Parties | Solicitation | 0.60 |
| 05/29/19 | CJ | DS | Prepare Second Lien Credit Facility "omnibus" ballot | Solicitation | 1.10 |
| 05/29/19 | CP | DS | Quality assurance review of emails regarding solicitation preparation among Prime Clerk case team | Solicitation | 0.10 |
| 05/29/19 | PL | SA | Confer and coordinate with Prime Clerk case team re the upcoming solicitation and tabulation | Solicitation | 1.00 |
| 05/29/19 | SJB | TC | Technology support and planning for solicitation process | Solicitation | 1.50 |
| 05/30/19 | CJ | DS | Review revised plan of reorganization and revised | Solicitation | 1.80 |

Sears Holdings Corporation                                                                Page 7

Invoice #: 9814

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation procedures order and exhibits for the purpose of conforming Prime Clerk's processes for collecting and tabulating votes | | |
| 05/30/19 | CJ | DS | Prepare for the solicitation and tabulation of any registered holders of Sears' notes, including collecting address information | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) on plan vote classification | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Communicate with indenture trustees for voting notes on lists of registered holders | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with J. Gadsden (Carter Ledyard) re: soliciting holders of notes | Solicitation | 0.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meeting with P. Labissiere and S. Kesler (Prime Clerk) re: mechanics for tabulating second lien credit facility ballots | Solicitation | 0.50 |
| 05/30/19 | CJ | DS | Review and provide suggested edits to latest version of proposed disclosure statement order | Solicitation | 1.40 |
| 05/30/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato about proposed edits to text of disclosure statement order | Solicitation | 0.60 |
| 05/30/19 | KS | TC | Technical support for processing ballots | Ballots | 2.40 |
| 05/30/19 | MDU | DI | Meet and confer with S. Bindra re upcoming solicitation mailing and ballot intake and processing logistics | Solicitation | 0.40 |
| 05/30/19 | RAR | TC | Technical support for exporting ballot data | Ballots | 2.00 |
| 05/30/19 | SJB | TC | Technology support and planning for solicitation process and confer with M. Dubin regarding same | Solicitation | 2.10 |
| 05/31/19 | ACJ | DI | Attend conference with C. Johnson, P. Labissiere, S. Kesler, H, Baer, A. Adler, M. Dubin, B. Bishop, G. Ruiz and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Solicitation | 1.00 |
| 05/31/19 | AMA | DI | Meet and confer with B. Bishop and M. Dubin re logistics for processing ballots (.6); conference call with C. Kaufman, P. Labissiere, S. Kesler, M. Dubin, B. Bishop, A. Jaffar and G. Ruiz re logistics for ballot processing and potential creditor inquiries re same | Ballots | 1.60 |
| 05/31/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.80 |
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with J. Gadsden (Carter Ledyard) on registered noteholder information | Solicitation | 0.30 |
| 05/31/19 | CJ | DS | Compile and send solicitation estimate to M. Korycki (M-III) and conduct follow up | Solicitation | 0.40 |
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) on outstanding items needed for solicitation | Solicitation | 0.40 |
| 05/31/19 | CJ | DS | Review and revise proposed draft Disclosure Statement Order and accompanying exhibits (ballots and notices) | Solicitation | 2.70 |

Sears Holdings Corporation

Page 8

Invoice #: 9814

| 05/31/19 | CJ | DS | Revise Class 2 / Class 4 Beneficial Owner Ballot for Second Lien Notes | Solicitation | 1.80 |
|---|---|---|---|---|---|
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with S. Keslver, P. Labissiere, A. Adler, M. Dubin, A. Jaffer, and B. Bishop (Prime Clerk) on the logistics of responding to solicitation and tabulation inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/31/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with S. Keslver, P. Labissiere, A. Adler, M. Dubin, A. Jaffer, and B. Bishop (Prime Clerk) on the logistics of processing ballots | Solicitation | 0.70 |
| 05/31/19 | GAR | DI | Meet and confer with Solicitation team re ballot processing logistics | Ballots | 1.00 |
| 05/31/19 | HCB | DI | Attend conference with C. Johnson, A. Adler, M. Dubin, B. Bishop and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Ballots | 0.80 |
| 05/31/19 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 05/31/19 | MDU | DI | Attend conference with C. Johnson, P. Labissiere, S.Kesler, A. Adler, H. Baer, B. Bishop, G. Ruiz and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Solicitation | 1.00 |
| 05/31/19 | MMB | SA | Respond to nominee inquiry related to upcoming Plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/31/19 | OB | SC | Confer and coordinate with case team re solicitation ballot process | Solicitation | 0.80 |
| 05/31/19 | PL | SA | Confer and coordinate with Prime Clerk case team re noticing in the upcoming solicitation | Solicitation | 1.00 |
| 05/31/19 | RMA | DI | Attend conference with C. Johnson, A. Adler, M. Dubin, B. Bishop and R. Allen to review logistics and staffing impact of ballot tabulation and solicitation inquiries | Solicitation | 0.90 |
| 05/31/19 | SJB | TC | Technology support and planning for solicitation process | Solicitation | 2.30 |

**Total Hours**              **97.60**



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

### Hourly Fees by Employee through June  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| KS | Singh, Kevin | TC - Technology Consultant | 5.00 | $55.00 | $275.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $175.00 | $52.50 |
| RMA | Allen, Richard M | DI  - Director | 1.20 | $210.00 | $252.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 6.90 | $215.00 | $1,483.50 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 5.60 | $215.00 | $1,204.00 |
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 0.10 | $215.00 | $21.50 |
| NCS | Scully, Nickesha C | SA  - Solicitation Consultant | 0.20 | $215.00 | $43.00 |
| AMA | Adler, Adam M | DI  - Director | 0.90 | $220.00 | $198.00 |
| MDU | Dubin, Mariah | DI  - Director | 1.10 | $220.00 | $242.00 |
| ACJ | Jaffar, Amrita C | DI  - Director | 0.10 | $220.00 | $22.00 |
| SW | Weiner, Shira D | DI  - Director | 1.20 | $220.00 | $264.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 0.50 | $240.00 | $120.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 28.60 | $240.00 | $6,864.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 2.90 | $240.00 | $696.00 |
| DS | Sharp, David | DS - Director of Solicitation | 0.30 | $240.00 | $72.00 |
| | | **TOTAL:** | **54.90** | | **$11,809.50** |

### Hourly Fees by Task Code through June  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 5.00 | $275.00 |
| INQR | Call Center / Credit Inquiry | 4.80 | $1,073.50 |
| RETN | Retention / Fee Application | 1.50 | $316.50 |
| SOLI | Solicitation | 43.60 | $10,144.50 |

Sears Holdings Corporation

Invoice #: 10008

| | **TOTAL:** | **54.90** | **$11,809.50** |

Sears Holdings Corporation

Page 3

Invoice #: 10008

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call M. Weinberg (Cleary Gottlieb) on status of ESL party list and participants in second lien credit facility as of the voting record date for purposes of solicitation | Solicitation | 0.40 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with James Gadsden (Carter Ledyard) RE: medium term notes | Solicitation | 0.30 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with P. DiDonato (WGM) on status of entry of disclosure statement order | Solicitation | 0.30 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communications with M. Callahan (BNY Mellon) RE: medium term notes | Solicitation | 0.30 |
| 06/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding discussion with P. Labissiere (Prime Clerk) on plan class report | Solicitation | 0.70 |
| 06/03/19 | CJ | DS | Revise and circulate class 2 / class 4 lender ballot and class 2 / class 4 master ballot for use by holders of second lien debt | Solicitation | 1.10 |
| 06/03/19 | CJ | DS | Revise ballots based on comments from A. Alves (Seward Kissel) | Solicitation | 0.40 |
| 06/03/19 | CJ | DS | Update securities spreadsheet based on feedback from indenture trustees | Solicitation | 0.50 |
| 06/03/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding solicitation preparations, plan class report, ballot issues and updates from Weil team | Solicitation | 0.60 |
| 06/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.70 |
| 06/04/19 | CJ | DS | Compile and catalog registered holder information for all notes | Solicitation | 0.70 |
| 06/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding calls with M. Callahan (BNY Mellon) on registered holders of 2002 SRAC unsecured notes (medium term notes) | Solicitation | 0.60 |
| 06/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communication with E. Fox (Seyfarth) on any registered holders of second lien notes | Solicitation | 0.20 |
| 06/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communication with J. Gadsden (Carter Ledyard) on any registered holders of 2002 SRAC Unsecured "Medium Term Notes" | Solicitation | 0.30 |
| 06/04/19 | CJ | DS | Review and analyze plan classing for solicitation purposes | Solicitation | 0.60 |
| 06/04/19 | CJ | DS | Review registered holder information and apprise WGM of those holders for voting purposes | Solicitation | 0.40 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| 06/04/19 | CJ | DS | Revise Class 2 and Class 4 second lien credit facility ballot | Solicitation | 0.70 |
| 06/04/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and ballot issues | Solicitation | 0.20 |
| 06/04/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 06/04/19 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.20 |
| 06/05/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 06/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with P. Labissiere on status of solicitation preparation | Solicitation | 0.40 |
| 06/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding e-mail with P. DiDonato (WGM) on ballots | Solicitation | 0.40 |
| 06/05/19 | CP | DS | Monitor solicitation preparation and updates in coordination with Prime Clerk case team | Solicitation | 0.20 |
| 06/06/19 | AMA | DI | Meet with Prime Clerk team re solicitation logistics; internal follow up re same | Solicitation | 0.80 |
| 06/06/19 | CJ | DS | Compile voting information for lenders and conduct quality assurance of that information | Solicitation | 0.60 |
| 06/06/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with D. Klein (Broadridge) re: tabulating votes through Broadridge | Solicitation | 0.80 |
| 06/06/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding calls and e-mails with M. Weinberg (Cleary) re identities of lenders for voting and noticing purposes | Solicitation | 0.40 |
| 06/06/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with P. DiDonato (WGM) on status of disclosure statement order and timetable for mailing notice of confirmation hearing | Solicitation | 0.40 |
| 06/06/19 | CJ | DS | Review and amend ballots | Solicitation | 0.70 |
| 06/06/19 | MDU | DI | Meet and confer with Prime Clerk team re upcoming solicitation noticing, communication and ballot intake and processing logistics | Solicitation | 0.80 |
| 06/06/19 | MMB | SA | Confer and coordinate with case team (C. Johnson, A. Adler, M. Carey, H. Baer) re upcoming solicitation | Solicitation | 0.80 |
| 06/06/19 | PL | SA | Confer and coordinate with case team re the upcoming solicitation | Solicitation | 0.70 |
| 06/06/19 | RMA | DI | Confer and correspond with H Baer, M Dubin, C Johnson, A Adler and S Bindra re upcoming solicitation | Solicitation | 0.90 |
| 06/07/19 | CJ | DS | Compile and draft communication plan in connection with solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/07/19 | CJ | DS | Coordinate with M. Weinberg (Cleary) regarding loan parties for solicitation mailing purposes | Solicitation | 0.40 |
| 06/07/19 | CJ | DS | Manage Prime Clerk proprietary database for voting purposes | Solicitation | 0.50 |
| 06/07/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with H. Baer, A. Adler, and P. Labissiere (Prime Clerk) on plan for handling of inbound solicitation related calls | Call Center / Credit Inquiry | 0.50 |

Sears Holdings Corporation

| 06/07/19 | CP | DS | Review emails between Weil (N. Hwangpo, P. DiDonato), Cleary (C. Rosenbloom) and Prime Clerk case team regarding lender solicitation issues and solicitation status | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 06/07/19 | KS | TC | Technical support for processing ballots | Ballots | 1.40 |
| 06/07/19 | MDU | DI | Meet and confer with Prime Clerk team re upcoming communication needs relating to solicitation mailing | Call Center / Credit Inquiry | 0.30 |
| 06/07/19 | MMB | SA | Review correspondence with case team (C. Johnson; A. Adler, P. Labissiere), Debtors' counsel (N. Hwangpo, P. DiDonato at Weil, Gotshal), and lender counsel (M. Weinberg and C. Rosenbloom at Cleary Gottlieb) related to upcoming solicitation | Solicitation | 0.20 |
| 06/07/19 | PL | SA | Respond to nominee inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 0.50 |
| 06/10/19 | CJ | DS | Prepare for and coordinate with P. Labissiere and M. Brown (Prime Clerk) regarding the customized of the Class 4 Ballots to the registered holders of medium term notes | Solicitation | 0.40 |
| 06/10/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with D. Klein (Broadridge) re: processing of voting event through Broadridge's electronic voting platform | Solicitation | 0.40 |
| 06/10/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with M. Weinberg (Cleary) on status of lender information for voting purposes | Solicitation | 0.40 |
| 06/10/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with P. DiDonato (WGM) on status of disclosure statement order | Solicitation | 0.30 |
| 06/10/19 | CJ | DS | Prepare process for receipt and response to expected solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/10/19 | CJ | DS | Review latest drafts of ballots as customized for each voting bloc in preparation for solicitation | Solicitation | 0.60 |
| 06/10/19 | MMB | SA | Confer and coordinate with case team (C. Johnson, P. Labissiere) re upcoming solicitation (.3); draft and revise ballots (.8) | Solicitation | 1.10 |
| 06/10/19 | PL | SA | Respond to creditor inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.80 |
| 06/10/19 | RMA | DI | Confer and correspond with solicitation team re upcoming tasks | Solicitation | 0.30 |
| 06/11/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) regarding status of disclosure statement order | Solicitation | 0.10 |
| 06/11/19 | CP | DS | Coordinate with Prime Clerk case team (C. Johnson, P. Labissiere) regarding solicitation preparation and related issues | Solicitation | 0.30 |
| 06/11/19 | PL | SA | Respond to creditor inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.90 |
| 06/12/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with D. Klein (Broadridge) regarding processing opt-out elections | Solicitation | 0.40 |
| 06/12/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call | Solicitation | 0.40 |

Sears Holdings Corporation

Page 6

Invoice #: 10008

| | | | | | |
|---|---|---|---|---|---|
| | | | with P. Didonato and A. Hwang (WGM) regarding opt-out elections | | |
| 06/12/19 | CJ | DS | Review and revise all ballot forms for all classes of creditors | Solicitation | 2.40 |
| 06/12/19 | CP | DS | Coordinate with Broadridge, Prime Clerk case team (D. Sharp, C. Johnson) and Weil (G. Fail) regarding bond voting and plan release opt out issues | Solicitation | 1.10 |
| 06/12/19 | DS | DS | Prepare for and participate in telephone conference with Sears regarding solicitation mechanics | Solicitation | 0.30 |
| 06/12/19 | MMB | SA | Confer and coordinate with case team (C. Johnson, P. Labissiere) re upcoming solicitation (.4); draft and revise ballots (1.9) | Solicitation | 2.30 |
| 06/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up regarding call with N. Hwangpo and P. diDonato (WGM) and J. Daloia (Prime Clerk) on opt-out mechanics | Solicitation | 0.60 |
| 06/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up regarding communications with Broadridge on the processing of opt-outs | Solicitation | 0.40 |
| 06/13/19 | JFD | DS | Telephone conference with P. DiDanato at Weil and Craig Johnson regarding solicitation mechanics | Solicitation | 0.50 |
| 06/13/19 | PL | SA | Respond to nominee inquiries related to the upcoming solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/14/19 | CJ | DS | Revise Sears ballots per client comments | Solicitation | 1.60 |
| 06/15/19 | CJ | DS | Review and revise ballots | Solicitation | 4.30 |
| 06/17/19 | CJ | DS | Follow up and exchange e-mails with WGM Team regarding status of solicitation and mechanics for opt-out | Solicitation | 0.40 |
| 06/17/19 | CJ | DS | Prepare for, participate in, and conduct follow-up regarding communications with D. Klein (Broadridge) on mechanics for collecting votes | Solicitation | 0.40 |
| 06/17/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation issues, latest ballot drafts and opt out issues | Solicitation | 0.30 |
| 06/18/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re upcoming solicitation (.1); draft and revise ballots (.7) | Solicitation | 0.80 |
| 06/18/19 | SW | DI | Draft monthly fee statement for filing with court | Retention / Fee Application | 1.20 |
| 06/19/19 | CJ | DS | Prepare to circulate revised drafts of class 5 ESL ballots | Solicitation | 0.40 |
| 06/19/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re upcoming solicitation (.1); draft and revise ballots (1.6) | Solicitation | 1.70 |
| 06/20/19 | CJ | DS | Gather, format, and provide to P. DiDonato (WGM) form of ballots for inclusion in submitted disclosure statement order | Solicitation | 0.40 |
| 06/25/19 | CJ | DS | Coordinate with D. Klein (Broadridge) on revised ballot templates | Solicitation | 0.30 |
| 06/25/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding communications with M. Weinberg (Cleary) on lender voting information | Solicitation | 0.20 |
| 06/25/19 | PL | SA | Confer and coordinate with Prime Clerk case team re logistics relating to the upcoming solicitation mailing | Solicitation | 1.50 |

Sears Holdings Corporation                                                                Page 7

Invoice #: 10008

| | | | | | |
|---|---|---|---|---|---|
| 06/26/19 | CJ | DS | Prepare for, participate in, and conduct follow up regarding call with M. Weinberg (Clearly) on status of lender information for solicitation purposes | Solicitation | 0.30 |
| 06/27/19 | CJ | DS | Prepare, participate in, and conduct follow up regarding communications with Broadridge (R. Altinel) on status of upcoming solicitation | Solicitation | 0.20 |
| 06/28/19 | ACJ | DI | Meet and confer with A. Adler team re logistics for processing upcoming ballots | Solicitation | 0.10 |
| 06/28/19 | AMA | DI | Conference with A. Jaffar team re ballot processing logistics | Solicitation | 0.10 |
| 06/28/19 | CCP | CO | Review and file monthly fee statement | Retention / Fee Application | 0.30 |
| 06/28/19 | PL | SA | Draft email to Prime Clerk team to coordinate solicitation and related outstanding items | Solicitation | 0.50 |

**Total Hours**                                                                          **54.90**