**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**SECOND INTERIM APPLICATION OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL.* FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MARCH 1, 2019 THROUGH JUNE 30, 2019**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors of Sears Holding Corporation, *et al.* |
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| Period for which compensation and reimbursement is sought: | March 1, 2019 through June 30, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary | $1,273,385.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary | $7,979.71 |
| Total Fees and Expenses Due: | $1,281,364.71 |

This is a: _____monthly __X__interim _____final application

## SUMMARY OF MONTHLY FEE STATEMENTS
## DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% Fees) | Holdback (20% Fees) | Expenses Requested (100% Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 5/14/19 3860 | 3/1/19 - 3/31/19 | $ 355,830.50 | $ 284,664.40 | $ 71,166.10 | $ 5,827.42 | $ 290,491.82 | $ 71,166.10 |
| 5/30/19 4087 | 4/1/19 - 4/30/19 | $ 346,564.00 | 277,251.20 | 69,312.80 | 1,331.29 | 278,582.49 | 69,312.80 |
| 7/9/19 4481 | 5/1/19 - 5/31/19 | $ 457,415.50 | 365,932.40 | 91,483.10 | 534.46 | - | 457,949.96 |
| 7/23/19 4610 | 6/1/19 - 6/30/19 | $ 113,575.00 | 90,860.00 | 22,715.00 | 286.54 | - | 113,861.54 |
| **TOTAL** | | **$ 1,273,385.00** | **$ 1,018,708.00** | **$ 254,677.00** | **$ 7,979.71** | **$ 569,074.31** | **$ 712,290.40** |

## SUMMARY OF SERVICES BY PROFESSIONAL
## DURING THE APPLICATION PERIOD

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,050 | 285.0 | 299,250.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 20.1 | 15,577.50 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,195 | 1.3 | 1,553.50 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,095 | 70.2 | 76,869.00 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 11.0 | 11,550.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,195 | 34.5 | 41,227.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,095 | 42.5 | 46,537.50 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,095 | 14.1 | 15,439.50 |
| Berkin, Michael | Managing Dir | CF - Core | 880 | 9.7 | 8,536.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 53.6 | 37,252.00 |
| Park, Ji Yon | Managing Dir | CF - Core | 880 | 56.2 | 49,456.00 |
| Eisler, Marshall | Senior Director | CF - Core | 794 | 331.7 | 263,352.50 |
| Gimlett, Matthew | Senior Director | CF - Core | 820 | 5.8 | 4,756.00 |
| Khan, Sharmeen | Senior Director | CF - Core | 820 | 94.2 | 77,244.00 |
| Khazary, Sam | Senior Director | Real Estate | 794 | 9.4 | 7,462.50 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 6.4 | 3,584.00 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 595 | 5.5 | 3,272.50 |
| Arechavaleta, Richard | Consultant | Independent Contractor | 225 | 65.6 | 14,760.00 |
| Kaneb, Blair | Consultant | CF - Core | 400 | 364.8 | 145,920.00 |
| Kim, Ye Darm | Consultant | CF - Core | 400 | 316.0 | 126,400.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 400 | 79.2 | 31,680.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 275 | 6.2 | 1,705.00 |
| **TOTAL** | | | | **1,883.0** | **1,283,385.00** |
| Less: voluntary reduction[2] | | | | | (10,000.00) |
| **GRAND TOTAL** | | | | | **$ 1,273,385.00** |

[1]Rates reflect blended billing rates of professionals during the period.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

## SUMMARY OF HOURS BY PROJECT CATEGORY INCURRED
## DURING THE APPLICATION PERIOD

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 26.1 | 22,157.5 |
| 2 | Cash & Liquidity Analysis | 4.4 | 2,396.00 |
| 5 | Real Estate Issues | 88.0 | 40,298.50 |
| 6 | Asset Sales | 21.1 | 23,261.00 |
| 9 | Analysis of Employee Comp Programs | 2.8 | 2,418.50 |
| 10 | Analysis of Tax Issues | 86.3 | 94,208.00 |
| 11 | Prepare for and Attend Court Hearings | 38.1 | 22,729.50 |
| 12 | Analysis of SOFAs & SOALs | 1.2 | 624.00 |
| 13 | Analysis of Other Miscellaneous Motions | 6.4 | 6,720.00 |
| 14 | Analysis of Claims/Liab Subject to Compr | 215.2 | 138,007.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 313.3 | 204,473.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 767.4 | 526,313.50 |
| 17 | Wind Down Monitoring | 39.4 | 28,996.00 |
| 18 | Potential Avoidance Actions & Litigation | 109.8 | 83,352.50 |
| 19 | Case Management | 5.0 | 3,420.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 7.2 | 4,552.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 20.7 | 19,648.00 |
| 22 | Meetings with Other Parties | 3.2 | 3,629.00 |
| 24 | Preparation of Fee Application | 127.4 | 56,179.50 |
| | **TOTAL** | **1,883.0** | **$ 1,283,385.00** |
| | Less: voluntary reduction[1] | | (10,000.00) |
| | **GRAND TOTAL** | | **$ 1,273,385.00** |

[1]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**SUMMARY OF EXPENSES INCURRED**
**DURING THE APPLICATION PERIOD**

| Expense Type | Amount |
|---|---|
| Airfare | $ 2,512.89 |
| Lodging | 2,089.53 |
| Transportation | 1,266.62 |
| Working Meals[1] | 1,906.67 |
| Other | 204.00 |
| Grand Total | $ 7,979.71 |

[1] Overtime meals over $20.00 have been reduced to $20.00.

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors[2], the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of Sears Holdings Corporation, *et al.*, (collectively, the "**Debtors**"), hereby submits its Second Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the period commencing March 1, 2019 through and including June 30, 2019 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

---

2 For this engagement, McKenna Valuation Advisory Services ("**McKenna**") was and will be utilized by FTI as an independent contractor to assist in providing the services set forth in the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 and 1103, nunc pro tunc to October 25, 2018* [ECF No. 1074] ("**FTI's Retention Application**") and disclosed in the *Declaration of Richard C. Arechavaleta in Support of the Application for Entry of an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors nunc pro tunc to October 25, 2018* [ECF No. 1272] (the "**Arechavaleta Declaration**"), such fees are included herein.

**INTRODUCTION**

1.     FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.     By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $1,273,385.00 and (ii) reimbursement for expenses incurred in the Application Period in the amount of $7,979.71, for a total of $1,281,364.71 for the Application Period.

3.     The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 16, 2018, [ECF No.796] (the "**Interim Compensation Order**"), and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and*

*Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 3307] (the "**Fee Examiner Order"**).

4.      This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**.

5.      FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable, and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary legal services incurred during the Application Period in the amount of $1,018,708.00 and for 100% of the expenses incurred during the Application Period in the amount of $7,979.71 for a total amount of $1,026,687.71. FTI submitted the following monthly statements (each a "**Monthly Fee Statement"**) during the Application Period.

i.   On May 14, 2019, FTI filed the *Fifth Monthly Fee Statement of FTI Consulting, Inc for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from March 1, 2019 Through March 31, 2019 Filed by Ira S.*

7

*Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings, et al.* [ECF No. 3860] seeking compensation for actual and necessary professional fees rendered in the amount of $355,830.50 (and received payment of 80% of fees in the amount of $284,664.40) and reimbursement of 100% of expenses in the amount of $5,827.42.

ii.   On May 30, 2019, FTI filed the *Sixth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period April 1, 2019 Through April 30, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holding Corporation, et al.* [ECF No. 4087] seeking compensation for actual and necessary professional fees rendered in the amount of $346,564.00 (and received payment of 80% of fees in the amount of $277,251.20) and reimbursement of 100% of expenses in the amount of $1,331.29.

iii.   On July 9, 2019, FTI filed the *Seventh Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from May 1, 2019 Through May 31, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.,* [ECF No. 4481] seeking compensation for actual and necessary professional fees rendered in the amount of $457,415.50 and reimbursement of 100% of expenses in the amount of $534.46 (to date, FTI has not yet received payment related to this Monthly Fee Statement).

iv.   On July 23, 2019, FTI filed the *Eighth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from June 1, 2019 Through June 30, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.,* [ECF No. 4610] seeking compensation for actual and necessary professional fees rendered in the amount of $113,575.00 and reimbursement of 100% of expenses in the amount of $286.54 (to date, FTI has not yet received payment related to this Monthly Fee Statement).

7.      As of the date of this Fee Application, FTI is owed $711,469.40 for professional fees and $821.00 for actual and necessary expenses for a total of $712,290.40.

## JURISDICTION

8.      This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9.      On October 15, 2018 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), M-III Partners, LP as financial advisor ("**M-III**"), and Lazard Frères & Co as its investment banker ("**Lazard**").

10.    The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

11.    On October 24, 2018, the Office of the United States Trustee for the Southern District (the "**US Trustee**") filed a *Notice of Appointment of Official Committee of Unsecured Creditors* [ECF No. 276] pursuant to section 1102 of the Bankruptcy Code. At the Formation Meeting, the Committee selected Akin Gump Strauss Hauer & Feld LLP ("**Akin**") as its counsel, and on October 25, 2018, the Committee selected FTI as its financial advisor. On October 29, 2018, the Committee selected Houlihan Lokey Capital Inc. as its investment banker ("**Houlihan**").

12.    The following nine members comprise the Committee: (a) Pension Benefit Guaranty Corporation; (b) Oswaldo Cruz; (c) Winiadaewoo Electronics America; (d) Apex Tool Group, LLC; (e) Computershare Trust Company, N.A.; (f) The Bank of New York Mellon Trust Company; (g) Basil Vasiliou[3]; (h) Simon Property Group, L.P.; (i) Brixmor Operating Partnership, L.P.

13.    On December 19, 2018, the Court entered the *Order Authorizing the Retention of FTI Consulting Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 25, 2018* [ECF No. 1325) (the "**Retention Order**").

## TERMS AND CONDITIONS OF EMPLOYMENT

14.    FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of

---

3 Basil Vasiliou resigned from the Committee on January 13, 2019.

FTI's retention, please see the Retention Order. FTI filed the Star Declaration in support of its

retention on February 13, 2019 [ECF No. 2577].

## SUMMARY OF SERVICES RENDERED

15.     The Debtors' chapter 11 cases have presented numerous large and complex issues

that had to be addressed in order to preserve and maximize value for unsecured creditors. The

Retention Order authorized FTI to render financial advisory services to the Committee.

16.     FTI has taken reasonable steps to avoid duplication of services by FTI's

professionals. During the course of the Application Period, there have been a few instances where

more than one FTI professional attended a hearing or conference. These multiple attendees were

necessary to accomplish the significant amount of work which needed to be performed in a

compressed amount of time involving complex facts and transactions and the participation to

divide up the work was necessary under the circumstances.

17.     The primary services during the Second Interim Period rendered by FTI include,

but are not limited to, the categories set forth below. FTI's Fee Application and project billing

format is generally consistent, or substantially conforms, with and is inclusive of all of the concepts

in Exhibit A to the Local Guidelines, and includes additional detail, information, and categories.

**Task Code 5: Real Estate Issues**

**Fees: $40,298.50**

**Total Hours: 88.0**

18.     During the Application Period, FTI monitored the wind-down of the Debtors' real

estate portfolio. FTI participated on update calls with M-III's real estate team and analyzed the

disposition of assets and the proposed lease rejections to ensure the Estate achieved the highest possible value.

**Task Code 10: Analysis of Tax Issues**

**Fees: $94,208.00**

**Hours: 86.3**

19.    During the Application Period, FTI reviewed and analyzed the tax consequences associated with the proposed plan for the restructuring of the remaining assets in the Debtors' estate ("**RemainCo**"). FTI worked closely with Akin and Weil to understand and resolve tax issues related to: (i) NOLs, (ii) Sears Puerto Rico, (iii) local tax exposure, (iv) the APA, and (v) administrative solvency.

**Task Code 14: Analysis of Claims/Liab Subject to Compr**

**Fees: $138,007.00**

**Hours: 215.2**

20.    During the interim fee period, time entries under this task code related to the analysis of 503(b)(9) administrative claims and 2L 507(b) claims, and their respective impact on the Debtors' solvency. FTI conducted an independent analysis estimating 503(b)(9) claims using information provided by the Debtors' books and records as well as information available on the claims docket in order to gauge the reasonableness of the Debtors' 503(b)(9) claims estimate. In addition, FTI participated in numerous calls and discussions with the Debtors to understand and diligence, on a vendor-by-vendor basis, the various assumptions made by the Debtors for including

and excluding certain vendor claims. In analyzing the 507(b) claims, FTI reviewed prior term sheets providing certain 2L parties' estimates of 507(b) claims, various expert reports filed on behalf of 2L parties asserting the existence of 507(b) claims, and the Debtors' own expert report showing potential 507(b) claims being overwhelmed by 506(c) surcharges. FTI participated in meetings with Counsel and the Debtors' financial advisor to diligence the various reports, and ultimately prepared an independent evaluation comparing the various methods and the reasonableness of the assumptions made by each party. This evaluation led to FTI assisting Counsel in drafting a memo and joinder to the Debtors' supplemental declaration on the allowance of 506(c) surcharges.

**Task Code 15: Analyze Interco Claims, RP Trans, Subcon**

**Fees: $204,473.50**

**Hours: 313.3**

21.     During the Application Period, FTI conducted an in-depth analysis of the Debtors' intercompany claims. This analysis included numerous discussions and meetings with M-III's and Transform's accounting professionals to understand and challenge the sources of intercompany activity. FTI reviewed certain journal entry detail and off-ledger adjustments to develop and understanding of the nature of the intercompany activity occurring between Debtor entities.

**Task Code 16: Analysis, Negotiate and Form of POR & DS**

**Fees: $526,313.50**

**Hours: 767.4**

13

22.    FTI prepared a detailed waterfall recovery model on a deconsolidated and substantive consolidated basis, illustrating potential recoveries to unsecured creditors following the close of the sale. Preparation of the waterfall recovery model included, but was not limited to, the following tasks: (i) analyzing recoveries on potential causes of action, (ii) researching the priority of liens for secured debt, (iii) mapping administrative, secured, and unsecured claims to the respective Debtor entities, (iv) analyzing potential 507(b) claims, (v) developing key waterfall mechanics, including intercompany activity, and (vi) incorporating sensitivity scenarios to analyze recoveries under different asset and claims assumptions. In preparing this model, FTI interacted with the Committee and Debtors' professionals to diligence and develop certain assumptions. This included, but was not limited to, reviewing wind-down analyses provided by the Debtors' professionals, identifying the potential administrative claims pool, and vetting of the Asset Purchase Agreement.

23.    In addition to preparing an internal waterfall analysis, FTI received and reviewed the Debtors' liquidation analysis. Under the Debtors' assumptions, FTI analyzed numerous recovery scenarios for unsecured creditors, including various PBGC settlements and a potential conversion to Chapter 7, in order to compare recoveries under a deconsolidated and substantive consolidated basis.

**Task Code 18: Potential Avoidance Actions & Litigation**

**Fees: $83,352.50**

**Hours: 109.8**

24.    During the interim fee period, time entries under this task code related to the continued evaluation and investigation into potential avoidance actions, including the transfer of

Seritage-related real estate assets. FTI continued the analysis of the purchase price allocation of Seritage assets, the intercompany transfers that occurred to deliver properties to the REIT, and reviewed valuation materials prepared by Duff & Phelps in relation to the transaction. FTI also participated in discussions with Counsel to discuss the status of and required next steps in pursuing litigation related to the Seritage Transaction. In relation to the KCD IP investigations, FTI performed diligence on analyses prepared by Duff & Phelps to value the IP assets and various year-end impairment tests prepared by E&Y and prepared for and attended a deposition related to the IP investigations,  participating in various discussions with Counsel.

## MCKENNA REIMBURSEMENT

26.     As disclosed in the Arechavaleta Declaration and in this Fee Application, McKenna was retained as an independent contractor to assist FTI in the valuation and appraisal of various real estate assets. McKenna invoices FTI for hourly fees, plus necessary and reasonable expenses incurred by McKenna. FTI pays McKenna upon receipt of the invoice and is seeking reimbursement for McKenna's invoices.[4]

## REASONABLENESS OF FEES

27.     FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $1,273,385.00 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

28.     All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

29.     FTI believes that its billing rates in these Chapter 11 cases are "reasonable billing rates" for purposes of this Court's determination of the "reasonableness" of the fees for services rendered, appropriate for fees in these cases, and are in accordance with FTI's Retention

---

4 The Arechavaleta Declaration states that FTI will seek payment for the amounts invoiced by McKenna as an expense reimbursement. To provide high transparency, FTI included McKenna's time detail with its total fees.

Application. FTI's customary billing rates were disclosed in the retention papers and approved by this Court.

### Reasonableness of Expenses

30.     During the Application Period, FTI incurred $7,979.71 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses were included in the Monthly Fee Statements.

31.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by Rule 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

### CONCLUSION

32.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

33.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

34.     As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

35.     WHEREFORE, FTI respectfully requests that a second interim award for fees during the Application Period in the amount of $1,273,385.00 and reimbursable expenses in the amount of $7,979.71, totaling $1,281,364.71 be granted and that this Court grant such other, further and different relief as it deems just and proper.

Dated:  New York, New York
        August 14, 2019

                              FTI CONSULTING, INC.
                              Financial Advisors to the Official Committee of
                              Unsecured Creditors of Sears Holdings Corporation

                              By:     /s/ Matthew Diaz
                                      Matthew Diaz, Senior Managing Director
                                      Three Times Square, 10th Floor
                                      New York, New York 10036
                                      Telephone: (212) 499-3611
                                      Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF HOURS BY PROFESSIONAL**

**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,050 | 285.0 | 299,250.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 20.1 | 15,577.50 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,195 | 1.3 | 1,553.50 |
| Joffe, Steven | Sr Managing Dir | CF - Tax | 1,095 | 70.2 | 76,869.00 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 11.0 | 11,550.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,195 | 34.5 | 41,227.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,095 | 42.5 | 46,537.50 |
| Steinberg, Darryl | Sr Managing Dir | CF - Tax | 1,095 | 14.1 | 15,439.50 |
| Berkin, Michael | Managing Dir | CF - Core | 880 | 9.7 | 8,536.00 |
| Blonder, Brian | Managing Dir | Forensics - IP | 695 | 53.6 | 37,252.00 |
| Park, Ji Yon | Managing Dir | CF - Core | 880 | 56.2 | 49,456.00 |
| Eisler, Marshall | Senior Director | CF - Core | 794 | 331.7 | 263,352.50 |
| Gimlett, Matthew | Senior Director | CF - Core | 820 | 5.8 | 4,756.00 |
| Khan, Sharmeen | Senior Director | CF - Core | 820 | 94.2 | 77,244.00 |
| Khazary, Sam | Senior Director | Real Estate | 794 | 9.4 | 7,462.50 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 6.4 | 3,584.00 |
| McCaskey, Morgan | Sr Consultant | CF - Core | 595 | 5.5 | 3,272.50 |
| Arechavaleta, Richard | Consultant | Independent Contractor | 225 | 65.6 | 14,760.00 |
| Kaneb, Blair | Consultant | CF - Core | 400 | 364.8 | 145,920.00 |
| Kim, Ye Darm | Consultant | CF - Core | 400 | 316.0 | 126,400.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 400 | 79.2 | 31,680.00 |
| Hellmund-Mora, Marili | Project Asst | CF - Core | 275 | 6.2 | 1,705.00 |
| **TOTAL** | | | | **1,883.0** | **1,283,385.00** |
| Less: voluntary reduction[2] | | | | | (10,000.00) |
| **GRAND TOTAL** | | | | | **$ 1,273,385.00** |

[1]Rates reflect blended billing rates of professionals during the period.

[2]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT B**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 26.1 | 22,157.5 |
| 2 | Cash & Liquidity Analysis | 4.4 | 2,396.00 |
| 5 | Real Estate Issues | 88.0 | 40,298.50 |
| 6 | Asset Sales | 21.1 | 23,261.00 |
| 9 | Analysis of Employee Comp Programs | 2.8 | 2,418.50 |
| 10 | Analysis of Tax Issues | 86.3 | 94,208.00 |
| 11 | Prepare for and Attend Court Hearings | 38.1 | 22,729.50 |
| 12 | Analysis of SOFAs & SOALs | 1.2 | 624.00 |
| 13 | Analysis of Other Miscellaneous Motions | 6.4 | 6,720.00 |
| 14 | Analysis of Claims/Liab Subject to Compr | 215.2 | 138,007.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 313.3 | 204,473.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 767.4 | 526,313.50 |
| 17 | Wind Down Monitoring | 39.4 | 28,996.00 |
| 18 | Potential Avoidance Actions & Litigation | 109.8 | 83,352.50 |
| 19 | Case Management | 5.0 | 3,420.50 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 7.2 | 4,552.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 20.7 | 19,648.00 |
| 22 | Meetings with Other Parties | 3.2 | 3,629.00 |
| 24 | Preparation of Fee Application | 127.4 | 56,179.50 |
| | **TOTAL** | **1,883.0** | **$ 1,283,385.00** |
| | Less: voluntary reduction[1] | | (10,000.00) |
| | **GRAND TOTAL** | | **$ 1,273,385.00** |

[1]The voluntary reduction relates to time associated with transitory timekeepers, duplication, and other adjustments made in FTI's billing discretion.

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/1/2019 | Diaz, Matthew | 0.4 | Participate on call with counsel on the administrative solvency analysis. |
| 1 | 5/1/2019 | Diaz, Matthew | 0.5 | Participate on call with Houlihan to discuss the UCC presentation materials on administrative solvency. |
| 1 | 5/1/2019 | Eisler, Marshall | 2.6 | Provide diligence responses to Akin re: admin solvency. |
| 1 | 5/2/2019 | Diaz, Matthew | 1.9 | Update the solvency presnetation to the UCC. |
| 1 | 5/2/2019 | Eisler, Marshall | 2.8 | Analyze solvency sensitivities re: 507b claims and Transform dispute. |
| 1 | 5/2/2019 | Eisler, Marshall | 0.6 | Prepare diligence questions for weekly call with M-III. |
| 1 | 5/6/2019 | Diaz, Matthew | 0.4 | Review updated professional fee budget contained in the solvency tracker. |
| 1 | 5/9/2019 | Diaz, Matthew | 0.5 | Provide comments to the agenda/question list for the weekly call with m-iii. |
| 1 | 5/9/2019 | Eisler, Marshall | 1.4 | Prepare for weekly call with M-III. |
| 1 | 5/10/2019 | Kim, Ye Darm | 1.0 | Prepare follow up diligence requests list following call with M-III. |
| 1 | 5/10/2019 | Eisler, Marshall | 1.9 | Analyze latest solvency tracker. |
| 1 | 5/15/2019 | Eisler, Marshall | 1.3 | Participate on call with Counsel re: Admin Solvency Liquidity deck for the UCC. |
| 1 | 5/17/2019 | Eisler, Marshall | 1.4 | Prepare for weekly call with M-III. |
| 1 | 5/21/2019 | Simms, Steven | 0.3 | Obtain update on administrative solvency issues. |
| 1 | 5/23/2019 | Diaz, Matthew | 0.2 | Review the agenda for the m-iii meeting. |
| 1 | 5/23/2019 | Eisler, Marshall | 1.7 | Prepare for call with UCC re: admin solvency. |
| 1 | 5/24/2019 | Eisler, Marshall | 1.1 | Review latest admin solvency tracker as provided by the Debtors. |
| 1 | 5/28/2019 | Diaz, Matthew | 1.1 | Review the ESL adversary complaint against the Debtors in connection with the APA. |
| 1 | 5/28/2019 | Diaz, Matthew | 1.3 | Review of the Debtors' motion to compel Transform to perform under the APA agreement. |
| 1 | 5/28/2019 | Eisler, Marshall | 2.1 | Review updated solvency tracker as provided by the Debtors. |
| 1 | 5/31/2019 | Diaz, Matthew | 0.3 | Review of the updated admin tracker. |
| 1 | 5/31/2019 | Eisler, Marshall | 1.3 | Analyze updated solvency tracker as provided by the Debtors. |
| **1 Total** | | | **26.1** | |
| 2 | 3/4/2019 | Simms, Steven | 0.8 | Correspond with the team re: open cash and liquidity items. |
| 2 | 3/21/2019 | Kaneb, Blair | 2.2 | Prepare accounts payable summary schedule. |
| 2 | 3/22/2019 | Kaneb, Blair | 1.4 | Continue to prepare accounts payable summary schedule. |
| **2 Total** | | | **4.4** | |
| 5 | 1/29/2019 | Arechavaleta, Richard | 3.1 | Review M. Meghji's (M-III) deposition in order to answer R. Greenspan's (FTI) questions. |
| 5 | 1/29/2019 | Arechavaleta, Richard | 1.1 | Research R. Greenspan's (FTI) question re: JLL appraisals. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 3.3 | Participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 3.1 | Continue to participate in deposition preparation with Akin. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 2.2 | Review ancillary re: comparison of JLL values to all other values in preparation of M. Welch (JLL) deposition. |
| 5 | 1/30/2019 | Arechavaleta, Richard | 1.9 | Review deposition questions for M. Welch (JLL). |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.7 | Review M. Welch declaration in order to note potential arguments. |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.2 | Prepare commentary and questions re: M. Welch (JLL) declaration. |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.9 | Participate on call with Akin to prepare for deposition of M. Welch (JLL). |
| 5 | 1/31/2019 | Arechavaleta, Richard | 1.3 | Research Appraisal Institute guidelines for membership and designations. |
| 5 | 1/31/2019 | Arechavaleta, Richard | 2.7 | Research proposed sale prices for de minimus assets. |
| 5 | 2/1/2019 | Arechavaleta, Richard | 2.7 | Attend M. Welch (JLL) deposition. |
| 5 | 2/1/2019 | Arechavaleta, Richard | 2.4 | Continue to attend M. Welch (JLL) deposition. |
| 5 | 2/1/2019 | Arechavaleta, Richard | 2.9 | Research marketing process for de minimus sales in order to prepare summary of findings. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.6 | Read and highlight important discussions in M. Welch (JLL) deposition transcript. |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.8 | Research questions from Akin re: JLL discount application for owned and leasehold assets. |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.1 | Draft cross exam topics and questions for M. Welch (JLL). |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.3 | Draft cross exam topics and questions for M. Meghji (M-III) re: liquidation and bulk discounts. |
| 5 | 2/2/2019 | Arechavaleta, Richard | 2.6 | Draft cross exam topics and questions for M. Meghji (M-III) re: indications of interest, disposition period, and sales process. |
| 5 | 2/3/2019 | Arechavaleta, Richard | 2.8 | Research questions by D. Chapman (Akin) in preparation for cross examinations. |
| 5 | 2/6/2019 | Arechavaleta, Richard | 0.4 | Research Weil's claim re: Peal City, HI property location. |
| 5 | 3/1/2019 | Park, Ji Yon | 0.3 | Review real estate rejection notice. |
| 5 | 3/4/2019 | Gotthardt, Gregory | 1.1 | Review market information re: Memphis warehouse disposition to advise on Debtor's settlement offer. |
| 5 | 3/5/2019 | Peterson, Stephen | 0.7 | Review JLL's opinions of value for Memphis warehouse in order to compare to the team's analyses and determine any residual value. |
| 5 | 3/5/2019 | Nelson, Cynthia A | 0.3 | Address analyses to be completed and outstanding information requests on remaining real estate sales. |
| 5 | 3/12/2019 | Nelson, Cynthia A | 0.4 | Review status of the team's analysis of remaining real property and pending lease rejection motion. |
| 5 | 3/12/2019 | Nelson, Cynthia A | 0.1 | Coordinate call with M-III re: outstanding real estate questions. |
| 5 | 3/12/2019 | Khazary, Sam | 0.6 | Review assets left with the estate for disposition. |
| 5 | 3/12/2019 | Khazary, Sam | 0.3 | Review pipeline real estate transactions. |
| 5 | 3/12/2019 | Khazary, Sam | 0.4 | Review lease rejections motions. |
| 5 | 3/12/2019 | Kaneb, Blair | 0.6 | Analyze value of properties remaining in estate. |
| 5 | 3/13/2019 | Khazary, Sam | 0.3 | Review assets left with the estate for disposition. |
| 5 | 3/13/2019 | Khazary, Sam | 0.5 | Participate on call with M-III to discuss lease rejections and asset disposition process. |
| 5 | 3/13/2019 | Kaneb, Blair | 0.5 | Participate on call with M-III to discuss lease rejections and asset disposition process. |
| 5 | 3/14/2019 | Nelson, Cynthia A | 0.4 | Review proceeds estimates for remaining asset sales in order to identify questions to resolve re: basis for estimates. |
| 5 | 3/18/2019 | Kaneb, Blair | 1.6 | Analyze remaining properties for tax purposes. |
| 5 | 3/22/2019 | Nelson, Cynthia A | 0.3 | Confer with Akin re: outstanding real estate issues to be addressed. |
| 5 | 3/22/2019 | Kaneb, Blair | 0.4 | Review sale of Richmond, VA property. |
| 5 | 3/25/2019 | Nelson, Cynthia A | 0.3 | Review information related to potential value of leases proposed to be rejected. |
| 5 | 3/25/2019 | Kaneb, Blair | 0.6 | Analyze leases designated for rejection by the Debtors. |
| 5 | 3/27/2019 | Nelson, Cynthia A | 0.2 | Follow-up on status of lease rejection review via email with the team. |
| 5 | 4/1/2019 | Nelson, Cynthia A | 0.2 | Review status of review of certain property sale transactions. |
| 5 | 4/5/2019 | Khazary, Sam | 1.3 | Review of Form of Listing Agreement with JLL for Akin in connection with various real estate issues. |
| 5 | 4/9/2019 | Nelson, Cynthia A | 0.4 | Review outstanding issues with respect to the sale of certain real property assets and rejection of certain leases to determine next steps. |
| 5 | 4/9/2019 | Kaneb, Blair | 0.7 | Analyze pipeline properties to be sold by the Debtors. |
| 5 | 4/10/2019 | Gotthardt, Gregory | 1.3 | Review various real estate transactions proposed by Debtor. |
| 5 | 4/15/2019 | Nelson, Cynthia A | 0.2 | Address questions from Akin re: analysis of various real estate transactions. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/16/2019 | Nelson, Cynthia A | 0.1 | Coordinate call with the Debtors and Akin re: pending real estate transactions. |
| 5 | 4/16/2019 | Khazary, Sam | 1.1 | Review specific real estate transaction at the request of Akin. |
| 5 | 4/17/2019 | Nelson, Cynthia A | 1.1 | Participate on call with the Debtors re: various pending real estate transactions. |
| 5 | 4/17/2019 | Khazary, Sam | 1.6 | Review additional real estate transaction at the request of Akin. |
| 5 | 4/17/2019 | Kaneb, Blair | 1.1 | Participate on call with the Debtors re: various pending real estate transactions. |
| 5 | 4/18/2019 | Nelson, Cynthia A | 0.4 | Review various leases proposed to be assumed by the Debtors. |
| 5 | 4/18/2019 | Khazary, Sam | 1.7 | Review further a specific real estate transaction at the request of Akin. |
| 5 | 4/19/2019 | Nelson, Cynthia A | 0.2 | Review various leases proposed to be rejected by Debtors to determine potential value. |
| 5 | 4/24/2019 | Nelson, Cynthia A | 0.8 | Review the Debtors' proposed lease assumption proposals. |
| 5 | 4/29/2019 | Nelson, Cynthia A | 0.1 | Follow-up with the team re: analysis of proposed lease rejections. |
| 5 | 5/1/2019 | Nelson, Cynthia A | 0.4 | Review values associated with real estate leases proposed to be rejected by Debtors. |
| 5 | 5/1/2019 | Kaneb, Blair | 0.5 | Identify available information on Vernon and Memphis properties and cross reference with admin solvency tracker. |
| 5 | 5/1/2019 | Kaneb, Blair | 1.1 | Review and analyze leases proposed for rejection. |
| 5 | 5/1/2019 | Eisler, Marshall | 1.4 | Diligence two properties that Debtors are marketing re: RE values. |
| 5 | 5/2/2019 | Nelson, Cynthia A | 0.9 | Prepare for and participate in call with M-III regarding leases to be rejected. |
| 5 | 5/2/2019 | Khazary, Sam | 0.3 | Review leases proposed for rejection. |
| 5 | 5/2/2019 | Khazary, Sam | 0.4 | Review Memphis and Vernon distribution centers. |
| 5 | 5/2/2019 | Khazary, Sam | 0.9 | Participate on call with FTI and MIII to review real estate lease rejections. |
| 5 | 5/2/2019 | Peterson, Stephen | 1.8 | Review JLL Broker's Opinions of Value and Company marketing strategy re: Memphis warehouse property. |
| 5 | 5/2/2019 | Kaneb, Blair | 0.9 | Participate on call with M-III re: lease rejections. |
| 5 | 5/2/2019 | Kaneb, Blair | 1.4 | Evaluate and summarize Debtors' real estate position re: lease rejection call. |
| 5 | 5/2/2019 | Eisler, Marshall | 1.8 | Provide to Akin re: marketed properties. |
| 5 | 5/3/2019 | Nelson, Cynthia A | 0.2 | Review proposed update on lease rejections.. |
| 5 | 5/4/2019 | Peterson, Stephen | 1.2 | Research and respond to Akin re: Vernon property. |
| 5 | 5/5/2019 | Peterson, Stephen | 0.3 | Participate on conference call with MIII regarding Vernon warehouse property. |
| 5 | 5/5/2019 | Peterson, Stephen | 1.8 | Analyze and write-up conclusion for Vernon property. |
| 5 | 5/6/2019 | Gotthardt, Gregory | 1.3 | Research and analyze potential value of two warehouses for UCC Counsel's objection. |
| 5 | 5/12/2019 | Nelson, Cynthia A | 0.5 | Obtain update on status of disclosure statement and feedback to UCC regarding lease rejections. |
| 5 | 5/13/2019 | Nelson, Cynthia A | 0.2 | Review and respond to proposed approach to real property lease auction. |
| 5 | 5/16/2019 | Nelson, Cynthia A | 0.1 | Respond to UCC counsel inquiries regarding lease rejections. |
| 5 | 5/17/2019 | Nelson, Cynthia A | 0.3 | Review proposed changes to JLL listing agreement and confer with UCC counsel on same. |
| 5 | 5/20/2019 | Nelson, Cynthia A | 0.3 | Review proposed revisions to commission schedule for JLL and respond to UCC counsel regarding same. |
| 5 | 5/22/2019 | Nelson, Cynthia A | 0.4 | Obtain an understanding on case status with respect to real estate issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 5/24/2019 | Nelson, Cynthia A | 0.3 | Obtain an understanding of case status and confirm status of outstanding real estate issues. |
| **5 Total** | | | **88.0** | |
| 6 | 3/6/2019 | Star, Samuel | 0.6 | Read Weil letter to ESL re: APA disputes. |
| 6 | 3/6/2019 | Diaz, Matthew | 3.4 | Review the disputes between ESL and the Debtors on the APA. |
| 6 | 3/6/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the dispute on the APA. |
| 6 | 3/6/2019 | Park, Ji Yon | 0.4 | Review Weil letter to ESL re: APA disputes. |
| 6 | 3/6/2019 | Simms, Steven | 0.7 | Review outstanding ESL APA issues. |
| 6 | 3/6/2019 | Simms, Steven | 0.6 | Evaluate impact and issues surrounding ESL holdback. |
| 6 | 3/7/2019 | Diaz, Matthew | 1.4 | Develop slide for the Committee call to summarize the ESL dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 0.5 | Participate on follow up call with M-III re: the ESL dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III re: the ESL dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 3.2 | Review and diligence the correspondence between Weil and ESL associated with the APA dispute. |
| 6 | 3/7/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin re: the ESL APA dispute. |
| 6 | 3/11/2019 | Simms, Steven | 0.8 | Correspond with the team re: ESL sale issues. |
| 6 | 3/12/2019 | Diaz, Matthew | 1.6 | Review the Debtors' motion to compel ESL to pay its obligations under the APA. |
| 6 | 3/13/2019 | Simms, Steven | 0.4 | Correspond with the team re: outstanding ESL issues. |
| 6 | 3/18/2019 | Simms, Steven | 0.4 | Review updates re: ESL sale dispute. |
| 6 | 3/19/2019 | Star, Samuel | 0.6 | Participate on call with M-III, Weil, Akin and Houlihan re: disputes. |
| 6 | 3/19/2019 | Star, Samuel | 0.4 | Review ESL mediator motion in preparation for meeting with Weil, M-III and Houlihan re: upcoming hearing. |
| 6 | 3/20/2019 | Simms, Steven | 3.4 | Participate in meeting with ESL and the Debtors re: various APA issues. |
| 6 | 3/25/2019 | Simms, Steven | 0.4 | Review updates received from the team re: various ESL issues. |
| 6 | 3/27/2019 | Simms, Steven | 0.9 | Correspond with the team re: various outstanding plan issues. |
| **6 Total** | | | **21.1** | |
| 9 | 5/2/2019 | Star, Samuel | 0.1 | Participate on call with Akin re: propriety of proposed KERP payment. |
| 9 | 5/2/2019 | Eisler, Marshall | 1.7 | Review Debtor's anticipated KEIP/KERP payment. |
| 9 | 5/3/2019 | Star, Samuel | 0.5 | Review status of KERP payment for 2Q and discuss with Akin. |
| 9 | 5/3/2019 | Khan, Sharmeen | 0.5 | Correspondence with Counsel re: Debtor's proposed KERP payment. |
| **9 Total** | | | **2.8** | |
| 10 | 3/4/2019 | Joffe, Steven | 2.6 | Review summary of liquidation prepared by Akin in order to provide comments. |
| 10 | 3/4/2019 | Steinberg, Darryl | 0.3 | Review the restructuring tax memo to Weil and Deloitte re: open tax matters, such as NOLs, for the Debtors' go-forward business. |
| 10 | 3/5/2019 | Steinberg, Darryl | 0.6 | Participate on call with Akin re: SMC plan. |
| 10 | 3/5/2019 | Joffe, Steven | 0.6 | Participate on call with Akin re: SMC plan. |
| 10 | 3/6/2019 | Joffe, Steven | 0.9 | Correspond via email with Weil re: POR. |
| 10 | 3/6/2019 | Steinberg, Darryl | 0.8 | Review ESL APA to reconsider interpretation of excluded liabilities in the context of reimbursable taxes. |
| 10 | 3/7/2019 | Diaz, Matthew | 0.7 | Review outstanding tax issues to determine next steps. |
| 10 | 3/7/2019 | Steinberg, Darryl | 0.7 | Prepare summary of ESL APA re: reimbursable taxes and excluded liabilities. |
| 10 | 3/12/2019 | Steinberg, Darryl | 0.6 | Review reorg provisions and 1502 consolidated regulations in order to address potential go-forward NOLs. |
| 10 | 3/13/2019 | Steinberg, Darryl | 0.7 | Prepare updated asset schedules and tax basis balance sheet to include real estate excluded by ESL. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/14/2019 | Joffe, Steven | 0.9 | Correspond with the team re: SHC litigation trust and administrative claim exposure. |
| 10 | 3/14/2019 | Joffe, Steven | 0.6 | Review tax basis calculation. |
| 10 | 3/14/2019 | Star, Samuel | 0.2 | Evaluate tax exposure to estate and trust beneficiaries. |
| 10 | 3/14/2019 | Diaz, Matthew | 0.6 | Review tax issues associated with administrative solvency. |
| 10 | 3/14/2019 | Steinberg, Darryl | 0.8 | Review updated asset schedules and tax basis balance sheet. |
| 10 | 3/14/2019 | Khan, Sharmeen | 0.4 | Review correspondence with Weil re: tax issues in reorganization scenario in preparation for internal meeting. |
| 10 | 3/14/2019 | Park, Ji Yon | 0.4 | Review correspondence re: plan and tax issues in preparation for meeting with team. |
| 10 | 3/15/2019 | Joffe, Steven | 1.1 | Review draft plan in order to provide comments to Akin. |
| 10 | 3/15/2019 | Joffe, Steven | 2.2 | Prepare analysis re: Deloitte documentation in preparation for discussion with Akin. |
| 10 | 3/18/2019 | Joffe, Steven | 2.5 | Review Deloitte's materials and the team's asset allocations by entity. |
| 10 | 3/18/2019 | Star, Samuel | 0.7 | Evaluate the Debtors' tax exposure and outline analysis to assess real estate activity impact. |
| 10 | 3/18/2019 | Steinberg, Darryl | 0.3 | Review the Debtors' tax balance sheet to determine various tax issues resulting from ESL's exclusion of unwanted real estate. |
| 10 | 3/19/2019 | Joffe, Steven | 0.9 | Participate on call with Akin re: deferral of liquidation. |
| 10 | 3/19/2019 | Joffe, Steven | 3.2 | Conduct research re: tax treatment of bad debts, worthless stock deductions. |
| 10 | 3/19/2019 | Steinberg, Darryl | 0.9 | Participate on call with Akin re: deferral of liquidation. |
| 10 | 3/20/2019 | Joffe, Steven | 1.4 | Review case law re: NOLs. |
| 10 | 3/20/2019 | Joffe, Steven | 0.8 | Participate on call with Akin re: case law re: NOLs. |
| 10 | 3/20/2019 | Joffe, Steven | 1.2 | Review case law re: NOLs. |
| 10 | 3/22/2019 | Joffe, Steven | 2.2 | Prepare questions for Weil re: liquidation deferral. |
| 10 | 3/28/2019 | Steinberg, Darryl | 1.4 | Review documents prepared by Deloitte re: tax attribution reduction models, tax balance sheet and intercompany balance reconciliation. |
| 10 | 3/29/2019 | Joffe, Steven | 2.1 | Review Deloitte's model and summary materials. |
| 10 | 3/29/2019 | Diaz, Matthew | 0.8 | Review the updated tax analysis from the Debtors' tax advisors. |
| 10 | 4/1/2019 | Joffe, Steven | 1.9 | Conduct review of Deloitte's summary materials re: various relevant tax issues. |
| 10 | 4/2/2019 | Joffe, Steven | 1.8 | Participate in meeting with Akin's tax team to prepare for model and technical debrief re: the Debtors' go-forward plan and associated consequences. |
| 10 | 4/2/2019 | Joffe, Steven | 2.7 | Participate on call with Weil and Deloitte tax teams re: implementation of 363/G sale. |
| 10 | 4/2/2019 | Steinberg, Darryl | 0.5 | (Partial) Participate on call with Weil and Deloitte tax teams re: implementation of 363/G sale. |
| 10 | 4/3/2019 | Joffe, Steven | 1.8 | Participate on call with H. Jacobson (Akin) re: state and local tax exposure and to debrief from call with Weil and Deloitte. |
| 10 | 4/3/2019 | Steinberg, Darryl | 0.7 | Review state and local NOL considerations for liquidation of the Debtor and its and affiliates. |
| 10 | 4/4/2019 | Joffe, Steven | 0.8 | Participate on call with Deloitte re: state income tax exposure and administrative insolvency. |
| 10 | 4/4/2019 | Joffe, Steven | 2.2 | Review Deloitte materials in order to develop issues list and state and local tax exposures. |
| 10 | 4/4/2019 | Steinberg, Darryl | 0.8 | Participate on call with Deloitte re: state income tax exposure and administrative insolvency. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 4/8/2019 | Joffe, Steven | 1.3 | Review revised POR and liquidating trust documents reflecting debtor by debtor construct in connection with tax issues. |
| 10 | 4/9/2019 | Joffe, Steven | 1.8 | Participate on call with H. Jacobson (Akin) re: single or multiple trust construct in connection with tax issues. |
| 10 | 4/9/2019 | Steinberg, Darryl | 0.7 | Review tax language in Chapter 11 Liquidating Plan. |
| 10 | 4/10/2019 | Joffe, Steven | 0.7 | Correspond with the team re: stub period state tax circulation and APA provisions. |
| 10 | 4/10/2019 | Steinberg, Darryl | 0.6 | Review various tax issues re: proposal to check the box/LLC conversion of Sears Puerto Rico. |
| 10 | 4/11/2019 | Steinberg, Darryl | 0.6 | Participate in discussion with H. Jacobson (Akin) re: state and local tax model of potential income tax obligations of the go-forward business in varying scenarios |
| 10 | 4/15/2019 | Joffe, Steven | 1.1 | Review new estimates from Deloitte in connection with tax issues. |
| 10 | 4/15/2019 | Steinberg, Darryl | 1.1 | Review Deloitte's state and local tax workpapers and scenarios for the Debtors' go-forward business. |
| 10 | 4/16/2019 | Joffe, Steven | 0.5 | Participate on call with H. Jacobson (Akin) re: mark-up of POR to eliminate multiple liquidating trusts. |
| 10 | 4/16/2019 | Joffe, Steven | 1.3 | Review Deloitte's materials re: various tax issues. |
| 10 | 4/16/2019 | Steinberg, Darryl | 0.7 | Review materials re: state and local tax scenarios. |
| 10 | 4/17/2019 | Joffe, Steven | 0.3 | Participate in discussion with H. Jacobson (Akin) re: liquidation trust/substantive consolidation issue. |
| 10 | 4/18/2019 | Joffe, Steven | 3.1 | Review complaint, POR and disclosure schedule in connection with various tax issues. |
| 10 | 4/20/2019 | Joffe, Steven | 0.6 | Review complaint and quantification of damages in connection with various tax issues. |
| 10 | 4/23/2019 | Joffe, Steven | 1.1 | Conduct research re: tax treatment of recoveries. |
| 10 | 4/23/2019 | Joffe, Steven | 0.6 | Participate in discussion with H. Jacobson (Akin) re: litigation claims. |
| 10 | 5/2/2019 | Joffe, Steven | 3.2 | Review liquidation analysis and revisit of tax posture for post-restructure year. |
| 10 | 5/2/2019 | Joffe, Steven | 0.9 | Participate on call with professionals and follow up with Howard Jacobson (Akin) regarding taxes due to post effective date sale. |
| 10 | 5/6/2019 | Joffe, Steven | 3.4 | Review correspondence regarding trustees, liquidation supplement, and objection to DS. |
| 10 | 5/7/2019 | Joffe, Steven | 0.6 | Participate on call with Howard Jacobson (Akin) regarding tax issues. |
| 10 | 5/9/2019 | Joffe, Steven | 1.3 | Participate on call with Weil and Deloitte regarding tax consequences of sale and post sale consequences. Provide Akin with update relating to call. |
| 10 | 5/9/2019 | Steinberg, Darryl | 1.3 | Review updated Deloitte state and local income tax model for estimated recovery value and planned liquidation and participate on conference call with Deloitte, Weil and Akin. |
| 10 | 5/13/2019 | Joffe, Steven | 1.8 | Review consequences of the revised plan and DS. |
| 10 | 5/13/2019 | Joffe, Steven | 0.9 | Review Deloitte tax gain or loss calculation. |
| 10 | 5/14/2019 | Joffe, Steven | 1.1 | Review consequences of the latest version of DS and plan. |
| 10 | 5/15/2019 | Joffe, Steven | 0.4 | Participate on call with Akin regarding administrative insolvency; PBGC subcon structure; liquidation analysis. |
| 10 | 5/22/2019 | Joffe, Steven | 0.5 | Review UCC DS objection. |
| 10 | 5/22/2019 | Joffe, Steven | 1.4 | Provide Howard Jacobson (Akin) with update re: UCC DS objection. |
| 10 | 5/28/2019 | Joffe, Steven | 0.6 | Review objections by ESL. |
| 10 | 5/28/2019 | Joffe, Steven | 1.1 | Review debtors motion to enforce APA. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 5/28/2019 | Joffe, Steven | 0.8 | Participate on call with Weil & Deloitte regarding allocation of litigation proceeds. |
| 10 | 5/29/2019 | Joffe, Steven | 1.4 | Listen to hearing regarding disclosure statements. |
| 10 | 5/29/2019 | Joffe, Steven | 1.9 | Review recent filings by Debtor and UCC for potential tax issues. |
| 10 | 6/20/2019 | Joffe, Steven | 0.3 | Review amended disclosure statement for tax issues. |
| **10 Total** | | | **86.3** | |
| 11 | 2/4/2019 | Arechavaleta, Richard | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Arechavaleta, Richard | 3.4 | Attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Arechavaleta, Richard | 3.2 | Continue to attend sale hearing in White Plains. |
| 11 | 2/6/2019 | Arechavaleta, Richard | 2.9 | Continue to attend sale hearing in White Plains. |
| 11 | 2/7/2019 | Arechavaleta, Richard | 3.4 | Attend sales hearing telephonically. |
| 11 | 2/7/2019 | Arechavaleta, Richard | 1.6 | Continue to attend sales hearing telephonically. |
| 11 | 3/21/2019 | Star, Samuel | 0.4 | (Partial) Attend hearing telephonically re: ESL disputes, mediation and turnover motions. |
| 11 | 3/21/2019 | Diaz, Matthew | 1.5 | Attend hearing telephonically re: ESL disputes, mediation and turnover motions. |
| 11 | 3/21/2019 | Simms, Steven | 1.5 | Attend hearing telephonically re: ESL disputes, mediation and turnover motions. |
| 11 | 5/29/2019 | Diaz, Matthew | 2.5 | Attend the Sears DS hearing. |
| 11 | 5/29/2019 | Eisler, Marshall | 2.0 | Prepare for Sears disclosure statement hearing. |
| 11 | 5/29/2019 | Eisler, Marshall | 6.3 | Attend Sears Disclosure Statement hearing. |
| 11 | 5/29/2019 | Simms, Steven | 0.6 | Listen to Disclosure Statement Hearing (partial). |
| 11 | 5/30/2019 | Eisler, Marshall | 2.8 | Reconcile draft solicitation letter to various other documents provided by the Debtors. |
| 11 | 6/19/2019 | Diaz, Matthew | 0.8 | Prepare for the Sears hearing, including review of the proposed fee order. |
| 11 | 6/20/2019 | Diaz, Matthew | 1.8 | Partial participation on the sears court hearing. |
| **11 Total** | | | **38.1** | |
| 12 | 3/1/2019 | Park, Ji Yon | 0.3 | Review and provide comments on SOFA summary. |
| 12 | 3/1/2019 | Kaneb, Blair | 0.9 | Incorporate comments to the SOFA and SOAL summary schedules. |
| **12 Total** | | | **1.2** | |
| 13 | 3/4/2019 | Nelson, Cynthia A | 0.2 | Review the Debtor's proposed motion to settle claim with tenant. |
| 13 | 3/7/2019 | Diaz, Matthew | 1.1 | Review the ESL mediation motion. |
| 13 | 3/11/2019 | Nelson, Cynthia A | 0.3 | Review information re: Debtors' proposed rejection of real property leases to determine potential value. |
| 13 | 3/18/2019 | Diaz, Matthew | 0.6 | Review ESL's response to the turnover motion. |
| 13 | 3/20/2019 | Diaz, Matthew | 1.4 | Review the responses on the turnover motion. |
| 13 | 4/15/2019 | Diaz, Matthew | 0.9 | Review various pleadings associated with the credit card dispute with ESL. |
| 13 | 4/19/2019 | Diaz, Matthew | 1.9 | Review complaint filed by the Restructuring Committee. |
| **13 Total** | | | **6.4** | |
| 14 | 3/6/2019 | Star, Samuel | 0.2 | Research definition as received to determine claims qualifying under 503(b)(9) claims. |
| 14 | 3/11/2019 | Tirabassi, Kathryn | 2.6 | Prepare analysis re: 503(b)(9) claim estimation. |
| 14 | 3/12/2019 | Diaz, Matthew | 0.6 | Review the filed 503(b)(9) claims compared to as compared to what was scheduled by the Debtors. |
| 14 | 3/12/2019 | Tirabassi, Kathryn | 1.4 | Incorporate updates to analysis re: 503(b)(9) claim estimation. |
| 14 | 3/18/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin re: the proposed contract rejections and the administrative claims analysis. |
| 14 | 3/18/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III to discuss the outstanding 503(b)(9) claims. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/18/2019 | Tirabassi, Kathryn | 2.2 | Continue to review 503(b)(9) claims to determine accuracy of claim estimates. |
| 14 | 3/18/2019 | Tirabassi, Kathryn | 0.5 | Participate on call with M-III to discuss the outstanding 503(b)(9) claims. |
| 14 | 3/18/2019 | Tirabassi, Kathryn | 2.7 | Review 503(b)(9) claims to determine accuracy of claim estimates. |
| 14 | 3/20/2019 | Star, Samuel | 0.3 | Review claims settlement procedures motion. |
| 14 | 3/21/2019 | Diaz, Matthew | 0.8 | Review the updated analysis re: ESL's claim. |
| 14 | 3/29/2019 | Khan, Sharmeen | 2.1 | Review updates to deconsolidated waterfall analysis. |
| 14 | 4/2/2019 | Khan, Sharmeen | 0.6 | Incorporate updates to summary of grid note agreements received from the Debtors. |
| 14 | 4/3/2019 | Eisler, Marshall | 2.2 | Evaluate updated Cyrus TS as provided by the Debtors. |
| 14 | 4/4/2019 | Eisler, Marshall | 2.8 | Analyze updated solvency tracker as provided by the Debtors. |
| 14 | 4/4/2019 | Eisler, Marshall | 0.6 | Prepare diligence questions for weekly call with M-III. |
| 14 | 4/5/2019 | Eisler, Marshall | 1.5 | Prepare for diligence call with M-III. |
| 14 | 4/9/2019 | Eisler, Marshall | 1.3 | Provide update re: 503b9 claims analysis. |
| 14 | 4/9/2019 | Diaz, Matthew | 0.7 | Review the updated 503(b)(9) analysis. |
| 14 | 4/12/2019 | Eisler, Marshall | 1.1 | Prepare for weekly diligence call with M-III re: solvency. |
| 14 | 4/15/2019 | Kim, Ye Darm | 2.8 | Analyze filed claims to compare to the Debtors' top 200 vendor claims estimate. |
| 14 | 4/16/2019 | Eisler, Marshall | 2.1 | Review diligence questions to be sent to M-III re: 503b9 liability. |
| 14 | 4/16/2019 | Eisler, Marshall | 1.1 | Analyze variances between filed 503b9 claims and Debtors estimates. |
| 14 | 4/16/2019 | Kim, Ye Darm | 2.6 | Compare filed 503(b)(9) claims to the Debtors' estimates in books and records. |
| 14 | 4/16/2019 | Kim, Ye Darm | 2.4 | Continue to compare filed 503(b)(9) claims to the Debtors' estimates in books and records. |
| 14 | 4/16/2019 | Kim, Ye Darm | 2.7 | Continue to compare filed 503(b)(9) claims to the Debtors' estimates in books and records. |
| 14 | 4/17/2019 | Eisler, Marshall | 2.1 | Update diligence questions for M-III re: potential 503b9 claims. |
| 14 | 4/17/2019 | Diaz, Matthew | 1.2 | Review further updates made to the 503(b)(9) analysis. |
| 14 | 4/17/2019 | Diaz, Matthew | 0.3 | Participate on call with Akin re: the 503(b)(9) claims. |
| 14 | 4/17/2019 | Simms, Steven | 0.7 | Correspond with the team to get an update on various outstanding claim items. |
| 14 | 4/17/2019 | Kim, Ye Darm | 1.6 | Continue to prepare analysis re: claims filed vs. the Debtors' estimates. |
| 14 | 4/17/2019 | Kim, Ye Darm | 3.1 | Prepare analysis re: claims filed vs. the Debtors' estimates. |
| 14 | 4/17/2019 | Kim, Ye Darm | 3.3 | Analyze new claims report provided by Debtors from claims filed 4/8 - 4/10. |
| 14 | 4/18/2019 | Diaz, Matthew | 0.6 | Review further updates to the 503(b)(9) analysis. |
| 14 | 4/18/2019 | Kim, Ye Darm | 0.5 | Incorporate updates to analysis re: 503(b)(9) claims to the Debtors' analysis. |
| 14 | 4/19/2019 | Kim, Ye Darm | 2.2 | Incorporate further updates to analysis re: 503(b)(9) claims to the Debtors' analysis. |
| 14 | 4/22/2019 | Diaz, Matthew | 1.2 | Review the updated 503(b)(9) analysis to determine further changes. |
| 14 | 4/22/2019 | Kim, Ye Darm | 2.9 | Update 5039 claims analysis with new data provided by Debtors. |
| 14 | 4/22/2019 | Kim, Ye Darm | 1.3 | Continue update of 503b9 analysis with new claims database provided by Debtors. |
| 14 | 4/22/2019 | Kim, Ye Darm | 1.8 | Review Debtors' complaint re: ESL disputes. |
| 14 | 4/23/2019 | Eisler, Marshall | 1.7 | Diligence updated 503b9 claims analysis re: comparing filed 503b9 claims to Debtors estimates. |
| 14 | 4/23/2019 | Kim, Ye Darm | 0.7 | Continue update of 503b9 claims analysis supplemental exhibits for counsel. |
| 14 | 4/23/2019 | Kim, Ye Darm | 1.1 | Update 503b9 claims analysis supplement exhibits for counsel. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/24/2019 | Eisler, Marshall | 2.6 | Analyze latest solvency tracker as provided by the Debtors. |
| 14 | 4/24/2019 | Eisler, Marshall | 0.6 | Evaluate notice of contract rejection/assumptions as filed by the Debtors. |
| 14 | 4/25/2019 | Eisler, Marshall | 1.2 | Evaluate impact of latest Cyrus TS re: 507b claim. |
| 14 | 4/25/2019 | Diaz, Matthew | 0.4 | Review the updated questions list re: 503(b)(9) analysis. |
| 14 | 4/25/2019 | Kim, Ye Darm | 1.6 | Review latest admin solvency tracker to prepare summary for counsel. |
| 14 | 4/25/2019 | Kim, Ye Darm | 1.3 | Review 503b9 claims analysis and prepare additional diligence requests. |
| 14 | 4/26/2019 | Eisler, Marshall | 1.1 | Review FDM to respond to diligence question from HL. |
| 14 | 4/29/2019 | Eisler, Marshall | 2.7 | Provide comments to presentation for the UCC re: solvency update. |
| 14 | 4/29/2019 | Eisler, Marshall | 0.8 | Evaluate exhibit estimating 507b claims based on Cyrus term sheet. |
| 14 | 4/29/2019 | Diaz, Matthew | 0.7 | Review the most recent version of the 503(b)(9) analysis. |
| 14 | 4/29/2019 | Kim, Ye Darm | 1.9 | Continue identifying variances between estimated and filed 503b9 claims for diligence items. |
| 14 | 4/29/2019 | Kim, Ye Darm | 2.2 | Identify additional variances between filed and estimated claims and prepare additional diligence request. |
| 14 | 4/29/2019 | Kim, Ye Darm | 2.1 | Create 503b9 claims analysis summary slides and incorporate into solvency analysis. |
| 14 | 4/29/2019 | Kim, Ye Darm | 3.0 | Update 503b9 claims analysis to reflect diligence responses from M-III re: estimate variances. |
| 14 | 4/30/2019 | Eisler, Marshall | 2.8 | Review exhibit detailing audit trail of diligence requests. |
| 14 | 4/30/2019 | Eisler, Marshall | 2.7 | Provide comments to presentation for the UCC re: solvency update. |
| 14 | 4/30/2019 | Eisler, Marshall | 2.2 | Analyze diligence exhibit to be sent to M-III re: 503b9 claims. |
| 14 | 4/30/2019 | Kim, Ye Darm | 2.8 | Create 507b claims analysis to incorporate in admin solvency analysis. |
| 14 | 4/30/2019 | Kim, Ye Darm | 3.2 | Compile comprehensive 503b9 question / diligence list for audit trail prior to letter to debtors. |
| 14 | 4/30/2019 | Khan, Sharmeen | 1.2 | Prepare summary of grid notes and corresponding agreements received from the Debtors. |
| 14 | 5/1/2019 | Diaz, Matthew | 0.7 | Review of the updated 503b9 analyses. |
| 14 | 5/1/2019 | Eisler, Marshall | 2.2 | Analyze exhibit diligencing Debtors 503b9 classification. |
| 14 | 5/2/2019 | Kim, Ye Darm | 2.2 | Identify and review 503b9 claims variances below $100K. |
| 14 | 5/3/2019 | Kim, Ye Darm | 1.9 | Review latest 503b9 claims database provided by Debtors. |
| 14 | 5/3/2019 | Kim, Ye Darm | 1.5 | Participate on call with M-III re: 503b9 diligence and phase 1 claims estimate. |
| 14 | 5/3/2019 | Eisler, Marshall | 2.9 | Review diligence responses from M-III re: 503b9 claims diligence. |
| 14 | 5/3/2019 | Eisler, Marshall | 1.5 | Participate in call with M-III re: 503b9 diligence and phase 1 claims estimate. |
| 14 | 5/7/2019 | Kim, Ye Darm | 3.2 | Review comparable bankruptcies re: increase in professional fees/admin claims due to contested plan hearings. |
| 14 | 5/7/2019 | Kim, Ye Darm | 1.1 | Continue research on comparable bankruptcies re: increase in professional fees/admin claims due to contested plan hearings. |
| 14 | 5/13/2019 | Khan, Sharmeen | 1.9 | Review Debtor provided grid note copies, match with existing repository, identify and create list of discrepancies and send to Debtors' advisors. |
| 14 | 5/17/2019 | Diaz, Matthew | 0.5 | Review updated 503b9 analysis. |
| 14 | 5/20/2019 | Kim, Ye Darm | 2.1 | Analyze Debtors phase 1 503b9 analysis relative to filed claims. |
| 14 | 5/20/2019 | Kim, Ye Darm | 3.0 | Create additional sensitivity scenarios to account for potential 507b claims. |
| 14 | 5/20/2019 | Eisler, Marshall | 2.8 | Evaluate 503b9 claims analysis in order to assess Debtors' estimate. |
| 14 | 5/26/2019 | Eisler, Marshall | 2.4 | Evaluate exhibit to be sent to Akin re: latest admin claim sensitivities. |
| 14 | 5/27/2019 | Eisler, Marshall | 2.6 | Respond to diligence questions from Akin re: 503b9 allocation methodology. |
| 14 | 5/28/2019 | Diaz, Matthew | 1.5 | Review the 507b estimation motion. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/28/2019 | Kaneb, Blair | 1.3 | Analyze and estimate 503b9 claims by Debtor entity and compare to the Debtors' analysis. |
| 14 | 6/3/2019 | Eisler, Marshall | 1.6 | Reconcile Debtors' claims classification from liquidation analysis provided by MIII to other documents. |
| 14 | 6/3/2019 | Diaz, Matthew | 0.7 | Review 503b9 analysis. |
| 14 | 6/4/2019 | Eisler, Marshall | 2.8 | Evaluate analysis sizing 503(b)(9) claims pool as provided by MIII. |
| 14 | 6/4/2019 | Diaz, Matthew | 0.8 | Review the Debtors' updated 503b9 analysis. |
| 14 | 6/5/2019 | Eisler, Marshall | 2.9 | Review diligence questions to be sent to MIII re: 503b9 claims. |
| 14 | 6/19/2019 | Kim, Ye Darm | 0.7 | Review Counsel's request re: 507b claims analysis. |
| 14 | 6/20/2019 | Eisler, Marshall | 2.3 | Evaluate Griffith Expert report on 507b claims. |
| 14 | 6/20/2019 | Eisler, Marshall | 2.1 | Evaluate Schulte report on 507b claims. |
| 14 | 6/20/2019 | Eisler, Marshall | 2.2 | Evaluate Murray Expert report on 507b claims. |
| 14 | 6/20/2019 | Eisler, Marshall | 2.4 | Evaluate Henrich Expert report on 507b claims. |
| 14 | 6/20/2019 | Eisler, Marshall | 2.7 | Review and provide comments to exhibit summarizing and contrasting assumptions in 507b expert reports. |
| 14 | 6/20/2019 | Eisler, Marshall | 1.2 | Evaluate exhibit detailing surchargeable expense assumptions used in expert reports. |
| 14 | 6/20/2019 | Simms, Steven | 2.1 | Review items related to 507 dispute with the 2L Creditors. |
| 14 | 6/20/2019 | Diaz, Matthew | 2.3 | Review the proposed 507b claims. |
| 14 | 6/20/2019 | Kim, Ye Darm | 3.6 | Process revisions to 507b expert report comparable analysis. |
| 14 | 6/20/2019 | Kim, Ye Darm | 2.1 | Analyze Debtors 507b expert report and declaration. |
| 14 | 6/20/2019 | Kim, Ye Darm | 4.1 | Prepare first comparable analysis of expert report 507b valuations. |
| 14 | 6/20/2019 | Kim, Ye Darm | 3.2 | Review 2L bondholders expert reports and declarations re: 507b analysis. |
| 14 | 6/20/2019 | Kim, Ye Darm | 3.5 | Prepare deliverable for counsel re: 507b comparable analysis. |
| 14 | 6/21/2019 | Eisler, Marshall | 2.1 | Participate in strategy meeting with Counsel re: 507b claims analysis. |
| 14 | 6/21/2019 | Eisler, Marshall | 1.3 | Evaluate Burian Sale Hearing expert report re: inventory value. |
| 14 | 6/21/2019 | Simms, Steven | 1.1 | Partial participation in meeting with Counsel on 507B issues. |
| 14 | 6/21/2019 | Diaz, Matthew | 1.5 | Review summaries of the 507b expert reports. |
| 14 | 6/21/2019 | Kim, Ye Darm | 2.1 | Participate in strategy meeting with Counsel re: 507b claims analysis. |
| 14 | 6/21/2019 | Kim, Ye Darm | 0.9 | Revise deliverable for counsel re: 507b comparable analysis. |
| 14 | 6/24/2019 | Simms, Steven | 0.6 | Correspond with M-III regarding 507b issues. |
| 14 | 6/24/2019 | Diaz, Matthew | 0.6 | Participate on call with m-iii to discuss the 507b claims. |
| 14 | 6/24/2019 | Diaz, Matthew | 1.5 | Review of the expert reports to prepare for the call with m-iii on the 507b claims. |
| 14 | 6/24/2019 | Diaz, Matthew | 1.1 | Review updated 507b analysis. |
| 14 | 6/24/2019 | Kim, Ye Darm | 3.8 | Process revisions to 507b comparable analysis for Counsel. |
| 14 | 6/25/2019 | Diaz, Matthew | 1.2 | Review updated 507b claim analysis. |
| 14 | 6/25/2019 | Diaz, Matthew | 0.5 | Participate on call with m-iii on the 507b claim analysis. |
| 14 | 6/25/2019 | Kim, Ye Darm | 1.0 | Revise Sears 507b comparable analysis for counsel. |
| 14 | 6/25/2019 | Kim, Ye Darm | 1.9 | Review Debtors' 507b claims valuation and source assumptions used. |
| 14 | 6/26/2019 | Diaz, Matthew | 1.6 | Continue to review 507b claim analysis. |
| 14 | 6/26/2019 | Diaz, Matthew | 0.5 | Participate on call with counsel to discuss the 507b response. |
| 14 | 6/26/2019 | Kim, Ye Darm | 0.7 | Continue diligence of Debtors' sources re: 85% recovery on inventory. |
| 14 | 6/27/2019 | Simms, Steven | 0.6 | Correspond with counsel on 507B items. |
| 14 | 6/27/2019 | Diaz, Matthew | 0.6 | Participate on call with counsel to discuss the 507b objection. |
| 14 | 6/27/2019 | Diaz, Matthew | 0.7 | Review the updated Griffith declaration. |
| 14 | 6/27/2019 | Diaz, Matthew | 1.7 | Detail review of the 507b objection. |
| 14 | 6/27/2019 | Kim, Ye Darm | 0.9 | Review Griffith supplemental declaration re: 507b claims. |
| 14 | 6/27/2019 | Kim, Ye Darm | 0.9 | Review revised draft of Counsel's 507b draft of memo and joinder to Debtors' declaration. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/27/2019 | Kim, Ye Darm | 0.8 | Review revised 507b memo with Counsel and legal allowance of 506c surcharge claims. |
| 14 | 6/27/2019 | Kim, Ye Darm | 2.0 | Review draft 507b supplemental memo and draft joinder to Debtors' supplemental declaration. |
| 14 | 6/28/2019 | Diaz, Matthew | 0.7 | Review final 507b objection. |
| 14 | 6/28/2019 | Kim, Ye Darm | 1.5 | Update 507b comparison analysis for latest Debtors' assumptions. |
| **14 Total** | | | **215.2** | |
| 15 | 3/1/2019 | Park, Ji Yon | 0.7 | Review the latest postpetition intercompany activities tracker in order to draft follow-up questions. |
| 15 | 3/8/2019 | Star, Samuel | 0.4 | Review intercompany claims (preptition and postpetition). |
| 15 | 3/8/2019 | Diaz, Matthew | 0.9 | Participate on call with M-III re: intercompany status update and related issues. |
| 15 | 3/8/2019 | Diaz, Matthew | 1.2 | Review the historical intercompany transactions. |
| 15 | 3/8/2019 | Diaz, Matthew | 0.9 | Develop question list re: certain intercompany ledger entries. |
| 15 | 3/8/2019 | Park, Ji Yon | 0.9 | Participate on call with M-III re: intercompany status update and related issues. |
| 15 | 3/11/2019 | Diaz, Matthew | 1.4 | Review the prepetition intercompany balances. |
| 15 | 3/15/2019 | Diaz, Matthew | 0.7 | Review the historical intercompany claims. |
| 15 | 3/15/2019 | Diaz, Matthew | 0.6 | Participate on call with M-III re: intercompany claims and balances. |
| 15 | 3/15/2019 | Park, Ji Yon | 0.6 | Participate on call with M-III re: intercompany claims and balances. |
| 15 | 3/15/2019 | Star, Samuel | 0.6 | Participate on call with M-III re: intercompany claims and balances. |
| 15 | 3/19/2019 | Diaz, Matthew | 1.1 | Review the updated intercompany and waterfall analysis. |
| 15 | 3/20/2019 | Diaz, Matthew | 0.6 | Review the intercompany sample entries provided by M-III. |
| 15 | 3/20/2019 | Park, Ji Yon | 0.3 | Review journal entry download re: certain intercompany balances. |
| 15 | 3/21/2019 | Diaz, Matthew | 0.4 | Review the intercompany journal entries provided by the Debtors. |
| 15 | 3/21/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III re: intercompany general ledger download. |
| 15 | 3/21/2019 | Park, Ji Yon | 0.7 | Participate on call with M-III re: intercompany general ledger download. |
| 15 | 3/21/2019 | Park, Ji Yon | 0.3 | Analyze intercompany balance variance analysis. |
| 15 | 3/21/2019 | Kaneb, Blair | 2.1 | Analyze postpetition intercompany activity and claims. |
| 15 | 3/22/2019 | Diaz, Matthew | 0.3 | Review and update postpetition intercompany analysis. |
| 15 | 3/25/2019 | Diaz, Matthew | 0.9 | Review the intercompany tax statements. |
| 15 | 3/26/2019 | Diaz, Matthew | 0.6 | Review the 10/15 and 2/2 intercompany balance sheets. |
| 15 | 3/26/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III to discuss the intercompany reconciliation analysis. |
| 15 | 3/26/2019 | Park, Ji Yon | 0.7 | Participate on call with M-III re: status of intercompany analysis. |
| 15 | 3/26/2019 | Khan, Sharmeen | 0.7 | Participate in discussion M-III re: intercompany balances and analysis. |
| 15 | 3/27/2019 | Park, Ji Yon | 0.5 | Review grid note summary schedule in order to provide comments. |
| 15 | 3/28/2019 | Park, Ji Yon | 0.6 | Review 2/2/19 intercompany information prepared by Deloitte. |
| 15 | 4/1/2019 | Diaz, Matthew | 1.2 | Review the intercompany analysis prepared by the team. |
| 15 | 4/2/2019 | Khan, Sharmeen | 1.1 | Review intercompany balances received from the Debtors. |
| 15 | 4/2/2019 | Diaz, Matthew | 1.6 | Review the updates made to the intercompany analysis prepared by the team. |
| 15 | 4/2/2019 | Park, Ji Yon | 1.9 | Review post-petition intercompany analysis from M-III. |
| 15 | 4/2/2019 | Park, Ji Yon | 0.5 | Participate in meeting with the team to walk through post-petition intercompany analysis. |
| 15 | 4/2/2019 | Kaneb, Blair | 2.3 | Analyze administrative intercompany claims based on new information provided from M-III. |
| 15 | 4/2/2019 | Khan, Sharmeen | 0.5 | Participate in meeting with the team to walk through post-petition intercompany analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/3/2019 | Khan, Sharmeen | 1.0 | Participate on call with M-III and Houlihan re: the Debtors' updated post petition intercompany analysis. |
| 15 | 4/3/2019 | Diaz, Matthew | 1.0 | Participate on call with M-III and Houlihan re: the Debtors' updated post petition intercompany analysis. |
| 15 | 4/3/2019 | Diaz, Matthew | 1.6 | Review further updates made to the intercompany analysis. |
| 15 | 4/3/2019 | Park, Ji Yon | 0.4 | Determine next steps on intercompany review. |
| 15 | 4/3/2019 | Park, Ji Yon | 1.0 | Participate on call with M-III and Houlihan re: the Debtors' updated post petition intercompany analysis. |
| 15 | 4/4/2019 | Khan, Sharmeen | 2.1 | Review and analyze intercompany balances and balance sheet received from the Debtors. |
| 15 | 4/4/2019 | Kaneb, Blair | 3.3 | Analyze administrative intercompany claims based on new data received from M-III. |
| 15 | 4/5/2019 | Khan, Sharmeen | 0.9 | Participate in meeting with L. Park (FTI) to go through intercompany issues and questions on deconsolidated modeling. |
| 15 | 4/5/2019 | Khan, Sharmeen | 1.1 | Review and analyze post-petition intercompany balances provided by the Debtors. |
| 15 | 4/5/2019 | Diaz, Matthew | 1.2 | Review the updated intercompany grid note analysis. |
| 15 | 4/5/2019 | Park, Ji Yon | 0.9 | Participate in meeting with S. Khan (FTI) to go through intercompany issues and questions on deconsolidated modeling. |
| 15 | 4/11/2019 | Diaz, Matthew | 0.7 | Participate on call with B. Murphy (M-III) to discuss the updated intercompany analysis. |
| 15 | 4/11/2019 | Khan, Sharmeen | 0.7 | Participate on call with B. Murphy (M-III) to discuss the updated intercompany analysis. |
| 15 | 4/12/2019 | Diaz, Matthew | 1.2 | Review the updated intercompany analysis and the related impact on legal entity recoveries. |
| 15 | 4/15/2019 | Diaz, Matthew | 0.4 | Review the grid note summaries prepared by the team. |
| 15 | 4/15/2019 | Diaz, Matthew | 0.4 | Participate on call with the Debtors to discuss the status of the intercompany analysis. |
| 15 | 4/16/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III to discuss the updated intercompany analysis. |
| 15 | 4/16/2019 | Khan, Sharmeen | 0.5 | Participate on call with M-III to discuss the updated intercompany analysis. |
| 15 | 4/19/2019 | Khan, Sharmeen | 1.1 | Review updated intercompany balances analysis received from M-III. |
| 15 | 4/19/2019 | Khan, Sharmeen | 0.6 | Incorporate updates to the team's intercompany balances analysis. |
| 15 | 4/19/2019 | Kaneb, Blair | 2.1 | Review intercompany analysis materials received from M-III. |
| 15 | 4/22/2019 | Khan, Sharmeen | 2.7 | Review matrices and intercompany balance analyses received from the Debtors. |
| 15 | 4/22/2019 | Diaz, Matthew | 0.9 | Participate on call with M-III to discuss the intercompany claims, administrative solvency tracker and the 503(b)(9) analysis. |
| 15 | 4/22/2019 | Diaz, Matthew | 1.3 | Review the updated cash flow intercompany analysis. |
| 15 | 4/22/2019 | Khan, Sharmeen | 0.9 | Participate on call with M-III to discuss the intercompany claims, administrative solvency tracker and the 503(b)(9) analysis. |
| 15 | 4/22/2019 | Kaneb, Blair | 0.9 | Participate on call with M-III to discuss the intercompany claims, administrative solvency tracker and the 503(b)(9) analysis. |
| 15 | 4/22/2019 | Kaneb, Blair | 2.3 | Review grid note balances received from M-III. |
| 15 | 4/23/2019 | Diaz, Matthew | 2.9 | Review the post petition intercompany analysis. |
| 15 | 4/23/2019 | Khan, Sharmeen | 1.2 | Review materials prepared by the team re: post-petition intercompany analysis in preparation for meeting with M-III. |
| 15 | 4/23/2019 | Khan, Sharmeen | 2.1 | Participate in meeting with M-III re: post-petition intercompany analysis |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/23/2019 | Kaneb, Blair | 1.1 | Review analyses re: post-petition intercompany claims in preparation for meeting with M-III. |
| 15 | 4/23/2019 | Kaneb, Blair | 3.1 | Prepare summary re: intercompany claims for Sears Holdings Management Corp. |
| 15 | 4/23/2019 | Kaneb, Blair | 3.4 | Prepare summary re: intercompany claims for Kmart Corporation. |
| 15 | 4/23/2019 | Kaneb, Blair | 2.1 | Participate in meeting with M-III re: post-petition intercompany analysis |
| 15 | 4/24/2019 | Khan, Sharmeen | 1.5 | Review work product re: intercompany balances analysis. |
| 15 | 4/24/2019 | Diaz, Matthew | 3.1 | Perform a detailed review of the post-petition intercompany analysis prepared by the team. |
| 15 | 4/24/2019 | Kaneb, Blair | 3.4 | Prepare summary on post-petition intercompany claims for Sears, Roebuck and Co. |
| 15 | 4/24/2019 | Kaneb, Blair | 3.2 | Prepare summary on select intercompany accounts. |
| 15 | 4/24/2019 | Kaneb, Blair | 2.9 | Continue to prepare summary on select intercompany accounts. |
| 15 | 4/25/2019 | Khan, Sharmeen | 1.5 | Review work product re: intercompany balances analysis. |
| 15 | 4/25/2019 | Diaz, Matthew | 2.2 | Review the updated due diligence on the post-petition intercompany balances. |
| 15 | 4/25/2019 | Kaneb, Blair | 2.7 | Prepare questions for M-III re: select intercompany journal entries. |
| 15 | 4/25/2019 | Kaneb, Blair | 2.9 | Continue to tie out journal entries to intercompany account. |
| 15 | 4/25/2019 | Kaneb, Blair | 3.4 | Tie out journal entries to intercompany account. |
| 15 | 4/26/2019 | Khan, Sharmeen | 0.9 | Review summary analysis of postpetition intercompany balance analysis |
| 15 | 4/26/2019 | Khan, Sharmeen | 0.8 | Review work product re: intercompany balances analysis. |
| 15 | 4/26/2019 | Diaz, Matthew | 1.9 | Develop detailed questions list re: intercompany claims. |
| 15 | 4/26/2019 | Diaz, Matthew | 2.1 | Review the Debtors' post-petition intercompany claims analysis. |
| 15 | 4/26/2019 | Diaz, Matthew | 1.6 | Review the updated analysis re: the Sears and Kmart intercompany claims. |
| 15 | 4/26/2019 | Khan, Sharmeen | 1.1 | Review updated claims analysis in preparation for meeting with M-III. |
| 15 | 4/26/2019 | Kaneb, Blair | 2.1 | Summarize prepetition intercompany claims. |
| 15 | 4/26/2019 | Kaneb, Blair | 1.1 | Participate on call with M-III to discuss the 503(b)(9) claims, deconsolidated analysis and intercompany claims. |
| 15 | 4/26/2019 | Kaneb, Blair | 1.3 | Review intercompany materials in preparation for call with M-III. |
| 15 | 4/28/2019 | Kaneb, Blair | 2.3 | Create summary re: prepetition intercompany activity for Akin. |
| 15 | 4/29/2019 | Khan, Sharmeen | 0.6 | Prepare for call with Debtors' advisors re: post-petition intercompany balances. |
| 15 | 4/29/2019 | Khan, Sharmeen | 2.6 | Review work product review re: analysis of intercompany balances by legal entity. |
| 15 | 4/29/2019 | Diaz, Matthew | 3.1 | Perform a detailed review of the post-petition intercompany analysis to develop follow up questions for the Debtors. |
| 15 | 4/29/2019 | Diaz, Matthew | 2.5 | Participate in a call with M-III to discuss the post-petition intercompany analysis. |
| 15 | 4/29/2019 | Khan, Sharmeen | 2.5 | Participate in a call with M-III to discuss the post-petition intercompany analysis. |
| 15 | 4/29/2019 | Khan, Sharmeen | 0.6 | Review materials re; post-petition intercompany analysis in preparation for call with M-III. |
| 15 | 4/29/2019 | Kaneb, Blair | 2.6 | Analyze appropriateness of midterm note adjustment re: interco activity. |
| 15 | 4/29/2019 | Kaneb, Blair | 2.5 | Participate on call with M-III re: intercompany activity. |
| 15 | 4/29/2019 | Kaneb, Blair | 1.1 | Prepare questions list for interco call with M-III. |
| 15 | 4/29/2019 | Kaneb, Blair | 2.6 | Reconcile Sears Roebuck interco activity to the Debtors' balance sheet. |
| 15 | 4/29/2019 | Kaneb, Blair | 3.4 | Review and reconcile interco claims for Sears Holding Corporation based on new information from M-III. |
| 15 | 4/29/2019 | Kaneb, Blair | 1.1 | Prepare pre petition intercompany claims summary. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/30/2019 | Eisler, Marshall | 2.1 | Evaluate presentation for the UCC re: intercompany claims. |
| 15 | 4/30/2019 | Kim, Ye Darm | 1.6 | Continue review of prior bankruptcies to estimate cost of intercompany claims reconciliation. |
| 15 | 4/30/2019 | Khan, Sharmeen | 1.6 | Review and edit presentation materials for Counsel re: prepetition Interco balance and analyses. |
| 15 | 4/30/2019 | Khan, Sharmeen | 1.7 | Provide comments to team on presentation materials for Counsel re: prepetition Interco balance and analyses. |
| 15 | 4/30/2019 | Khan, Sharmeen | 1.0 | Review work product re: analysis of intercompany balances by legal entity |
| 15 | 4/30/2019 | Khan, Sharmeen | 0.6 | Review and edit presentation materials for Counsel re: prepetition Interco balance and analyses |
| 15 | 4/30/2019 | Khan, Sharmeen | 0.4 | Participate on call with M-III Partners regarding adjustments made to intercompany balances |
| 15 | 4/30/2019 | Diaz, Matthew | 1.9 | Review the Sears, Roebuck, and Co. postpetition intercompany payable. |
| 15 | 4/30/2019 | Diaz, Matthew | 1.3 | Review the Sears Holdings Management Corporation intercompany balance. |
| 15 | 4/30/2019 | Diaz, Matthew | 1.6 | Review the Kmart Corporation intercompany balance. |
| 15 | 4/30/2019 | Kaneb, Blair | 3.2 | Prepare slides for UCC professionals re: interco claims. |
| 15 | 4/30/2019 | Kaneb, Blair | 1.6 | Draft question list for M-III re: interco claims. |
| 15 | 4/30/2019 | Kaneb, Blair | 2.9 | Incorporate comments from team re: intercompany slides. |
| 15 | 4/30/2019 | Kaneb, Blair | 3.4 | Reconcile Sears Holdings Management Corp intercompany activity to the balance sheet. |
| 15 | 4/30/2019 | Kaneb, Blair | 3.3 | Continue to draft question list for M-III re: interco claims. |
| 15 | 5/1/2019 | Diaz, Matthew | 1.4 | Review of the prepetition i/c balances and related question list. |
| 15 | 5/1/2019 | Diaz, Matthew | 2.4 | Prepare detailed review of the post petition i/c transactions and related summary schedules. |
| 15 | 5/1/2019 | Diaz, Matthew | 1.0 | Participate on call with m-iii to discuss FTI's questions on the Debtors' post petition i/c analysis. |
| 15 | 5/1/2019 | Diaz, Matthew | 0.7 | Edit updated i/c question list in connection with our review of the post petition i/c transactions. |
| 15 | 5/1/2019 | Kim, Ye Darm | 2.8 | Review prior bankruptcies to estimate costs of intercompany claims reconciliation. |
| 15 | 5/1/2019 | Khan, Sharmeen | 0.8 | Review work product re: analysis of intercompany balances by legal entity. |
| 15 | 5/1/2019 | Khan, Sharmeen | 0.5 | Review and add to questionnaire prepared for the Debtors re: intercompany balance analysis. |
| 15 | 5/1/2019 | Khan, Sharmeen | 1.0 | Participate on call with M-III Partners re: intercompany balances and analysis. |
| 15 | 5/1/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III Partners re: intercompany balances and analysis. |
| 15 | 5/1/2019 | Kaneb, Blair | 0.9 | Coordinate with team members and M-III re: interco question list. |
| 15 | 5/1/2019 | Kaneb, Blair | 2.9 | Draft questions list and exhibits for Transform accounting team re: intercompany. |
| 15 | 5/1/2019 | Kaneb, Blair | 3.2 | Reconcile intercompany journal entries to balance sheet. |
| 15 | 5/2/2019 | Star, Samuel | 0.2 | Develop methodology to estimate cost to reconcile pre-petition intercompany claims. |
| 15 | 5/2/2019 | Diaz, Matthew | 1.9 | Review updated i/c analysis. |
| 15 | 5/2/2019 | Kaneb, Blair | 1.6 | Draft question list for Transform accounting team re: intercompany. |
| 15 | 5/3/2019 | Kaneb, Blair | 1.9 | Analyze intercompany activity in Debtors' liquidation report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/4/2019 | Diaz, Matthew | 1.5 | Review of the impact of the i/c analysis on the liquidation analysis. |
| 15 | 5/4/2019 | Kim, Ye Darm | 1.2 | Revise analysis of intercompany loan requirement by insolvency entity re: liquidation analysis. |
| 15 | 5/4/2019 | Eisler, Marshall | 2.6 | Evaluate post-petition intercompany claims to understand asset value flow. |
| 15 | 5/6/2019 | Diaz, Matthew | 1.7 | Review the Debtors' updated i/c analysis. |
| 15 | 5/8/2019 | Diaz, Matthew | 1.1 | Review detailed i/c journal entries received in connection with the sample requested. |
| 15 | 5/8/2019 | Diaz, Matthew | 1.3 | Review post petition i/c shortfalls under the Debtors' proposed plan. |
| 15 | 5/8/2019 | Khan, Sharmeen | 0.9 | Review Debtor provided journal entry data related to intercompany balances. |
| 15 | 5/8/2019 | Kaneb, Blair | 3.4 | Calculate post petition intercompany shortfalls per the Debtors' analysis and summarize for team. |
| 15 | 5/8/2019 | Kaneb, Blair | 1.1 | Provide Akin with Sears Holdings interco claims summary. |
| 15 | 5/9/2019 | Khan, Sharmeen | 0.3 | Participate in internal discussion re: intercompany balances. |
| 15 | 5/9/2019 | Khan, Sharmeen | 1.0 | Participate on call with Debtors' advisors re: intercompany balances. |
| 15 | 5/9/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III and Transform accounting team re: interco claims. |
| 15 | 5/9/2019 | Kaneb, Blair | 3.3 | Review and summarize journal entry detail provided by Transform accounting team re: interco claims. |
| 15 | 5/11/2019 | Diaz, Matthew | 1.1 | Review i/c sample analysis provided by the Debtors. |
| 15 | 5/12/2019 | Diaz, Matthew | 0.9 | Review next steps on the intercomapny balances. |
| 15 | 5/12/2019 | Kaneb, Blair | 1.1 | Analyze 4 additional grid note agreements provided by M-III. |
| 15 | 5/12/2019 | Kaneb, Blair | 3.4 | Analyze journal entry detail provided by Transform accounting team re: interco claims. |
| 15 | 5/13/2019 | Diaz, Matthew | 2.2 | Detail review of the updated i/c analysis and related outstanding due diligence. |
| 15 | 5/13/2019 | Khan, Sharmeen | 0.6 | Participate in internal discussion re: Debtors' post-petition intercompany balance tracking and reconciliation by entity. |
| 15 | 5/13/2019 | Kaneb, Blair | 3.2 | Update interco diligence list based on new information from the Debtors. |
| 15 | 5/13/2019 | Kaneb, Blair | 1.6 | Outline interco slides for UCC presentation. |
| 15 | 5/13/2019 | Kaneb, Blair | 3.1 | Continue to map intercompany claims to journal entries based on new information provided from Transform accounting team. |
| 15 | 5/13/2019 | Kaneb, Blair | 3.3 | Map intercompany claims to journal entries based on new information provided from Transform accounting team. |
| 15 | 5/14/2019 | Diaz, Matthew | 2.6 | Review i/c presentation to the UCC. |
| 15 | 5/14/2019 | Diaz, Matthew | 2.0 | Participate on call with the Debtors to discuss i/c questions. |
| 15 | 5/14/2019 | Khan, Sharmeen | 2.0 | Participate on call with M-III re: post-petition intercompany activity and balances. |
| 15 | 5/14/2019 | Kaneb, Blair | 2.9 | Update prepetition intercompany slides for committee. |
| 15 | 5/14/2019 | Kaneb, Blair | 2.0 | Participate on call with Transform accounting team and M-III re: intercompany. |
| 15 | 5/14/2019 | Kaneb, Blair | 1.2 | Prepare for call with Transform accounting and MIII re: intercompany. |
| 15 | 5/14/2019 | Kaneb, Blair | 2.5 | Incorporate comments from team into intercompany slides. |
| 15 | 5/14/2019 | Kaneb, Blair | 3.4 | Create post-petition intercompany summary slides for committee. |
| 15 | 5/14/2019 | Eisler, Marshall | 2.3 | Review slides analyzing post-petition intercompany claims. |
| 15 | 5/15/2019 | Diaz, Matthew | 1.3 | Review the i/c presentation to the UCC. |
| 15 | 5/15/2019 | Kaneb, Blair | 2.8 | Create summary of significant counter parties for Roebuck, Kmart, and SHC for interco slides. |
| 15 | 5/15/2019 | Kaneb, Blair | 1.1 | Incorporate Akin's edits into interco slides. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/15/2019 | Kaneb, Blair | 0.5 | Discuss interco slides with team members and Akin. |
| 15 | 5/16/2019 | Star, Samuel | 0.7 | Review analysis of intercompany claim balances by entity. |
| 15 | 5/16/2019 | Diaz, Matthew | 0.6 | Review the final i/c slides to be provided to the UCC. |
| 15 | 5/16/2019 | Diaz, Matthew | 0.6 | Participate on a call with Akin to discuss the i/c analysis. |
| 15 | 5/16/2019 | Kim, Ye Darm | 0.6 | Participate on call with Counsel re: intercompany claims recovery treatment. |
| 15 | 5/16/2019 | Kaneb, Blair | 3.4 | Create intercompany summary chart for disclosure statement objection. |
| 15 | 5/16/2019 | Kaneb, Blair | 3.3 | Continue to create intercompany chart for disclosure statement objection. |
| 15 | 5/16/2019 | Kaneb, Blair | 0.6 | Participate on call with Akin re: intercompany. |
| 15 | 5/16/2019 | Eisler, Marshall | 1.6 | Review presentation prepared for UCC re: intercompany analysis. |
| 15 | 5/17/2019 | Kaneb, Blair | 1.1 | Meet with team members re: disclosure statement items. |
| 15 | 5/17/2019 | Kaneb, Blair | 1.6 | Map and analyze grid note journal entries provide by Transform accounting team. |
| 15 | 5/17/2019 | Kaneb, Blair | 2.4 | Incorporate team's edits into intercompany summary for disclosure statement. |
| 15 | 5/17/2019 | Eisler, Marshall | 2.1 | Analyze recoveries to post-petition intercompany claims . |
| 15 | 5/18/2019 | Kim, Ye Darm | 3.1 | Create additional iterative intercompany claims analysis for sensitized asset scenarios. |
| 15 | 5/20/2019 | Diaz, Matthew | 2.4 | Review i/c assumptions in the DS objection. |
| 15 | 5/20/2019 | Kaneb, Blair | 3.3 | Organize intercompany call notes for team. |
| 15 | 5/20/2019 | Kaneb, Blair | 3.4 | Provide Akin with conceptual analysis of postpetition intercompany balances. |
| 15 | 5/20/2019 | Kaneb, Blair | 0.5 | Discuss grid note journal entry data with team members re: intercompany claims. |
| 15 | 5/20/2019 | Eisler, Marshall | 1.3 | Review response to diligence question re: intercompany claims basis. |
| 15 | 5/21/2019 | Diaz, Matthew | 0.8 | Review the updated i/c schedules and question list to go to m-iii.. |
| 15 | 5/21/2019 | Kaneb, Blair | 2.6 | Update intercompany materials for counsel based on latest discussion with the Debtors. |
| 15 | 5/21/2019 | Kaneb, Blair | 1.1 | Update intercompany diligence list. |
| 15 | 5/24/2019 | Diaz, Matthew | 1.1 | Review historical i/c balances to prepare for the call with m-iii and the company. |
| 15 | 5/24/2019 | Diaz, Matthew | 1.0 | Participate on call with the company and m-iii to discuss the post petition i/c balances. |
| 15 | 5/24/2019 | Kaneb, Blair | 1.0 | Participate on call with Transform accounting and M-III re: intercompany diligence items. |
| 15 | 5/24/2019 | Kaneb, Blair | 1.6 | Update intercompany materials re: conversation with Transform accounting team. |
| 15 | 5/25/2019 | Kim, Ye Darm | 2.8 | Create updated intercompany claims model for Counsel's proposed plan settlement with admin claimants. |
| 15 | 5/28/2019 | Kaneb, Blair | 3.4 | Analyze new materials received from Transform re: intercompany activity. |
| 15 | 6/3/2019 | Diaz, Matthew | 1.4 | Review updated i/c analysis. |
| **15 Total** | | | **313.3** | |
| 16 | 3/1/2019 | Park, Ji Yon | 0.4 | Review comments and questions re: plan term sheet provided by Weil. |
| 16 | 3/4/2019 | Star, Samuel | 0.3 | Participate on call with Houlihan re: mapping of assets and claims by entity and potential impact on recoveries to GUC's. |
| 16 | 3/4/2019 | Park, Ji Yon | 0.6 | Participate in discussion with Houlihan re: intercompany receivables and deconsolidated recovery waterfall. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/4/2019 | Park, Ji Yon | 0.3 | Participate on call with Houlihan re: mapping of assets and claims by entity and potential impact on recoveries to GUC's. |
| 16 | 3/4/2019 | Kaneb, Blair | 1.3 | Analyze potential proceeds from litigation re: deconsolidated model. |
| 16 | 3/4/2019 | Simms, Steven | 0.3 | Correspond with the team re: outstanding plan issues. |
| 16 | 3/4/2019 | Kaneb, Blair | 0.6 | Participate in discussion with Houlihan re: intercompany receivables and deconsolidated recovery waterfall. |
| 16 | 3/4/2019 | Khan, Sharmeen | 0.6 | Participate in discussion with Houlihan re: intercompany receivables and deconsolidated recovery waterfall. |
| 16 | 3/5/2019 | Park, Ji Yon | 0.4 | Participate in meeting with the team re: initial deconsolidated construct and planning. |
| 16 | 3/5/2019 | Park, Ji Yon | 0.8 | Review investigations documents re: Land's End transaction for deconsolidated construct. |
| 16 | 3/5/2019 | Kaneb, Blair | 3.1 | Prepare template and assumptions re: deconsolidated model. |
| 16 | 3/5/2019 | Kaneb, Blair | 2.9 | Continue to prepare template and assumptions re: deconsolidated model. |
| 16 | 3/6/2019 | Eisler, Marshall | 2.3 | Prepare diligence questions re: APA dispute. |
| 16 | 3/6/2019 | Eisler, Marshall | 2.7 | Review exhibits from Weil letter re: APA dispute items. |
| 16 | 3/6/2019 | Eisler, Marshall | 2.9 | Review exhibits from Clearly letter re: APA dispute items. |
| 16 | 3/6/2019 | Kaneb, Blair | 1.1 | Adjust claims re: deconsolidated model. |
| 16 | 3/7/2019 | Eisler, Marshall | 2.1 | Analyze updated estate tracker and ask additional diligence questions. |
| 16 | 3/7/2019 | Eisler, Marshall | 2.4 | Create exhibit for UCC to explain ESL APA dispute. |
| 16 | 3/7/2019 | Park, Ji Yon | 1.2 | Review the APA and sale order re: claim inputs to the deconsolidated model construct. |
| 16 | 3/7/2019 | Park, Ji Yon | 2.0 | Participate in follow-up meeting with the team to discuss initial deconsolidated model construct, updates and inputs. |
| 16 | 3/7/2019 | Kaneb, Blair | 3.4 | Model deficiency claims re: deconsolidated model. |
| 16 | 3/7/2019 | Kaneb, Blair | 2.9 | Model intercompany payables re: deconsolidated model. |
| 16 | 3/7/2019 | Kaneb, Blair | 3.3 | Model PBGC recoveries re: deconsolidated model. |
| 16 | 3/7/2019 | Kaneb, Blair | 2.2 | Model rejection damages, trade, and other miscellaneous GUC claims re: deconsolidated model. |
| 16 | 3/7/2019 | Khan, Sharmeen | 2.0 | Participate in follow-up meeting with the team to discuss initial deconsolidated model construct, updates and inputs. |
| 16 | 3/7/2019 | Khan, Sharmeen | 0.7 | Review ESL and Cyrus deficiency claims in connection with recovery waterfall. |
| 16 | 3/8/2019 | Eisler, Marshall | 2.3 | Review support exhibits for the GOB sales. |
| 16 | 3/8/2019 | Eisler, Marshall | 2.1 | Review support exhibits for the professional carve out projections. |
| 16 | 3/8/2019 | Diaz, Matthew | 0.6 | Review the Cyrus term sheet. |
| 16 | 3/8/2019 | Park, Ji Yon | 0.8 | Perform detailed review of claims and input information in the deconsolidated model construct. |
| 16 | 3/8/2019 | Park, Ji Yon | 1.8 | Review the deconsolidated model construct in order to incorporate edits. |
| 16 | 3/8/2019 | Kaneb, Blair | 1.6 | Model potential ESL recoveries re: deconsolidated model. |
| 16 | 3/8/2019 | Kaneb, Blair | 3.4 | Continue to model potential ESL recoveries re: deconsolidated model. |
| 16 | 3/8/2019 | Kaneb, Blair | 3.4 | Model recoveries from litigation proceeds re: deconsolidated model. |
| 16 | 3/9/2019 | Kaneb, Blair | 2.9 | Analyze priority and subordination of select claims re: deconsolidated model. |
| 16 | 3/10/2019 | Park, Ji Yon | 0.7 | Perform detailed review of the deconsolidated model construct in order to incorporate additional edits. |
| 16 | 3/11/2019 | Eisler, Marshall | 2.8 | Analyze Closing AP estimates re: admin solvency tracker. |
| 16 | 3/11/2019 | Eisler, Marshall | 2.1 | Review exhibit comparing 503b9 proof of claims to Debtor estimates. |
| 16 | 3/11/2019 | Eisler, Marshall | 1.7 | Diligence latest admin solvency tracker re: assets for distribution. |
| 16 | 3/11/2019 | Diaz, Matthew | 1.3 | Review the team's waterfall recovery model. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/11/2019 | Park, Ji Yon | 1.3 | Review and refine claims input information for the deconsolidated model. |
| 16 | 3/11/2019 | Park, Ji Yon | 2.1 | Review and provide comments on the deconsolidated model construct. |
| 16 | 3/11/2019 | Kaneb, Blair | 1.7 | Continue to model deconsolidated waterfall. |
| 16 | 3/11/2019 | Kaneb, Blair | 3.4 | Model deconsolidated waterfall. |
| 16 | 3/11/2019 | Kaneb, Blair | 3.4 | Incorporate edits to the deconsolidated model. |
| 16 | 3/11/2019 | Khan, Sharmeen | 2.5 | Participate in discussion with the team re: deconsolidated waterfall analysis and recovery model. |
| 16 | 3/11/2019 | Khan, Sharmeen | 1.1 | Review deconsolidated recovery waterfall analyses draft. |
| 16 | 3/11/2019 | Tirabassi, Kathryn | 0.9 | Prepare analysis re: professional fee estimates vs. actuals in connection with administrative solvency analysis. |
| 16 | 3/12/2019 | Eisler, Marshall | 1.2 | Review Debtors motion to compel response. |
| 16 | 3/12/2019 | Eisler, Marshall | 2.8 | Create diligence questions on 503b9 proof of claims to be sent to M-III. |
| 16 | 3/12/2019 | Eisler, Marshall | 1.9 | Evaluate exhibit outlining real estate sales. |
| 16 | 3/12/2019 | Star, Samuel | 0.6 | Review Cyrus RSA term sheet and basis for asserted claims. |
| 16 | 3/12/2019 | Diaz, Matthew | 0.8 | Incorporate updates to list of questions for Akin re: the waterfall model. |
| 16 | 3/12/2019 | Diaz, Matthew | 2.6 | Review the updated waterfall model. |
| 16 | 3/12/2019 | Park, Ji Yon | 2.1 | Provide comments to the team re: the deconsolidated model. |
| 16 | 3/12/2019 | Park, Ji Yon | 0.4 | Provide input on further changes and additional information to include in the deconsolidated model. |
| 16 | 3/12/2019 | Kaneb, Blair | 2.2 | Incorporate additional edits to the deconsolidated waterfall. |
| 16 | 3/12/2019 | Kaneb, Blair | 1.9 | Continue to incorporate additional edits to the deconsolidated waterfall. |
| 16 | 3/12/2019 | Khan, Sharmeen | 0.8 | Draft questions re: deconsolidated recovery aspect for discussion with Akin. |
| 16 | 3/12/2019 | Khan, Sharmeen | 1.2 | Participate in discussion with the team re: deconsolidated recovery model. |
| 16 | 3/12/2019 | Khan, Sharmeen | 1.1 | Review grid notes received from the Debtors in order to identify key agreements. |
| 16 | 3/13/2019 | Eisler, Marshall | 2.1 | Diligence properties with $0 real estate value re: admin solvency tracker. |
| 16 | 3/13/2019 | Diaz, Matthew | 2.1 | Review the deconsolidated waterfall analysis prepared by the team. |
| 16 | 3/13/2019 | Park, Ji Yon | 0.4 | Update deconsolidated model follow-up questions and issues. |
| 16 | 3/13/2019 | Park, Ji Yon | 1.1 | Participate on call with Houlihan to walk through the deconsolidated model. |
| 16 | 3/13/2019 | Park, Ji Yon | 1.2 | Review the latest deconsolidated model in order to incorporate updates. |
| 16 | 3/13/2019 | Kaneb, Blair | 1.1 | Participate on call with Houlihan to walk through the deconsolidated model. |
| 16 | 3/13/2019 | Kaneb, Blair | 0.4 | Review assumptions included in the deconsolidated waterfall model. |
| 16 | 3/13/2019 | Khan, Sharmeen | 1.1 | Participate on call with Houlihan re: recovery model and assumptions. |
| 16 | 3/14/2019 | Diaz, Matthew | 1.6 | Review the administrative solvency analysis. |
| 16 | 3/14/2019 | Diaz, Matthew | 0.3 | Participate on call with CRO re: the administrative solvency tracker. |
| 16 | 3/14/2019 | Star, Samuel | 0.2 | Review latest administrative solvency analysis. |
| 16 | 3/14/2019 | Star, Samuel | 0.2 | Obtain update from the team re: latest administrative solvency analysis. |
| 16 | 3/14/2019 | Park, Ji Yon | 0.4 | Update waterfall question lists to be provided to Akin. |
| 16 | 3/14/2019 | Park, Ji Yon | 0.9 | Participate in meeting with the tax team to discuss tax issues re: the plan and status. |
| 16 | 3/14/2019 | Park, Ji Yon | 0.6 | Compile list of diligence questions and requests relating to deconsolidated modeling and intercompany balances to be sent to M-III. |
| 16 | 3/14/2019 | Park, Ji Yon | 0.6 | Participate in discussion with the team re: Seritage asset transfer step summary for deconsolidated analysis. |
| 16 | 3/14/2019 | Khan, Sharmeen | 0.6 | Participate in discussion with the team re: the Seritage transaction as it relates to the waterfall recovery analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2019 | Khan, Sharmeen | 0.8 | Prepare a draft list of questions for M-III re: deconsolidated waterfall analysis. |
| 16 | 3/14/2019 | Tirabassi, Kathryn | 3.2 | Prepare analysis re: administrative solvency tracker. |
| 16 | 3/15/2019 | Simms, Steven | 0.4 | Participate in discussion with the team re: plan and intercompany issues. |
| 16 | 3/15/2019 | Star, Samuel | 0.4 | Participate on call with Akin re: Chapter 7 alternative and potential motions to convert case. |
| 16 | 3/15/2019 | Star, Samuel | 0.4 | Participate in discussions with Akin re: administrative solvency and plan issues. |
| 16 | 3/15/2019 | Star, Samuel | 0.1 | Participate in discussions with CRO re: administrative solvency, plan issues and ESL dispute status. |
| 16 | 3/15/2019 | Diaz, Matthew | 0.5 | Participate in discussions with Akin re: administrative solvency and plan issues. |
| 16 | 3/15/2019 | Park, Ji Yon | 0.4 | Participate in discussion with the team re: plan and intercompany issues. |
| 16 | 3/15/2019 | Park, Ji Yon | 0.4 | Finalize questions re: deconsolidated modeling construct in order to send to Akin. |
| 16 | 3/15/2019 | Park, Ji Yon | 0.8 | Participate on call with Akin re: deconsolidated construct questions. |
| 16 | 3/15/2019 | Khan, Sharmeen | 0.4 | Review summary analysis re: Seritage asset transfer for purposes of recovery analysis. |
| 16 | 3/18/2019 | Eisler, Marshall | 2.4 | Analyze updated 503b9 tracker re: reconciliation of proof of claims to Debtors estimate. |
| 16 | 3/18/2019 | Eisler, Marshall | 2.8 | Review ESL's response to the Debtors turnover motion. |
| 16 | 3/18/2019 | Star, Samuel | 1.2 | Review latest draft of joint plan and list questions for follow-up. |
| 16 | 3/18/2019 | Star, Samuel | 0.3 | Review ESL's response to the Debtors' turnover motions and mediation to resolve dispute. |
| 16 | 3/18/2019 | Simms, Steven | 0.7 | Review materials prepared by the team re: administrative solvency. |
| 16 | 3/19/2019 | Eisler, Marshall | 2.9 | Create exhibit outlining potential adjustment to claims in Debtors' solvency analysis. |
| 16 | 3/19/2019 | Eisler, Marshall | 2.6 | Create exhibit summarizing the impact of the ESL dispute. |
| 16 | 3/19/2019 | Eisler, Marshall | 1.7 | Evaluate impact of cash being held by ESL. |
| 16 | 3/19/2019 | Diaz, Matthew | 1.0 | Participate on call with the Debtors to prepare for the hearing on the administrative solvency tracker. |
| 16 | 3/19/2019 | Diaz, Matthew | 0.4 | Review materials in preparation for the meeting re: the updated administrative claims analysis. |
| 16 | 3/19/2019 | Star, Samuel | 1.1 | Review summary quantifying administrative exposure due to ESL disputes. |
| 16 | 3/19/2019 | Star, Samuel | 1.2 | Review open question on administrative solvency tracker. |
| 16 | 3/19/2019 | Park, Ji Yon | 0.7 | Review and provide comments on deconsolidated construct illustrative summary. |
| 16 | 3/19/2019 | Park, Ji Yon | 0.7 | Participate in discussion with the team re: development of illustrative deconsolidated construct summary chart. |
| 16 | 3/19/2019 | Kaneb, Blair | 3.4 | Prepare organizational chart summary of deconsolidated waterfall. |
| 16 | 3/19/2019 | Simms, Steven | 0.9 | Review administrative issues and ESL analyses prepared by the team. |
| 16 | 3/19/2019 | Khan, Sharmeen | 0.7 | Participate in discussion with the team re: development of illustrative deconsolidated construct summary chart. |
| 16 | 3/20/2019 | Eisler, Marshall | 3.4 | Participate in meeting with ESL and the Debtors re: various APA issues. |
| 16 | 3/20/2019 | Eisler, Marshall | 2.9 | Prepare for meeting with ESL/Debtors re: ESL dispute. |
| 16 | 3/20/2019 | Diaz, Matthew | 0.7 | Review the Debtors' responses to questions and additional materials re: the updated administrative solvency analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2019 | Star, Samuel | 0.2 | Review B-4 reply to ESL in support of motions to enforce turnover of funds. |
| 16 | 3/20/2019 | Star, Samuel | 3.4 | Participate in meetings with Akin, Weil, M-III, Houlihan, and ESL re: potential settlement of turnover and mediation motions. |
| 16 | 3/20/2019 | Star, Samuel | 0.4 | Prepare for meeting with Weil and M-III re: plan issues, administrative solvency concerns and ESL disputes. |
| 16 | 3/20/2019 | Star, Samuel | 0.5 | Participate on call with Akin and Houlihan re: plan issues, administrative solvency concerns and ESL disputes. |
| 16 | 3/20/2019 | Kaneb, Blair | 2.6 | Prepare analysis re: BRG DIP hurdle analysis. |
| 16 | 3/21/2019 | Eisler, Marshall | 2.1 | Create diligence questions re: APA dispute. |
| 16 | 3/21/2019 | Simms, Steven | 0.6 | Participate in meeting with the team to prepare for Committee call re: administrative solvency, ESL disputes and plan status. |
| 16 | 3/21/2019 | Star, Samuel | 0.6 | Participate in meeting with the team to prepare for Committee call re: administrative solvency, ESL disputes and plan status. |
| 16 | 3/22/2019 | Eisler, Marshall | 2.1 | Review exhibit detailing the accounts payable schedule from Debtors APA dispute filing. |
| 16 | 3/22/2019 | Diaz, Matthew | 1.1 | Review the updated schedule re: administrative solvency tracker. |
| 16 | 3/22/2019 | Kaneb, Blair | 1.1 | Review deconsolidated waterfall model with the team. |
| 16 | 3/23/2019 | Kaneb, Blair | 1.1 | Incorporate additional updates to the deconsolidated waterfall model. |
| 16 | 3/25/2019 | Eisler, Marshall | 1.2 | Prepare claim concentration exhibit re: 503b9, post-petition AP claims. |
| 16 | 3/25/2019 | Diaz, Matthew | 0.8 | Review the administrative solvency analysis. |
| 16 | 3/25/2019 | Diaz, Matthew | 1.6 | Perform a detailed review of the proposed plan. |
| 16 | 3/25/2019 | Park, Ji Yon | 1.7 | Review Akin's input on the deconsolidated model construct, plan issues, and questions. |
| 16 | 3/26/2019 | Eisler, Marshall | 1.4 | Respond to diligence question from HL re: APA dispute. |
| 16 | 3/26/2019 | Star, Samuel | 1.5 | Participate in meeting with the team to review underlying assumptions to deconsolidated financial model calculating recoveries to creditors by debtor entity and open questions for Akin. |
| 16 | 3/26/2019 | Diaz, Matthew | 1.9 | Review the updated waterfall recovery analysis. |
| 16 | 3/26/2019 | Park, Ji Yon | 0.4 | Organize notes re: deconsolidated issues in preparation for call with Akin and Houlihan. |
| 16 | 3/26/2019 | Park, Ji Yon | 1.5 | Participate in meeting with the team to review underlying assumptions to deconsolidated financial model calculating recoveries to creditors by debtor entity and open questions for Akin. |
| 16 | 3/26/2019 | Kaneb, Blair | 2.3 | Summarize methodology for selection of entities in deconsolidated waterfall model in order to map Committee member claims to relevant entities. |
| 16 | 3/26/2019 | Kaneb, Blair | 1.6 | Review Akin's responses to legal questions re: deconsolidated waterfall model. |
| 16 | 3/26/2019 | Khan, Sharmeen | 1.5 | Participate in meeting with the team to review underlying assumptions to deconsolidated financial model calculating recoveries to creditors by debtor entity and open questions for Akin. |
| 16 | 3/26/2019 | Khan, Sharmeen | 1.1 | Review grid note agreements and prepare summary in connection with recovery waterfall analysis. |
| 16 | 3/27/2019 | Diaz, Matthew | 2.2 | Review the updated plan recovery analysis. |
| 16 | 3/27/2019 | Park, Ji Yon | 0.9 | Participate on call with Akin and Houlihan re: deconsolidated model issues. |
| 16 | 3/27/2019 | Kaneb, Blair | 2.1 | Incorporate changes into deconsolidated waterfall. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2019 | Kaneb, Blair | 0.9 | Participate on call with Akin and Houlihan re: deconsolidated waterfall model questions. |
| 16 | 3/27/2019 | Khan, Sharmeen | 0.5 | Review grid note agreements and related values in connection with recovery analysis. |
| 16 | 3/27/2019 | Khan, Sharmeen | 1.9 | Review grid note agreements and prepare summary in connection with recovery waterfall analysis. |
| 16 | 3/27/2019 | Khan, Sharmeen | 0.9 | Participate in discussion with Akin re: outstanding issues re: deconsolidated waterfall analysis and creditors' recovery model. |
| 16 | 3/28/2019 | Eisler, Marshall | 3.2 | Continue diligence re: administrative solvency. |
| 16 | 3/28/2019 | Park, Ji Yon | 0.9 | Participate in discussion with the team re: updated deconsolidated waterfall recovery analysis. |
| 16 | 3/28/2019 | Kaneb, Blair | 2.9 | Incorporate updates to model re: 507(b) claims. |
| 16 | 3/28/2019 | Kaneb, Blair | 3.3 | Incorporate changes into deconsolidated model re: deficiency claims. |
| 16 | 3/28/2019 | Kaneb, Blair | 1.6 | Incorporate changes into the model re: high vs. low scenarios. |
| 16 | 3/28/2019 | Khan, Sharmeen | 0.8 | Prepare summary of key terms re: grid note agreements used in waterfall analysis. |
| 16 | 3/28/2019 | Khan, Sharmeen | 0.9 | Participate in discussion with the team re: updated deconsolidated waterfall recovery analysis. |
| 16 | 3/29/2019 | Eisler, Marshall | 2.1 | Analyze preliminary reconciliation data from EY, as provided by M-III. |
| 16 | 3/29/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/29/2019 | Park, Ji Yon | 0.6 | Provide comments re: updates to the deconsolidated model. |
| 16 | 3/29/2019 | Kaneb, Blair | 2.2 | Incorporate updates to deconsolidated waterfall re: high vs. low scenarios. |
| 16 | 3/29/2019 | Kaneb, Blair | 1.8 | Incorporate changes to deconsolidated waterfall re: administrative claim refund. |
| 16 | 3/29/2019 | Kaneb, Blair | 2.4 | Prepare summary page for deconsolidated waterfall recoveries. |
| 16 | 3/29/2019 | Khan, Sharmeen | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/29/2019 | Park, Ji Yon | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/29/2019 | Star, Samuel | 0.7 | Participate on call with M-III to discuss the status of the administrative claim analysis and other key open items. |
| 16 | 3/30/2019 | Kaneb, Blair | 1.1 | Prepare summary of high vs. low scenarios of deconsolidated waterfall. |
| 16 | 3/31/2019 | Kaneb, Blair | 0.9 | Continue to prepare summary of high vs. low scenarios of deconsolidated waterfall. |
| 16 | 4/1/2019 | Park, Ji Yon | 0.8 | Review updates made to the deconsolidated waterfall model in order to draft further comments. |
| 16 | 4/1/2019 | Kaneb, Blair | 2.9 | Draft summary of deconsolidated waterfall model. |
| 16 | 4/1/2019 | Simms, Steven | 0.7 | Review materials prepared by the team re: administrative solvency analysis. |
| 16 | 4/2/2019 | Park, Ji Yon | 0.8 | Review grid note summary tracker in order to incorporate updates. |
| 16 | 4/2/2019 | Star, Samuel | 0.2 | Review revised administrative solvency tracker including downside scenarios. |
| 16 | 4/3/2019 | Eisler, Marshall | 2.1 | Update analysis re: admin solvency tracker. |
| 16 | 4/3/2019 | Khan, Sharmeen | 0.6 | Participate on call with M-III to discuss the updated administrative solvency tracker. |
| 16 | 4/3/2019 | Diaz, Matthew | 0.6 | Participate on call with M-III to discuss the updated administrative solvency tracker. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/3/2019 | Diaz, Matthew | 0.6 | Review presentation to the Committee on the administrative solvency analysis. |
| 16 | 4/3/2019 | Diaz, Matthew | 0.9 | Review the updates incorporated to the administrative solvency tracker. |
| 16 | 4/3/2019 | Kim, Ye Darm | 2.1 | Build sensitivity scenario of administrative claims. |
| 16 | 4/3/2019 | Kim, Ye Darm | 2.3 | Create slides re: base case and sensitivity case re: administrative solvency claims of the Debtors. |
| 16 | 4/3/2019 | Kim, Ye Darm | 1.4 | Review the administrative solvency update from received from the Debtors. |
| 16 | 4/3/2019 | Kim, Ye Darm | 0.9 | Incorporate updates to slides re: base case, sensitivity case, worst case scenarios of administrative solvency claims of the Debtors. |
| 16 | 4/3/2019 | Khan, Sharmeen | 1.3 | Incorporate updates to prepetition grid notes summary. |
| 16 | 4/3/2019 | Khan, Sharmeen | 1.2 | Review deconsolidated waterfall analysis work product. |
| 16 | 4/3/2019 | Kaneb, Blair | 3.4 | Draft materials for Akin re: deconsolidated waterfall model. |
| 16 | 4/3/2019 | Kaneb, Blair | 1.8 | Continue to draft materials for Akin re: deconsolidated model. |
| 16 | 4/4/2019 | Diaz, Matthew | 1.4 | Review and edit the administrative solvency tracker for the Committee presentation. |
| 16 | 4/4/2019 | Kim, Ye Darm | 1.7 | Review slides re: administrative solvency analysis. |
| 16 | 4/4/2019 | Khan, Sharmeen | 1.6 | Incorporate updates to prepetition grid note agreements summary documents. |
| 16 | 4/4/2019 | Khan, Sharmeen | 0.9 | Discuss the deconsolidated waterfall model and intercompanies with L. Park (FTI). |
| 16 | 4/4/2019 | Khan, Sharmeen | 2.6 | Review consolidated waterfall recovery model. |
| 16 | 4/4/2019 | Diaz, Matthew | 1.4 | Review the updated waterfall analysis and related presentation for Akin. |
| 16 | 4/4/2019 | Park, Ji Yon | 0.9 | Discuss the deconsolidated waterfall model and intercompanies with S. Khan (FTI). |
| 16 | 4/4/2019 | Park, Ji Yon | 1.2 | Draft edits to key assumptions to the waterfall model. |
| 16 | 4/4/2019 | Kaneb, Blair | 2.8 | Layer administrative intercompany claims into deconsolidated waterfall model. |
| 16 | 4/4/2019 | Kaneb, Blair | 2.4 | Incorporate edits to materials for Akin re: deconsolidated waterfall model. |
| 16 | 4/5/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III to discuss the latest administrative solvency tracker. |
| 16 | 4/5/2019 | Khan, Sharmeen | 1.1 | Review updated recovery model and output for Akin. |
| 16 | 4/5/2019 | Khan, Sharmeen | 0.4 | Participate in meeting with the team to discuss the deconsolidated waterfall model output draft and other updates to be made to the model. |
| 16 | 4/5/2019 | Park, Ji Yon | 0.4 | Participate in meeting with the team to discuss the deconsolidated waterfall model output draft and other updates to be made to the model. |
| 16 | 4/5/2019 | Kaneb, Blair | 2.9 | Incorporate changes into deconsolidated waterfall model. |
| 16 | 4/5/2019 | Kaneb, Blair | 1.2 | Incorporate updates to materials for Akin re: deconsolidated waterfall model based on comments received from the team. |
| 16 | 4/5/2019 | Park, Ji Yon | 0.5 | Participate on call with M-III to discuss the latest administrative solvency tracker. |
| 16 | 4/5/2019 | Star, Samuel | 0.4 | Participate in meeting with the team to discuss the deconsolidated waterfall model output draft and other updates to be made to the model. |
| 16 | 4/5/2019 | Khan, Sharmeen | 0.5 | Participate on call with M-III to discuss the latest administrative solvency tracker. |
| 16 | 4/8/2019 | Kaneb, Blair | 0.7 | Finalize materials for Akin re: deconsolidated waterfall model. |
| 16 | 4/8/2019 | Kaneb, Blair | 0.7 | Incorporate updates to deconsolidated waterfall model. |
| 16 | 4/8/2019 | Simms, Steven | 0.6 | Correspond with the team re: various issues with the administrative solvency analysis. |
| 16 | 4/9/2019 | Kaneb, Blair | 0.5 | Incorporate further updates to deconsolidated waterfall model. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/10/2019 | Diaz, Matthew | 1.4 | Review the updated administrative solvency analysis to draft related questions for M-III. |
| 16 | 4/10/2019 | Diaz, Matthew | 0.7 | Review the Debtors' recovery analysis. |
| 16 | 4/10/2019 | Kaneb, Blair | 0.9 | Analyze the Debtor's deconsolidated waterfall model. |
| 16 | 4/10/2019 | Khan, Sharmeen | 1.2 | Review draft of deconsolidated waterfall analysis received from the Debtors in order to compare to the team's analysis. |
| 16 | 4/11/2019 | Diaz, Matthew | 0.6 | Review the further updated version of the administrative solvency tracker analysis. |
| 16 | 4/11/2019 | Kaneb, Blair | 1.2 | Review the Debtor's preliminary deconsolidated waterfall further. |
| 16 | 4/11/2019 | Simms, Steven | 0.9 | Participate in a call with the Debtors to discuss the status of the plan and the administrative solvency analysis. |
| 16 | 4/11/2019 | Diaz, Matthew | 0.9 | Participate in a call with the Debtors to discuss the status of the plan and the administrative solvency analysis. |
| 16 | 4/11/2019 | Khan, Sharmeen | 0.4 | Incorporate updates to listing of diligence questions in preparation for weekly call with the Debtors. |
| 16 | 4/11/2019 | Khan, Sharmeen | 0.9 | Participate in a call with the Debtors to discuss the status of the plan and the administrative solvency analysis. |
| 16 | 4/12/2019 | Diaz, Matthew | 0.5 | Participate on call with M-III to discuss the status of the ESL dispute, 503(b)(9) claims, and the waterfall analysis. |
| 16 | 4/12/2019 | Diaz, Matthew | 0.3 | Participate on call with Akin to discuss the status of the M-III call re: administrative solvency tracker. |
| 16 | 4/12/2019 | Diaz, Matthew | 0.6 | Review the updated deconsolidated waterfall analysis. |
| 16 | 4/12/2019 | Kaneb, Blair | 1.6 | Analyze M-III's intercompany matrix. |
| 16 | 4/12/2019 | Kaneb, Blair | 1.6 | Incorporate intercompany claims into the Debtor's deconsolidated waterfall. |
| 16 | 4/12/2019 | Kaneb, Blair | 0.5 | Participate on call with M-III to discuss the status of the ESL dispute, 503(b)(9) claims, and the waterfall analysis. |
| 16 | 4/12/2019 | Khan, Sharmeen | 0.5 | Participate on call with M-III to discuss the status of the ESL dispute, 503(b)(9) claims, and the waterfall analysis. |
| 16 | 4/15/2019 | Khan, Sharmeen | 1.8 | Review deconsolidated waterfall summary provided by the Debtors to determine differences with FTI's analysis. |
| 16 | 4/16/2019 | Diaz, Matthew | 1.8 | Review the Debtors' draft plan. |
| 16 | 4/17/2019 | Diaz, Matthew | 1.4 | Review the updated recovery analysis. |
| 16 | 4/18/2019 | Diaz, Matthew | 1.6 | Review the updated plan and disclosure statement. |
| 16 | 4/22/2019 | Star, Samuel | 0.4 | Review assets/claims by debtor entity to assess administrative solvency. |
| 16 | 4/24/2019 | Simms, Steven | 0.9 | Review various outstanding issues re: administrative solvency. |
| 16 | 4/24/2019 | Simms, Steven | 2.3 | Review analyses prepared by the team re: cash collateral and the plan. |
| 16 | 4/25/2019 | Eisler, Marshall | 1.4 | Review variances in latest admin solvency tracker as provided by the Debtors. |
| 16 | 4/25/2019 | Diaz, Matthew | 0.6 | Incorporate updates to the agenda and open items listing in preparation for call with M-III re: administrative solvency tracker. |
| 16 | 4/25/2019 | Diaz, Matthew | 0.7 | Participate on call with Akin to discuss the plan process and related next steps. |
| 16 | 4/25/2019 | Simms, Steven | 0.7 | Participate on call with Akin to discuss the plan process and related next steps. |
| 16 | 4/25/2019 | Star, Samuel | 0.8 | Participate in meeting with the team re: status of POR discussions, administrative solvency analysis and intercompany claim analysis. |
| 16 | 4/25/2019 | Diaz, Matthew | 0.8 | Participate in meeting with the team re: status of POR discussions, administrative solvency analysis and intercompany claim analysis. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/25/2019 | Kim, Ye Darm | 1.2 | Prepare slides re: admin solvency tracker adjustments for counsel. |
| 16 | 4/26/2019 | Eisler, Marshall | 1.2 | Review diligence responses provide by M-III re: admin solvency. |
| 16 | 4/26/2019 | Diaz, Matthew | 1.1 | Participate on call with M-III to discuss the 503(b)(9) claims, deconsolidated analysis and intercompany claims. |
| 16 | 4/26/2019 | Khan, Sharmeen | 1.1 | Participate on call with M-III to discuss the 503(b)(9) claims, deconsolidated analysis and intercompany claims. |
| 16 | 4/26/2019 | Kim, Ye Darm | 2.8 | Update slides re: admin solvency tracker potential adjustments for counsel. |
| 16 | 4/29/2019 | Eisler, Marshall | 2.9 | Review Transform APA dispute in order assess impact on admin solvency. |
| 16 | 4/29/2019 | Diaz, Matthew | 2.1 | Review and edit the analysis re: the administrative solvency tracker. |
| 16 | 4/29/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin re: the disclosure statement objection. |
| 16 | 4/29/2019 | Star, Samuel | 0.7 | Meet with team re: sub con vs decon analysis. |
| 16 | 4/29/2019 | Kim, Ye Darm | 2.9 | Revise admin solvency analysis to reflect total potential liabilities from ESL, Non-ESL, and mitigating items. |
| 16 | 4/30/2019 | Diaz, Matthew | 2.4 | Perform a detailed review of the updated Committee materials re: administrative solvency analysis. |
| 16 | 4/30/2019 | Diaz, Matthew | 1.0 | Participate on call with Akin to discuss the updated administrative solvency analysis. |
| 16 | 4/30/2019 | Star, Samuel | 0.8 | Participate on call with Akin re: latest administrative solvency analysis and 507(b) claim calculations. |
| 16 | 4/30/2019 | Star, Samuel | 0.6 | Review and comment on latest administrative solvency analysis and 507(b) claim calculations. |
| 16 | 4/30/2019 | Kim, Ye Darm | 2.1 | Process revisions to admin solvency deck for counsel. |
| 16 | 5/1/2019 | Eisler, Marshall | 1.3 | Analyze audit trail in response to Akin request. |
| 16 | 5/1/2019 | Eisler, Marshall | 2.8 | Review updated draft of the declaration as provided by counsel. |
| 16 | 5/2/2019 | Khan, Sharmeen | 1.0 | Review Debtor's liquidation analysis. |
| 16 | 5/2/2019 | Simms, Steven | 0.4 | Participate on call with Akin re: POR issues, including governance of proposed litigation trust. |
| 16 | 5/2/2019 | Star, Samuel | 0.4 | Participate on call with Akin re: POR issues, including governance of proposed litigation trust. |
| 16 | 5/2/2019 | Diaz, Matthew | 0.4 | Participate on Sears UCC professionals call to discuss the plan issues and related next steps. |
| 16 | 5/2/2019 | Diaz, Matthew | 1.7 | Review of the Debtors' recovery analysis. |
| 16 | 5/2/2019 | Diaz, Matthew | 1.5 | Review and draft the Sears Declaration. |
| 16 | 5/2/2019 | Kim, Ye Darm | 1.4 | Review Debtors' draft liquidation analysis. |
| 16 | 5/2/2019 | Kaneb, Blair | 3.1 | Review Debtors' liquidation analysis and begin preliminary summaries. |
| 16 | 5/2/2019 | Eisler, Marshall | 2.7 | Analyze assumptions in liquidation analysis as provided by Weil . |
| 16 | 5/2/2019 | Eisler, Marshall | 0.8 | Evaluate exhibit outlining warranty receivables. |
| 16 | 5/2/2019 | Eisler, Marshall | 0.7 | Evaluate letter from Ray Schrock as provided to Akin. |
| 16 | 5/3/2019 | Diaz, Matthew | 1.3 | Edit and draft the updated declaration. |
| 16 | 5/3/2019 | Diaz, Matthew | 1.6 | Review disclosure statement. |
| 16 | 5/3/2019 | Diaz, Matthew | 2.1 | Develop outline on the key issues of the recovery analysis |
| 16 | 5/3/2019 | Kim, Ye Darm | 1.8 | Review liquidation analysis diligence questions re: insolvent entities. |
| 16 | 5/3/2019 | Kim, Ye Darm | 1.9 | Create analysis re: intercompany loans per the Debtors' liquidation analysis. |
| 16 | 5/3/2019 | Kim, Ye Darm | 2.1 | Review Debtors disclosure statement for potential objection. |
| 16 | 5/3/2019 | Kim, Ye Darm | 1.6 | Review new liquidation analysis provided by Debtors. |
| 16 | 5/3/2019 | Kim, Ye Darm | 1.6 | Review draft declaration re: objection to Debtors' disclosure statement. |
| 16 | 5/3/2019 | Kaneb, Blair | 3.4 | Analyze Debtors' liquidation scenarios and identify potential issues. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/3/2019 | Kaneb, Blair | 3.1 | Analyze differences in Chapter 7 versus Chapter 11 scenarios per Debtors' liquidation analysis. |
| 16 | 5/3/2019 | Eisler, Marshall | 2.1 | Provide comments to solvency analysis exhibit. |
| 16 | 5/3/2019 | Eisler, Marshall | 2.7 | Provide comments to exhibits outlining Debtors Ch. 7 vs Ch. 11 assumptions. |
| 16 | 5/3/2019 | Eisler, Marshall | 1.7 | Provide commentary to updated draft of the Declaration. |
| 16 | 5/4/2019 | Diaz, Matthew | 1.6 | Review and draft the declaration. |
| 16 | 5/4/2019 | Diaz, Matthew | 1.2 | Provide comments to the Committees' DS objection. |
| 16 | 5/4/2019 | Diaz, Matthew | 1.9 | Provide comments to the liquidation/recovery analysis list. |
| 16 | 5/4/2019 | Kim, Ye Darm | 2.4 | Update draft of the declaration re: objection to Debtors' disclosure statement. |
| 16 | 5/4/2019 | Kim, Ye Darm | 2.1 | Participate in internal call re: Disclosure statement objection and declaration strategy. |
| 16 | 5/4/2019 | Kaneb, Blair | 2.1 | Participate on call with team members re: next steps for liquidation analysis and the declaration. |
| 16 | 5/4/2019 | Kaneb, Blair | 3.3 | Continue to analyze Debtors' liquidation analysis re: intercompany claims. |
| 16 | 5/4/2019 | Kaneb, Blair | 3.4 | Perform analysis on Debtors' liquidation analysis. |
| 16 | 5/4/2019 | Eisler, Marshall | 1.8 | Update commentary re: exhibit outlining Debtors' additional Ch. 7 costs premiums. |
| 16 | 5/4/2019 | Eisler, Marshall | 2.9 | Analyze the Debtors cash at emergence based on solvency tracker and liquidation analysis. |
| 16 | 5/4/2019 | Eisler, Marshall | 2.7 | Analyze exhibit comparing effect of decon recovery to subcon recovery. |
| 16 | 5/4/2019 | Eisler, Marshall | 2.6 | Review effect of post-petition intercompany loans in the Debtors liquidation analysis. |
| 16 | 5/4/2019 | Eisler, Marshall | 1.7 | Evaluate impact of Debtors' professional fee estimates on recoveries. |
| 16 | 5/5/2019 | Diaz, Matthew | 2.4 | Edit and draft the declaration. |
| 16 | 5/5/2019 | Diaz, Matthew | 0.7 | Participate on call with Committee counsel to discuss the declaration. |
| 16 | 5/5/2019 | Diaz, Matthew | 1.3 | Review updated analysis on the Debtors' recovery analysis. |
| 16 | 5/5/2019 | Kim, Ye Darm | 0.7 | Participate in call with counsel re: declaration. |
| 16 | 5/5/2019 | Kim, Ye Darm | 0.9 | Participate on call with team re: revisions to the Declaration. |
| 16 | 5/5/2019 | Kim, Ye Darm | 1.9 | Process revisions to the declaration to reflect latest solvency tracker. |
| 16 | 5/5/2019 | Kim, Ye Darm | 2.3 | Provide commentary re: disclosure statement objection on solvency analysis. |
| 16 | 5/5/2019 | Kaneb, Blair | 0.9 | Begin preliminary review of Debtors' liquidation model shared in excel. |
| 16 | 5/5/2019 | Kaneb, Blair | 0.9 | Participate on call with team members re: next steps for liquidation analysis and the declaration. |
| 16 | 5/5/2019 | Kaneb, Blair | 1.1 | Draft liquidation analysis summary section of the declaration. |
| 16 | 5/5/2019 | Eisler, Marshall | 2.8 | Provide update to latest draft of the declaration re: Transform dispute. |
| 16 | 5/5/2019 | Eisler, Marshall | 1.8 | Incorporate commentary on potential mitigating items re: declaration. |
| 16 | 5/5/2019 | Eisler, Marshall | 0.9 | Provide comments to Declaration re: 503b9 claims. |
| 16 | 5/5/2019 | Eisler, Marshall | 2.9 | Review exhibit provided by Debtors re: post-petition intercompany balances. |
| 16 | 5/5/2019 | Eisler, Marshall | 1.9 | Analyze exhibit provided by the Debtors re: liquidation waterfall. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.4 | Review the Debtors' recovery analysis. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.2 | Reconcile numbers in the Declaration to the applicable source documents. |
| 16 | 5/6/2019 | Diaz, Matthew | 0.5 | Participate on call with HL to discuss the debtors' recovery analysis. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.5 | Review slides for the UCC on the Debtors' recovery analysis. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.0 | Participate on call with the Debtors to discuss the plan recovery analysis under both a ch. 11 and ch. 7. |
| 16 | 5/6/2019 | Diaz, Matthew | 1.9 | Detailed editing of the proposed declaration. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/6/2019 | Diaz, Matthew | 0.5 | Participate on call with Committee Counsel to discuss the Debtors' recovery analysis. |
| 16 | 5/6/2019 | Kim, Ye Darm | 1.5 | Continue QC of the declaration and sourcing of documents. |
| 16 | 5/6/2019 | Kim, Ye Darm | 0.8 | Process revisions to the declaration. |
| 16 | 5/6/2019 | Kim, Ye Darm | 1.0 | Participate in call with M-III re: Liquidation analysis excel support. |
| 16 | 5/6/2019 | Kim, Ye Darm | 1.8 | Process revisions to the declaration. |
| 16 | 5/6/2019 | Kim, Ye Darm | 2.1 | Prepare QC of the Declaration and identify source documents. |
| 16 | 5/6/2019 | Khan, Sharmeen | 0.5 | Analyze and review the Debtors' disclosure statement and recovery analysis. |
| 16 | 5/6/2019 | Khan, Sharmeen | 1.0 | Participate on call with Debtors' advisors re: liquidation analysis walk-through. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.4 | Create model using M-III liquidation analysis assumptions. |
| 16 | 5/6/2019 | Kaneb, Blair | 1.4 | Model alternative scenarios in liquidation analysis re: asset values. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.2 | Draft slides for the UCC re: liquidation analysis model. |
| 16 | 5/6/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III re: deconsolidated waterfall walk through. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.2 | Incorporate alternative scenarios into liquidation analysis model re: PBGC claim and Chapter 7. |
| 16 | 5/6/2019 | Kaneb, Blair | 3.1 | Continue to create model using M-III liquidation assumptions. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.8 | Review exhibit comparing sensitized Ch. 11 scenarios. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.7 | Prepare presentation for the UCC re: creditor recoveries. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.8 | Review exhibit detailing waterfall under a subcon plan. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.3 | Provide comments to exhibit comparing decon recoveries to subcon recoveries. |
| 16 | 5/6/2019 | Eisler, Marshall | 2.7 | Evaluate latest draft of the Declaration re: admin solvency. |
| 16 | 5/6/2019 | Eisler, Marshall | 0.8 | Provide comments to slides detailing Debtors' distributable value. |
| 16 | 5/6/2019 | Simms, Steven | 0.5 | Participate on call re: Plan issues. |
| 16 | 5/7/2019 | Star, Samuel | 2.5 | Review draft declaration re: conversion and provide comments to team. |
| 16 | 5/7/2019 | Diaz, Matthew | 2.1 | Detail review of the slides on the Debtors' plan recovery and liquidation analysis. |
| 16 | 5/7/2019 | Diaz, Matthew | 1.5 | Review updated DS objection. |
| 16 | 5/7/2019 | Diaz, Matthew | 0.7 | Participate on call with committee counsel re: slides on the Debtors' recovery analysis. |
| 16 | 5/7/2019 | Diaz, Matthew | 2.2 | Detail review and editing of the Sears declaration. |
| 16 | 5/7/2019 | Kim, Ye Darm | 3.4 | Compile source document binder re: Declaration. |
| 16 | 5/7/2019 | Kim, Ye Darm | 2.1 | Review updated draft disclosure statement objection. |
| 16 | 5/7/2019 | Kim, Ye Darm | 2.0 | Process revisions to declaration. |
| 16 | 5/7/2019 | Kaneb, Blair | 1.9 | Incorporate team's edits into liquidation analysis slides. |
| 16 | 5/7/2019 | Kaneb, Blair | 2.6 | Draft additional slides re: liquidation analysis. |
| 16 | 5/7/2019 | Kaneb, Blair | 1.1 | Update liquidation model re: intercompany loan mechanism. |
| 16 | 5/7/2019 | Kaneb, Blair | 0.7 | Participate on call with Akin re: liquidation analysis. |
| 16 | 5/7/2019 | Eisler, Marshall | 2.2 | Incorporate comments provided by team into presentation for UCC re: recovery analysis. |
| 16 | 5/7/2019 | Eisler, Marshall | 2.9 | Evaluate latest draft of declaration re: admin insolvency. |
| 16 | 5/7/2019 | Eisler, Marshall | 1.1 | Analyze entity-by-entity recoveries based on sensitized Ch. 7 assumptions. |
| 16 | 5/7/2019 | Simms, Steven | 0.4 | Correspond with professionals re: case strategy. |
| 16 | 5/8/2019 | Star, Samuel | 0.2 | Discuss assumptions on Debtors' recovery analysis on subcon and decon bases with team. |
| 16 | 5/8/2019 | Star, Samuel | 0.6 | Refine conclusions on declaration re: administrative solvency. |

EXHIBIT C
## SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/8/2019 | Diaz, Matthew | 0.6 | Participate on call with Counsel to discuss the draft DS obj. and the impact associated with the PBGC settlement. |
| 16 | 5/8/2019 | Kim, Ye Darm | 0.4 | Process revisions to declaration. |
| 16 | 5/8/2019 | Kim, Ye Darm | 1.1 | Review updated disclosure statement objection. |
| 16 | 5/8/2019 | Eisler, Marshall | 1.8 | Analyze latest draft of declaration as provided Akin. |
| 16 | 5/8/2019 | Eisler, Marshall | 1.3 | Review motion to enforce the APA as filed by the Debtors. |
| 16 | 5/8/2019 | Simms, Steven | 0.6 | Participate on call re: governance issues. |
| 16 | 5/9/2019 | Diaz, Matthew | 1.1 | Review updated declaration. |
| 16 | 5/10/2019 | Star, Samuel | 1.2 | Review analysis of asset, claim and creditor recoveries under various settlement assumptions on a decon vs subcon bases. |
| 16 | 5/12/2019 | Diaz, Matthew | 0.7 | Review responses received and related next steps on the recovery analysis. |
| 16 | 5/13/2019 | Star, Samuel | 1.1 | Provide comments to team on draft recovery analysis, including subcon and decon scenarios. |
| 16 | 5/13/2019 | Kim, Ye Darm | 1.3 | Update declaration for information provided in the latest admin solvency tracker. |
| 16 | 5/13/2019 | Kim, Ye Darm | 1.7 | Review counsel's latest disclosures statement objection draft and conversion motion. |
| 16 | 5/13/2019 | Kaneb, Blair | 0.9 | Continue to update liquidation analysis slides based on Akin's comments. |
| 16 | 5/13/2019 | Kaneb, Blair | 3.4 | Update liquidation analysis slides based on Akin's comments. |
| 16 | 5/13/2019 | Eisler, Marshall | 2.9 | Review slides walking through for distributable value to be presented to the UCC. |
| 16 | 5/13/2019 | Eisler, Marshall | 2.7 | Update recovery sensitivities re: slides for UCC presentation. |
| 16 | 5/13/2019 | Eisler, Marshall | 1.6 | Evaluate admin claims as shown in the Debtors liquidation analysis. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.9 | Create toggles for new sensitivity scenarios for liquidation analysis. |
| 16 | 5/14/2019 | Kim, Ye Darm | 3.1 | Create additional scenarios summaries for liquidation analysis. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.5 | Update liquidation model for additional sensitivity scenarios. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.6 | Rebuild liquidation model to incorporate litigation and preference proceeds sensitivities. |
| 16 | 5/14/2019 | Star, Samuel | 0.5 | Participate on call with Akin re: potential PBGC position and recovery analysis under various settlement and sub con/decon scenarios. |
| 16 | 5/14/2019 | Star, Samuel | 0.9 | Meet with team re: revisions to creditor recovery analysis under various settlement and sub con/decon scenarios. |
| 16 | 5/14/2019 | Diaz, Matthew | 3.1 | Review recovery analysis and related presentation to the UCC. |
| 16 | 5/14/2019 | Diaz, Matthew | 0.4 | Participate on call with Akin to discuss strategic alternatives. |
| 16 | 5/14/2019 | Kim, Ye Darm | 0.7 | Update declaration for additional information re: Transform APA disputes. |
| 16 | 5/14/2019 | Kim, Ye Darm | 2.5 | Revise recovery model to reflect intercompany loan mechanism. |
| 16 | 5/14/2019 | Eisler, Marshall | 2.3 | Review recovery analysis sensitivities re: value entity allocation. |
| 16 | 5/14/2019 | Eisler, Marshall | 2.8 | Analyze unsecured claim assumptions in Debtors liquidation analysis. |
| 16 | 5/14/2019 | Eisler, Marshall | 1.9 | Analyze recovery sensitivities re: 507b claim. |
| 16 | 5/15/2019 | Kim, Ye Darm | 2.4 | Prepare slides re: recovery analysis scenarios for the UCC. |
| 16 | 5/15/2019 | Khan, Sharmeen | 1.0 | Participate on call with PBGC and UCC counsel regarding recovery scenarios and liquidation analyses. |
| 16 | 5/15/2019 | Star, Samuel | 0.6 | Participate on call with UCC member re: projected creditor recoveries under various sub con/decon scenarios. |
| 16 | 5/15/2019 | Diaz, Matthew | 1.0 | Participate on call with Akin and the PBGC to discuss the recovery analysis. |
| 16 | 5/15/2019 | Diaz, Matthew | 2.6 | Review recovery presentation to the UCC. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/15/2019 | Kim, Ye Darm | 2.2 | Continue to analyze litigation proceeds distribution and post-i/c claims satisfaction. |
| 16 | 5/15/2019 | Kim, Ye Darm | 2.6 | Create litigation proceeds sensitivity scenarios to analyze distribution of proceeds after satisfaction of i/c claims. |
| 16 | 5/15/2019 | Kaneb, Blair | 1.0 | Participate on call with PBGC re: liquidation analysis. |
| 16 | 5/15/2019 | Eisler, Marshall | 1.9 | Prepare for call with PBGC re: recovery analysis. |
| 16 | 5/15/2019 | Khan, Sharmeen | 0.4 | Participate in discussion with counsel re: recovery analysis. |
| 16 | 5/16/2019 | Kim, Ye Darm | 1.1 | Review updated subcon liquidation analysis filed by the Debtors. |
| 16 | 5/16/2019 | Kim, Ye Darm | 3.3 | Update recovery model to reflect Debtors latest liquidation analysis. |
| 16 | 5/16/2019 | Kim, Ye Darm | 3.4 | Update recovery model to allow claims/liabilities sensitivity scenarios. |
| 16 | 5/16/2019 | Kim, Ye Darm | 1.0 | Review updated liquidation analysis global notes and compare with previous draft. |
| 16 | 5/16/2019 | Star, Samuel | 0.2 | Research Chapter 7 process vs Chapter 11 liquidation. |
| 16 | 5/16/2019 | Diaz, Matthew | 1.1 | Review updated plan and disclosure statement. |
| 16 | 5/16/2019 | Diaz, Matthew | 0.7 | Review the i/c chart to be used in the DS objection. |
| 16 | 5/16/2019 | Kaneb, Blair | 0.3 | Evaluate new ESL claim number in the Debtors' liquidation analysis. |
| 16 | 5/16/2019 | Kaneb, Blair | 0.4 | Review and analyze new liquidation analysis filed by the Debtors. |
| 16 | 5/16/2019 | Eisler, Marshall | 2.7 | Evaluate Debtors liquidation analysis as outlined in the updated disclosure statement. |
| 16 | 5/17/2019 | Kim, Ye Darm | 0.9 | Prepare summary of liquidation analysis global notes changes. |
| 16 | 5/17/2019 | Kim, Ye Darm | 2.6 | Prepare liquidation analysis exhibits for counsel to incorporate in disclosure statement objection. |
| 16 | 5/17/2019 | Kim, Ye Darm | 3.3 | Continue preparation of disclosure statement objection exhibits for counsel. |
| 16 | 5/17/2019 | Diaz, Matthew | 0.6 | Review recovery analysis sensitivity. |
| 16 | 5/17/2019 | Diaz, Matthew | 1.5 | Review updated recovery analysis. |
| 16 | 5/17/2019 | Eisler, Marshall | 2.8 | Review analysis sensitizing recoveries to individual Debtor entities based on various litigation values. |
| 16 | 5/17/2019 | Simms, Steven | 0.4 | Obtain update from team on Plan issues. |
| 16 | 5/17/2019 | Simms, Steven | 0.3 | Correspond with Creditor on governance issues. |
| 16 | 5/18/2019 | Kim, Ye Darm | 2.9 | Create summary of litigation/preference proceeds threshold for Sears Holdings recoveries. |
| 16 | 5/20/2019 | Kim, Ye Darm | 2.1 | Continue to analyze distributable value threshold for recoveries to non-Kmart debtors. |
| 16 | 5/20/2019 | Star, Samuel | 0.6 | Research Chapter 11 vs Chapter 7 liquidation process. |
| 16 | 5/20/2019 | Diaz, Matthew | 2.1 | Perform detailed review of the draft disclosure statement objection. |
| 16 | 5/20/2019 | Diaz, Matthew | 1.9 | Review recovery analysis in the DS objection. |
| 16 | 5/20/2019 | Kim, Ye Darm | 2.6 | Provide commentary and revisions for counsel's latest disclosure statement objection draft. |
| 16 | 5/20/2019 | Kim, Ye Darm | 1.2 | Prepare recovery analysis scenario summary chart for disclosure statement objection exhibit. |
| 16 | 5/20/2019 | Kim, Ye Darm | 2.4 | Review counsel's latest disclosure statement objection draft. |
| 16 | 5/20/2019 | Eisler, Marshall | 1.1 | Review updated table outlining recoveries on post-petition intercompany balances. |
| 16 | 5/20/2019 | Eisler, Marshall | 1.4 | Respond to diligence questions asked by Akin re: value allocation . |
| 16 | 5/20/2019 | Eisler, Marshall | 2.9 | Provide initial comments to draft disclosure statement objection as provided by Akin. |
| 16 | 5/20/2019 | Eisler, Marshall | 2.6 | Reconcile analysis in disclosure statement objection to latest solvency tracker. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/21/2019 | Star, Samuel | 0.1 | Review draft letter to unsecured creditor re: Committee position on POR for inclusion in DS. |
| 16 | 5/21/2019 | Diaz, Matthew | 0.9 | Review the recovery analyses set forth in the DS objection. |
| 16 | 5/21/2019 | Kim, Ye Darm | 2.8 | Prepare recovery model scenarios for updated claims numbers. |
| 16 | 5/21/2019 | Eisler, Marshall | 2.7 | Provide cash bridge in order to respond to Akin diligence question. |
| 16 | 5/21/2019 | Eisler, Marshall | 2.6 | Evaluate draft committee solicitation letter to be provided as DS objection exhibit. |
| 16 | 5/22/2019 | Star, Samuel | 0.5 | Review unredacted UCC objection to disclosure statement. |
| 16 | 5/22/2019 | Diaz, Matthew | 2.1 | Perform detailed review of the updated UCC objection to the Disclosure Statement. |
| 16 | 5/22/2019 | Diaz, Matthew | 0.5 | Summarize and coordinate comments with team on the UCC objection to the Disclosure Statement. |
| 16 | 5/22/2019 | Kim, Ye Darm | 2.6 | Review counsel's latest disclosure statement objection draft. |
| 16 | 5/22/2019 | Kim, Ye Darm | 1.1 | Review counsel's latest disclosure statement objection draft for necessary redactions before sharing with UCC. |
| 16 | 5/22/2019 | Kim, Ye Darm | 1.2 | Participate on call with counsel to discuss revisions to draft disclosure statement objection. |
| 16 | 5/22/2019 | Kaneb, Blair | 0.8 | Review and verify numbers included in the disclosure statement objection. |
| 16 | 5/22/2019 | Eisler, Marshall | 1.4 | Review APA exhibits to order to determine if closing certificates were properly executed. |
| 16 | 5/22/2019 | Eisler, Marshall | 2.8 | Provide final comments to Akin re: Disclosure statement objection. |
| 16 | 5/22/2019 | Eisler, Marshall | 2.6 | Reconcile recovery exhibit in Disclosure statement objection to recovery waterfall. |
| 16 | 5/22/2019 | Diaz, Matthew | 0.9 | Review the final DS objection. |
| 16 | 5/23/2019 | Diaz, Matthew | 0.6 | Review the ESL objection to the DS. |
| 16 | 5/23/2019 | Kim, Ye Darm | 3.2 | Update recovery model for scenarios reflecting Counsel's request for admin claims sensitivities. |
| 16 | 5/23/2019 | Kim, Ye Darm | 2.6 | Review all filed objections to the Debtors' disclosure statement. |
| 16 | 5/23/2019 | Kim, Ye Darm | 1.3 | Review ESL/Transform disclosure statement objection. |
| 16 | 5/23/2019 | Eisler, Marshall | 2.8 | Review exhibit outlining recoveries based on admin claim sensitivities. |
| 16 | 5/24/2019 | Kim, Ye Darm | 3.0 | Create additional recovery scenarios discounting admin claims under a potential negotiation. |
| 16 | 5/24/2019 | Kim, Ye Darm | 2.5 | Create additional recovery scenarios adjusting admin claims priorities relative to post-petition i/c balances. |
| 16 | 5/24/2019 | Eisler, Marshall | 2.8 | Incorporate potential admin claim settlement into creditor recoveries. |
| 16 | 5/24/2019 | Eisler, Marshall | 2.4 | Incorporate Akin's comments into creditors recovery analysis. |
| 16 | 5/25/2019 | Kim, Ye Darm | 2.9 | Create additional toggles to sensitize recovery model 503b9 claims. |
| 16 | 5/25/2019 | Kim, Ye Darm | 3.1 | Create scenario summaries of recoveries under Counsel's proposed plan settlement with admin claimants. |
| 16 | 5/25/2019 | Kim, Ye Darm | 3.2 | Create new recovery model based on Counsel's proposed plan settlement with admin claimants. |
| 16 | 5/25/2019 | Eisler, Marshall | 2.1 | Review additional recovery scenarios re: admin claim settlement. |
| 16 | 5/25/2019 | Eisler, Marshall | 2.6 | Analyze impact of subordinating post-petition intercompany claims. |
| 16 | 5/25/2019 | Eisler, Marshall | 0.6 | Review impact to creditor recoveries based on updated GUC estimates. |
| 16 | 5/26/2019 | Diaz, Matthew | 1.5 | Review updated recovery analysis scenarios. |
| 16 | 5/26/2019 | Kim, Ye Darm | 2.6 | Create updated summary slides for original recovery model and settlement-adjusted scenarios for counsel |
| 16 | 5/27/2019 | Diaz, Matthew | 1.5 | Participate on call with Akin to discuss the recovery analysis associated with a possible admin settlement. |
| 16 | 5/27/2019 | Diaz, Matthew | 1.1 | Review updated recovery analysis. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/27/2019 | Eisler, Marshall | 0.8 | Participate in call with counsel re: admin claim settlement. |
| 16 | 5/28/2019 | Star, Samuel | 0.4 | Meet with team re: update on plan confirmation issues and potential alternative treatment for administrative claims. |
| 16 | 5/28/2019 | Diaz, Matthew | 0.8 | Review updated recovery analysis. |
| 16 | 5/28/2019 | Diaz, Matthew | 1.5 | Review the Debtors' disclosure statement response to the various stakeholder objections. |
| 16 | 5/28/2019 | Kim, Ye Darm | 2.6 | Update liquidation analysis for debtor entity-by-entity claims values. |
| 16 | 5/28/2019 | Kim, Ye Darm | 2.9 | Update liquidation analysis for latest counsel proposed term sheet with admin creditors. |
| 16 | 5/28/2019 | Kim, Ye Darm | 1.5 | Revise liquidation model for the latest admin solvency tracker. |
| 16 | 5/28/2019 | Eisler, Marshall | 2.2 | Review additional recovery scenarios requested by counsel. |
| 16 | 5/29/2019 | Star, Samuel | 0.8 | Research administrative creditor settlement on other bankruptcy cases. |
| 16 | 5/29/2019 | Diaz, Matthew | 0.7 | Review the updated DS exhibits on the recovery analysis. |
| 16 | 5/29/2019 | Kim, Ye Darm | 1.6 | Participate in internal discussion re: adjustments to Debtors revised liquidation analysis. |
| 16 | 5/29/2019 | Kim, Ye Darm | 3.1 | Update recovery mode for Debtors latest liquidation analysis exhibit. |
| 16 | 5/29/2019 | Kim, Ye Darm | 2.6 | Review Debtors amended disclosure statement and liquidation analysis for updates to recovery assumptions. |
| 16 | 5/29/2019 | Kaneb, Blair | 1.2 | Review and analyze the Debtors' amended Chapter 11 plan. |
| 16 | 5/30/2019 | Star, Samuel | 0.2 | Research administrative claims settlement in other Chapter 11 cases. |
| 16 | 5/30/2019 | Kim, Ye Darm | 0.6 | Review counsel's solicitation letter. |
| 16 | 5/30/2019 | Kim, Ye Darm | 0.8 | Provide counsel with comments and revisions to solicitation letter. |
| 16 | 5/31/2019 | Kim, Ye Darm | 0.9 | Review counsel's final solicitation letter re: Debtors' amended disclosure statement. |
| 16 | 6/3/2019 | Eisler, Marshall | 2.3 | Reconcile liquidation analysis from company re: toggle plan. |
| 16 | 6/4/2019 | Eisler, Marshall | 1.1 | Correspond with MIII and Weil re: admin solvency tracker. |
| 16 | 6/4/2019 | Simms, Steven | 0.3 | Obtain update on case items related to Plan. |
| 16 | 6/6/2019 | Eisler, Marshall | 2.2 | Provide comments to model outlining PBGC settlement sensitivities. |
| 16 | 6/6/2019 | Kim, Ye Darm | 3.2 | Prepare additional sensitivity summaries for counsel reflecting PBGC settlement benefit v. litigation proceeds. |
| 16 | 6/6/2019 | Eisler, Marshall | 2.7 | Review APA and Transform complaint in order to respond to Akin diligence questions re: liquidity impact. |
| 16 | 6/7/2019 | Eisler, Marshall | 1.6 | Evaluate presentation for UCC re PBGC settlement. |
| 16 | 6/7/2019 | Star, Samuel | 0.3 | Review email from Akin Gump re: Transform and Debtors motions re: enforcement of automatic stay. |
| 16 | 6/7/2019 | Diaz, Matthew | 1.3 | Review the updated Sears Recovery Analysis. |
| 16 | 6/7/2019 | Diaz, Matthew | 1.2 | Review the update slides on the sears recovery analysis. |
| 16 | 6/7/2019 | Eisler, Marshall | 2.1 | Provide comments to memo provided by Akin outlining Transform complaint. |
| 16 | 6/10/2019 | Eisler, Marshall | 1.2 | Respond to Akin diligence question re: Kmart creditor distribution premium. |
| 16 | 6/10/2019 | Diaz, Matthew | 4.1 | Attend in person meeting at Weil to negotiate a consensual plan with the Debtors' advisors and the independent directors. |
| 16 | 6/11/2019 | Diaz, Matthew | 0.6 | Review Akin summary of the APA disputes with ESL. |
| 16 | 6/12/2019 | Diaz, Matthew | 0.2 | Participate on call with Akin to discuss the status of the plan. |
| 16 | 6/12/2019 | Eisler, Marshall | 0.8 | Respond to Akin diligence question re: Assumed Transform liabilities. |
| 16 | 6/12/2019 | Simms, Steven | 0.2 | Correspondence on Plan items with professionals. |
| 16 | 6/14/2019 | Simms, Steven | 0.3 | Obtain update on Plan issues. |
| 16 | 6/18/2019 | Kim, Ye Darm | 0.9 | Review UCC settlement terms re: corporate governance. |
| 16 | 6/18/2019 | Simms, Steven | 0.3 | Correspond with professionals on Plan issues. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/19/2019 | Kim, Ye Darm | 0.5 | Review Counsel's memorandum re: additional deposition questions and provide revisions. |
| 16 | 6/19/2019 | Kim, Ye Darm | 0.5 | Draft email response to Counsel re: line of argument for Riecker deposition. |
| 16 | 6/19/2019 | Kim, Ye Darm | 1.5 | Review Riecker Deposition transcript and provide commentary re: APA disputes to counsel. |
| 16 | 6/19/2019 | Star, Samuel | 0.3 | Meet with team re: updated work plan and POR settlement. |
| 16 | 6/19/2019 | Diaz, Matthew | 0.9 | Review recovery analysis. |
| 16 | 6/21/2019 | Eisler, Marshall | 2.8 | Determine impact from statements made in C. Good testimony transcript re: Transform dispute. |
| 16 | 6/21/2019 | Kim, Ye Darm | 1.2 | Review Chris Good deposition transcript re: APA disputes. |
| 16 | 6/23/2019 | Kim, Ye Darm | 2.8 | Provide deposition transcript analysis/commentary re: APA disputes line of questioning for Counsel. |
| 16 | 6/23/2019 | Kim, Ye Darm | 2.1 | Review Holz transcript re: APA disputes. |
| 16 | 6/28/2019 | Diaz, Matthew | 0.3 | Review updated plan and DS. |
| 16 | 6/28/2019 | Kim, Ye Darm | 1.8 | Prepare for Schulte deposition and review related documents. |
| 16 | 6/29/2019 | Kim, Ye Darm | 2.6 | Participate in Schulte deposition. |
| 16 | 6/29/2019 | Kim, Ye Darm | 1.1 | Prepare for Schulte deposition and review related documents. |
| **16 Total** | | | **767.4** | |
| 17 | 2/25/2019 | Gimlett, Matthew | 2.4 | Review TSA in order to prepare TSA summary analysis and recommendations request. |
| 17 | 2/27/2019 | Gimlett, Matthew | 1.8 | Prepare draft re: initial findings on TSA re: completeness and operational readiness. |
| 17 | 3/1/2019 | Eisler, Marshall | 2.2 | Review exhibit outlining preliminary TSA issues. |
| 17 | 3/1/2019 | Park, Ji Yon | 1.1 | Review comments from the team re: the TSA and related issues. |
| 17 | 3/1/2019 | Park, Ji Yon | 0.3 | Participate on call with M-III re: status of outstanding request items relating to wind-down and plan process. |
| 17 | 3/4/2019 | Park, Ji Yon | 0.9 | Review employee lease agreement and occupancy agreement. |
| 17 | 3/5/2019 | Diaz, Matthew | 1.4 | Review the TSA agreement and related possible adjustments to it. |
| 17 | 3/5/2019 | Khan, Sharmeen | 1.0 | Participate on call with the team re: comments and questions on the TSA. |
| 17 | 3/5/2019 | Park, Ji Yon | 0.6 | Review TSA comment document prepared by the team for upcoming call. |
| 17 | 3/5/2019 | Park, Ji Yon | 1.0 | Participate on call with the team re: comments and questions on the TSA. |
| 17 | 3/5/2019 | Gimlett, Matthew | 1.0 | Participate on call with the team re: comments and questions on the TSA. |
| 17 | 3/7/2019 | Park, Ji Yon | 0.3 | Draft agenda for upcoming call with M-III re: wind-down issues. |
| 17 | 3/7/2019 | Gimlett, Matthew | 0.6 | Prepare draft of summary findings re: TSA to send to Akin and the team re: TSA completeness and potential operational risks. |
| 17 | 3/8/2019 | Diaz, Matthew | 0.4 | Participate on call with M-III to discuss the updated administrative claims analysis. |
| 17 | 3/8/2019 | Star, Samuel | 0.1 | (Partial) Participate on call with M-III re: GOB sales status. |
| 17 | 3/8/2019 | Park, Ji Yon | 0.4 | Participate on call with M-III re: wind-down issues, including outstanding requests on administrative claims tracker and plan process. |
| 17 | 3/11/2019 | Park, Ji Yon | 0.6 | Review TSA issues list compiled by the team in order to incorporate edits. |
| 17 | 3/11/2019 | Park, Ji Yon | 0.2 | Participate in discussion with the team re: TSA issues list. |
| 17 | 3/11/2019 | Park, Ji Yon | 0.6 | Mark up TSA issues list with further comments. |
| 17 | 3/13/2019 | Park, Ji Yon | 0.8 | Draft a list of issues and questions on the TSA in order to correspond with Akin. |
| 17 | 3/14/2019 | Eisler, Marshall | 2.1 | Prepare commentary on each line item in Debtors wind-down budget. |
| 17 | 3/14/2019 | Eisler, Marshall | 1.1 | Reconcile wind-down budget to admin solvency tracker. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 3/14/2019 | Park, Ji Yon | 0.3 | Review the latest estate administrative expense tracker. |
| 17 | 3/14/2019 | Park, Ji Yon | 0.4 | Finalize outstanding questions list re: intercompany, plan process, and TSA. |
| 17 | 3/15/2019 | Eisler, Marshall | 2.2 | Review draft plan of liquidation as provided by Weil. |
| 17 | 3/15/2019 | Diaz, Matthew | 0.7 | Participate on call with M-III to discuss administrative claims, preference and other key issues. |
| 17 | 3/15/2019 | Park, Ji Yon | 0.7 | Participate on weekly call with M-III re: upcoming meeting, outstanding requests, plan issues, and other case issues. |
| 17 | 3/21/2019 | Park, Ji Yon | 0.6 | Finalize open information requests and wind-down issues for M-III. |
| 17 | 5/1/2019 | Star, Samuel | 0.7 | Meet with team re: assessment of administrative solvency, agenda for UCC and draft declaration. |
| 17 | 5/1/2019 | Kim, Ye Darm | 1.9 | Process edits to admin solvency deck for counsel. |
| 17 | 5/1/2019 | Kim, Ye Darm | 1.5 | Process additional revisions to admin solvency deck for counsel. |
| 17 | 5/1/2019 | Kim, Ye Darm | 1.2 | Review prior admin solvency tracker and track changes in Debtors estimates to identify fluctuating estimates. |
| 17 | 5/13/2019 | Kim, Ye Darm | 0.7 | Review and request follow up diligence items from previous week's call with M-III. |
| 17 | 5/15/2019 | Kim, Ye Darm | 1.3 | Participate on call with Counsel re: Admin Solvency Liquidity deck for the UCC. |
| 17 | 5/15/2019 | Kim, Ye Darm | 1.2 | Process Counsel's revisions re: Admin Solvency Liquidity presentation for the UCC. |
| 17 | 5/15/2019 | Kim, Ye Darm | 0.4 | Process internal revisions to Admin Solvency liquidity deck for UCC. |
| 17 | 5/16/2019 | Kim, Ye Darm | 1.1 | Review Debtors' updated disclosure statement for information re: recovery analysis. |
| 17 | 5/31/2019 | Kim, Ye Darm | 1.5 | Review Debtors updated Admin Solvency tracker for adjustments to expected liquidity. |
| 17 | 6/18/2019 | Diaz, Matthew | 0.7 | Review updated admin solvency tracker. |
| 17 | 6/18/2019 | Star, Samuel | 0.8 | Review draft term sheet re: governance issues and latest solvency tracker in preparation for call with UCC. |
| 17 | 6/27/2019 | Kim, Ye Darm | 0.6 | Review Debtors' latest admin solvency tracker. |
| **17 Total** | | | **39.4** | |
| 18 | 3/4/2019 | Kaneb, Blair | 0.7 | Analyze Debtor entities to receive potential proceeds re: Lands' End litigation. |
| 18 | 3/5/2019 | Berkin, Michael | 1.2 | Review status of document requests re: IP in connection with upcoming Duff & Phelps interviews. |
| 18 | 3/5/2019 | Nelson, Cynthia A | 0.4 | Review and respond to Akin re: proposed settlement of tenant litigation. |
| 18 | 3/5/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the investigations. |
| 18 | 3/5/2019 | Berkin, Michael | 0.5 | Participate on call with Akin to discuss the investigations. |
| 18 | 3/11/2019 | Kim, Ye Darm | 0.6 | Review IP valuation documents for deposition. |
| 18 | 3/11/2019 | Berkin, Michael | 1.3 | Identify documents produced by Duff & Phelps for upcoming IP valuation interview. |
| 18 | 3/11/2019 | Berkin, Michael | 1.4 | Assess potential causes of action for pursuit in connection with investigative work. |
| 18 | 3/12/2019 | Kim, Ye Darm | 1.6 | Analyze intercompany transfer of assets re: Seritage. |
| 18 | 3/15/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the next steps on the Seritage litigation. |
| 18 | 3/15/2019 | Gotthardt, Gregory | 0.5 | Participate on call with Akin re: on-going investigation of Seritage transaction and next steps. |
| 18 | 3/15/2019 | Gotthardt, Gregory | 1.7 | Review Seritage documents to prepare for call with Akin re: investigation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/18/2019 | Diaz, Matthew | 0.4 | Review potential questions for the interview on the IP valuation. |
| 18 | 3/18/2019 | Berkin, Michael | 0.3 | Correspond with Akin re: IP valuation interview with Duff & Phelps. |
| 18 | 3/20/2019 | Gotthardt, Gregory | 1.8 | Review discovery documents re: Seritage valuation issues received from Akin in connection with pending litigation. |
| 18 | 3/26/2019 | Diaz, Matthew | 1.1 | Review the parties involved in the Seritage transaction. |
| 18 | 3/27/2019 | Blonder, Brian | 0.5 | Participate on call re: guidance on the Duff & Phelps interview framework in connection with review of KCD and non-KCD IP. |
| 18 | 3/27/2019 | Diaz, Matthew | 1.9 | Review the IP analysis. |
| 18 | 3/28/2019 | Blonder, Brian | 1.6 | Review documents received to determine relevance re: Duff & Phelps interview in connection with IP review. |
| 18 | 3/28/2019 | Diaz, Matthew | 1.9 | Review the IP valuations in preparation of the Duff & Phelps interview. |
| 18 | 3/29/2019 | Blonder, Brian | 2.4 | Review additional documents received to determine relevance re: Duff & Phelps interview in connection with IP review. |
| 18 | 3/29/2019 | Diaz, Matthew | 2.1 | Review the IP valuations to prepare for the meeting with Duff & Phelps. |
| 18 | 3/29/2019 | Kim, Ye Darm | 2.4 | Review IP valuation model assumptions used for Duff & Phelps sum of the parts analysis. |
| 18 | 3/29/2019 | Kim, Ye Darm | 2.1 | Compare assumptions of IP valuation model with historical performance of KCD brands. |
| 18 | 3/30/2019 | Blonder, Brian | 3.1 | Review further documents received to determine relevance re: Duff & Phelps interview in connection with KCD and non-KCD IP valuation. |
| 18 | 3/30/2019 | Blonder, Brian | 1.6 | Review solvency presentations prepared by Duff & Phelps in connection with IP valuation. |
| 18 | 3/30/2019 | Blonder, Brian | 2.2 | Review E&Y IP impairment test presentations. |
| 18 | 3/31/2019 | Blonder, Brian | 2.3 | Prepare questions related to changes in IP valuation conclusions over time. |
| 18 | 3/31/2019 | Blonder, Brian | 2.8 | Prepare summary of relevant KCD IP documents. |
| 18 | 4/1/2019 | Blonder, Brian | 1.9 | Prepare questions for the Duff & Phelps deposition re: external licensing. |
| 18 | 4/1/2019 | Blonder, Brian | 2.1 | Prepare questions for the Duff & Phelps deposition re: royalty rates. |
| 18 | 4/1/2019 | Blonder, Brian | 2.4 | Prepare questions for the Duff & Phelps deposition re: model revenues. |
| 18 | 4/1/2019 | Blonder, Brian | 1.8 | Prepare questions for the Duff & Phelps deposition re: model discount rates. |
| 18 | 4/2/2019 | Blonder, Brian | 1.8 | Review documents re: 2011 and 2012 valuation assumptions in order to prepare a summary for Akin. |
| 18 | 4/2/2019 | Blonder, Brian | 1.6 | Conduct research re: royalty base assumptions for Kenmore, Craftsman and Diehard over time. |
| 18 | 4/2/2019 | Blonder, Brian | 1.4 | Participate on call with Akin to discuss the upcoming IP valuation deposition. |
| 18 | 4/2/2019 | Kim, Ye Darm | 2.7 | Conduct detailed review of forecasts used in IP valuation models in order to compare to historical information. |
| 18 | 4/2/2019 | Diaz, Matthew | 0.4 | Review the question list in preparation for upcoming IP valuation deposition. |
| 18 | 4/2/2019 | Diaz, Matthew | 1.4 | Participate on call with Akin to discuss the upcoming IP valuation deposition. |
| 18 | 4/2/2019 | Berkin, Michael | 1.4 | Participate on call with Akin to discuss the upcoming IP valuation deposition. |
| 18 | 4/2/2019 | Berkin, Michael | 1.8 | Perform key document review in preparation for Duff & Phelps IP valuation deposition. |
| 18 | 4/2/2019 | Berkin, Michael | 0.7 | Review draft IP valuation deposition question list in order to identify potential issues. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/2/2019 | Berkin, Michael | 1.1 | Review Duff & Phelps IP valuation models in preparation for deposition question development. |
| 18 | 4/3/2019 | Diaz, Matthew | 0.7 | Review updated questions for the Duff & Phelps IP valuation deposition. |
| 18 | 4/3/2019 | Simms, Steven | 0.4 | Correspond with the team re: outstanding preference issues. |
| 18 | 4/4/2019 | Blonder, Brian | 3.1 | Attend deposition of Duff & Phelps employee re: valuations of the Debtors' IP. |
| 18 | 4/4/2019 | Blonder, Brian | 2.9 | Continue to attend deposition of Duff & Phelps employee re: valuations of the Debtors' IP. |
| 18 | 4/10/2019 | Diaz, Matthew | 0.6 | Review preference proposals and related summaries. |
| 18 | 4/10/2019 | Star, Samuel | 0.2 | Review the Debtors' summary of preference action bids. |
| 18 | 4/10/2019 | Gotthardt, Gregory | 1.1 | Review documents received from Akin re: Seritage transaction for potential litigation. |
| 18 | 4/11/2019 | Eisler, Marshall | 1.9 | Evaluate proposals received by various firms regarding preference work. |
| 18 | 4/15/2019 | Diaz, Matthew | 1.1 | Review the Seritage real estate valuation analysis. |
| 18 | 4/15/2019 | Gotthardt, Gregory | 2.3 | Review various documents re: Duff & Phelps PPA appraisal and back-up in connection with Seritage valuation analysis. |
| 18 | 4/17/2019 | Blonder, Brian | 0.6 | Participate on call with the team to debrief from the Duff & Phelps deposition. |
| 18 | 4/17/2019 | Diaz, Matthew | 0.6 | Participate on call with the team to debrief from the Duff & Phelps deposition. |
| 18 | 4/22/2019 | Blonder, Brian | 1.6 | Review Duff & Phelps' Kenmore valuation and revenue projections to develop approach for revision. |
| 18 | 4/23/2019 | Blonder, Brian | 2.6 | Conduct research to gather data re: weighted average cost of capital, balance sheet assets, market shares and other data for use in IP valuations. |
| 18 | 4/24/2019 | Blonder, Brian | 1.9 | Prepare analysis re: specific appliance company to assess the balance sheet, weighted average cost of capital, and to calculate weighted average return on assets. |
| 18 | 4/24/2019 | Blonder, Brian | 2.4 | Prepare analysis of Duff & Phelps' Kenmore valuation assumptions and model flow for various revenue types. |
| 18 | 4/25/2019 | Blonder, Brian | 2.2 | Incorporate revisions to Duff & Phelps' Kenmore revenue models for all revenue types. |
| 18 | 4/26/2019 | Blonder, Brian | 2.7 | Prepare document re: summary of revisions made to Duff & Phelps' Kenmore valuation. |
| 18 | 4/26/2019 | Blonder, Brian | 1.6 | Incorporate further revisions to Duff & Phelps' Kenmore cash flow valuation models. |
| 18 | 4/29/2019 | Blonder, Brian | 0.9 | Incorporate additional updates to summary of adjusted valuation model. |
| 18 | 4/29/2019 | Blonder, Brian | 0.4 | Correspond with the team re: adjusted valuation model and approach. |
| 18 | 4/29/2019 | Blonder, Brian | 1.2 | Incorporate adjustments to Duff & Phelps model formatting. |
| 18 | 6/10/2019 | Gotthardt, Gregory | 2.6 | Investigate JV rent issue related to Paul Weiss draft complaint and discussion with Akin Gump. |
| 18 | 6/17/2019 | Greenspan, Ronald F | 0.4 | Review new Seritage rental and valuation info. |
| 18 | 6/17/2019 | Greenspan, Ronald F | 0.9 | Participate on call with Akin re: Seritage rental and valuation info. |
| 18 | 6/17/2019 | Nelson, Cynthia A | 0.5 | Review information related to Seritage transaction. |
| 18 | 6/17/2019 | Gotthardt, Gregory | 2.2 | Review and analyze discovery materials sent over by Akin Gump related to Seritage transaction. |
| 18 | 6/17/2019 | Simms, Steven | 0.3 | Correspond with professionals re: ESL disputes. |
| 18 | 6/18/2019 | Diaz, Matthew | 1.8 | Review updated investigation analysis. |
| 18 | 6/18/2019 | Gotthardt, Gregory | 3.3 | Continue to review and analyze discovery materials sent over by Akin Gump related to Seritage transaction. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/18/2019 | Gotthardt, Gregory | 0.9 | Participate on call with Akin Gump to discuss discovery materials related to the Seritage transaction. |
| **18 Total** | | | **109.8** | |
| 19 | 3/29/2019 | Star, Samuel | 0.4 | Participate in meeting with the team re: workplan and next steps. |
| 19 | 4/30/2019 | Simms, Steven | 0.6 | Obtain update on settlement issues. |
| 19 | 4/30/2019 | Kim, Ye Darm | 3.1 | Compile documents and correspondence with Debtors re: outstanding diligence items for audit trail. |
| 19 | 5/6/2019 | Star, Samuel | 0.5 | Meet with team re: case status. |
| 19 | 5/28/2019 | Simms, Steven | 0.4 | Obtain update on case items from team members. |
| **19 Total** | | | **5.0** | |
| 20 | 4/8/2019 | Star, Samuel | 0.3 | Participate on call with CRO re: preference actions, ESL disputes and administrative solvency levels. |
| 20 | 5/3/2019 | Diaz, Matthew | 1.0 | Participate on call with m-iii to discuss the open items needed to review the plan, 503b9 claims and other topics. |
| 20 | 5/3/2019 | Kim, Ye Darm | 1.0 | Participate on weekly call w M-III re: outstanding diligence items. |
| 20 | 5/3/2019 | Khan, Sharmeen | 0.7 | Participate in weekly status update call with M-III. |
| 20 | 5/3/2019 | Kaneb, Blair | 1.0 | Participate on call with M-III re: outstanding diligence questions. |
| 20 | 5/10/2019 | Kim, Ye Darm | 0.6 | Participate on weekly call with M-III re: outstanding diligence items. |
| 20 | 5/17/2019 | Diaz, Matthew | 0.8 | Participate on call with the Debtors to discuss key issues including the updated admin solvency tracker and the 503b9 analysis. |
| 20 | 5/17/2019 | Kim, Ye Darm | 0.8 | Participate in weekly call with M-III re: outstanding diligence items. |
| 20 | 5/24/2019 | Kim, Ye Darm | 0.5 | Participate in weekly call with M-III re: outstanding diligence requests. |
| 20 | 5/24/2019 | Kaneb, Blair | 0.5 | Participate on weekly update call with M-III re: open diligence questions. |
| **20 Total** | | | **7.2** | |
| 21 | 2/8/2019 | Arechavaleta, Richard | 0.6 | Participate on call with Committee re: ruling on sale and next steps. |
| 21 | 3/4/2019 | Star, Samuel | 0.3 | Participate on call with Committee members re: reconciliation of administrative claims and potential ESL assumption. |
| 21 | 3/7/2019 | Simms, Steven | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/7/2019 | Joffe, Steven | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/7/2019 | Diaz, Matthew | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/7/2019 | Park, Ji Yon | 0.7 | Participate on call with the Committee to discuss APA dispute and the proposed plan of liquidation. |
| 21 | 3/18/2019 | Star, Samuel | 0.1 | Participate on call with Committee members re: agenda for Committee call, status of ESL dispute and timing for plan. |
| 21 | 3/22/2019 | Simms, Steven | 0.2 | Participate on Committee call re: hearing on turnover and mediation motions and plan issues. |
| 21 | 3/22/2019 | Star, Samuel | 0.2 | Participate on Committee call re: hearing on turnover and mediation motions and plan issues. |
| 21 | 3/29/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the updated administrative solvency analysis, intercompany work and the preference analysis. |
| 21 | 4/4/2019 | Simms, Steven | 0.6 | Participate on Committee call to discuss the administrative solvency tracker and the status of the plan. |
| 21 | 4/4/2019 | Diaz, Matthew | 0.6 | Participate on Committee call to discuss the administrative solvency tracker and the status of the plan. |
| 21 | 4/4/2019 | Park, Ji Yon | 0.6 | Participate on Committee call to discuss the administrative solvency tracker and the status of the plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/4/2019 | Khan, Sharmeen | 0.6 | Participate on Committee call to discuss the administrative solvency tracker and the status of the plan. |
| 21 | 4/11/2019 | Simms, Steven | 0.4 | Participate on call with the Committee re: status of POL, preference action provider bids, administrative solvency and substantive consolidation issues. |
| 21 | 4/11/2019 | Star, Samuel | 0.4 | Participate on call with the Committee re: status of POL, preference action provider bids, administrative solvency and substantive consolidation issues. |
| 21 | 4/11/2019 | Diaz, Matthew | 0.4 | Participate on call with the Committee re: status of POL, preference action provider bids, administrative solvency and substantive consolidation issues. |
| 21 | 4/11/2019 | Khan, Sharmeen | 0.4 | Participate on call with the Committee re: status of POL, preference action provider bids, administrative solvency and substantive consolidation issues. |
| 21 | 4/22/2019 | Star, Samuel | 0.4 | Participate on call with the Committee re: ESL dispute hearing and POR issues. |
| 21 | 4/22/2019 | Diaz, Matthew | 0.4 | Participate on call with the Committee re: ESL dispute hearing and POR issues. |
| 21 | 5/2/2019 | Simms, Steven | 0.4 | Participate on call with UCC on Plan items. |
| 21 | 5/2/2019 | Diaz, Matthew | 0.4 | Participate on UCC call re: administrative solvency and plan issues. |
| 21 | 5/2/2019 | Khan, Sharmeen | 0.4 | Participate on weekly Committee Call with UCC and Counsel. |
| 21 | 5/16/2019 | Star, Samuel | 0.4 | Prepare for call with UCC re: POR and DS issues, open ESL disputes, creditor recoveries under various subcon/decon scenarios and intercompany analysis. |
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Participate on call with UCC (partial) re: POR and DS issues, open ESL disputes, creditor recoveries under various subcon/decon scenarios and intercompany analysis. |
| 21 | 5/16/2019 | Diaz, Matthew | 0.5 | Prepare for the UCC committee call. |
| 21 | 5/16/2019 | Diaz, Matthew | 0.8 | Participate on a call with the UCC to discuss the recovery analysis, the i/c analysis and case key issues. |
| 21 | 5/16/2019 | Khan, Sharmeen | 0.8 | Participate on weekly committee call. |
| 21 | 5/17/2019 | Kim, Ye Darm | 1.2 | Participate on call with Counsel re: status of diligence items post-M-III call. |
| 21 | 5/21/2019 | Star, Samuel | 0.1 | Review email update from Akin on court hearing. |
| 21 | 5/23/2019 | Joffe, Steven | 0.5 | Participate on call with UCC re: DS objection. |
| 21 | 5/23/2019 | Diaz, Matthew | 0.5 | Participate on a call with the UCC to discuss the DS objection, financial position and case next steps. |
| 21 | 5/23/2019 | Kim, Ye Darm | 0.5 | Participate in UCC committee call. |
| 21 | 5/28/2019 | Diaz, Matthew | 0.5 | Participate in the UCC call to discuss the DS hearing. |
| 21 | 5/28/2019 | Kim, Ye Darm | 0.5 | Participate in UCC call re: latest term sheet. |
| 21 | 5/31/2019 | Simms, Steven | 0.2 | Correspond with UCC professionals re: case issues. |
| 21 | 6/6/2019 | Diaz, Matthew | 0.5 | Participate on call with Akin to discuss the results of the hearing and related next steps for tomorrow's UCC call. |
| 21 | 6/7/2019 | Nelson, Cynthia A | 0.5 | Obtain an understanding of case status with respect to the proposed plan and direction for resolution of case. |
| 21 | 6/7/2019 | Diaz, Matthew | 0.6 | Participate on call with the UCC to discuss the status of the plan process and related next steps. |
| 21 | 6/7/2019 | Diaz, Matthew | 0.5 | Participate in a professionals call with the UCC advisors to discuss the status conference with the judge. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/18/2019 | Joffe, Steven | 0.6 | Participate on committee call. |
| 21 | 6/18/2019 | Star, Samuel | 0.6 | Participate on call with UCC re: settlement term sheet, liquidating trust board candidates and POR timeline. |
| **21 Total** | | | **20.7** | |
| 22 | 3/11/2019 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 3/12/2019 | Simms, Steven | 0.4 | Participate on call with Creditor re: case update. |
| 22 | 3/22/2019 | Simms, Steven | 0.3 | Participate in discussion with a Creditor re: case update. |
| 22 | 3/26/2019 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 3/28/2019 | Simms, Steven | 0.3 | Participate on call with Creditor re: case update and next steps. |
| 22 | 4/10/2019 | Simms, Steven | 0.4 | Participate on call with a creditor to discuss an update of the case. |
| 22 | 4/12/2019 | Simms, Steven | 0.3 | Participate on call with a creditor to discuss various outstanding administrative issues. |
| 22 | 4/24/2019 | Star, Samuel | 0.1 | Participate on call with trade creditors representative re: case status. |
| 22 | 5/14/2019 | Star, Samuel | 0.1 | Participate on call with a creditor re: case status. |
| 22 | 5/21/2019 | Diaz, Matthew | 0.4 | Participate on a call with creditor. |
| 22 | 6/12/2019 | Diaz, Matthew | 0.6 | Participate on call with a creditor to discuss the public aspects of the Debtors' recovery analysis. |
| 22 | 6/25/2019 | Star, Samuel | 0.1 | Participate on call with trade claims representative re: case status. |
| **22 Total** | | | **3.2** | |
| 24 | 3/4/2019 | Tirabassi, Kathryn | 3.4 | Begin to prepare time detail for the February 2019 Fee Statement. |
| 24 | 3/5/2019 | Tirabassi, Kathryn | 2.7 | Prepare time detail re: February 2019 Fee Statement. |
| 24 | 3/5/2019 | Tirabassi, Kathryn | 1.3 | Continue to prepare time detail re: February 2019 Fee Statement. |
| 24 | 3/6/2019 | Hellmund-Mora, Marili | 0.8 | Finalize the January 2019 Fee Statement. |
| 24 | 3/7/2019 | Tirabassi, Kathryn | 1.4 | Incorporate updates to time detail for February 2019 Fee Statement. |
| 24 | 3/8/2019 | Tirabassi, Kathryn | 1.4 | Incorporate updates to the February 2019 Fee Statement. |
| 24 | 3/11/2019 | McCaskey, Morgan | 2.3 | Review the February 2019 Fee Statement to provide comments. |
| 24 | 3/11/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the February 2019 Fee Statement. |
| 24 | 3/12/2019 | Star, Samuel | 1.2 | Review the February 2019 Fee Statement. |
| 24 | 3/12/2019 | Hellmund-Mora, Marili | 0.3 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/12/2019 | Tirabassi, Kathryn | 1.4 | Finalize February 2019 Fee Statement. |
| 24 | 3/13/2019 | Tirabassi, Kathryn | 1.2 | Finalize exhibits for the February 2019 Fee Statement. |
| 24 | 3/14/2019 | Kim, Ye Darm | 1.3 | Prepare task code description for First Interim Fee Application re: investigations. |
| 24 | 3/15/2019 | Tirabassi, Kathryn | 2.6 | Begin to prepare First Interim Fee Application. |
| 24 | 3/18/2019 | Peterson, Stephen | 0.6 | Prepare task code description for First Interim Fee Application re: real estate. |
| 24 | 3/18/2019 | Tirabassi, Kathryn | 2.8 | Prepare First Interim Fee Application. |
| 24 | 3/18/2019 | Kaneb, Blair | 0.9 | Draft First Interim Fee Application detail for select task codes. |
| 24 | 3/20/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the January 2019 Fee Statement. |
| 24 | 3/20/2019 | Kaneb, Blair | 0.9 | Draft First Interim Fee Application detail for select task codes. |
| 24 | 3/21/2019 | Kaneb, Blair | 0.5 | Draft First Interim Fee Application detail for select task codes. |
| 24 | 3/25/2019 | Tirabassi, Kathryn | 3.1 | Prepare First Interim Fee Application. |
| 24 | 3/25/2019 | Tirabassi, Kathryn | 2.6 | Continue to prepare First Interim Fee Application. |
| 24 | 3/25/2019 | Kim, Ye Darm | 2.6 | Prepare task code descriptions for First Interim Fee Application. |
| 24 | 3/25/2019 | Kaneb, Blair | 1.8 | Draft description of select task codes for First Interim Fee Application. |
| 24 | 3/26/2019 | Tirabassi, Kathryn | 2.9 | Prepare First Interim Fee Application. |
| 24 | 3/26/2019 | Tirabassi, Kathryn | 0.4 | Prepare weekly fee estimate re: week ending 3/23. |
| 24 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare First Interim Fee Application task code descriptions. |
| 24 | 3/27/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/29/2019 | McCaskey, Morgan | 2.6 | Review and provide comments re: First Interim Fee Application. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/29/2019 | Tirabassi, Kathryn | 2.1 | Incorporate updates to the First Interim Fee Application. |
| 24 | 3/31/2019 | Tirabassi, Kathryn | 1.9 | Incorporate additional updates to the First Interim Fee Application. |
| 24 | 4/1/2019 | Tirabassi, Kathryn | 0.4 | Incorporate additional updates to the First Interim Fee Application. |
| 24 | 4/2/2019 | Diaz, Matthew | 1.8 | Review the First Interim Fee Application. |
| 24 | 4/2/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 4/2/2019 | Tirabassi, Kathryn | 0.2 | Prepare weekly fee estimate re: week ended 3/30. |
| 24 | 4/3/2019 | Tirabassi, Kathryn | 0.6 | Incorporate revisions to the First Interim Fee Application. |
| 24 | 4/4/2019 | Tirabassi, Kathryn | 3.1 | Begin to prepare March 2019 Fee Statement. |
| 24 | 4/4/2019 | Tirabassi, Kathryn | 1.4 | Continue to incorporate revisions to the First Interim Fee Application. |
| 24 | 4/4/2019 | Tirabassi, Kathryn | 2.7 | Incorporate revisions to the First Interim Fee Application. |
| 24 | 4/8/2019 | Diaz, Matthew | 0.7 | Review the First Interim Fee Application. |
| 24 | 4/8/2019 | Tirabassi, Kathryn | 2.9 | Incorporate updates to the First Interim Fee Application. |
| 24 | 4/8/2019 | Tirabassi, Kathryn | 3.4 | Prepare the March 2019 Fee Statement. |
| 24 | 4/9/2019 | Hellmund-Mora, Marili | 0.6 | Generate fee estimate in connection with reporting budget. |
| 24 | 4/9/2019 | Tirabassi, Kathryn | 2.4 | Prepare the March 2019 Fee Statement. |
| 24 | 4/10/2019 | Tirabassi, Kathryn | 3.2 | Prepare the March 2019 Fee Statement. |
| 24 | 4/10/2019 | Tirabassi, Kathryn | 0.4 | Incorporate updates to the First Interim Fee Application. |
| 24 | 4/10/2019 | Tirabassi, Kathryn | 2.1 | Continue to prepare the March 2019 Fee Statement. |
| 24 | 4/11/2019 | Diaz, Matthew | 0.6 | Review the updated First Interim Fee Application. |
| 24 | 4/11/2019 | McCaskey, Morgan | 0.3 | Review fees received to confirm correct amounts. |
| 24 | 4/11/2019 | McCaskey, Morgan | 0.3 | Coordinate the preparation of the First Interim Fee Application with the team. |
| 24 | 4/11/2019 | Kaneb, Blair | 3.2 | Incorporate Akin's comments into the First Interim Fee Application. |
| 24 | 4/12/2019 | Diaz, Matthew | 0.3 | Review the updated First Interim Fee Application. |
| 24 | 4/12/2019 | Kaneb, Blair | 0.5 | Incorporate Akin's comments into the First Interim Fee Application. |
| 24 | 4/16/2019 | Kim, Ye Darm | 0.6 | Prepare weekly fee estimate re: week ended 4/13. |
| 24 | 4/16/2019 | Kaneb, Blair | 2.8 | Prepare March 2019 Fee Statement. |
| 24 | 4/17/2019 | Kaneb, Blair | 2.4 | Prepare March 2019 Fee Statement. |
| 24 | 4/18/2019 | Diaz, Matthew | 1.1 | Review the March 2019 Fee Statement. |
| 24 | 4/18/2019 | Kaneb, Blair | 2.3 | Incorporate comments received from the team into the March 2019 Fee Statement. |
| 24 | 4/19/2019 | Kaneb, Blair | 1.9 | Finalize March 2019 Fee Statement. |
| 24 | 4/22/2019 | Kaneb, Blair | 2.8 | Incorporate comments from team re: March 2019 Fee Statement. |
| 24 | 4/23/2019 | Hellmund-Mora, Marili | 0.4 | Generate fee estimate in connection with reporting budget. |
| 24 | 4/23/2019 | Tirabassi, Kathryn | 0.3 | Prepare fee estimate re: week ended 4/20. |
| 24 | 4/30/2019 | Hellmund-Mora, Marili | 0.6 | Generate fee estimate in connection with reporting budget. |
| 24 | 4/30/2019 | Tirabassi, Kathryn | 0.3 | Prepare weekly fee estimate re: week ended 4/27. |
| 24 | 5/2/2019 | Tirabassi, Kathryn | 2.4 | Begin to prepare April 2019 Fee Statement. |
| 24 | 5/3/2019 | Tirabassi, Kathryn | 1.1 | Prepare April 2019 Fee Statement. |
| 24 | 5/6/2019 | Tirabassi, Kathryn | 1.9 | Prepare analysis re: actual fees vs. estimates. |
| 24 | 5/6/2019 | Tirabassi, Kathryn | 1.4 | Prepare April 2019 Fee Statement. |
| 24 | 5/7/2019 | Tirabassi, Kathryn | 0.3 | Prepare weekly fee estimate re: week ended 5/4. |
| 24 | 5/7/2019 | Tirabassi, Kathryn | 0.4 | Prepare April 2019 Fee Statement. |
| 24 | 5/8/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 5/10/2019 | Kaneb, Blair | 0.9 | Incorporate Akin's edits to March fee application. |
| 24 | 5/15/2019 | Hellmund-Mora, Marili | 0.5 | Finalize the March fee application. |
| 24 | 5/15/2019 | Tirabassi, Kathryn | 0.4 | Incorporate updates to the April 2019 Fee Statement. |
| 24 | 5/15/2019 | Tirabassi, Kathryn | 0.4 | Prepare fee estimate re: week ended 5/11. |
| 24 | 5/17/2019 | Kim, Ye Darm | 0.5 | Process revisions of February fee application. |
| 24 | 5/17/2019 | Kaneb, Blair | 2.6 | Prepare materials requested by fee examiner. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/20/2019 | Star, Samuel | 0.2 | Prepare for call with fee examiner. |
| 24 | 5/20/2019 | Kaneb, Blair | 1.6 | Finalize April fee application. |
| 24 | 5/21/2019 | Star, Samuel | 0.4 | Participate on call with fee examiner re: information provided and questions on case issues. |
| 24 | 5/21/2019 | Diaz, Matthew | 0.6 | Review the April bill. |
| 24 | 5/21/2019 | Diaz, Matthew | 0.4 | Participate on call with fee examiner re: information provided and questions on case issues. |
| 24 | 5/21/2019 | Tirabassi, Kathryn | 0.4 | Prepare weekly fee estimate re: week ended 5/18. |
| 24 | 5/29/2019 | Tirabassi, Kathryn | 0.3 | Prepare fee estimate re: week ended 5/25. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 0.6 | Finalize the March fee application. |
| 24 | 5/30/2019 | Kaneb, Blair | 0.8 | Prepare fee tracker. |
| 24 | 6/4/2019 | Kaneb, Blair | 0.3 | Prepare weekly fee estimate. |
| 24 | 6/6/2019 | Kaneb, Blair | 3.2 | Prepare May fee application. |
| 24 | 6/7/2019 | Kaneb, Blair | 2.1 | Prepare May fee application. |
| 24 | 6/10/2019 | Kaneb, Blair | 0.6 | Prepare May fee application. |
| 24 | 6/11/2019 | Kaneb, Blair | 0.5 | Prepare materials for SHC fee examiner. |
| 24 | 6/12/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 6/12/2019 | Kaneb, Blair | 0.3 | Prepare weekly fee estimate. |
| 24 | 6/13/2019 | Kaneb, Blair | 0.3 | Prepare May fee application. |
| 24 | 6/19/2019 | Kaneb, Blair | 0.2 | Prepare weekly fee estimate. |
| 24 | 6/19/2019 | Kaneb, Blair | 3.1 | Finalize May fee application per team's comments. |
| **24 Total** | | | **127.4** | |
| **Grand Total** | | | **1,883.0** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Expense Type | Amount |
|---|---|
| Airfare | $ 2,512.89 |
| Lodging | 2,089.53 |
| Transportation | 1,266.62 |
| Working Meals[1] | 1,906.67 |
| Other | 204.00 |
| **Grand Total** | **$ 7,979.71** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 1/13/2019 | Arechavaleta, Richard | Airfare | Airfare - Coach Equivalent, Richard Arechavaleta, SEA - JFK, 01/13/2019 - 01/18/2019. Flight to NY case meetings. | 1,247.30 |
| 1/31/2019 | Arechavaleta, Richard | Airfare | Airfare - Coach Equivalent, Richard Arechavaleta, SEA - JFK, 01/31/2019 - 02/2/2019. Flight to NY case meetings. | 648.31 |
| 4/3/2019 | Blonder, Brian | Airfare | Airfare - Coach/Economy, Brian Blonder, LAS - ATL, 04/03/2019 - 04/04/2019.  Travel to Atlanta for interview with Duff & Phelps. | 617.28 |
| | | **Airfare Total** | | **2,512.89** |
| 1/16/2019 | Arechavaleta, Richard | Lodging | Lodging - Richard Arechavaleta 01/14/2019 - 01/18/2019. Hotel in NYC while traveling for case meetings. | 1,469.00 |
| 2/2/2019 | Arechavaleta, Richard | Lodging | Lodging - Richard Arechavaleta 01/31/2019 - 02/2/2019. Hotel in NYC while traveling for case meetings. | 308.79 |
| 4/3/2019 | Blonder, Brian | Lodging | Lodging - Brian Blonder 04/03/2019 - 04/04/2019. Hotel while traveling in Atlanta for meeting for inteview with Duff & Phelps. | 311.74 |
| | | **Lodging Total** | | **2,089.53** |
| 1/7/2019 | Yozzo, John | Other | Use of Pacer Online Matter Research Tool for Sears Research. | 8.90 |
| 1/14/2019 | Arechavaleta, Richard | Other | WiFi on the plane to continue to work on case issues. | 11.00 |
| 1/18/2019 | Arechavaleta, Richard | Other | WiFi on the plane to continue to work on case issues. | 49.95 |
| 3/31/2019 | Yozzo, John | Other | Pacer Service Center Pacer Online Research Tool. | 2.20 |
| 4/18/2019 | Diaz, Matthew | Other | WiFi while travelling to continue to work on case matters. | 20.00 |
| 4/28/2019 | Diaz, Matthew | Other | WiFi while travelling to continue to work on case matters. | 39.95 |
| 6/21/2019 | Diaz, Matthew | Other | Courtcall charge for participation on Sears Interim Application Hearing. | 72.00 |
| | | **Other Total** | | **204.00** |
| 1/14/2019 | Arechavaleta, Richard | Transportation | Taxi from JFK to hotel while traveling in NYC for case meetings. | 70.26 |
| 1/18/2019 | Arechavaleta, Richard | Transportation | Parking at SEA while traveling in NYC for case meetings. | 140.00 |
| 1/18/2019 | Arechavaleta, Richard | Transportation | Taxi from hotel to JFK while traveling in NYC for case meetings. | 70.27 |
| 1/31/2019 | Arechavaleta, Richard | Transportation | Taxi from JFK to hotel while traveling in NYC for case meetings. | 70.26 |
| 2/2/2019 | Arechavaleta, Richard | Transportation | Parking at SEA while traveling in NYC for case meetings. | 60.00 |
| 2/2/2019 | Arechavaleta, Richard | Transportation | Taxi from hotel to JFK while traveling in NYC for case meetings. | 70.27 |
| 2/7/2019 | Star, Samuel | Transportation | Taxi home from White Plains after attending sale hearing. | 85.78 |
| 2/26/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 19.56 |
| 3/5/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 20.16 |
| 3/8/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 19.56 |
| 3/12/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 21.96 |
| 3/21/2019 | Kaneb, Blair | Transportation | Taxi home after working late in the office on the case. | 20.16 |
| 3/25/2019 | Tirabassi, Kathryn | Transportation | Taxi home from the office after working late on the case. | 15.35 |
| 4/4/2019 | Blonder, Brian | Transportation | Taxi from Atlanta hotel to the meeting with Duff & Phelps. | 10.00 |
| 4/23/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 16.56 |
| 4/24/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 18.36 |
| 4/25/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 35.16 |
| 4/29/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 18.96 |
| 4/30/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on the case. | 17.16 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|-------:|
| 5/1/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 17.76 |
| 5/2/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 17.76 |
| 5/7/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 16.56 |
| 5/13/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 17.16 |
| 5/14/2019 | Diaz, Matthew | Transportation | Taxi home from the office after working late on case. | 11.76 |
| 5/14/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 23.16 |
| 5/15/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 10.11 |
| 5/15/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 17.16 |
| 5/20/2019 | Kaneb, Blair | Transportation | Taxi home from the office after working late on case. | 20.76 |
| 5/20/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 7.53 |
| 5/23/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 7.53 |
| 5/28/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 10.76 |
| 5/29/2019 | Diaz, Matthew | Transportation | Taxi to White Plains for Disclosure Statement Hearing. | 105.64 |
| 5/29/2019 | Diaz, Matthew | Transportation | Taxi from White Plains for Disclosure Statement Hearing. | 79.40 |
| 5/29/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 14.10 |
| 6/6/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 12.15 |
| 6/10/2019 | Diaz, Matthew | Transportation | Taxi from Weil's office to FTI after attending meeting. | 13.56 |
| 6/11/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 10.76 |
| 6/18/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 12.51 |
| 6/20/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 12.36 |
| 6/21/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 10.76 |
| 6/27/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 7.53 |
| 6/29/2019 | Kim, Ye Darm | Transportation | Taxi home from the office after working late on case. | 10.05 |
| | | **Transportation Total** | | **1,266.62** |
| 1/2/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/3/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/3/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/4/2019 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/8/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/11/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/13/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/13/2019 | Arechavaleta, Richard | Working Meals | Dinner at the airport while traveling to NYC for case meetings. | 12.93 |
| 1/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/14/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/14/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 20.00 |
| 1/15/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/15/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/15/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/15/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 20.00 |
| 1/15/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 20.00 |
| 1/15/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 20.00 |
| 1/16/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/16/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**EXPENSE DETAIL**

**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 1/16/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 12.21 |
| 1/16/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 20.00 |
| 1/16/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 12.74 |
| 1/17/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/17/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 11.00 |
| 1/17/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 20.00 |
| 1/18/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 18.98 |
| 1/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/18/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/18/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/18/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 14.06 |
| 1/19/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/19/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/19/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/20/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/20/2019 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/20/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/21/2019 | Park, Ji Yon | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/23/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/23/2019 | Maloney, Caelum | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/24/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/24/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Kirchgraber, James | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | McCaskey, Morgan | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/25/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/26/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/27/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/28/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 18.76 |
| 1/28/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/29/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/29/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/30/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 18.90 |
| 1/30/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 1/31/2019 | Arechavaleta, Richard | Working Meals | Lunch while traveling in NYC for case meetings. | 9.90 |
| 1/31/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 20.00 |
| 2/1/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/1/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/1/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 8.34 |
| 2/1/2019 | Arechavaleta, Richard | Working Meals | Dinner while traveling in NYC for case meetings. | 16.77 |
| 2/2/2019 | Arechavaleta, Richard | Working Meals | Breakfast while traveling in NYC for case meetings. | 11.77 |
| 2/3/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/4/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 1, 2018 TO JUNE 30, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 2/4/2019 | Khazary, Sam | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/5/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/5/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/6/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/7/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/17/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 2/17/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/3/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/3/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/5/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/6/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/6/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/7/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/9/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 17.47 |
| 3/13/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/18/2019 | Tirabassi, Kathryn | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 3/31/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 4/3/2019 | Blonder, Brian | Working Meals | Dinner while traveling to Atlanta for meeting with Duff & Phelps. | 20.00 |
| 4/3/2019 | Blonder, Brian | Working Meals | Lunch while traveling to Atlanta for meeting with Duff & Phelps. | 9.73 |
| 4/3/2019 | Khan, Sharmeen | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 4/3/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 4/4/2019 | Blonder, Brian | Working Meals | Breakfast while traveling in Atlanta for meeting with Duff & Phelps. | 3.77 |
| 4/4/2019 | Blonder, Brian | Working Meals | Dinner while traveling in Atlanta for meeting with Duff & Phelps. | 15.10 |
| 4/4/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/10/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/14/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 14.24 |
| 6/10/2019 | Eisler, Marshall | Working Meals | Dinner while working late on the case. | 20.00 |
| 6/10/2019 | Eisler, Marshall | Working Meals | Dinner while working late on the case. | 20.00 |
| | | **Working Meals Total** | | **1,906.67** |
| | | **Grand Total** | | **7,979.71** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF SECOND APPLICATION OF FTI CONSULTING,
INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Matthew Diaz, hereby certify that:

1.    I am a Senior Managing Director with the applicant firm, FTI Consulting Inc.,

(together with its wholly owned subsidiaries and independent contractors, "**FTI**"), as financial

advisor for the Official Committee of Unsecured Creditors (the "**Committee**") for the jointly

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

administered chapter 11 cases of Sears Holdings Corporation, et al (collectively, the "**Debtors**"), in respect of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 16, 2018 [ECF No. 796] (the "**Interim Compensation Order**"), and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 3307] (the "**Fee Examiner Order"**), collectively the "**Guidelines**".

2.      This certification is made in respect of FTI's application, dated December 6, 2018 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing March 1, 2019, through and including June 30, 2019, (the "**Second Interim Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a) I have read the application;

(b) To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

(c) The Application respectfully requests that this Court enter an Order awarding FTI $1,273,385.00 as compensation for services rendered during the First Interim Compensation Period and $7,979.71 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

2

(d) The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by FTI and generally accepted by FTI's clients; and

(e) In providing a reimbursable service, FTI does not make a profit on that service, whether the service is performed by FTI in-house or through a third party.

3.      In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that FTI has provided, on a monthly basis or as soon as reasonably possible, statements of FTI's fees and disbursements accrued during the previous month, to the Debtors and the co-chairs of the Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the co-chairs of the Committee are each being provided a copy of the Application.

Dated:  New York, New York
         August 14, 2019

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of Unsecured Creditors of Sears Holdings Corporation

By:     */s/ Matthew Diaz*_____
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

3