**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | § | Case No. 18-23538 (RDD) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**COVER SHEET FOR THE SECOND INTERIM APPLICATION OF HOULIHAN
LOKEY CAPITAL, INC., INVESTMENT BANKER TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION
FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED
FROM MARCH 1, 2019 THROUGH JUNE 30, 2019**

**NAME OF APPLICANT:**      Houlihan Lokey Capital, Inc.

**TIME PERIOD:**      March 1, 2019 through June 30, 2019

**DATE OF RETENTION:**      December 19, 2018,
*nunc pro tunc* to October 29, 2018

**AUTHORIZED TO PROVIDE
PROFESSIONAL SERVICES TO:**      Official Committee of Unsecured Creditors

**CURRENT APPLICATION:**

     Fees Incurred (Including 20%      $625,000.00
     Holdback):

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Expenses Incurred:                        $1,169.82

**PRIOR APPLICATIONS:**

Fees Previously Requested:         $8,750,000.00
Fees Previously Awarded:           $8,750,000.00
Expenses Previously Requested:     $110,347.94
Expenses Previously Awarded:       $110,347.94

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § § | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*,[2] | § § § | Case No. 18-23538 (RDD) |
| Debtors. | § § § | (Jointly Administered) |

**SECOND INTERIM APPLICATION OF HOULIHAN LOKEY CAPITAL, INC.,**
**INVESTMENT BANKER TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES INCURRED**
**FROM MARCH 1, 2019 THROUGH JUNE 30, 2019**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Houlihan Lokey Capital, Inc. ("Houlihan"), as investment banker to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

("SHC") and its affiliated debtors and debtors-in-possession in the above captioned chapter 11

cases (collectively, the "Debtors"), hereby submits this second application (the "Application"),

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

pursuant to sections 328(a) and 1103 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (as amended, the "Bankruptcy Code"), Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules") authorizing the Creditors' Committee to retain and employ Houlihan as investment banker for the Creditors' Committee, nunc pro tunc to October 29, 2018, pursuant to the terms of that certain engagement letter between the Creditors' Committee and Houlihan, dated as of October 29, 2018 (the "Engagement Agreement"), all as more fully described in the Application, and *the Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 16, 2018 [Docket No. 796] (the "Interim Compensation Order"), for the allowance of interim compensation for professional services rendered from March 1, 2019 through and including June 30, 2019 (the "Second Interim Compensation Period"), and for reimbursement of expenses incurred in connection with such services. This Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Interim Compensation order, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "Local Guidelines") and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "U.S. Trustee Guidelines" and, together with the Local Guidelines, the "Fee Guidelines"). In support of this Application, Houlihan respectfully represents as follows:

2

## BACKGROUND

1.    <u>Bankruptcy Filing</u>.    On October 15, 2018 (the "<u>Petition Date</u>") and continuing thereafter, each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. No request has been made for the appointment of a trustee or an examiner.

2.    <u>Creditors' Committee</u>.    On October 24, 2018, the United States Trustee for the Southern District of New York (the "<u>U.S. Trustee</u>") appointed the Creditors' Committee pursuant to Bankruptcy Code section 1102.[3] On October 24, 2018, the Creditors' Committee selected Akin Gump Strauss Hauer & Feld LLP ("<u>Akin Gump</u>") to serve as counsel to the Creditors' Committee, subject to Court approval. On October 25, 2018, the Creditors' Committee selected FTI Consulting, Inc. ("<u>FTI</u>") to serve as financial advisor to the Creditors' Committee and on October 29, 2018, the Creditors' Committee selected Houlihan to provide investment banking services to the Creditors' Committee, in each case subject to Court approval.

3.    <u>Jurisdiction</u>.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue of the chapter 11 cases is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2). The statutory predicates for the relief sought herein are sections 328, 330 and 331 of the Bankruptcy Code. Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

---

[3] The Creditors' Committee currently comprises: (i) Apex Tool Group, LLC; (ii) Brixmor Operating Partnership, L.P.; (iii) Computershare Trust Company, N.A., as indenture trustee; (iv) Oswaldo Cruz; (v) Pension Benefit Guaranty Corporation; (vi) Simon Property Group L.P.; (vii) The Bank of New York Mellon Trust Company, N.A., as indenture trustee; and (viii) Winiadaewoo Electronics America, Inc.

## RETENTION OF HOULIHAN
## AND SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

4.　　On December 19, 2018, pursuant to the *Order Authorizing the Retention and Employment of Houlihan Lokey Capital, Inc. as Investment Banker to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 and 1103, nun pro tunc to October 29, 2018* [Docket No. 1326] (the "Retention Order"), the Court authorized Houlihan's retention as investment banker for the Creditors' Committee in these chapter 11 cases. The Retention Order authorized Houlihan to receive compensation pursuant to the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Guidelines, the U.S. Trustee Guidelines, and the local rules and orders of this Court.  The Retention Order provided that Houlihan's fees and expenses would be subject to the standard of review provided in Bankruptcy Code section 328(a).[4] Moreover, the Retention Order authorized Houlihan personnel to keep contemporaneous records of services performed in half-hour increments.

5.　　 Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

6.　　Houlihan seeks allowance of interim compensation for professional services rendered to the Creditors' Committee in the aggregate amount of $625,000.00, of which $100,000.00 has been held back from disbursement (the "Holdback") and $125,000.00 relates to an unpaid fee statement for the month of June 2019 and for reimbursement of expenses incurred

---

[4] The U.S. Trustee shall retain the right to object to the compensation and reimbursement payable pursuant to the Engagement Agreement based on the reasonableness standard provided for in Bankruptcy Code section 330.

in connection with the rendition of such services in the aggregate amount of $1,169.82[5] during the

Compensation Period, of which $1,006.27 has been paid and $163.55 remains unpaid.

    (a)    In accordance with the Interim Compensation Order, Houlihan submitted monthly fee statements to the Debtors seeking interim compensation and reimbursement of expenses. During the Compensation Period, Houlihan submitted the following fee statements (the "Fee Statements"):

    (i)    On May 7, 2019, pursuant to the Interim Compensation Order, Houlihan served its sixth fee statement for the period from March 1, 2019 through and including March 31, 2019. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from March 1, 2019 through March 31, 2019* [Docket No. 3702] (the "Sixth Fee Statement"). The Sixth Fee Statement sought (i) payment of $200,000.00 (80% of $250,000.00) as compensation for services rendered and (ii) the reimbursement of $579.18 in expenses.

    (ii)    On May 30, 2019, pursuant to the Interim Compensation Order, Houlihan served its seventh fee statement for the period from April 1, 2019 through and including April 30, 2019. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from April 1, 2019 through April 30, 2019* [Docket No. 4083] (the "Seventh Fee Statement"). The Seventh Fee Statement sought (i) payment of $100,000.00 (80% of $125,000.00) as compensation for services rendered and (ii) the reimbursement of $22.06 in expenses.

    (iii)    On July 9, 2019, pursuant to the Interim Compensation Order, Houlihan served its eighth fee statement for the period from May 1, 2019 through and including May 31, 2019. *Fee Statement of Houlihan Lokey Capital, Inc. for*

---

[5] Houlihan has included all actual and necessary expenses processed by its accounting department for the Second Interim Compensation Period. However, some vendors do not send regular invoices. As a result, it is possible that some expenses for this Second Interim Compensation Period will be processed in subsequent periods. Accordingly, Houlihan reserves the right to seek reimbursement of additional expenses that may have been incurred during the Second Interim Compensation Period, but which have not been accounted for in Houlihan's billing system as of the close of the Second Interim Compensation Period.

*Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from May 1, 2019 through May 31, 2019* [Docket No. 4482] (the "<u>Eighth Fee Statement</u>"). The Eighth Fee Statement sought (i) payment of $100,000.00 (80% of $125,000.00) as compensation for services rendered and (ii) the reimbursement of $405.03 in expenses.

(iv)    On August 8, 2019, pursuant to the Interim Compensation Order, Houlihan served its ninth fee statement for the period from June 1, 2019 through and including June 30, 2019. *Fee Statement of Houlihan Lokey Capital, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from June 1, 2019 through June 30, 2019* [Docket No. 4791] (the "<u>Ninth Fee Statement</u>"). The Ninth Fee Statement sought (i) payment of $100,000.00 (80% of $125,000.00) as compensation for services rendered and (ii) the reimbursement of $163.55 in expenses. As of the date hereof, Houlihan has not received payment in regards to the Ninth Fee Statement.

7.    Pursuant to Bankruptcy Rule 2016(a), there is no agreement or understanding between Houlihan and any other person for the sharing of compensation to be received for services rendered in these cases.

8.    Houlihan respectfully submits that (a) the services provided by Houlihan were necessary for, and beneficial to, the Creditors' Committee, (b) Houlihan has satisfied the requirements of Sections 328(a) of the Bankruptcy Code as set forth in the Retention Order, and (c) the requested compensation is appropriate based on the complexity, importance and nature of the services provided.

9.    Pursuant to the U.S. Trustee Guidelines and the Retention Order, Houlihan has maintained a schedule setting forth all Houlihan professionals who have performed services in these chapter 11 cases during the Compensation Period, the capacities in which each such individual is employed by Houlihan and the aggregate number of hours expended by restructuring

professionals in this matter, which totaled approximately 1,083.5 hours for the period from March 1, 2019 through and including June 30, 2019.

10.    Houlihan does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals. However, Houlihan has maintained written records in half-hour increments of the time expended by its restructuring professionals in the rendition of professional services to the Creditors' Committee during the Second Interim Compensation Period in accordance with the terms of the Local Guidelines and the Retention Order. Such time records were made in connection with the rendition of services by the person rendering such services. Annexed hereto as <u>Exhibit B</u> is a schedule setting forth: (i) a list of all professionals who rendered services to the Creditors' Committee; (ii) the total number of hours expended by each restructuring professional during the Compensation Period; and (iii) the associated detailed time entries by individual. Since Houlihan does not have the systems in place to allow its professional staff to regularly log hours worked given the flat monthly fee nature of all of its retentions, Houlihan firmly believes the hours provided are materially understated, notwithstanding its best efforts to capture relevant activities. The hours presented represent only those of Houlihan's core deal team and do not reflect non-core deal team activities (i.e. supporting roles from other offices and groups).

11.    Annexed hereto as <u>Exhibit C</u> is a schedule specifying the categories of expenses for which Houlihan is seeking reimbursement and the total amount of expenses in each category as well as the expense item detail.

12.    Houlihan has not received any payments from the Debtors other than those sought by this Application, the *First Interim Application of Houlihan Lokey Capital, Inc.,*

7

*Investment Banker to the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation For Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred from October 29, 2018 Through February 28, 2019* [Docket No. 3194] (the "First Interim Application"), and those set forth in the *Application of the Official Committee of Unsecured Creditors for Entry of an Order Authorizing the Retention and Employment of Houlihan Lokey Capital, Inc. as Investment Banker to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328 and 1103, Nunc Pro Tunc to October 29, 2018* [Docket No. 1071] (the "Retention Application").

## SUMMARY OF SERVICES RENDERED

13.    Houlihan has been retained as investment banker to the Creditors' Committee in respect of all of the Debtors in these complex cases because of Houlihan's extensive knowledge and reputation in financial restructuring, its familiarity with issues involved in these chapter 11 cases and the Creditors' Committee's belief that Houlihan possesses the requisite resources and is well qualified to represent the Creditors' Committee in these chapter 11 cases. During the Second Interim Compensation Period, Houlihan rendered a broad range of professional services to the Creditors' Committee in various areas, addressing critical issues faced by the Creditors' Committee during these chapter 11 cases. The services that Houlihan has been required to perform and has performed have been substantial and necessary in these chapter 11 Cases. Houlihan has worked extensively with other professionals retained by the Creditors' Committee, the Debtors, and the Debtors' professionals (including but not limited to M-III Partners, LP ("M-III") as financial advisor, Lazard Freres & Co., LLC ("Lazard") as investment banker, and Weil, Gotshal & Manges LLP, ("Weil") as counsel), while at the same time Houlihan has attempted to

perform its services with the minimum amount of duplication with the Creditors' Committee's other advisors.

14.    The following summarizes the significant professional services by category rendered by Houlihan during the Second Interim Compensation Period. Much of the work performed by Houlihan during the Second Interim Compensation Period can be categorized under more than one of the categories described below, however for efficiency and ease of reference we often describe in one category an activity where time may have also been spent in other categories. For example, analyzing the Asset Purchase Agreement ("APA") is categorized under "Analysis, Presentations, and Due Diligence" below, however significant time was spent considering the disputes related to the APA in other categories, such as ""Litigation Diligence and Analysis."

**Analysis, Presentations, and Due Diligence**

15.    Houlihan spent a significant amount of time during the Second Interim Compensation Period analyzing the Debtors' asset sale to Transform Holdco (the "ESL Sale Transaction"), including the terms of the APA and the impact of the ESL Sale Transaction on the recoveries of unsecured creditors. This included analyses of proceeds available after the satisfaction of administrative claims, the Debtors' administrative solvency post-sale, and sensitivities around the proceeds that were in dispute.

16.    On a weekly basis, Houlihan analyzed the Debtors' "Estate Tracker" which contained a regularly updated analysis of the projected administrative claims and sources of potential payment of such claims. Houlihan held discussions with the Creditors Committee's advisors regularly to understand the Estate Tracker and discuss how to present findings to the Creditors' Committee.

9

17.    Houlihan analyzed purported 507(b) claims from ESL, Cyrus, and Wilmington Trust and the related expert reports that were filed in support of such claims. Houlihan spent time with both the Creditors' Committee's and Debtors' advisors to understand the relative positions, and develop a response to these claims, including providing assistance in the drafting process of the Creditors' Committee's joinder to the Debtors' Objection to the Second Lien Parties.

**Correspondence with Debtors and Other Stakeholders**

18.    During the Second Interim Compensation Period, Houlihan had many meetings and calls with the Debtors and their advisors on a number of matters, including the Estate Tracker and related implications, the terms of the APA and related disputes, purported 507(b) claims, and considerations related to the Debtors' Plan of Reorganization. Houlihan coordinated with M-III and Lazard regarding the flow of information on specific issues.

19.    In addition, Houlihan spent a considerable amount of time in the Second Interim Compensation Period working with a number of parties including the Debtors and their advisors in an attempt to settle disputes related to the governance and structure of the litigation trust board.

**Correspondence with Official Committee of Unsecured Creditors**

20.    During the Second Interim Compensation Period, the Creditors' Committee's advisors coordinated on a regular basis regarding the key issues involved in these chapter 11 cases. This coordination among the Creditors' Committee's advisors included countless phone calls and in-person meetings. The Creditors' Committee's advisors regularly communicated

regarding what each advisor would be working on in order to minimize duplication of efforts where applicable.

21.    Houlihan and the Creditors' Committee's other advisors also held a number of in-person meetings and regular weekly conference calls with the Creditors' Committee to provide status updates and provide analyses and related recommendations on a number of topics. During the Second Interim Compensation Period, key topics discussed regularly with the Creditors' Committee on weekly conference calls included projected administrative solvency or potential lack thereof, purported 507(b) claims, governance and structure of the litigation trust board, Plan of Reorganization and related issues, APA disputes with Transform HoldCo, and numerous other issues.

22.    Houlihan spent time in the Second Interim Compensation Period advising the Creditors' Committee on the governance of the litigation trust board, including analyzing potential legal counsel and directors to serve on the board. Houlihan developed a list of potential directors and performed diligence on proposed directors in order to advise the Creditors' Committee.

**General Case Administration**

23.    Given the amount of information gathered during the Second Interim Compensation Period, Houlihan spent considerable time organizing all of the data onto its internal network so that Houlihan team members could analyze and review efficiently. Houlihan cataloged documents received directly from the Debtors and their advisors.

11

24.     In connection with Houlihan's retention, Houlihan's financial staff also performed a comprehensive review of potential conflicts with various parties in interest in these chapter 11 cases. The conflicts check was also reviewed by Houlihan's legal department.

25.     Houlihan spent time attending or listening to hearings, tracking hours, and preparing the Fee Statements during the Second Interim Compensation Period. Houlihan also spent time in the Second Interim Compensation Period preparing backup information and reports for the appointed fee examiner.

**Litigation Diligence and Analysis**

26.     During the Second Interim Compensation Period, Houlihan spent time analyzing and doing due diligence on litigation and potential litigation related issues including purported 507(b) claims, APA disputes, the proposed PBGC settlement, and other claims being prepared.

27.     The professional services performed by Houlihan were necessary and appropriate to the administration of the chapter 11 Cases and were in the best interests of the Creditors' Committee and other parties in interest. Compensation for the services described above is commensurate with the complexity, importance, and nature of the problems, issues, or tasks involved.

## ACTUAL AND NECESSARY DISBURSEMENTS OF HOULIHAN

28.     Houlihan has disbursed $1,169.82 as expenses incurred in providing professional services during the Second Interim Compensation Period. It is Houlihan's policy to charge its clients for all actual and necessary expenses incurred in connection with its engagement. The expenses charged to clients include, among other things, regular mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, travel

12

expenses, expenses for "working meals," and computerized research. In accordance with the applicable factors enumerated in the Bankruptcy Code, it is respectfully submitted that the amount requested by Houlihan is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

29.     Houlihan respectfully submits that the services for which it seeks compensation in the Application were necessary for, and beneficial to, the Creditors' Committee and that Houlihan has satisfied the requirements of sections 328(a), 330(a), and 331 of the Bankruptcy Code as set forth in the Retention Order. Houlihan's requested compensation is appropriate based on the complexity, importance and nature of the services provided, and is consistent with the customary compensation charged by comparable professionals both in and out of the bankruptcy context. Houlihan therefore respectfully requests that the Court grant the relief requested in this Application.

## NO DUPLICATION OF SERVICE

30.     Houlihan has developed a cooperative working relationship on behalf of the Creditors' Committee with Akin Gump as the Creditors' Committee's counsel and FTI as the Creditors' Committee's financial advisors. Because each firm has been aware of the others' roles and services to the Creditors' Committee, Houlihan believes that no unnecessary duplication of services has occurred.

## NO PRIOR REQUEST

31.     No previous motion for the relief sought herein has been made to this or any other court.

[*remainder of page left intentionally blank*]

## **CONCLUSION**

WHEREFORE, Houlihan respectfully requests the Court (a) allow Houlihan (i) an interim allowance of compensation for professional services rendered during the Second Interim Compensation Period in the amount of $625,000.00 and reimbursement for actual and necessary expenses Houlihan incurred during the Second Interim Compensation Period in the amount of $1,169.82 for a total award of $626,169.82; (ii) compensation for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice of Houlihan's right to seek additional compensation for expenses incurred during the Second Interim Compensation Period which were not processed at the time of this Application; and (iii) such other and further relief as is just and proper, and (b) authorize and direct the Debtors to pay Houlihan (i) the Holdback of $100,000.00 and (ii) the full amounts owed and unpaid under the Ninth Fee Statement.

Dated:  New York, NY
       August 14, 2019          HOULIHAN LOKEY CAPITAL, INC.
                              Investment Banker to the Official Committee of Unsecured
                              Creditors of Sears Holdings Corporation, *et al.*

                              Saul E. Burian
                              Managing Director
                              245 Park Avenue, 20th Floor
                              New York, NY 10167
                              Telephone: (212) 497-4245

## EXHIBIT A

**BURIAN CERTIFICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SEARS HOLDINGS CORPORATION, *et al.*,[6] | § | Case No. 18-23538 (SSC) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**FIRST APPLICATION OF HOULIHAN LOKEY CAPITAL, INC.,**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Saul Burian, hereby certify that:

1.      I am a Managing Director with the applicant firm, Houlihan Lokey Capital,

Inc., ("Houlihan"), as investment banker for the Official Committee of Unsecured Creditors (the

"Creditors' Committee") for the jointly administered chapter 11 cases of Sears Holdings

Corporation, et. al. (together, the "Debtors"), in respect of compliance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on January 29, 2013 (the "Local Guidelines"), the United

---

[6] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted January 30, 1996 (the "U.S. Trustee Guidelines") and the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 16, 2018 [Docket No. 796] (the "Interim Compensation Order," and collectively with the Amended Local Guidelines and U.S. Trustee Guidelines, the "Guidelines").

2.      This certification is made in respect of Houlihan's application, (the "Application"), for interim compensation and reimbursement of expenses for the period commencing March 1, 2019, through and including June 30, 2019, (the "Second Interim Compensation Period") in accordance with the Local Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a)      I have read the application;

(b)      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines;

(c)      The Application respectfully requests that this Court enter an Order awarding Houlihan $625,000.00 as compensation for services rendered during the Second Interim Compensation Period and $1,169.82 as reimbursement of reasonable actual and necessary expenses incurred in connection with such services;

(d)      The fees and disbursement requested in the Application are billed in accordance with practices customarily employed by Houlihan and generally accepted by Houlihan's clients; and

(e)      In providing a reimbursable service, Houlihan does not make a profit on that service, whether the service is performed by Houlihan in-house or through a third party.

3.      In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Houlihan has provided, on a monthly basis or as soon

2

as reasonably possible, statements of Houlihan's fees and disbursements accrued during the previous month, to the Debtors and the chair of the Creditors' Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the chair of the Creditors' Committee are each being provided a copy of the Application.

Dated:  New York, New York
           August 14, 2019

Respectfully submitted,

HOULIHAN LOKEY CAPITAL, INC.
Investment Banker to the Official Committee of Unsecured
Creditors of Sears Holdings Corporation, *et al.*

_____
Saul E. Burian
Managing Director
245 Park Avenue, 20th Floor
New York, NY 10167
Telephone: (212) 497-4245

3

**<u>EXHIBIT B</u>**

**Sears Holdings Corporation**
*Houlihan Lokey Work Hours Summary*

*Privileged and Confidential*
*(Mar 01, 2019 - Jun 30, 2019)*

**Houlihan Lokey - Sears Holdings Corporation Work Hours Summary**
**(Mar 01, 2019 - Jun 30, 2019)**

| Employee | A | B | C | D | E | F | G | Total |
|---|---|---|---|---|---|---|---|---|
| Saul Burian | 24.0 | 12.5 | 29.5 | 83.0 | 0.0 | 7.5 | 0.0 | 156.5 |
| Eric Siegert | 0.0 | 0.0 | 3.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.0 |
| Brad Geer | 2.0 | 4.0 | 2.0 | 5.5 | 0.0 | 3.0 | 0.0 | 16.5 |
| Surbhi Gupta | 0.0 | 4.0 | 2.0 | 3.0 | 0.0 | 0.0 | 0.0 | 9.0 |
| Greg Rinsky | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tom Hedus | 44.0 | 21.5 | 28.0 | 103.0 | 0.0 | 7.0 | 0.0 | 203.5 |
| Ross Rosenstein | 16.0 | 10.5 | 22.5 | 78.0 | 0.0 | 5.5 | 0.0 | 132.5 |
| Ryan Conroy | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| John Hartigan | 34.0 | 16.5 | 24.0 | 91.0 | 0.0 | 5.5 | 0.0 | 171.0 |
| Ahmed Mumtaz | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Tanya Wong | 0.0 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| Jack Foster | 41.5 | 19.0 | 29.0 | 113.5 | 0.0 | 5.5 | 0.0 | 208.5 |
| James Lai | 39.5 | 12.5 | 24.0 | 83.5 | 0.0 | 5.5 | 0.0 | 165.0 |
| Natalie Weelborg | 3.5 | 3.0 | 2.0 | 6.5 | 0.0 | 0.0 | 0.0 | 15.0 |
| Andrew Felman | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Jenner Currier | 2.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.0 |
| Matthew Stadtmauer | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total** | **206.5** | **103.5** | **166.0** | **568.0** | **0.0** | **39.5** | **0.0** | **1,083.5** |

**Legend**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **156.5** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Debtors' Term Sheet |
| Sunday, March 3, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Monday, March 4, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Monday, March 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Wednesday, March 6, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.5 | Internal Review: ESL Issues |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 7, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review Akin Gump Letter to Weil Re: APA Dispute |
| Friday, March 8, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Update Re: Call with M-III |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Cyrus Term Sheet and Related Issues |
| Tuesday, March 12, 2019 | F | Litigation Diligence and Analysis | 1.0 | Discussion Re: Post-Sale Dispute |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Saul Burian
**Total Hours:** 156.5

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Akin Gump Joinder to Debtors' Motion to Compel Payment |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan draft from Weil |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 3.0 | Meeting with ESL at Weil Re: Dispute Resolution |
| Thursday, March 21, 2019 | A | General Case Administration | 0.5 | Update Re: Court Hearing - Omnibus |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 25, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **156.5** |

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 26, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Thursday, March 28, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Tuesday, April 2, 2019 | A | General Case Administration | 0.5 | Record Maintenance - Hours |
| Tuesday, April 2, 2019 | A | General Case Administration | 0.5 | Review Incremental Conflicts Check |
| Wednesday, April 3, 2019 | A | General Case Administration | 0.5 | Review and Update Burian Declaration re: Discussion w/ Akin |
| Wednesday, April 3, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Weil Draft Plan Documents |
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Administrative Solvency Analysis |
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Wilmington Trust Cash Collateral Motion |
| Thursday, April 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Committee Call |
| Friday, April 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Estate Tracker |
| Friday, April 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussions Regarding Plan, Board, etc. |
| Monday, April 8, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review of Transform HoldCo Sears Hometown Offer |
| Tuesday, April 9, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Follow-Up re: Plan Issues |
| Wednesday, April 10, 2019 | A | General Case Administration | 1.0 | Update and Review Interim Fee Application |
| Thursday, April 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **156.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, April 11, 2019 | A | General Case Administration | 1.0 | Update and Review Interim Fee Application |
| Thursday, April 11, 2019 | A | General Case Administration | 0.5 | Internal Discussion on Preference Proposals |
| Thursday, April 11, 2019 | F | Litigation Diligence and Analysis | 1.5 | Review of Litigation Claims and Sale Issues |
| Friday, April 12, 2019 | A | General Case Administration | 1.0 | Review of Interim Fee Application |
| Friday, April 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Issues re: PBGC Settlement |
| Monday, April 15, 2019 | A | General Case Administration | 0.5 | Update Interim Fee Application |
| Monday, April 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Decon Waterfall Analysis |
| Monday, April 15, 2019 | A | General Case Administration | 0.5 | Finalize Interim Fee Application |
| Monday, April 15, 2019 | A | General Case Administration | 0.5 | Internal Discussion re: Case Status |
| Monday, April 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Follow-Up re: Plan Issues |
| Tuesday, April 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Follow-up re: Committee Issues |
| Wednesday, April 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion w/ UCC Professionals re: Case Status |
| Thursday, April 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion w/ UCC Professionals re: Case Status |
| Thursday, April 18, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review Disclosure Statement |
| Friday, April 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Disclosure Statement Issues |
| Friday, April 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Adversary Complaint |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **156.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, April 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Recovery & Solvency Analyses |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion re: Adversary Complaint |
| Monday, April 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Committee Call Discussing Adversary Complaint |
| Monday, April 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Entity Analysis |
| Monday, April 22, 2019 | A | General Case Administration | 0.5 | Review Wilmington Objection to HL Fee Statement |
| Monday, April 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Follow-up re: Plan Issues |
| Tuesday, April 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion Regarding Wilmington Trust |
| Tuesday, April 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion w/ M-III and Members of Debtors' Restructuring Subcommittee re: Plan Issues |
| Tuesday, April 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion w/ UCC Professionals re: Plan Governance |
| Wednesday, April 24, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Follow-up re: Discussions |
| Wednesday, April 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Follow-up re: Discussions |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Proposed Cyrus Settlement |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Internal Discussion re: Solvency Presentation by HL |
| Monday, April 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Administrative Solvency Analysis |
| Monday, April 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review HL Solvency Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Saul Burian** | |
| **Total Hours:** | **156.5** | |

| **Task Reference Table** | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, May 1, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Weil re: Liquidating Trust Governance |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with PBGC Re: Settlement |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: UCC Settlement |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Draft Liquidation Analysis from Weil |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Weil Response with Akin and FTI |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated M-III Administrative Solvency Tracker |
| Friday, May 3, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Updated Liquidation Analysis from Weil |
| Friday, May 3, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Member Re: Liquidating Trust Governance |
| Saturday, May 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Filed Version of Liquidation Analysis |
| Sunday, May 5, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Draft Diaz Declaration |
| Monday, May 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review and Discuss Liquidation Model with M-III and FTI |
| Monday, May 6, 2019 | A | General Case Administration | 0.5 | Records Maintenance - March Fee Statement |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** **Saul Burian**
**Total Hours:** **156.5**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated Draft Diaz Declaration |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Slide for Liquidation Analysis Presentation to UCC |
| Tuesday, May 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated FTI Liquidation Analysis Presentation |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with FTI |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with Akin |
| Tuesday, May 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Akin Draft Disclosure Statement Objection |
| Wednesday, May 8, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Members Re: Liquidating Trust Governance Settlement |
| Wednesday, May 8, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Discussion with Akin re: Settlement, Trustee, Liquidation Trust & Potential Members |
| Thursday, May 9, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Follow-Up Re: Potential Directors and Trustees |
| Friday, May 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Monday, May 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated Weil Plan |
| Tuesday, May 14, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Wednesday, May 15, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Liquidation Analysis Presentation |
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Filed Version of Plan and Disclosure Statement |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** **Saul Burian**
**Total Hours:** **156.5**

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FTI Presentation re: Debtors' Intercompany Accounting |
| Friday, May 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Thursday, May 23, 2019 | A | General Case Administration | 0.5 | Records Maintenance - April Fee Statement |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Akin Summary of Disclosure Statement Objections |
| Saturday, May 25, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Review Transform Complaint |
| Monday, May 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors Amended Plan |
| Tuesday, May 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Tuesday, May 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Akin Letter to Paul Weiss |
| Tuesday, May 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Draft Plan Term Sheet |
| Wednesday, May 29, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Filed Disclosure Statement Exhibits |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Hearing re: Disclosure Statement |
| Wednesday, May 29, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion with Akin re: Disclosure Statement Hearing |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - April Fee Statement |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - April Fee Statement |
| Friday, May 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | **Hours for:** | **Saul Burian** |
|---|---|---|
|  | **Total Hours:** | **156.5** |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, May 31, 2019 | A | General Case Administration | 1.0 | Review Potential Conflicts for Incremental Conflicts Check |
| Monday, June 3, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analyze Sears Hometown and Transform Holdco Transaction |
| Tuesday, June 4, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Thursday, June 6, 2019 | A | General Case Administration | 0.5 | Review Materials for Fee Statement |
| Friday, June 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review PBGC Settlement Materials |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Monday, June 10, 2019 | F | Litigation Diligence and Analysis | 0.5 | Internal Discussion Re: Trust Board Governance |
| Tuesday, June 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Tuesday, June 11, 2019 | A | General Case Administration | 1.0 | Review Conflicts Check Declaration |
| Monday, June 17, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Monday, June 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discuss Internally and with UCC Advisors Re: Trust Board Governance |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Trust Board Governance Settlement Term Sheet |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Trust Board Governance Settlement Term Sheet |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Wednesday, June 19, 2019 | A | General Case Administration | 0.5 | Review Materials for Fee Statement |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Saul Burian** |
| **Total Hours:** | **156.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and discuss 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss and Review 2L Secured Claims Expert Reports |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Saturday, June 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Internal Discussion Regarding Response to 507b Claim Analysis by ESL, Cyrus, WT |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review and Discuss 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review UCC Joinder to Debtor Objection to 507b Claims |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Revised Plan and Disclosure Statement |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Eric Siegert** |
| **Total Hours:** | **3.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, March 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Brad Geer** | |
| **Total Hours:** | **16.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Debtors' Term Sheet |
| Tuesday, March 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | F | Litigation Diligence and Analysis | 1.0 | Discussion Re: Post-Sale Dispute |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Surbhi Gupta** |
| **Total Hours:** | **9.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Tuesday, March 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**      **Greg Rinsky**
**Total Hours:**      **0.0**

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtor and Other Stakeholders | |
| **C** | Correspondence with Official Committee of Unsecured Creditors | |
| **D** | Analysis, Presentations, and Due Diligence | |
| **E** | Financing Diligence and Analysis | |
| **F** | Litigation Diligence and Analysis | |
| **G** | Real Estate Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **203.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Debtors' Term Sheet |
| Sunday, March 3, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Monday, March 4, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 4, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Wednesday, March 6, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FITs Admin Solvency Sensitivity Analysis |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **203.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Thursday, March 7, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.5 | Review Akin Gump Letter to Weil Re: APA Dispute |
| Friday, March 8, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discussion with Akin Re: Cyrus Term Sheet |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Cyrus Term Sheet and Related Issues |
| Monday, March 11, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | F | Litigation Diligence and Analysis | 1.0 | Discussion Re: Post-Sale Dispute |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review Akin Gump Joinder to Debtors' Motion to Compel Payment |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **203.5** | |

<table>
<tr><td colspan="2" align="center">Task Reference Table</td></tr>
<tr><td>A</td><td>General Case Administration</td></tr>
<tr><td>B</td><td>Correspondence with Debtor and Other Stakeholders</td></tr>
<tr><td>C</td><td>Correspondence with Official Committee of Unsecured Creditors</td></tr>
<tr><td>D</td><td>Analysis, Presentations, and Due Diligence</td></tr>
<tr><td>E</td><td>Financing Diligence and Analysis</td></tr>
<tr><td>F</td><td>Litigation Diligence and Analysis</td></tr>
<tr><td>G</td><td>Real Estate Analysis</td></tr>
</table>

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, March 13, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Fee Statement and Fee Application Review |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **203.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 25, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 26, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **Tom Hedus**
**Total Hours:**     **203.5**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Thursday, March 28, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Monday, April 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance - Hours |
| Monday, April 1, 2019 | A | General Case Administration | 1.0 | Incremental Conflicts Check |
| Tuesday, April 2, 2019 | A | General Case Administration | 0.5 | Record Maintenance - Hours |
| Tuesday, April 2, 2019 | A | General Case Administration | 0.5 | Review Incremental Conflicts Check |
| Tuesday, April 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Wednesday, April 3, 2019 | A | General Case Administration | 0.5 | Review and Update Burian Declaration re: Discussion w/ Akin |
| Wednesday, April 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Intercompany Reconciliation |
| Wednesday, April 3, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Preference Litigator Proposals |
| Wednesday, April 3, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan Draft from Weil |
| Wednesday, April 3, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Weil Draft Plan Documents |
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Wilmington Trust Cash Collateral Motion |
| Thursday, April 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Committee Call |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **203.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, April 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Discussions Regarding Plan, Board, etc. |
| Tuesday, April 9, 2019 | A | General Case Administration | 2.0 | Update Interim Fee Application |
| Wednesday, April 10, 2019 | A | General Case Administration | 2.0 | Update and Review Interim Fee Application |
| Thursday, April 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Thursday, April 11, 2019 | A | General Case Administration | 1.0 | Update and Review Interim Fee Application |
| Thursday, April 11, 2019 | A | General Case Administration | 0.5 | Internal Discussion on Preference Proposals |
| Friday, April 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Estate Tracker |
| Friday, April 12, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Issues re: PBGC Settlement |
| Monday, April 15, 2019 | A | General Case Administration | 0.5 | Update Interim Fee Application |
| Monday, April 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Decon Waterfall Analysis |
| Monday, April 15, 2019 | A | General Case Administration | 0.5 | Internal Discussion re: Case Status |
| Monday, April 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Follow-Up re: Plan Issues |
| Tuesday, April 16, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Follow-up re: Committee Issues |
| Wednesday, April 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion w/ UCC Professionals re: Case Status |
| Thursday, April 18, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Plan and Disclosure Statement |
| Thursday, April 18, 2019 | A | General Case Administration | 1.0 | Hearing re: ESL Disputes and Other Matters |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **203.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, April 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion w/ UCC Professionals re: Case Status |
| Friday, April 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion re: Adversary Complaint |
| Monday, April 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Committee Call Discussing Adversary Complaint |
| Monday, April 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Entity Analysis |
| Monday, April 22, 2019 | A | General Case Administration | 0.5 | Review Wilmington Objection to HL Fee Statement |
| Tuesday, April 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion Regarding Wilmington Trust |
| Tuesday, April 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discussion w/ M-III and Members of Debtors' Restructuring Subcommittee re: Plan Issues |
| Tuesday, April 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion w/ UCC Professionals re: Plan Governance |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update Administrative Solvency Analysis |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Administrative Solvency Analysis |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Proposed Cyrus Settlement |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Internal Discussion re: Solvency Presentation by HL |
| Monday, April 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Administrative Solvency Analysis |
| Monday, April 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review HL Solvency Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Tom Hedus** |
| **Total Hours:** | **203.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, May 1, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update Administrative Solvency Presentation for Committee |
| Wednesday, May 1, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Administrative Solvency Presentation with FTI |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Weil re: Liquidating Trust Governance |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with PBGC Re: Settlement |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: UCC Settlement |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Draft Liquidation Analysis from Weil |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Weil Response with Akin and FTI |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated M-III Administrative Solvency Tracker |
| Friday, May 3, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Updated Liquidation Analysis from Weil |
| Friday, May 3, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with UCC Member Re: Liquidating Trust Governance |
| Friday, May 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Saturday, May 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Filed Version of Liquidation Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **203.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, May 5, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Draft Diaz Declaration |
| Monday, May 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review and Discuss Liquidation Model with M-III and FTI |
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Follow-Up Discussion with FTI re: M-III Call |
| Monday, May 6, 2019 | A | General Case Administration | 0.5 | Records Maintenance - March Fee Statement |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Presentation re: Liquidation Analysis Assets |
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated Draft Diaz Declaration |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Slide for Liquidation Analysis Presentation to UCC |
| Tuesday, May 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated FTI Liquidation Analysis Presentation |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with FTI |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with Akin |
| Tuesday, May 7, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Draft Disclosure Statement Objection |
| Wednesday, May 8, 2019 | A | General Case Administration | 2.0 | Hearing re: Transform Disputes |
| Wednesday, May 8, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Members Re: Liquidating Trust Governance Settlement |
| Friday, May 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **203.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, May 13, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Updated Weil Plan |
| Tuesday, May 14, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Wednesday, May 15, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Liquidation Analysis Presentation |
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Filed Version of Plan and Disclosure Statement |
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FTI Presentation re: Debtors' Intercompany Accounting |
| Friday, May 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 17, 2019 | A | General Case Administration | 0.5 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Friday, May 17, 2019 | A | General Case Administration | 0.5 | Internal Discussion re: Incremental Conflicts Check |
| Monday, May 20, 2019 | A | General Case Administration | 0.5 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Thursday, May 23, 2019 | A | General Case Administration | 0.5 | Records Maintenance - April Fee Statement |
| Thursday, May 23, 2019 | A | General Case Administration | 0.5 | Internal Discussion re: Incremental Conflicts Check |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Summary of Disclosure Statement Objections |
| Saturday, May 25, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Transform Complaint |
| Monday, May 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors Amended Plan |
| Tuesday, May 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | Hours for: | **Tom Hedus** |
|---|---|---|
| | Total Hours: | **203.5** |

**Task Reference Table**

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, May 28, 2019 | A | General Case Administration | 1.0 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Tuesday, May 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Paul Weiss |
| Tuesday, May 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Draft Plan Term Sheet |
| Wednesday, May 29, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Filed Disclosure Statement Exhibits |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Hearing re: Disclosure Statement |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - April Fee Statement |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - April Fee Statement |
| Friday, May 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 31, 2019 | A | General Case Administration | 1.0 | Review Potential Conflicts for Incremental Conflicts Check |
| Friday, May 31, 2019 | A | General Case Administration | 1.0 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Monday, June 3, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analyze Sears Hometown and Transform Holdco Transaction |
| Monday, June 3, 2019 | A | General Case Administration | 0.5 | Review Internal Conflicts Check Supplement |
| Tuesday, June 4, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Tuesday, June 4, 2019 | A | General Case Administration | 1.0 | Review Conflicts Check Declaration |
| Tuesday, June 4, 2019 | A | General Case Administration | 1.0 | Review Materials for Fee Examiner |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **203.5** | |

| | Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, June 6, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Disclosure Statement |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call with UCC |
| Friday, June 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review PBGC Settlement Materials |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Monday, June 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 5.0 | Meeting w/Debtor and UCC Professionals regarding UCC settlement/trust board governance |
| Monday, June 10, 2019 | F | Litigation Diligence and Analysis | 0.5 | Internal Discussion Re: Trust Board Governance |
| Tuesday, June 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Tuesday, June 11, 2019 | A | General Case Administration | 1.0 | Review Conflicts Check Declaration |
| Friday, June 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Documents Related to Retiree Committee |
| Monday, June 17, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Monday, June 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discuss Internally and with UCC Advisors Re: Trust Board Governance |
| Monday, June 17, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Plan Document |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Trust Board Governance Settlement Term Sheet |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Trust Board Governance Settlement Term Sheet |
| Tuesday, June 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call about UCC Settlement Terms and Trust Board |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Tom Hedus** | |
| **Total Hours:** | **203.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Discuss and Review 2L Secured Claims Expert Reports |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss and Review 2L Secured Claims Expert Reports Cont. |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Friday, June 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Conference Call with Weil Re: 507b Claim Status |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Saturday, June 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Internal Discussion Regarding Response to 507b Claim Analysis by ESL, Cyrus, WT |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review UCC Joinder to Debtor Objection to 507b Claims |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Revised Plan and Disclosure Statement |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Discuss ESL Memo |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Debtors' Opposition to 2L 507(b) Claims and Related Documents |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** Ross Rosenstein
**Total Hours:** 132.5

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 3, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 7, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review FTI's Admin Solvency Sensitivity Analysis |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Friday, March 8, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** **Ross Rosenstein**
**Total Hours:** **132.5**

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Cyrus Term Sheet and Related Issues |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 11, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Akin Gump Joinder to Debtors' Motion to Compel Payment |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Internal Discussion on Deconsolidated Waterfall |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Ross Rosenstein** |
| **Total Hours:** | **132.5** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **132.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Monday, March 25, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, April 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Wednesday, April 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Intercompany Reconciliation |
| Wednesday, April 3, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Preference Litigator Proposals |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **132.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, April 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Committee Call |
| Thursday, April 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Friday, April 19, 2019 | A | General Case Administration | 0.5 | Prepare and Review March Fee Statement |
| Friday, April 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion re: Adversary Complaint |
| Monday, April 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Committee Call Discussing Adversary Complaint |
| Monday, April 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Entity Analysis |
| Monday, April 22, 2019 | A | General Case Administration | 0.5 | Review Wilmington Objection to HL Fee Statement |
| Wednesday, May 1, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Wednesday, May 1, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Administrative Solvency Presentation with FTI |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Weil re: Liquidating Trust Governance |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Draft Liquidation Analysis from Weil |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **132.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Weil Response with Akin and FTI |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Proposed Agenda for Upcoming Call with M-III |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated M-III Administrative Solvency Tracker |
| Sunday, May 5, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review FTI Liquidation Analysis Issues List |
| Sunday, May 5, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Draft Diaz Declaration |
| Monday, May 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review and Discuss Liquidation Model with M-III and FTI |
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated Draft Diaz Declaration |
| Wednesday, May 8, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Members Re: Liquidating Trust Governance Settlement |
| Friday, May 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Tuesday, May 14, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Wednesday, May 15, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Liquidation Analysis Presentation |
| Friday, May 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Summary of Disclosure Statement Objections |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **132.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, May 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors Amended Plan |
| Tuesday, May 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Friday, May 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Tuesday, June 4, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call with UCC |
| Friday, June 7, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, June 10, 2019 | F | Litigation Diligence and Analysis | 0.5 | Internal Discussion Re: Trust Board Governance |
| Monday, June 17, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Monday, June 17, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, June 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call about UCC Settlement Terms and Trust Board |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and discuss 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Discuss and Review 2L Secured Claims Expert Reports |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss and Review 2L Secured Claims Expert Reports Cont. |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ross Rosenstein** | |
| **Total Hours:** | **132.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Friday, June 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Conference Call with Weil Re: 507b Claim Status |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Friday, June 21, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Saturday, June 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Internal Discussion Regarding Response to 507b Claim Analysis by ESL, Cyrus, WT |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review and Discuss 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss and Review 2L Expert Reports |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Discuss ESL Memo |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Debtors' Opposition to 2L 507(b) Claims and Related Documents |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Sunday, June 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | Hours for: | **Ryan Conroy** |
|--|------------|-----------------|
|  | **Total Hours:** | **0.0** |

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **John Hartigan**
**Total Hours:**    **171.0**

| | Task Reference Table |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Debtors' Term Sheet |
| Sunday, March 3, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Plan Term Sheet |
| Tuesday, March 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 7, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Friday, March 8, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Sunday, March 10, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Cyrus Term Sheet and Related Issues |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** John Hartigan
**Total Hours:** 171.0

### Task Reference Table

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | A | General Case Administration | 2.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan draft from Weil |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **171.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Deconsolidated Waterfall Analysis |
| Monday, March 25, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** John Hartigan
**Total Hours:** 171.0

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, March 25, 2019 | A | General Case Administration | 3.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 5.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion Re: Deconsolidated Model |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, April 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Wednesday, April 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Intercompany Reconciliation |
| Wednesday, April 3, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Preference Litigator Proposals |
| Wednesday, April 3, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan Draft from Weil |
| Wednesday, April 3, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Weil Draft Plan Documents |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |  |
|---|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **171.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Thursday, April 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Committee Call |
| Friday, April 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Estate Tracker |
| Tuesday, April 9, 2019 | A | General Case Administration | 2.0 | Update Interim Fee Application |
| Wednesday, April 10, 2019 | A | General Case Administration | 2.0 | Update and Review Interim Fee Application |
| Thursday, April 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Thursday, April 11, 2019 | A | General Case Administration | 2.0 | Update and Review Interim Fee Application |
| Friday, April 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Estate Tracker |
| Monday, April 15, 2019 | A | General Case Administration | 1.0 | Update Interim Fee Application |
| Monday, April 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Decon Waterfall Analysis |
| Monday, April 15, 2019 | A | General Case Administration | 0.5 | Internal Discussion re: Case Status |
| Wednesday, April 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion w/ UCC Professionals re: Case Status |
| Thursday, April 18, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Plan and Disclosure Statement |
| Thursday, April 18, 2019 | A | General Case Administration | 1.0 | Hearing re: ESL Disputes and Other Matters |
| Thursday, April 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion w/ UCC Professionals re: Case Status |
| Friday, April 19, 2019 | A | General Case Administration | 0.5 | Prepare and Review March Fee Statement |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **171.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, April 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion re: Adversary Complaint |
| Monday, April 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Committee Call Discussing Adversary Complaint |
| Monday, April 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Entity Analysis |
| Monday, April 22, 2019 | A | General Case Administration | 0.5 | Review Wilmington Objection to HL Fee Statement |
| Tuesday, April 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Meeting w/ M-III and FTI re: Decon Analysis |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Administrative Solvency Analysis |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Proposed Cyrus Settlement |
| Monday, April 29, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Administrative Solvency Analysis |
| Wednesday, May 1, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Wednesday, May 1, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Administrative Solvency Presentation with FTI |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Weil re: Liquidating Trust Governance |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Draft Liquidation Analysis from Weil |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **John Hartigan** | |
| **Total Hours:** | **171.0** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Weil Response with Akin and FTI |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Proposed Agenda for Upcoming Call with M-III |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated M-III Administrative Solvency Tracker |
| Friday, May 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Sunday, May 5, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review FTI Liquidation Analysis Issues List |
| Sunday, May 5, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Draft Diaz Declaration |
| Monday, May 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review and Discuss Liquidation Model with M-III and FTI |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Presentation re: Liquidation Analysis Assets |
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated Draft Diaz Declaration |
| Tuesday, May 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated FTI Liquidation Analysis Presentation |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with FTI |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with Akin |
| Wednesday, May 8, 2019 | A | General Case Administration | 2.0 | Hearing re: Transform Disputes |
| Wednesday, May 8, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Members Re: Liquidating Trust Governance Settlement |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**    **John Hartigan**
**Total Hours:**    **171.0**

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, May 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Monday, May 13, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Tuesday, May 14, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Wednesday, May 15, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Liquidation Analysis Presentation |
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Filed Version of Plan and Disclosure Statement |
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FTI Presentation re: Debtors' Intercompany Accounting |
| Friday, May 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Summary of Disclosure Statement Objections |
| Monday, May 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors Amended Plan |
| Tuesday, May 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Friday, May 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Tuesday, June 4, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call with UCC |
| Friday, June 7, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **John Hartigan** |
| **Total Hours:** | **171.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, June 10, 2019 | F | Litigation Diligence and Analysis | 0.5 | Internal Discussion Re: Trust Board Governance |
| Friday, June 14, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Documents Related to Retiree Committee |
| Monday, June 17, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Monday, June 17, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, June 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call about UCC Settlement Terms and Trust Board |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review and discuss 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 3.5 | Discuss and Review 2L Secured Claims Expert Reports |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Discuss and Review 2L Secured Claims Expert Reports Cont. |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Meeting at Akin w/FTI to Discuss 2L Secured Claims Reports |
| Friday, June 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Conference Call with Weil Re: 507b Claim Status |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Friday, June 21, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | John Hartigan | |
| **Total Hours:** | 171.0 | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, June 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Internal Discussion Regarding Response to 507b Claim Analysis by ESL, Cyrus, WT |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review and Discuss 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss and Review 2L Expert Reports |
| Monday, June 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review of HL UCC Waterfall Analysis from February |
| Tuesday, June 25, 2019 | A | General Case Administration | 0.5 | Communication Re: Reponses to 2L 507b Claims |
| Thursday, June 27, 2019 | A | General Case Administration | 0.5 | Communication Re: ESL Supplemental Memorandum Summary of Arguments |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review UCC Joinder to Debtor Objection to 507b Claims |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analysis of Debtors' Opposition to 2L 507(b) Claims and Related Documents |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Sunday, June 30, 2019 | A | General Case Administration | 1.0 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Ahmed Mumtaz** | |
| **Total Hours:** | **0.0** | |

**Task Reference Table**

| | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|              | Hours for:   | **Tanya Wong** |
|--------------|--------------|----------------|
|              | Total Hours: | **1.0**        |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|------|------|-----------|-------|---------------------------|
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review De Minimis Sale Transaction |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **208.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 3, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 4, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 7, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FTI's Admin Solvency Sensitivity Analysis |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**      **Jack Foster**
**Total Hours:**    **208.5**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 8, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Friday, March 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | |
|---|---|
| **Hours for:** | **Jack Foster** |
| **Total Hours:** | **208.5** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Friday, March 15, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Chapter 11 Plan draft from Weil |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | B | Correspondence with Debtor and Other Stakeholders | 5.0 | Meeting with ESL at Weil Re: Dispute Resolution |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**    **Jack Foster**
**Total Hours:**    **208.5**

### Task Reference Table

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | D | Analysis, Presentations, and Due Diligence | 7.0 | Deconsolidated Waterfall Analysis |
| Monday, March 25, 2019 | A | General Case Administration | 1.5 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, March 26, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion Re: Credit Card Tort Claim |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, April 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance - Hours |
| Monday, April 1, 2019 | A | General Case Administration | 1.0 | Incremental Conflicts Check |
| Tuesday, April 2, 2019 | A | General Case Administration | 0.5 | Record Maintenance - Hours |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **208.5** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, April 2, 2019 | A | General Case Administration | 0.5 | Review Incremental Conflicts Check |
| Tuesday, April 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Wednesday, April 3, 2019 | A | General Case Administration | 0.5 | Review and Update Burian Declaration re: Discussion w/ Akin |
| Wednesday, April 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Intercompany Reconciliation |
| Wednesday, April 3, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Preference Litigator Proposals |
| Wednesday, April 3, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Chapter 11 Plan Draft from Weil |
| Wednesday, April 3, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Weil Draft Plan Documents |
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Thursday, April 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Wilmington Trust Cash Collateral Motion |
| Thursday, April 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Committee Call |
| Friday, April 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Estate Tracker |
| Monday, April 8, 2019 | A | General Case Administration | 1.0 | Prepare Interim Fee Application |
| Wednesday, April 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion w/ UCC Professionals re: Case Status |
| Thursday, April 18, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Plan and Disclosure Statement |
| Thursday, April 18, 2019 | A | General Case Administration | 5.0 | Hearing re: ESL Disputes and Other Matters |
| Thursday, April 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion w/ UCC Professionals re: Case Status |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **208.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, April 19, 2019 | A | General Case Administration | 0.5 | Prepare and Review March Fee Statement |
| Friday, April 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion re: Adversary Complaint |
| Monday, April 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Committee Call Discussing Adversary Complaint |
| Monday, April 22, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Entity Analysis |
| Monday, April 22, 2019 | A | General Case Administration | 0.5 | Review Wilmington Objection to HL Fee Statement |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Administrative Solvency Analysis |
| Tuesday, April 23, 2019 | B | Correspondence with Debtor and Other Stakeholders | 2.0 | Meeting w/ M-III and FTI re: Decon Analysis |
| Tuesday, April 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discussion Regarding Wilmington Trust |
| Tuesday, April 23, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discussion w/ UCC Professionals re: Plan Governance |
| Thursday, April 25, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Administrative Solvency Analysis |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update Administrative Solvency Analysis |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Administrative Solvency Analysis |
| Friday, April 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Proposed Cyrus Settlement |
| Monday, April 29, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update Administrative Solvency Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **208.5** | |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, May 1, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update Administrative Solvency Presentation for Committee |
| Wednesday, May 1, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Administrative Solvency Presentation with FTI |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Weil re: Liquidating Trust Governance |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Draft Liquidation Analysis from Weil |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Weil Response with Akin and FTI |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Proposed Agenda for Upcoming Call with M-III |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated M-III Administrative Solvency Tracker |
| Friday, May 3, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Updated Liquidation Analysis from Weil |
| Friday, May 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Saturday, May 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Filed Version of Liquidation Analysis |
| Sunday, May 5, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Review FTI Liquidation Analysis Issues List |
| Sunday, May 5, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Draft Diaz Declaration |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**  **Jack Foster**
**Total Hours:**  **208.5**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, May 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review and Discuss Liquidation Model with M-III and FTI |
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Follow-Up Discussion with FTI re: M-III Call |
| Monday, May 6, 2019 | A | General Case Administration | 0.5 | Records Maintenance - March Fee Statement |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Update Presentation re: Liquidation Analysis Assets |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Presentation re: Liquidation Analysis Assets |
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated Draft Diaz Declaration |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Prepare and Review Slide for Liquidation Analysis Presentation to UCC |
| Tuesday, May 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated FTI Liquidation Analysis Presentation |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with FTI |
| Tuesday, May 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Liquidation Analysis Presentation with Akin |
| Tuesday, May 7, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Draft Disclosure Statement Objection |
| Wednesday, May 8, 2019 | A | General Case Administration | 2.0 | Hearing re: Transform Disputes |
| Wednesday, May 8, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Members Re: Liquidating Trust Governance Settlement |
| Friday, May 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **Jack Foster**
**Total Hours:**    **208.5**

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, May 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Updated Weil Plan |
| Monday, May 13, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Tuesday, May 14, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |
| Wednesday, May 15, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Liquidation Analysis Presentation |
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Filed Version of Plan and Disclosure Statement |
| Thursday, May 16, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review FTI Presentation re: Debtors' Intercompany Accounting |
| Friday, May 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 17, 2019 | A | General Case Administration | 0.5 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Friday, May 17, 2019 | A | General Case Administration | 0.5 | Internal Discussion re: Incremental Conflicts Check |
| Monday, May 20, 2019 | A | General Case Administration | 0.5 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Tuesday, May 21, 2019 | A | General Case Administration | 2.0 | Hearing re: Canadian Proceedings |
| Thursday, May 23, 2019 | A | General Case Administration | 0.5 | Records Maintenance - April Fee Statement |
| Thursday, May 23, 2019 | A | General Case Administration | 0.5 | Internal Discussion re: Incremental Conflicts Check |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Summary of Disclosure Statement Objections |
| Saturday, May 25, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Transform Complaint |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **Jack Foster**
**Total Hours:**   **208.5**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, May 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors Amended Plan |
| Tuesday, May 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Tuesday, May 28, 2019 | A | General Case Administration | 1.0 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Tuesday, May 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Paul Weiss |
| Tuesday, May 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Draft Plan Term Sheet |
| Wednesday, May 29, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Filed Disclosure Statement Exhibits |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Hearing re: Disclosure Statement |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - April Fee Statement |
| Wednesday, May 29, 2019 | A | General Case Administration | 1.0 | Records Maintenance - April Fee Statement |
| Friday, May 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 31, 2019 | A | General Case Administration | 1.0 | Review Potential Conflicts for Incremental Conflicts Check |
| Friday, May 31, 2019 | A | General Case Administration | 1.0 | Records Maintenance - Hours (Preparation for Fee Examiner) |
| Monday, June 3, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Analyze Sears Hometown and Transform Holdco Transaction |
| Monday, June 3, 2019 | A | General Case Administration | 0.5 | Review Internal Conflicts Check Supplement |
| Tuesday, June 4, 2019 | A | General Case Administration | 1.0 | Review Conflicts Check Declaration |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **208.5** | |

**Task Reference Table**

| A | General Case Administration |
|---|---|
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, June 4, 2019 | A | General Case Administration | 1.0 | Review Materials for Fee Examiner |
| Friday, June 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review PBGC Settlement Materials |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Monday, June 10, 2019 | F | Litigation Diligence and Analysis | 0.5 | Internal Discussion Re: Trust Board Governance |
| Tuesday, June 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Tuesday, June 11, 2019 | A | General Case Administration | 1.0 | Review Conflicts Check Declaration |
| Monday, June 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discuss Internally and with UCC Advisors Re: Trust Board Governance |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Trust Board Governance Settlement Term Sheet |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Trust Board Governance Settlement Term Sheet |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Wednesday, June 19, 2019 | A | General Case Administration | 1.0 | Discuss Fee Apps with Weil and Prepare Backup Information |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Discuss and Review 2L Secured Claims Expert Reports |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Discuss and Review 2L Secured Claims Expert Reports Cont. |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Meeting at Akin w/FTI to Discuss 2L Secured Claims Reports |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  | | |
|---|---|---|
| **Hours for:** | **Jack Foster** | |
| **Total Hours:** | **208.5** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Saturday, June 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Internal Discussion Regarding Response to 507b Claim Analysis by ESL, Cyrus, WT |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review and Discuss 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss and Review 2L Expert Reports |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** James Lai
**Total Hours:** 165.0

| | Task Reference Table | |
|---|---|---|
| A | General Case Administration | |
| B | Correspondence with Debtor and Other Stakeholders | |
| C | Correspondence with Official Committee of Unsecured Creditors | |
| D | Analysis, Presentations, and Due Diligence | |
| E | Financing Diligence and Analysis | |
| F | Litigation Diligence and Analysis | |
| G | Real Estate Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Weekly Call with M-III Re: Status Update |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 3, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 4, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 4, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion: Deconsolidated Recovery Model |
| Monday, March 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | UCC Advisors Discussion: Deconsolidated Recovery |
| Monday, March 4, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Plan Term Sheet |
| Tuesday, March 5, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Weekly Call with M-III Re: Status Update |
| Wednesday, March 6, 2019 | A | General Case Administration | 1.5 | Fee Statement and Fee Application Review |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Update Re: ESL Mediation Request etc. |
| Thursday, March 7, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 7, 2019 | F | Litigation Diligence and Analysis | 1.0 | Internal Review: ESL Issues |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI's Admin Solvency Sensitivity Analysis |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **165.0** |

| | Task Reference Table |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Thursday, March 7, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prepare and Review Agenda for Call with M-III |
| Thursday, March 7, 2019 | A | General Case Administration | 1.5 | Fee Statement and Fee Application Review |
| Friday, March 8, 2019 | F | Litigation Diligence and Analysis | 1.0 | Review / Discuss Cyrus Term Sheet |
| Friday, March 8, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Update Re: Call with M-III |
| Friday, March 8, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Friday, March 8, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-II Re; Intercompany |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 11, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Monday, March 11, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Tuesday, March 12, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Reconsolidated Waterfall Model Setup |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with FTI Re: Deconsolidated Model |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **James Lai**
**Total Hours:**   **165.0**

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, March 13, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Legal Questions Re: Deconsolidated Model |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Wednesday, March 13, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 13, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Call with Akin Re: General Case Update |
| Thursday, March 14, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Thursday, March 14, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Estate Tracker |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Friday, March 15, 2019 | A | General Case Administration | 2.0 | Fee Statement and Fee Application Review |
| Saturday, March 16, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Monday, March 18, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Monday, March 18, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with non-UCC Creditors |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** **James Lai**
**Total Hours:** **165.0**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Deconsolidated Waterfall Analysis |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Prep for Meeting Re: ESL Issues |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Discussion on Deconsolidated Waterfall |
| Wednesday, March 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Estate Tracker |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Advisors: APA Discussion |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Thursday, March 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Discussion Re: Court Hearing |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Court Hearing - Turnover Motions |
| Friday, March 22, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.5 | Deconsolidated Waterfall Analysis |
| Monday, March 25, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 25, 2019 | A | General Case Administration | 1.0 | Prepare and Review Supplemental Conflict Check and Associated Declaration |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Deconsolidated Waterfall Analysis |
| Tuesday, March 26, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **James Lai** | |
| **Total Hours:** | **165.0** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 27, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Estate Tracker |
| Wednesday, March 27, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Re: Updates |
| Thursday, March 28, 2019 | A | General Case Administration | 1.0 | Fee Statement and Fee Application Review |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Sunday, March 31, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, April 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Wednesday, April 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Intercompany Reconciliation |
| Wednesday, April 3, 2019 | F | Litigation Diligence and Analysis | 2.0 | Review Preference Litigator Proposals |
| Thursday, April 4, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Committee Call |
| Monday, April 8, 2019 | A | General Case Administration | 1.0 | Prepare Interim Fee Application |
| Tuesday, April 9, 2019 | A | General Case Administration | 2.0 | Update Interim Fee Application |
| Wednesday, April 10, 2019 | A | General Case Administration | 2.0 | Update and Review Interim Fee Application |
| Thursday, April 11, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Latest Administrative Solvency Tracker |
| Thursday, April 11, 2019 | A | General Case Administration | 2.0 | Update and Review Interim Fee Application |
| Friday, April 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Estate Tracker |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:**     **James Lai**
**Total Hours:**    **165.0**

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, April 15, 2019 | A | General Case Administration | 1.0 | Update Interim Fee Application |
| Monday, April 15, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call w/ M-III re: Decon Waterfall Analysis |
| Friday, April 19, 2019 | A | General Case Administration | 1.5 | Prepare and Review March Fee Statement |
| Friday, April 19, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Adversary Complaint |
| Monday, April 22, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Internal Discussion re: Adversary Complaint |
| Monday, April 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Committee Call Discussing Adversary Complaint |
| Monday, April 22, 2019 | A | General Case Administration | 0.5 | Review Wilmington Objection to HL Fee Statement |
| Monday, April 29, 2019 | A | General Case Administration | 0.5 | Update March Fee Statement |
| Wednesday, May 1, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Wednesday, May 1, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Administrative Solvency Presentation with FTI |
| Wednesday, May 1, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Letter to Weil re: Liquidating Trust Governance |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 2.0 | Review Draft Liquidation Analysis from Weil |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **165.0** |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Thursday, May 2, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss Weil Response with Akin and FTI |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Proposed Agenda for Upcoming Call with M-III |
| Thursday, May 2, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Updated M-III Administrative Solvency Tracker |
| Friday, May 3, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Sunday, May 5, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Draft Diaz Declaration |
| Monday, May 6, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Review and Discuss Liquidation Model with M-III and FTI |
| Monday, May 6, 2019 | A | General Case Administration | 0.5 | Records Maintenance - March Fee Statement |
| Monday, May 6, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Monday, May 6, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Prepare and Review Slide for Liquidation Analysis Presentation to UCC |
| Tuesday, May 7, 2019 | A | General Case Administration | 0.5 | Records Maintenance - March Fee Statement |
| Wednesday, May 8, 2019 | A | General Case Administration | 2.0 | Hearing re: Transform Disputes |
| Wednesday, May 8, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Call with UCC Members Re: Liquidating Trust Governance Settlement |
| Friday, May 10, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 10, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Discuss Administrative Solvency Tracker with M-III and FTI |
| Monday, May 13, 2019 | A | General Case Administration | 1.0 | Records Maintenance - March Fee Statement |
| Tuesday, May 14, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Weil Response to Akin Letter re: Trust Governance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

**Hours for:** James Lai
**Total Hours:** 165.0

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, May 15, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review FTI Liquidation Analysis Presentation |
| Friday, May 17, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Friday, May 24, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Akin Summary of Disclosure Statement Objections |
| Monday, May 27, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors Amended Plan |
| Tuesday, May 28, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Update Call with Committee |
| Friday, May 31, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III Administrative Solvency Tracker |
| Tuesday, June 4, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call with UCC |
| Friday, June 7, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Friday, June 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Monday, June 10, 2019 | F | Litigation Diligence and Analysis | 0.5 | Internal Discussion Re: Trust Board Governance |
| Tuesday, June 11, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Discuss with UCC Advisors Upcoming Meeting Re: Trust Board Governance |
| Friday, June 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Documents Related to Retiree Committee |
| Monday, June 17, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Monday, June 17, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **James Lai** |
| **Total Hours:** | **165.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, June 17, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Discuss Internally and with UCC Advisors Re: Trust Board Governance |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Trust Board Governance Settlement Term Sheet |
| Tuesday, June 18, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss Trust Board Governance Settlement Term Sheet |
| Tuesday, June 18, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Conference Call about UCC Settlement Terms and Trust Board |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Thursday, June 20, 2019 | D | Analysis, Presentations, and Due Diligence | 5.0 | Discuss and Review 2L Secured Claims Expert Reports |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 3.0 | Discuss and Review 2L Secured Claims Expert Reports Cont. |
| Friday, June 21, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Friday, June 21, 2019 | B | Correspondence with Debtor and Other Stakeholders | 0.5 | Conference Call with Weil Re: 507b Claim Status |
| Friday, June 21, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Friday, June 21, 2019 | A | General Case Administration | 1.0 | Record Maintenance |
| Saturday, June 22, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 0.5 | Internal discussion regarding 507b claim analysis by ESL, Cyrus, Wilmington Trust |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Internal Discussion Regarding Response to 507b Claim Analysis by ESL, Cyrus, WT |
| Monday, June 24, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 2.0 | Review and Discuss 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **James Lai** | |
| **Total Hours:** | **165.0** | |

| Task Reference Table | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Monday, June 24, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Discuss and Review 2L Expert Reports |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Solvency Tracker |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review UCC Joinder to Debtor Objection to 507b Claims |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Revised Plan and Disclosure Statement |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review and Discuss ESL Memo |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Analysis of Debtors' Opposition to 2L 507(b) Claims and Related Documents |
| Friday, June 28, 2019 | D | Analysis, Presentations, and Due Diligence | 0.5 | Review Committee Support Letter |
| Sunday, June 30, 2019 | A | General Case Administration | 1.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Natalie Weelborg** | |
| **Total Hours:** | **15.0** | |

| Task Reference Table | |
|---|---|
| A | General Case Administration |
| B | Correspondence with Debtor and Other Stakeholders |
| C | Correspondence with Official Committee of Unsecured Creditors |
| D | Analysis, Presentations, and Due Diligence |
| E | Financing Diligence and Analysis |
| F | Litigation Diligence and Analysis |
| G | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Friday, March 1, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Internal Review: Deconsolidation Model Workstream |
| Friday, March 1, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review Debtors' Term Sheet |
| Sunday, March 3, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 4, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 7, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Weekly Call with UCC Advisors |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, March 12, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Wednesday, March 13, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Thursday, March 14, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 19, 2019 | C | Correspondence with Official Committee of Unsecured Creditors | 1.0 | Rescheduled Call with UCC and UCC Advisors |
| Tuesday, March 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Prep for Meeting Re: ESL Issues |
| Thursday, March 21, 2019 | A | General Case Administration | 1.0 | Update Re: Court Hearing - Omnibus |
| Tuesday, March 26, 2019 | D | Analysis, Presentations, and Due Diligence | 1.0 | Review M-III's Estate Tracker |
| Tuesday, March 26, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |
| Friday, March 29, 2019 | B | Correspondence with Debtor and Other Stakeholders | 1.0 | Call with M-III Re: Catch-Up |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Natalie Weelborg** |
| **Total Hours:** | **15.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Wednesday, June 19, 2019 | D | Analysis, Presentations, and Due Diligence | 1.5 | Review 507b Claim Analysis by ESL, Cyrus, Wilmington Trust |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | |
|---|---|
| **Hours for:** | **Andrew Felman** |
| **Total Hours:** | **0.0** |

| | Task Reference Table | |
|---|---|---|
| **A** | General Case Administration | |
| **B** | Correspondence with Debtor and Other Stakeholders | |
| **C** | Correspondence with Official Committee of Unsecured Creditors | |
| **D** | Analysis, Presentations, and Due Diligence | |
| **E** | Financing Diligence and Analysis | |
| **F** | Litigation Diligence and Analysis | |
| **G** | Real Estate Analysis | |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

Sears Holdings Corporation
Houlihan Lokey Time Sheet

|  |  |
|---|---|
| **Hours for:** | **Jenner Currier** |
| **Total Hours:** | **2.0** |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|
| Sunday, March 3, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Monday, March 11, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Wednesday, March 13, 2019 | A | General Case Administration | 0.5 | Record Maintenance |
| Tuesday, March 26, 2019 | A | General Case Administration | 0.5 | Record Maintenance |

Sears Holdings Corporation
Houlihan Lokey Time Sheet

| | | |
|---|---|---|
| **Hours for:** | **Matthew Stadtmauer** | |
| **Total Hours:** | **0.0** | |

**Task Reference Table**

| | |
|---|---|
| **A** | General Case Administration |
| **B** | Correspondence with Debtor and Other Stakeholders |
| **C** | Correspondence with Official Committee of Unsecured Creditors |
| **D** | Analysis, Presentations, and Due Diligence |
| **E** | Financing Diligence and Analysis |
| **F** | Litigation Diligence and Analysis |
| **G** | Real Estate Analysis |

| Date | Task | Task Code | Hours | Description of Activities |
|---|---|---|---|---|

**EXHIBIT C**

**Sears Holdings Corporation**                                                    **Houlihan Lokey Capital, Inc.**

Out-of-Pocket Expenses Summary

| Out-of-Pocket Expenses Summary January 15, 2019 - June 20, 2019 | |
|---|---|
| Ground Transportation | 811.81 |
| Travel and Overtime Meals | 325.36 |
| Telephone and Data | 32.65 |
| **Total Out-of-Pocket Expenses** | **$1,169.82** |

**Sears Holdings Corporation**                                                                                 Houlihan Lokey Capital, Inc.

Out-of-Pocket Detailed Expenses - January 15, 2019 - June 20, 2019

| Expense Date | GL Account Code | Invoice Number | Amount (USD) | Employee | Merchant | Explanation |
|---|---|---|---|---|---|---|
| 1/16/2019 | Overtime Meals | CR00159688 | 12.52 | BURIAN, SAUL E | Devon & Blakely | Overtime meal for one employee |
| 2/4/2019 | Overtime Meals | CR00164006 | 13.99 | Wong, Tanya | Dainobu | Overtime meal for one employee |
| 2/5/2019 | Overtime Meals | CR00164006 | 15.65 | Wong, Tanya | GRUBHUB | Overtime meal for one employee |
| 2/11/2019 | Overtime Meals | CR00165136 | 12.25 | Rosenstein, Ross J | liquitera | Overtime meal for one employee |
| 2/14/2019 | Overtime Meals | CR00165136 | 20.00 | Rosenstein, Ross J | 'Dos Toros | Overtime meal for one employee |
| 2/25/2019 | Overtime Meals | CR00159688 | 17.54 | BURIAN, SAUL E | Cafe Alpine | Overtime meal for one employee |
| 2/25/2019 | Overtime Meals | CR00163925 | 9.79 | HEDUS, THOMAS W | Dos toros | Overtime meal for one employee |
| 2/26/2019 | Overtime Meals | CR00163925 | 15.49 | HEDUS, THOMAS W | Dishes | Overtime meal for one employee |
| 3/7/2019 | Overtime Meals | CR00165649 | 18.78 | Hartigan, John M | good stock | Overtime meal for one employee |
| 4/29/2019 | Overtime Meals | CR00170486 | 17.50 | HEDUS, THOMAS W | fournos | Overtime meal for one employee |
| 5/2/2019 | Overtime Meals | CR00169111 | 15.08 | Rosenstein, Ross J | Uncle gussy | Overtime meal for one employee |
| 5/6/2019 | Overtime Meals | CR00170486 | 20.00 | HEDUS, THOMAS W | Meme | Overtime meal for one employee |
| 5/6/2019 | Overtime Meals | CR00170486 | 10.33 | HEDUS, THOMAS W | Just Salad | Overtime meal for one employee |
| 5/7/2019 | Overtime Meals | CR00170486 | 9.82 | HEDUS, THOMAS W | Dishes | Overtime meal for one employee |
| 5/8/2019 | Overtime Meals | CR00174884 | 20.00 | HEDUS, THOMAS W | bocaphe | Overtime meal for one employee |
| 5/20/2019 | Overtime Meals | CR00174114 | 15.00 | Foster, Jack A | Cafe alice | Overtime meal for one employee |
| 5/22/2019 | Overtime Meals | CR00174114 | 12.96 | Foster, Jack A | Chipotle | Overtime meal for one employee |
| 5/29/2019 | Overtime Meals | CR00174114 | 15.00 | Foster, Jack A | Cafe alice | Overtime meal for one employee |
| 5/30/2019 | Overtime Meals | CR00174114 | 15.00 | Foster, Jack A | Cafe alice | Overtime meal for one employee |
| | **Overtime Meals Total** | | **$286.70** | | | |
| | | | | | | |
| 2/27/2019 | M & E-100% deductible | CR00163772 | 38.66 | BURIAN, SAUL E | The Great America Health Bar | Meal for one employee |
| | **Meals & Entertainment Total** | | **$38.66** | | | |
| | | | | | | |
| 1/15/2019 | Taxi | CR00159688 | 9.80 | BURIAN, SAUL E | New York - Taxi | |
| 1/15/2019 | Taxi | CR00159688 | 12.20 | BURIAN, SAUL E | New York - Taxi | |
| 1/29/2019 | Taxi | CR00159688 | 12.05 | BURIAN, SAUL E | New York - Taxi | |
| 2/4/2019 | Taxi | CR00159688 | 51.23 | BURIAN, SAUL E | Uber | |
| 2/5/2019 | Taxi | CR00159688 | 12.80 | BURIAN, SAUL E | New York - Taxi | |
| 2/6/2019 | Taxi | CR00159688 | 63.02 | BURIAN, SAUL E | Uber | |
| 2/7/2019 | Taxi | CR00159688 | 14.05 | BURIAN, SAUL E | New York - Taxi | |
| 2/11/2019 | Taxi | CR00159688 | 13.30 | BURIAN, SAUL E | New York - Taxi | |
| 2/11/2019 | Taxi | CR00159688 | 12.43 | BURIAN, SAUL E | New York - Taxi | |
| 6/10/2019 | Taxi | CR00174884 | 23.66 | HEDUS, THOMAS W | taxi | |
| 6/10/2019 | Taxi | CR00174884 | 121.87 | HEDUS, THOMAS W | taxi | |
| 6/20/2019 | Taxi | CR00177728 | 12.80 | BURIAN, SAUL E | New York - Taxi | |
| | **Taxi Total** | | **$359.21** | | | |
| | | | | | | |
| 2/4/2019 | Car Service | CR00159688 | 81.75 | BURIAN, SAUL E | Carmel | |
| | **Car Service Total** | | **$81.75** | | | |
| | | | | | | |
| 1/17/2019 | Taxis - Late Night | CR00159688 | 10.30 | BURIAN, SAUL E | New York - Taxi | Overtime Taxi |
| 2/8/2019 | Taxis - Late Night | CR00165136 | 19.74 | Rosenstein, Ross J | Lyft | Overtime Taxi |
| 2/27/2019 | Taxis - Late Night | CR00163925 | 71.39 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| 4/23/2019 | Taxis - Late Night | CR00170486 | 61.20 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 5/1/2019 | Taxis - Late Night | CR00170486 | 64.99 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 5/6/2019 | Taxis - Late Night | CR00170486 | 77.68 | HEDUS, THOMAS W | Taxi | Overtime Taxi |
| 5/8/2019 | Taxis - Late Night | CR00174884 | 65.55 | HEDUS, THOMAS W | taxi | Overtime Taxi |
| | **Taxis - Late Night Total** | | **$370.85** | | | |
| | | | | | | |
| 2/24/2019 | IT-Voice/Data Services | 78323838NY | 20.45 | | Global Crossing Conferencing | Telecommunication services |
| 3/24/2019 | IT-Voice/Data Services | 79119408NY | 6.98 | | Global Crossing Conferencing | Telecommunication services |
| 5/24/2019 | IT-Voice/Data Services | 80906203MN | 0.80 | | Global Crossing Conferencing | Telecommunication services |
| 5/24/2019 | IT-Voice/Data Services | 80906185NY | 4.42 | | Global Crossing Conferencing | Telecommunication services |
| | **IT-Voice/Data Services Total** | | **$32.65** | | | |
| | | | | | | |
| | **Grand Total** | | **$1,169.82** | | | |