Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## SECOND INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM MARCH 1, 2019 THROUGH JUNE 30, 2019

| | |
|---|---|
| Name of Applicant: | Deloitte Tax LLP |
| Retained to Provide Professional Services as: | Tax Services Provider |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 15, 2018 by Order entered January 22, 2019 [Docket No. 1735] |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2019 – June 30, 2019 |
| Total Amount of Fees Requested: | $      1,385,726.00 |
| Amount of Expense Reimbursement Sought | $      16,890.59 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$      1,402,616.59** |
| This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application/Statement | |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## PRIOR MONTHLY FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/07/19 Dkt. 2771 | 10/15/2018 – 11/30/2018 | $1,001,528.00 | $28,458.18 | $1,001,528.00 | $28,436.80 |
| 04/15/19 Dkt. 3212 | 12/01/2018 – 12/31/2018 | $724,338.50 | $10,156.37 | $724,338.50 | $10,156.37 |
| 04/15/19 Dkt. 3218 | 01/01/2019 – 01/31/2019 | $975,867.00 | $27,305.81 | $975,867.00 | $27,305.81 |
| 04/15/19 Dkt. 3219 | 02/01/2019 – 02/28/2019 | $565,589.75 | $4,349.96 | $561,773.50 | $4,349.96 |
| 06/13/19 Dkt. 4228 | 03/01/2019 – 03/31/2019 | $564,154.00 | $9,051.99 | $451,323.20 | $9,051.99 |
| 06/28/19 Dkt. 4386 | 04/01/2019 – 04/30/2019 | $542,700.75 | $5,068.85 | $434,160.60 | $5,068.85 |
| 08/12/19 Dkt. 4816 | 05/01/2019 – 05/31/2019 | $216,635.75 | $2,978.30 | N/A | N/A |
| 08/12/19 Dkt. 4819 | 06/01/2019 – 06/30/2019 | $65,297.50 | $82.17 | N/A | N/A |

# PERSONNEL

For the Second Interim Fee Application Period from March 1, 2019 – June 30, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---:|---:|---:|
| Blinder, Michael | Managing Director | $975.00 | 11.0 | $10,725.00 |
| Bryan, Michael | Managing Director | $975.00 | 1.5 | $1,462.50 |
| Cohen, Harrison | Managing Director | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Partner/Principal | $975.00 | 109.5 | $106,762.50 |
| Forrest, Jonathan | Partner/Principal | $975.00 | 127.2 | $124,020.00 |
| Gareau, Matthew | Partner/Principal | $975.00 | 0.3 | $292.50 |
| Gibian, Craig | Partner/Principal | $975.00 | 0.4 | $390.00 |
| Pauls, William | Managing Director | $975.00 | 22.5 | $21,937.50 |
| Penico, Victor | Managing Director | $975.00 | 1.3 | $1,267.50 |
| Rohrs, Jane | Managing Director | $975.00 | 0.5 | $487.50 |
| Testoff, Robert | Partner/Principal | $975.00 | 2.7 | $2,632.50 |
| Warco, Dave | Partner/Principal | $975.00 | 0.5 | $487.50 |
| Yanchisin, Helen | Managing Director | $975.00 | 1.4 | $1,365.00 |
| Dugan, Mike | Managing Director | $850.00 | 3.4 | $2,890.00 |
| Goertz, Ray | Managing Director | $850.00 | 0.4 | $340.00 |
| Gordon, Jared | Managing Director | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | Managing Director | $850.00 | 30.0 | $25,500.00 |
| Hoffman, David | Partner/Principal | $850.00 | 10.8 | $9,180.00 |
| Huston, Michael | Partner/Principal | $850.00 | 14.4 | $12,240.00 |
| Ng, Linda | Managing Director | $850.00 | 6.2 | $5,270.00 |
| Stoops, Kenneth | Managing Director | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Managing Director | $850.00 | 111.2 | $94,520.00 |
| Tarrant, Steve | Partner/Principal | $850.00 | 5.0 | $4,250.00 |
| Tilley, Art | Managing Director | $850.00 | 0.4 | $340.00 |
| Trachtenberg, Jack | Partner/Principal | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Partner/Principal | $850.00 | 165.6 | $140,760.00 |
| Walsh, Brian | Managing Director | $850.00 | 2.0 | $1,700.00 |
| Williams, Lance | Managing Director | $850.00 | 0.3 | $255.00 |
| Damin, John | Senior Manager | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Senior Manager | $725.00 | 50.4 | $36,540.00 |
| Rutherford, Amber | Senior Manager | $725.00 | 1.0 | $725.00 |
| Savage, Tara | Senior Manager | $725.00 | 15.5 | $11,237.50 |
| Baily, Brianna | Manager | $595.00 | 41.6 | $24,752.00 |
| Bakaya, Shaheen | Manager | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Manager | $595.00 | 374.0 | $222,530.00 |
| Corrigan, Kevin | Manager | $595.00 | 143.3 | $85,263.50 |
| Dempsey, Jacob | Manager | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Manager | $595.00 | 150.0 | $89,250.00 |
| Fielding, Stephen | Manager | $595.00 | 170.0 | $101,150.00 |
| Jerwick, Erika | Manager | $595.00 | 7.7 | $4,581.50 |
| Lowry, Jamie | Manager | $595.00 | 23.6 | $14,042.00 |
| Yang, Annie | Manager | $595.00 | 8.7 | $5,176.50 |
| Ahmadi, Cyavash | Senior Consultant | $450.00 | 21.4 | $9,630.00 |
| Browning, Maria | Senior Consultant | $450.00 | 32.7 | $14,715.00 |
| Schreiber, Mendy | Senior Consultant | $450.00 | 55.1 | $24,795.00 |
| Uger, Anna | Senior Consultant | $450.00 | 1.8 | $810.00 |
| Abrom, Carisa | Senior Consultant | $325.00 | 46.5 | $15,112.50 |

| | | | | | |
|---|---|---|---|---|---|
| Allegretti, Joe | Consultant | | $325.00 | 350.7 | $113,977.50 |
| Allen, Michael | Consultant | | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Consultant | | $325.00 | 29.9 | $9,717.50 |
| Chatten, Colin | Consultant | | $325.00 | 156.6 | $50,895.00 |
| Chionchio, Michelle | Consultant | | $325.00 | 5.9 | $1,917.50 |
| Elandary, Hannah | Consultant | | $325.00 | 0.1 | $32.50 |
| Fama, Frank | Consultant | | $325.00 | 2.0 | $650.00 |
| Gutierrez, Dalia | Consultant | | $325.00 | 8.0 | $2,600.00 |
| Hybl, Claire | Consultant | | $325.00 | 15.6 | $5,070.00 |
| Shrestha, Rosy | Consultant | | $325.00 | 3.1 | $1,007.50 |
| **Professional Subtotal :** | | | | **2,349.9** | **$1,419,851.00** |

| **Adjustment** | | | | | |
|---|---|---|---|---|---|
| 50% Non-Working Travel | | | | | ($34,125.00) |
| **Adjustment Subtotal :** | | | | | **($34,125.00)** |
| **Total** | **Blended Rate:** | | **$589.70** | **2,349.9** | **$1,385,726.00** |

## COMPENSATION BY CATEGORY

For the Second Interim Fee Application Period from March 1, 2019 – June 30, 2019

| Categories | Hours | Fees |
|---|---|---|
| Engagement Procedures | 1.0 | $850.00 |
| Non-Working Travel | 116.4 | $68,250.00 |
| Preparation of Fee Applications | 104.8 | $34,375.00 |
| State Tax Audit Services | 58.4 | $40,867.00 |
| Tax Restructuring Services | 2,069.3 | $1,275,509.00 |
| **Fee's Category Subtotal :** | **2,349.9** | **$1,419,851.00** |

| **Adjustment** | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($34,125.00) |
| Adjustment Subtotal : | | ($34,125.00) |
| **Total** | **2,349.9** | **$1,385,726.00** |

4

**EXPENSES BY CATEGORY**

For the Second Interim Fee Application Period from March 1, 2019 – June 30, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Transportation | $2,372.19 |
| Airfare | $5,193.26 |
| Meals | $1,505.55 |
| Internet Access While Traveling | $82.83 |
| Hotel | $7,487.08 |
| **Expense Category Subtotal :** | **$16,640.91** |

Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone:  312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

## SECOND INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSAION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM MARCH 1, 2019 THROUGH JUNE 30, 2019

Pursuant to sections 105, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Rules"), United States Bankruptcy Court of the Southern District of New York's General Order M-447 signed on January 29, 2013 by Chief Judge Cecelia G. Morris (the "General Order") and this Court's Order Pursuant to Sections 330 and 331 of the Bankruptcy Code and

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Bankruptcy Rule 2016(a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (the "Interim Compensation Order") (Docket No. 796), Deloitte Tax LLP ("Deloitte Tax" or "Applicant"), as the Debtors' tax services provider, hereby submits its second interim fee application ("Second Interim Fee Application") for the interim compensation of professional services performed and reimbursement of expenses incurred, by Deloitte Tax for the period commencing March 1, 2019 through and including June 30, 2019 (the "Second Interim Fee Application Period").

By this Second Interim Fee Application, Deloitte Tax seeks compensation in the amount of $1,385,726.00 and reimbursement of actual and necessary expenses incurred in the amount of $16,890.59 for the Second Interim Fee Application Period.

## JURISDICTION

1.    The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.    The statutory predicates for the relief requested herein are: (i) sections 328, 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Interim Compensation Order.  This Interim Fee Application has been prepared in accordance with General Order 447 and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the General Order 447, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

2

## BACKGROUND

3.        On October 15, 2018 (the "Petition Date"),[2] the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to manage and operate their businesses as debtors in possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' cases are being jointly administered for procedural purposes pursuant to Bankruptcy Rule 1015 (b).

4.        This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue of these cases are proper under 28 U.S.C. §§ 1408 and 1409.

5.        On October 24, 2018, the Office of the United States Trustee for the Southern District of New York appointed an official committee of unsecured creditors in these chapter 11 cases pursuant to section 1102 of the Bankruptcy Code.

## RETENTION OF DELOITTE TAX LLP

6.        The retention of Deloitte Tax, as tax services provider was approved effective October 15, 2018 by this Court's "Order Authorizing the Debtors to Retain Deloitte Tax LLP as Tax Services Provider for the Debtors *Nunc Pro Tunc* to October 15, 2018" entered on or about January 22, 2019 (the "Retention Order") (Docket No. 1735).  The Retention Order authorized the Debtors to employ Deloitte Tax pursuant to the terms and conditions set forth in (i) that certain work order, dated February 1, 2018 to provide certain tax advisory services related to the Debtors' debt exchange transaction (the "Transaction Work Order"); and(ii) that certain work order, dated October 15, 2018, to provide certain tax advisory services relating to the Debtors' restructuring (the "Restructuring Work Order") (collectively, the "Engagement Agreements") between Deloitte

---

2 All of the Debtors filed for chapter 11 on October 15, 2018, with the exception of SHC Licensed Business LLC (filed on October 18, 2018), SHC Promotion LLC (filed on October 22, 2018) and SRe Holding Corporation (filed on January 7, 2019).

Tax and the Debtors.  Pursuant to the Retention Order, Deloitte Tax was authorized to perform and to be compensated for professional services and reimbursed for actual and necessary expenses incurred on behalf of the Debtors effective October 15, 2018, subject to application to this Court as set forth therein.

## **REQUESTED RELIEF AND BASIS THEREFOR**

7.    By this Second Interim Fee Application and pursuant to the terms and conditions set forth in the Engagement Agreements, Deloitte Tax requests compensation of 100% of its total fees in the amount of $1,385,726.00 during the Second Interim Fee Application Period.  Deloitte Tax also seeks reimbursement of its actual and necessary expenses incurred during the Second Interim Fee Application Period in the amount of $16,890.59, for a total requested compensation of fees and expenses of $1,402,616.59.

8.    All services for which Deloitte Tax requests compensation were performed for or on behalf of the Debtors.  Deloitte Tax has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Second Interim Fee Application.   There is no agreement or understanding between Deloitte Tax and any nonaffiliated person or unrelated person for the sharing of compensation to be received for services rendered in these chapter 11 cases.

9.    The time detail for the Second Interim Fee Application Period is attached hereto as Exhibit A.  This statement contains daily time logs describing the time spent by each professional and paraprofessional during the Second Interim Fee Application Period.  To the best of Deloitte Tax's knowledge, this Second Interim Fee Application substantially complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the General Order and the Interim Compensation Order (except as set forth herein).  Deloitte Tax's time reports are entered and organized by the professional or paraprofessional performing the described

4

services on a daily basis.

10.    A summary of actual and necessary expenses incurred by Deloitte Tax for the Second Interim Fee Application Period is attached hereto as <u>Exhibit B</u>.  Deloitte Tax does not charge for photocopying, out-going facsimile transmissions, or long distance telephone calls on faxes.  Deloitte Tax does not charge the Debtors for the receipt of faxes.

11.    The names of the partners, principals and professionals, who have rendered professional services in these chapter 11 cases during the Second Interim Fee Application Period, along with a more detailed identification of the actual services provided, are set forth in the attached <u>Exhibit A</u>.

12.    The services rendered by Deloitte Tax during the Second Interim Fee Application Period can be grouped into the categories set forth below.  Deloitte Tax attempted to place the services provided in the category that best related to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth in the attached <u>Exhibit A</u>.  <u>Exhibit A</u> identifies the professionals and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

13.    Deloitte Tax affiliates, Deloitte Transactions and Business Analytics LLP and Deloitte & Touche LLP are also providing services to the Debtors, which were approved by separate retention orders of this Court, both entered on January 22, 2019 (Dockets 1734 and 1736, respectively).  The fees and expenses of these entities will be subject of separate fee applications.

## <u>SUMMARY OF SERVICES PERFORMED</u>

14.    This Second Interim Fee Application covers the fees incurred during the Second

5

Interim Fee Application Period.  Deloitte Tax believes it appropriate to be compensated for the time spent in connection with these matters, and sets forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories, as follows:

**A.  Engagement Procedures**

15.    During the Second Interim Fee Application Period, Deloitte Tax personnel discussed existing services being provided by another Deloitte Touche Tohmatsu Limited member firm for a non-debtor affiliate of the Debtors located in that country.

| Total Category (Mar. 1, 2019 – Jun. 30, 2019) | Time Expended | Fees |
|---|---|---|
| Engagement Procedures | 1.0 Hours | $   850.00 |

**B.  Tax Restructuring Services**

16.    During the Second Interim Fee Application Period, Deloitte Tax performed the following services:

   a.  Advised the Debtors as they consulted with their counsel and financial advisors on the cash tax effects of restructuring and bankruptcy transactions and the post-restructuring tax profile tax costs;

   b.  Advised the Debtors regarding the restructuring and bankruptcy emergence process from a tax perspective;

   c.  Assisted the Debtors with documenting, as appropriate, the tax analysis, development of the Debtors' recommendation, observations, and correspondence for multiple proposed restructuring alternatives and related tax matters;

   d.  Assisted the Debtors with their efforts to calculate tax basis of their assets and liabilities in each of the Debtors' subsidiaries or other entity interests.

   e.  Assisted the Debtors to calculate stock basis in each of the Debtors' subsidiaries or other entity interests.

6

f.  Advised the Debtors with the preparation of tax modeling to assess the U.S. federal income tax implications of liquidating, disposing of assets, merging or converting entities as part of multiple proposed restructuring alternatives, including the effects on federal and state tax attributes, state incentives, apportionment and other tax planning.  The components of the tax modeling included the following:

   i.  Assessing the implications of cancellation of debt income for tax purposes under Internal Revenue Code ("IRC") section 108;

   ii.  Analyzing the Debtors' post-restructuring or post-bankruptcy tax attributes (tax basis in assets, tax basis in subsidiary stock, and net operating loss carryovers) available under the applicable tax regulations and the reduction of such attributes based on the Debtors' operating projections, including a technical analysis of the effects of Treasury Regulation Section 1.1502-28 and the interplay with IRC sections 108 and 1017;

   iii.  Analyzing the effects of tax rules under IRC sections 382(l)(5) and (l)(6) pertaining to the post-bankruptcy net operating loss carryovers and limitations on their utilization, and the Debtors' ability to qualify for IRC section 382(l)(5);

   iv.  Analyzing the Debtors on net built-in gain or net built-in loss position at the time of "ownership change" (as defined under IRC section 382), including limitations on use of tax losses generated from post-restructuring or post-bankruptcy asset or stock sales;

g.  Advised the Debtors on state income tax treatment, modeling, and planning for restructuring or bankruptcy provisions in various jurisdictions including cancellation of indebtedness calculation, adjustments to tax attributes and

7

limitations on tax attribute utilization;

h.  Advised the Debtors on income tax return reporting of bankruptcy issues and related matters;

i.  Assisted the Debtors in preparing supporting calculations for certain tax representations in connection with asset transfers.

| Total Category (Mar. 1, 2019 – Jun. 30, 2019) | Time Expended | Fees |
|---|---|---|
| Tax Restructuring Services | 2,069.3 Hours | $ 1,275,509.00 |

## C.  State Tax Audit Services

17.    During the Second Interim Fee Application Period, Deloitte Tax advised the Debtors on responding to tax notices and audits from various taxing authorities, including several New York sales tax assessments.    Deloitte Tax represented the Debtors in discussions with representatives from the New York State Department of Taxation and Finance.

| Total Category (Mar. 1, 2019 – Jun. 30, 2019) | Time Expended | Fees |
|---|---|---|
| State Tax Audit Services | 58.4 Hours | $ 40,867.00 |

## D.  Non-Working Travel Time

18.    During the Second Interim Fee Application Period, Deloitte Tax personnel were required to be on-site to meet with the Debtors' management team on a regular basis. Deloitte Tax has taken a 50% reduction of these fees.

| Total Category (Mar. 1, 2019 – Jun. 30, 2019) | Time Expended | Fees |
|---|---|---|
| Non-Working Travel Time Prior to Reduction | 116.4 Hours | $ 68,250.00 |
| *Less: 50% Reduction* | | ($34,125.00) |
| **Total Non-Working Travel Time Net of Reduction** | | **$34,125.00** |

## E.  Preparation of Fee Applications

19.    During the Second Interim Fee Application Period, staff for Deloitte Tax prepared its monthly fee statements in accordance with the Interim Compensation Order.  Deloitte Tax filed

8

its second monthly fee application covering the period from December 1, 2018 through December 31, 2018 on April 15, 2019 [Docket No. 3212], filed its third monthly fee statement covering the periods from January 1, 2019 through January 31, 2019 on April 15, 2019 [Docket No. 3218], and filed its fourth monthly fee statement covering the periods from February 1, 2019 through February 28, 2019 on April 15, 2019 [Docket No. 3219].  Deloitte Tax also filed its first interim fee application from October 15, 2018 through February 28, 2019 on April 15, 2019 [Docket No. 3220].  The fees sought for the preparation of monthly fee statements and schedules in this and in prior fee applications represent 1.0% of all fees requested by Deloitte & Touche to date for this category.

| Total Category (Mar. 1, 2019 – Jun. 30, 2019) | Time Expended | Fees |
|---|---|---|
| Preparation of Fee Applications | 106.0 Hours | $ 34,765.00 |

## ALLOWANCE OF COMPENSATION AND ACTUAL AND NECESSARY EXPENSES

### A.  Compensation Sought

20.    Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Second Interim Fee Application Period in the sum of $ 1,385,726.00.

21.    During the Second Interim Fee Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $589.70.  The fees charged by Deloitte Tax in these chapter 11 cases are billed in accordance with its existing billing structure and procedures in effect during the Second Interim Fee Application Period.

22.    Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax for the Debtors during the Second Interim Fee Application Period were reasonable,

necessary and appropriate to the administration of these chapter 11 cases and related matters.

**B.  Reimbursement of Actual and Necessary Expenses Incurred by Deloitte Tax**

23.    Deloitte Tax has disbursed, and requests reimbursement for, a total of $16,890.59 in expenses.  In providing professional services for the Debtors during the Second Interim Fee Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these chapter 11 cases.

24.    Deloitte Tax believes that the actual expenses incurred in providing professional services during the Second Interim Fee Application Period were necessary, reasonable and justified under the circumstances to provide services to the Debtors in these chapter 11 cases.

**DELOITTE TAX'S REQUESTED FEES AND REIMBURSEMENT OF**

**EXPENSES SHOULD BE ALLOWED BY THIS COURT**

25.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

10

(e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

26.    In these chapter 11 cases, Deloitte Tax respectfully submits that the services for which it seeks compensation in the Second Interim Fee Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte Tax further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these chapter 11 cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

27.    Finally, as set forth in <u>Exhibit C</u> attached hereto, the undersigned representative of Deloitte Tax certifies that it has reviewed the requirements of rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

**WHEREFORE**, pursuant to the Interim Compensation Order, Deloitte Tax respectfully requests that, for the period from March 1, 2019 through June 30, 2019, the Court (i) grant Deloitte Tax interim allowance of compensation in the amount of $1,385,726.00 for professional services rendered during the Second Interim Fee Application Period and reimbursement of actual and necessary expenses in the amount of $16,890.59 for a total allowance of $1,402,616.59, in each case on an interim basis, (ii) authorize and direct the Debtors to pay the foregoing amounts to the extent not previously paid, and (iii) grant such other and further relief as may be just and proper.

Dated:  August 14, 2019
Chicago, Illinois                                 Respectfully submitted,


                                                  /s/ Thomas C. Hermanson
                                                  Deloitte Tax LLP
                                                  Thomas C. Hermanson
                                                  111 S. Wacker Drive
                                                  Chicago, Illinois 60606-4301
                                                  Telephone:  312-486-9858

                                                  TAX SERVICES PROVIDER

## <u>EXHIBIT A</u>

**PROFESSIONAL SERVICES TIME DETAIL FOR DELOITTE TAX FOR
THE SECOND INTERIM FEE APPLICATION PERIOD**

**MARCH 1, 2019 THROUGH JUNE 30, 2019**

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Engagement Procedures_** | | | | |
| 06/18/2019 | | | | |
| Hermanson, Tom | Discuss status of existing Indian services being provided by Deloitte India with L. McDonnel, R. Young, and E. Tzavelis (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Subtotal for Engagement Procedures: | | | 1.0 | $850.00 |
| **_Non-Working Travel_** | | | | |
| 03/05/2019 | | | | |
| Fielding, Stephen | Travel from New York, NY to Hoffman Estates, IL | $595.00 | 5.4 | $3,213.00 |
| 03/06/2019 | | | | |
| Fielding, Stephen | Travel from Hoffman Estates, IL to New York, NY | $595.00 | 7.9 | $4,700.50 |
| 03/17/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to New York, NY | $325.00 | 4.0 | $1,300.00 |
| Butler, Mike | Travel from Chicago, IL to New York, NY | $595.00 | 3.8 | $2,261.00 |
| 03/20/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL | $325.00 | 4.8 | $1,560.00 |
| Butler, Mike | Travel from New York, NY to Chicago, IL | $595.00 | 3.8 | $2,261.00 |
| 03/24/2019 | | | | |
| Allegretti, Joe | Travel from Chicago, IL to Washington, DC | $325.00 | 3.8 | $1,235.00 |
| Butler, Mike | Travel from Chicago, IL to Washington, DC | $595.00 | 4.5 | $2,677.50 |
| 03/25/2019 | | | | |
| Allegretti, Joe | Travel from Washington, DC to New York, NY | $325.00 | 3.9 | $1,267.50 |
| Butler, Mike | Travel from Washington, DC to New York, NY | $595.00 | 3.0 | $1,785.00 |
| Fielding, Stephen | Travel from New York, NY to Washington, DC | $595.00 | 2.5 | $1,487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Non-Working Travel* | | | | |
| 03/25/2019 | | | | |
| Fielding, Stephen | Travel from Washginton, DC to New York, NY | $595.00 | 2.5 | $1,487.50 |
| 03/26/2019 | | | | |
| Collins, Bryan | Tavel from Washington, DC to New York, NY | $975.00 | 3.1 | $3,022.50 |
| Collins, Bryan | Travel from New York, NY to Washington, DC | $975.00 | 3.2 | $3,120.00 |
| Forrest, Jonathan | Travel from New York, NY to Washington, DC | $975.00 | 2.9 | $2,827.50 |
| Forrest, Jonathan | Travel from Washington, DC to New York, NY | $975.00 | 2.3 | $2,242.50 |
| 03/27/2019 | | | | |
| Allegretti, Joe | Travel from New York, NY to Chicago, IL | $325.00 | 4.5 | $1,462.50 |
| Butler, Mike | Travel from New York, NY to Chicago, IL | $595.00 | 4.5 | $2,677.50 |
| 04/01/2019 | | | | |
| Butler, Mike | Travel time from Chciago, IL to New York, NY | $595.00 | 4.8 | $2,856.00 |
| 04/02/2019 | | | | |
| Butler, Mike | Travel time from New York, NY | $595.00 | 4.5 | $2,677.50 |
| Collins, Bryan | Travel time to New York, NY | $975.00 | 6.5 | $6,337.50 |
| 04/07/2019 | | | | |
| Allegretti, Joe | Travel time from Chicago, IL to Washington, D.C. with severe weather delays. | $325.00 | 4.8 | $1,560.00 |
| Allegretti, Joe | Travel time from apartment to O'Hare International Airport. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Travel time from Reagan International Airport to hotel in downtown Washington, D.C. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Travel time to Washington, DC for tax meetings. | $595.00 | 5.2 | $3,094.00 |
| 04/08/2019 | | | | |
| Tzavelis, Elias | Travel from NY LGA to Washington DC | $850.00 | 1.5 | $1,275.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Non-Working Travel** | | | | |
| 04/09/2019 | | | | |
| Allegretti, Joe | Travel time from Deloitte office to Reagan International Airport. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Travel time from Washington, D.C. to Chicago with minor delays on the runway. | $325.00 | 3.4 | $1,105.00 |
| Allegretti, Joe | Travel time from O'Hare International Airport to apartment. | $325.00 | 0.9 | $292.50 |
| Butler, Mike | Travel time back from Washington, DC for tax meetings. | $595.00 | 4.8 | $2,856.00 |
| Tzavelis, Elias | Travel time from Washington DC to NYC LGA. | $850.00 | 1.5 | $1,275.00 |
| 05/07/2019 | | | | |
| Corrigan, Kevin | Travel to Chicago, IL from New York, NY | $595.00 | 3.2 | $1,904.00 |
| 05/09/2019 | | | | |
| Corrigan, Kevin | Travel from Chicago, IL to New York, NY | $595.00 | 3.1 | $1,844.50 |
| Subtotal for Non-Working Travel: | | | 116.4 | $68,250.00 |
| **Preparation of Fee Applications** | | | | |
| 03/02/2019 | | | | |
| Abrom, Carisa | Update November monthy fee statement. | $325.00 | 0.5 | $162.50 |
| 03/06/2019 | | | | |
| Abrom, Carisa | Prepare December monthly fee statement. | $325.00 | 2.8 | $910.00 |
| 03/07/2019 | | | | |
| Hermanson, Tom | Review revised November monthly fee statement. | $850.00 | 0.6 | $510.00 |
| 03/12/2019 | | | | |
| Abrom, Carisa | Prepare exhibits for December monthly fee statement. | $325.00 | 1.2 | $390.00 |
| 03/21/2019 | | | | |
| Chatten, Colin | Review fee applications for October and November. | $325.00 | 0.5 | $162.50 |

3

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 03/26/2019 | | | | |
| Abrom, Carisa | Update December monthly fee statement. | $325.00 | 2.8 | $910.00 |
| 04/03/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for January. | $325.00 | 2.1 | $682.50 |
| 04/04/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for January. | $325.00 | 1.3 | $422.50 |
| 04/05/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for February. | $325.00 | 1.4 | $455.00 |
| 04/06/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statement for February. | $325.00 | 5.4 | $1,755.00 |
| 04/07/2019 | | | | |
| Abrom, Carisa | Update monthly fee statement for January. | $325.00 | 4.2 | $1,365.00 |
| 04/08/2019 | | | | |
| Abrom, Carisa | Prepare monthly fee statements for January, February and March. | $325.00 | 2.3 | $747.50 |
| Chatten, Colin | Update the January monthly fee application. | $325.00 | 10.0 | $3,250.00 |
| 04/09/2019 | | | | |
| Abrom, Carisa | Prepare fee statements for December, January, February. | $325.00 | 4.5 | $1,462.50 |
| Chatten, Colin | Prepare February fee application. | $325.00 | 10.0 | $3,250.00 |
| 04/10/2019 | | | | |
| Abrom, Carisa | Prepare Interim draft and January monthly statement. | $325.00 | 2.5 | $812.50 |
| Chatten, Colin | Prepare the March fee application. | $325.00 | 10.0 | $3,250.00 |
| 04/11/2019 | | | | |
| Chatten, Colin | Prepare the interim fee application. | $325.00 | 2.0 | $650.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 04/12/2019 | | | | |
| Abrom, Carisa | Prepare February monthly fee statement. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Revise January fee application. | $325.00 | 3.0 | $975.00 |
| 04/13/2019 | | | | |
| Abrom, Carisa | Finalize January and February monthly fee statements, including first interim. | $325.00 | 3.2 | $1,040.00 |
| Chatten, Colin | Revise February fee application. | $325.00 | 2.0 | $650.00 |
| 04/15/2019 | | | | |
| Abrom, Carisa | Prepare Interim fee application. | $325.00 | 3.5 | $1,137.50 |
| 05/07/2019 | | | | |
| Chatten, Colin | Revise March monthly fee statement. | $325.00 | 1.6 | $520.00 |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.9 | $617.50 |
| 05/08/2019 | | | | |
| Abrom, Carisa | Prepare March fee statement for filing. | $325.00 | 1.2 | $390.00 |
| 05/13/2019 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.1 | $357.50 |
| 05/15/2019 | | | | |
| Abrom, Carisa | Begin to prepare April monthly fee statement. | $325.00 | 3.6 | $1,170.00 |
| 05/16/2019 | | | | |
| Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $325.00 | 8.0 | $2,600.00 |
| 05/21/2019 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses incurred pursuant to request from M-III. | $325.00 | 1.4 | $455.00 |
| 06/03/2019 | | | | |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Preparation of Fee Applications*

06/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Revise April monthly fee statement. | $325.00 | 0.7 | $227.50 |

06/10/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with R. Young and E. Tzavelis (both Deloitte) regarding April fee application. | $325.00 | 0.2 | $65.00 |

06/17/2019

| | | | | |
|------|-------------|------|-------|------|
| Abrom, Carisa | Revise April monthly fee statement. | $325.00 | 1.8 | $585.00 |
| Abrom, Carisa | Prepare May monthly fee statement. | $325.00 | 1.1 | $357.50 |

06/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Review April monthly fee statement. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 1.5 | $487.50 |

06/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Discuss fee order with T. Hermanson of Deloitte Tax. | $325.00 | 0.5 | $162.50 |

06/24/2019

| | | | | |
|------|-------------|------|-------|------|
| Chatten, Colin | Prepare summary of fees and expenses pursuant to request from M-III. | $325.00 | 0.7 | $227.50 |

| | | | | |
|------|-------------|------|-------|------|
| Subtotal for Preparation of Fee Applications: | | | 104.8 | $34,375.00 |

## *State Tax Audit Services*

05/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, S. Fielding (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $450.00 | 0.6 | $270.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Sullivan, M. Browning (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 05/01/2019 | | | | |
| Hermanson, Tom | Review existing engagment letters and APA to determine possible scope limitations of Deloitte work. | $850.00 | 2.0 | $1,700.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, M. Browning (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Call with J. Trachtenberg (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers | $850.00 | 0.3 | $255.00 |
| Trachtenberg, Jack | Call with B. Sullivan (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Sullivan, S. Fielding, M. Browning (all Deloitte); MIII Partners; and the Sears tax audit team to discuss the ongoing sales tax audits. | $850.00 | 0.6 | $510.00 |
| 05/02/2019 | | | | |
| Bakaya, Shaheen | Call with E. Tzavelis, B. Sullivan, J. Trachtenberg, S. Bakaya, M. Browning, and M. Chioncho (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $595.00 | 0.5 | $297.50 |
| Bakaya, Shaheen | Meeting with J. Trachtenberg, M. Chionchio, and S. Bakaya (all Deloitte) to discuss upcoming review of documentation related to corporate and responsible person assessments. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Call with E. Tzavelis, B. Sullivan, J. Trachtenberg, S. Bakaya (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $450.00 | 0.5 | $225.00 |
| Chionchio, Michelle | Call with E. Tzavelis, B. Sullivan, J. Trachtenberg, S. Bakaya, and M. Browning (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $325.00 | 0.5 | $162.50 |

7

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 05/02/2019 | | | | |
| Chionchio, Michelle | Meeting with J. Trachtenberg and S. Bakaya (both Deloitte) to discuss upcoming review of documentation related to corporate and responsible person assessments. | $325.00 | 0.4 | $130.00 |
| Sullivan, Brian | Call with E. Tzavelis, J. Trachtenberg, S. Bakaya, M. Browning, and M. Chioncho (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $850.00 | 0.5 | $425.00 |
| Trachtenberg, Jack | Meeting with M. Chionchio and S. Bakaya (both Deloitte) to discuss upcoming review of documentation related to corporate and responsible person assessments | $850.00 | 0.4 | $340.00 |
| Trachtenberg, Jack | Prepare for call with J. Pollak (Sears) and E. Fellner (Sears) to discuss NYS responsible officer assessments and related corporate sales tax liabilities | $850.00 | 0.6 | $510.00 |
| Trachtenberg, Jack | Call with E. Tzavelis, B. Sullivan, S. Bakaya, M. Chionchio, M. Browning (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Sullivan, J. Trachtenberg, S. Bakaya, M. Browning, and M. Chioncho (all Deloitte) and Sears tax team to discuss status of the New York sales tax audit. | $850.00 | 0.5 | $425.00 |
| 05/08/2019 | | | | |
| Hermanson, Tom | Review existing and pending engagement letters to understand status of work of various Deloitte members firms. | $850.00 | 2.0 | $1,700.00 |
| Tzavelis, Elias | Call with S. Fielding and B. Sullivan (both Deloitte) regarding tax implications of litigation claims and settling outstanding audits. | $850.00 | 0.5 | $425.00 |

8

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 05/09/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis and B. Sullivan (all Deloitte) regarding tax implications of litigation claims and settling outstanding audits. | $595.00 | 0.5 | $297.50 |
| Hermanson, Tom | Review APA and amendment for engagement issues | $850.00 | 2.0 | $1,700.00 |
| Sullivan, Brian | Call with E. Tzavelis and S. Fielding (both Deloitte) regarding tax implications of litigation claims and settling outstanding audits. | $850.00 | 0.5 | $425.00 |
| 05/15/2019 | | | | |
| Sullivan, Brian | Call with B. Tzavelis (Deloitte), M. Korycki and B. Griffith (Miii), and L. Meershchaert, E. Fellner, R. Boyle, R. Phelan and J. Pollak (Sears) to discuss status of state audits and strategy for resolving and settling open audits for the estate. | $850.00 | 0.5 | $425.00 |
| 05/16/2019 | | | | |
| Tzavelis, Elias | Call with B. Sullivan (Deloitte), M. Korycki and B. Griffith (Miii), and L. Meershchaert, E. Fellner, R. Boyle, R. Phelan and J. Pollak (Sears) to discuss status of state audits and strategy for resolving and settling open audits for the estate | $850.00 | 0.5 | $425.00 |
| 05/20/2019 | | | | |
| Sullivan, Brian | Review documentation from New York sales tax audit and responsible party assessment | $850.00 | 1.6 | $1,360.00 |
| 05/21/2019 | | | | |
| Sullivan, Brian | Draft email to J. Trachtenberg (Deloitte) regarding next steps with New York audit protest/appeal | $850.00 | 0.4 | $340.00 |
| 05/28/2019 | | | | |
| Sullivan, Brian | Review New York audit documentation and responsible party limitations for purposes of negotiating potential settlement | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 06/03/2019 | | | | |
| Hermanson, Tom | Discuss status of work and issues with pending projects with L. Meerschaert of Sears | $850.00 | 2.0 | $1,700.00 |
| 06/05/2019 | | | | |
| Hoffman, David | Discuss project status and issues with pending projects with E. Tzavelis of Deloitte Tax. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with Miii, Weil and TransformCo to discuss state tax audit settlements in various states | $850.00 | 0.5 | $425.00 |
| 06/06/2019 | | | | |
| Yang, Annie | Review NYS sales tax workpapers. | $595.00 | 2.5 | $1,487.50 |
| 06/10/2019 | | | | |
| Hermanson, Tom | Review existing engagement letters and APA to consider possible scope limitations of Deloitte work, including call with L. McDonnel, K. Lauret, and J. Berry (all Deloitte) to discuss same. | $850.00 | 2.0 | $1,700.00 |
| 06/11/2019 | | | | |
| Sullivan, Brian | Call with B. Carleo, A. Morrison-Howe and B. Sullivan (all Deloitte) to discuss potential settlement strategies with the Massachusetts taxing authority regarding outstanding state tax assessments | $850.00 | 0.4 | $340.00 |
| 06/12/2019 | | | | |
| Goertz, Ray | Call with B. Sullivan (Deloitte) to discuss potential audit settlement strategies with Minnesota Department of Revenue | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with R. Goertz (Deloitte) to discuss potential audit settlement strategies with Minnesota Department of Revenue | $850.00 | 0.4 | $340.00 |
| 06/13/2019 | | | | |
| Sullivan, Brian | Emails with J. Trachtenberg (Deloitte) regarding sales tax and responsible officer settlement negotiations | $850.00 | 0.4 | $340.00 |

10

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 06/18/2019 | | | | |
| Espinola, Jonathan | Call with B. Sullivan (Deloitte) and K. Lejkowski (Sears) regarding New York audit and impact on NOLs. | $595.00 | 0.7 | $416.50 |
| Sullivan, Brian | Email with J. Trachtenberg (Deloitte) potential appeal strategies regarding New York responsible party assessment | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review New York net operating loss schedules in preparation for call with K. Lejkowski (Sears) | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Call with J. Espinola (Deloitte) and K. Lejkowski (Sears) regarding New York audit and impact on net operating loss. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with B. Griffith (Miii) and S. Goldring, M. Hoenig, J. Marcus (Weil) and  E. Tzavelis (Deloitte) to discuss New York audit assessment and responsible party assessment appeal procedures | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Griffith (Miii) and S. Goldring, M. Hoenig, J. Marcus (Weil) and B. Sullivan (Deloitte) to discuss New York audit assessment and responsible party assessment appeal procedures | $850.00 | 0.6 | $510.00 |
| 06/19/2019 | | | | |
| Rutherford, Amber | Call with B. Sullivan and A. Rutherford (Deloitte) to potential settlement options for Tennessee sales tax audit assessment | $725.00 | 0.4 | $290.00 |
| Sullivan, Brian | Call with L. Williams and B. Lowenstein (Deloitte) to discuss potential settlement options for Kansas sales tax audit assessments | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call with A. Rutherford (Deloitte) to potential settlement options for Tennessee sales tax audit assessment | $850.00 | 0.4 | $340.00 |
| Williams, Lance | Call with B. Sullivan, L. Williams and B. Lowenstein (Deloitte) to discuss potential settlement options for Kansas sales tax audit assessments | $850.00 | 0.3 | $255.00 |

11

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *State Tax Audit Services* | | | | |
| 06/20/2019 | | | | |
| Hermanson, Tom | Continue review to assess status of work and coordinate with various Deloitte member firms to clarify services from DESC requests to assess whether work can or should be performed or completed | $850.00 | 2.0 | $1,700.00 |
| Rutherford, Amber | Research on settlements and offers in compromise processes with the TN Dept of Revenue | $725.00 | 0.6 | $435.00 |
| Sullivan, Brian | Draft email correspondence to Miii and Weil teams regarding potential appeal options of New York assessment against estate and responsible party assessment | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Draft email to J. Pollak (Sears) regarding potential appeal option of New York responsible party assessment | $850.00 | 0.3 | $255.00 |
| 06/24/2019 | | | | |
| Sullivan, Brian | Call with Miii, Weil and Transform and E. Tzavelis (Deloitte) to discuss state tax audit settlements | $850.00 | 0.5 | $425.00 |
| Uger, Anna | Email correspondence with M. Chionchio (Deloitte) regarding expectations for Bureau of Conciliations and Mediation Service conference petitions | $450.00 | 0.3 | $135.00 |
| 06/25/2019 | | | | |
| Chionchio, Michelle | Prepare Request for Conciliation Conference form for L. Meerschaert (Sears) to submit to New York State, Department of Taxation and Finance, Bureau of Conciliation and Mediation Services. | $325.00 | 1.0 | $325.00 |
| Sullivan, Brian | Review state tax model with potential New York audit adjustment impact and send edits to J. Espinola via email | $850.00 | 1.4 | $1,190.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 06/26/2019 | | | | |
| Chionchio, Michelle | Prepare Conciliation Conference package for L. Meerschaert (Sears) to submit to New York State, Department of Taxation and Finance, Bureau of Conciliation and Mediation Services. | $325.00 | 0.5 | $162.50 |
| Uger, Anna | Conversation with NYS auditor and representative regarding whether interest assessed on the NYS assessment of Sears and Kmart after the companies went into bankruptcy may be waived; draft internal email correspondence regarding the same. | $450.00 | 1.5 | $675.00 |
| 06/27/2019 | | | | |
| Chionchio, Michelle | Prepare Conciliation Conference package and drafted attachments (including index and notices and powers of attorney) for L. Meerscahert (Sears) to submit to New York State, Department of Taxation and Finance, Bureau of Conciliation and Mediation Services | $325.00 | 3.0 | $975.00 |
| Fielding, Stephen | Call with L. Meerschaert of Sears regarding power of attorney forms to be executed to pay outstanding sales tax balances. | $595.00 | 0.6 | $357.00 |
| Hermanson, Tom | Discuss ability to perform work for legacy Sears or Transform with E. Tzavelis (Deloitte) and R. Boyle and L. Meerschaert (Sears). | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review email correspondence from Weil and Miii regarding payment of interest related to pre-petition New York tax assessment and responsible party assessment of post-petition interest. | $850.00 | 0.7 | $595.00 |
| Yang, Annie | Review Bureau of Conciliation and Mediation Service petition and related power of attorney forms for L. Meerschaert of Sears and prepare instructions for L. Meerschaert of Sears regarding the same. | $595.00 | 2.6 | $1,547.00 |

13

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *State Tax Audit Services* | | | | |
| 06/27/2019 | | | | |
| Yang, Annie | Conference call with internal colleague to discuss Bureau of Concilation and Mediation Service and interest computation for L. Meerschaert of Sears. | $595.00 | 0.3 | $178.50 |
| 06/28/2019 | | | | |
| Chionchio, Michelle | Review internal email correspondence regarding status of power of attorney forms. | $325.00 | 0.5 | $162.50 |
| Espinola, Jonathan | Update summary memo based on NY audit and additional state tax cash implications. | $595.00 | 0.6 | $357.00 |
| Fama, Frank | Calculations of interest on taxable income attributed to the Responsible party for Kmart | $325.00 | 1.0 | $325.00 |
| Fama, Frank | Calculations of interest on taxable income attributed to the Responsible party for Sears | $325.00 | 1.0 | $325.00 |
| Fielding, Stephen | Research regarding power of attorney forms to be executed to pay outstanding sales tax balances. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Review updated state tax model with New York audit adjustments | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Emails to J. Trachtenberg and A. Yang regarding New York appeal for responsible party | $850.00 | 1.1 | $935.00 |
| Yang, Annie | Conference calls with the NYS auditor to discuss assessment, interest computation. Reached out to bankruptcy unit to discuss assessment. | $595.00 | 1.5 | $892.50 |
| Yang, Annie | Discussions with internal team with regards to interest calculations. Reviewed interest computation prepared by staff and email results to the team. | $595.00 | 1.8 | $1,071.00 |
| Subtotal for State Tax Audit Services: | | | 58.4 | $40,867.00 |

14

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/01/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with H. Elandary (Deloitte) to discuss the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with M. Butler (Deloite) to discuss status the tax basis balance sheet updates. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Continue updating the latest tax basis balance sheet for the deferred tax balances provided by the Sears tax team. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Draft email correspondence to Deloitte tax team regarding status, timing, and responsible parties for outstanding items to be addressed with respect to the tax basis balance sheet and stock basis study. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Insert data from tax basis balance sheet into the tax attribute reduction model. | $325.00 | 2.6 | $845.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $450.00 | 0.7 | $315.00 |
| Browning, Maria | Update timeline presentation of restructuring transactions pursuant to discussions with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 2.0 | $900.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/01/2019 | | | | |
| Browning, Maria | Discuss timeline presentation of restructuring transaction steps with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 0.6 | $270.00 |
| Butler, Mike | Review allocation of deferred tax balances for FY18. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss status of tax basis balance sheet updates | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Compile outstanding data request lists | $595.00 | 1.2 | $714.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Discuss timeline presentation of restructuring transactions steps with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte). | $325.00 | 0.6 | $195.00 |
| Corrigan, Kevin | Update tax stock basis estimate file for FY19 amounts. | $595.00 | 2.3 | $1,368.50 |
| Elandary, Hannah | Call with J. Allegretti (Deloitte) to discuss the tax attribute reduction model. | $325.00 | 0.1 | $32.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/01/2019 | | | | |
| Fielding, Stephen | Discuss timeline presentation of restructuring transactions steps with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte). | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Draft revisions to summary explanation of assumptions made in tax attribute reduction model. | $595.00 | 2.5 | $1,487.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $595.00 | 0.3 | $178.50 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $850.00 | 0.3 | $255.00 |
| Pauls, William | Prepare summary of tax analysis for Sears Reinsurance transactions for upcoming discussions with Sears tax team. | $975.00 | 4.0 | $3,900.00 |
| Pauls, William | Research and review tax authorities relevant to Sears Reinsurance transactions | $975.00 | 4.0 | $3,900.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and T. Hermanson (all Deloitte) regarding potential deferred intercompany transaction from historical acquisitions. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding impact of certain Kmart transaction on stock basis analysis. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Discuss timeline presentation of restructuring transactions steps with S. Fielding, M. Browning, and C. Chatten (all Deloitte). | $850.00 | 0.6 | $510.00 |

17

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/03/2019 | | | | |
| Browning, Maria | Update summary explanation of assumptions made in tax attribute reduction model | $450.00 | 1.1 | $495.00 |
| Browning, Maria | Update timeline presentation of restructuring transaction steps. | $450.00 | 1.2 | $540.00 |
| 03/04/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) regarding deferred tax adjustments in tax basis balance sheet. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Review tax attribute reduction model to assess whether new information provided by Sears tax and accounting teams is reflected correctly. | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Review and revise the summary explanation of assumptions document to circulate for internal review. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Review deferred tax adjustments to draft talking points for upcoming meeting with Sears tax team | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Update FY2018 tax basis balance sheet for comments from Sears tax team regarding Kmart Corporation | $325.00 | 4.1 | $1,332.50 |
| Baily, Brianna | Review factual write-up and related email correspondence regarding ESL's net operating loss waiver request. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Search for asset purchase agreement and services agreement between Sears Holdings and Transform Co and circulate same to Deloitte tax team. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Update latest drafts of assumptions and timeline presentation. | $450.00 | 1.8 | $810.00 |
| Butler, Mike | Review mapping of deferred tax adjustments in compiling tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review new tax basis balance sheet information related to intercompany balances and deferred tax adjustments provided by K. Stopen (Sears). | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/04/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) regarding deferred tax adjustments in tax basis balance sheet. | $595.00 | 0.9 | $535.50 |
| Collins, Bryan | Consider impact of net operating loss order waiver with respect to IRC Section 382. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Consider IRC Section 381 analysis and timing of transfers of the benefits and burdens of ownership of contracts and leases | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Consider tax return filing requirements of short years in 2019 | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Meeting with J. Forrest and M. Schreiber (both Deloitte) to discuss ESL's net operating loss order waiver request. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Research acquisition agreement provisions with respect to the timing of the transfer of assets. | $975.00 | 0.6 | $585.00 |
| Espinola, Jonathan | Call with M. Paxton and B. Sullivan (both Deloitte) regarding state tax attribute reduction model | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review state tax attribute reduction model for state conformity to federal consolidated tax return regulations. | $595.00 | 1.7 | $1,011.50 |
| Fielding, Stephen | Update model assumptions and explanation of model scenarios. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Review updated tax basis balance sheet and book to tax adjustments provided by K. Stopen (Sears). | $595.00 | 2.0 | $1,190.00 |
| Fielding, Stephen | Comment on updated tax basis balance sheet and book to tax adjustments. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Meeting with M. Schreiber (Deloitte) to discuss ESL's net operating loss order waiver request. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss ESL's net operating loss order waiver request. | $975.00 | 0.6 | $585.00 |

19

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/04/2019 | | | | |
| Forrest, Jonathan | Review stock trading restriction. | $975.00 | 0.7 | $682.50 |
| Lowry, Jamie | Review workpapers regarding net operating loss order and related email corresondence from S. Goldring (Weil). | $595.00 | 0.6 | $357.00 |
| Pauls, William | Review draft assumptions related to indicative modeling exercise and provide comments on the same to B. Collins and J. Forrest (both Deloitte) | $975.00 | 2.8 | $2,730.00 |
| Paxton, Michael | Call with B. Sullivan and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $725.00 | 0.4 | $290.00 |
| Savage, Tara | Review net operating loss waiver request pursuant to queries from B. Collins (Deloitte) and S. Goldring (Weil) regarding ESL's proposed distribution of shares | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Meeting with J. Forrest (Deloitte) to discuss ESL's net operating loss order waiver request. | $450.00 | 1.2 | $540.00 |
| Schreiber, Mendy | Meeting with J. Forrest and B. Collins (both Deloitte) to discuss ESL's net operating loss order waiver request. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Review revised state tax attribute reduction model | $850.00 | 2.3 | $1,955.00 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) regarding state tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| 03/05/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding, M. Butler and E. Tzavelis (all Deloitte) to regarding timing of the liquidation and worthless stock deduction for Kmart. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Meeting with M. Butler and S. Fielding (both Deloitte) to adjust tax basis balance sheet pursuant to comments from D. Meyer (Sears). | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, T. Hermanson and S. Fielding to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss updated book balances for the period ended February 2, 2019. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) and K. Stopen (Sears) to discuss adjustments to the book balances for the period ended February 2, 2019. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, T. Hermanson, M. Butler, S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Assess updated book balances in the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transactions. | $325.00 | 1.0 | $325.00 |
| Allen, Michael | Perform Essbase pulls for all subsidiaries of Sears (Debtor and Non-Debtor) for the balance sheet general ledger detail to assist Deloitte tax in compiling the Company's tax balance sheet. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Continue to update Sears basis study for 2018 tax provision. | $325.00 | 2.9 | $942.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Atwal, Justin | Update stock basis report for 2018 tax provision. | $325.00 | 2.9 | $942.50 |
| Baily, Brianna | Review notice related to net operating loss waiver. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review balance sheet of Sears Reinsurance Company and notes on Sears Reinsurance Company's status as an insurance company for tax purposes. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Meeting with J. Forrest, B. Collins, W. Pauls, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Research ESL ownership of Sears Holdings Corporation for purposes of IRC Section 382 ownership change analysis. | $595.00 | 0.6 | $357.00 |
| Baily, Brianna | Call with B. Collins, J. Forrest, S. Tarrant, J. Lowry, T. Savage, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, T. Hermanson, J. Forrest, B. Collins, W. Pauls, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transactio | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) and K. Stopen (Sears) to discuss adjustments to the book balances for the period ended February 2, 2019. | $595.00 | 0.5 | $297.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the updated book balances for the period ended February 2, 2019. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti and S. Fielding (both Deloitte) to adjust tax basis balance sheet pursuant to comments from D. Meyer (Sears). | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, T. Hermanson and S. Fielding (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, and E. Tzavelis (all Deloitte) regarding timing of the liquidation and worthless stock deduction for Kmart. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding,  S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, T. Hermanson,S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $595.00 | 0.6 | $357.00 |
| Chatten, Colin | Review correspondence and related files from K. Stopen with new deferred tax adjustments in intercompany balance information. | $325.00 | 1.8 | $585.00 |
| Collins, Bryan | Meeting with J. Forrest and M. Schreiber (both Deloitte) to discuss drafting an information request regarding whether the ESL waiver should be granted. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Meeting with J. Forrest, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Forrest, S. Tarrant, J. Lowry, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $975.00 | 0.5 | $487.50 |
| Espinola, Jonathan | Make revisions to state tax attribute reduction model pertaining to combined net operating loss allocation for separately tracked members of combined states. | $595.00 | 3.1 | $1,844.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) regarding timing of the liquidation and worthless stock deduction for Kmart. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and T. Hermanson (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $595.00 | 2.5 | $1,487.50 |

24

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, T. Hermanson, M. Butler (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, T. Hermanson, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with J. Allegretti and M. Butler (both Deloitte) to adjust tax basis balance sheet pursuant to comments from D. Meyer (Sears). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis, T. Hermanson, M. Butler, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, T. Hermanson, J. Forrest, B. Collins, W. Pauls, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Call with B. Collins, S. Tarrant, J. Lowry, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Meeting with B. Collins, W. Pauls, B. Baily, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $975.00 | 0.4 | $390.00 |

25

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Forrest, Jonathan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Collins, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with B. Collins and M. Schreiber (both Deloitte) to discuss drafting an information request regarding whether the ESL waiver should be granted. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, S. Tarrant, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss the treatment of net operating losses in the restructuring transaction. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, T. Hermanson,  B. Collins, W. Pauls, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $975.00 | 0.9 | $877.50 |
| Hermanson, Tom | Call with J. Allegretti, E. Tzavelis, M. Butler, S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $850.00 | 2.5 | $2,125.00 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, J. Forrest, B. Collins, W. Pauls, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $850.00 | 0.9 | $765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Hermanson, Tom | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $850.00 | 1.0 | $850.00 |
| Lowry, Jamie | Follow-up call with T. Savage (Deloitte) to summarize call with Weil and discuss next steps with respect to stock basis and IRC Section 382 analyses. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Call with B. Collins, J. Forrest, S. Tarrant, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $595.00 | 0.3 | $178.50 |
| Lowry, Jamie | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transactio | $595.00 | 1.0 | $595.00 |
| Pauls, William | Prepare for teleconference with Sears tax department reagrding the Sears reinsurance transaction. | $975.00 | 1.3 | $1,267.50 |
| Pauls, William | Meeting with J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $975.00 | 0.4 | $390.00 |
| Pauls, William | Complete updated draft of indicative model for Sears Reinsurance transaction. | $975.00 | 2.5 | $2,437.50 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, T. Hermanson, J. Forrest, B. Collins, B. Baily, M. Schreiber (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/05/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Review methodology for allocating updated state net operating losses for the period ended 2/3/2019. | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Follow-up call with J. Lowry (Deloitte) to summarize call with Weil and discuss next steps with respect to stock basis and IRC Section 382 analyses. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Research application of IRC Section 382 to proposed ESL transactions. | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Meeting with J. Forrest, B. Collins, W. Pauls, and B. Baily (all Deloitte) to discuss estimates of the tax implications of the Sears Reinsurance transaction. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Meeting with J. Forrest and B. Collins (both Deloitte) to discuss drafting an information request regarding whether the ESL waiver should be granted. | $450.00 | 0.8 | $360.00 |
| Schreiber, Mendy | Draft IRC Section 382 information request to be delivered to ESL. | $450.00 | 1.4 | $630.00 |
| Schreiber, Mendy | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Collins, J. Forrest (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, S. Tarrant, J. Lowry, T. Savage, and B. Baily (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Review ESL's organizational chart. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, T. Hermanson, J. Forrest, B. Collins, W. Pauls, B. Baily (all Deloitte), and Sears tax team regarding Sears Reinsurance transaction. | $450.00 | 0.9 | $405.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $450.00 | 1.0 | $450.00 |
| Tarrant, Steve | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, M. Butler, B. Baily, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $850.00 | 1.0 | $850.00 |
| Tarrant, Steve | Analyze facts and tax analysis for IRC Section 382 purposes related to the request to distribute shares from ESL entities | $850.00 | 0.7 | $595.00 |
| Tarrant, Steve | Call with B. Collins, J. Forrest, J. Lowry, T. Savage, B. Baily, and M. Schreiber (all Deloitte) regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, T. Hermanson and S. Fielding (all Deloitte) to discuss possible rejection of tax sharing agreement and timing of Kmart liquidation. | $850.00 | 2.5 | $2,125.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, and M. Butler (all Deloitte) regarding timing of the liquidation and worthless stock deduction for Kmart. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, B. Collins, J. Forrest, S. Tarrant, J. Lowry, T. Savage, and M. Schreiber (all Deloitte) and Weil tax team regarding potential IRC Section 382 ownership changes and upper-tier shareholder actions. | $850.00 | 0.5 | $425.00 |

29

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/05/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, T. Hermanson, M. Butler, S. Fielding (all Deloitte), S. Goldring and M. Hoenig (both Weil) to discuss the structure and timing of certain aspects of the Sears emergence transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of various deliverables and timing of next meeting. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, T. Hermanson, S. Fielding, M. Butler, B. Baily, S. Tarrant, J. Forrest, B. Collins, M. Schreiber, J. Lowry, T. Savage (all Deloitte) and Weil tax team to discuss treatment of net operating losses in the restructuring transaction. | $850.00 | 1.0 | $850.00 |
| 03/06/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the latest tax basis balance sheet and request from the Sears tax team. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Paxton, J. Espinola, B. Sullivan, S. Fielding, E. Tzavelis (all Deloitte) to discuss the state tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Review deferred tax adjustments and comments provided by D. Meyer and C. Olsen (both Sears tax) regarding the same. | $325.00 | 3.6 | $1,170.00 |
| Allegretti, Joe | Update tax attribute reduction model for new tax stock basis estimates provided by K. Corrigan (Deloitte). | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Update tax basis balance sheet to for deferred tax adjustments in accordance with comments from D. Meyer and C. Olsen (both Sears tax). | $325.00 | 4.5 | $1,462.50 |

30

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/06/2019 | | | | |
| Baily, Brianna | Review asset purchase agreement for information regarding the timing of post-closing assumptions of leases. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Search for tax sharing agreement with Lands End and circulating agreement to Deloitte tax team | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the latest tax basis balance sheet and request from Sears tax team. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, T. Hermanson, S. Fielding, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Y. Reich (Cleary) to discuss status of tax analyses and timing of next meeting. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review updated tax basis balance sheets compiled by legal entity. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updates to tax attribute reduction model for new balances as of 2/3/19. | $595.00 | 2.9 | $1,725.50 |
| Corrigan, Kevin | Continue to update tax stock basis estimates for new tax basis balance sheets and intercompany balance amounts. | $595.00 | 3.9 | $2,320.50 |
| Corrigan, Kevin | Update tax stock basis estimates for new tax basis balance sheets and intercompany balance amounts. | $595.00 | 3.1 | $1,844.50 |
| Espinola, Jonathan | Call with M. Paxton, B. Sullivan, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Review transform entity organizational chart and timeline prior to call regarding net operating loss order waiver request. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with M. Paxton, B. Sullivan, E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and Sears tax team to discuss status of transaction structure and tax attribute models. | $595.00 | 1.3 | $773.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/06/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fielding, Stephen | Call with M. Paxton, J. Espinola, B. Sullivan, E. Tzavelis, M. Butler (al Deloitte), R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Call with M. Paxton, J. Espinola, B. Sullivan, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review tax issues related to waiver of net operating loss motion. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Review issues related to contract designations and timing of reorganization transactions. | $975.00 | 1.1 | $1,072.50 |
| Paxton, Michael | Review updates to net operating loss allocations in state tax attribute reduction model. | $725.00 | 2.2 | $1,595.00 |
| Paxton, Michael | Call with J. Espinola, B. Sullivan, E. Tzavelis, S. Fielding, M. Butler (all Deloitte), R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline. | $725.00 | 1.3 | $942.50 |
| Paxton, Michael | Call with J. Espinola, B. Sullivan, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $725.00 | 0.8 | $580.00 |
| Schreiber, Mendy | Review asset purchase agreement for provisions addresing the delayed transfer of contracts and leases to Transform Holdco. | $450.00 | 1.5 | $675.00 |
| Sullivan, Brian | Review updated state tax attribute reduction model for new balances as of 2/3/19. | $850.00 | 2.1 | $1,785.00 |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, S. Fielding, E. Tzavelis, and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/06/2019 | | | | |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, E. Tzavelis, S. Fielding, M. Butler (all Deloitte), R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Call with M. Paxton, J. Espinola, B. Sullivan, M. Butler, S. Fielding,  and J. Allegretti (all Deloitte) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with M. Paxton, J. Espinola, B. Sullivan, S. Fielding, M. Butler (all Deloitte), and R. Boyle, L. Meerschaert, D. Meyer, C. Olsen and K. Lejkowski (all Sears) regarding acquisition structure and timeline. | $850.00 | 1.3 | $1,105.00 |
| 03/07/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for new tax stock basis estimates. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update the tax attribute reduction model pursuant to comments from S. Fielding (Deloitte). | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Update the tax basis balance sheet in the tax attribute reduction model for new tax stock basis estimates. | $325.00 | 3.8 | $1,235.00 |
| Allegretti, Joe | Call with S. Fielding, M. Butler, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the tax basis balance sheet by entity and draft email corresponce to Sears tax and accounting team with follow-up questions regarding the same. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss and analyze the deferred tax adjustment workbooks. | $325.00 | 2.8 | $910.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/07/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss questions raised during review of tax basis balance sheet and tax attribute reduction model. | $325.00 | 0.8 | $260.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) discuss the tax basis balance sheet by entity and draft email correspondence to Sears tax and accounting teams with follow-up questions regarding the same. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss and analyze the the deferred tax adjustment workbooks. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for new tax basis balance sheet and stock basis amounts. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, and S. Fielding (all Deloitte) to discuss questions raised during review of tax attribute reduction model and tax basis balance sheet. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding,, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $595.00 | 0.2 | $119.00 |
| Chatten, Colin | Review changes to tax attribute reduction model outputs from new tax basis balance sheet and stock basis amounts. | $325.00 | 1.2 | $390.00 |
| Collins, Bryan | Review analysis from W. Pauls (Deloitte) related to the Sears Reinsurance transaction. | $975.00 | 0.6 | $585.00 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, E. Tzavelis, (all Deloitte), K. Lejkowski and L. Meerschaert (both Sears) to discuss the state tax attribute reduction model. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/07/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, E. Tzavelis and M. Butler (all Deloitte) to discuss questions raised during review of tax basis balance sheet and tax attribute reduction model. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Provide comments on updated tax attribute reduction model. | $595.00 | 2.6 | $1,547.00 |
| Hermanson, Tom | Review issues related to transactions involving Indian subsidiaries. | $850.00 | 0.5 | $425.00 |
| Pauls, William | Correspond with C. Olsen (Sears) regarding Sears Reinsurance transaction and respond to the same. | $975.00 | 0.2 | $195.00 |
| Pauls, William | Complete updated draft of indicative model for Sears Reinsurance transaction. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola, E. Tzavelis (all Deloitte), K. Lejkowski and L. Meerschaert (both Sears) to discuss the state tax attribute reduction model. | $725.00 | 0.8 | $580.00 |
| Paxton, Michael | Call with E. Tzavelis and B. Sullivan (both Deloitte) to discuss the state tax attribute reduction model and cancellation of intercompany debt. | $725.00 | 0.2 | $145.00 |
| Paxton, Michael | Extract pages from the state tax attribute reduction model to prepare talking points for upcoming call with Sears tax team regarding state tax implications of certain restructuring transactions. | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Review email correspondence related to stock trading waiver. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, E. Tzavelis, (all Deloitte), K. Lejkowski and L. Meerschaert (both Sears) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Tax Restructuring Services_** | | | | |
| 03/07/2019 | | | | |
| Sullivan, Brian | Call with E. Tzavelis and M. Paxton (both Deloitte) to discuss the state tax attribute reduction model and cancellation of intercompany debt. | $850.00 | 0.2 | $170.00 |
| Tarrant, Steve | Call with J. Allegretti, S. Fielding, M. Butler, S. Tarrant and T. Savage (all Deloitte) to discuss the potential implications of a net unrealized built-in gain or loss on the Sears emergence transaction. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, S. Fielding and M. Butler (all Deloitte) to discuss questions raised during review of tax basis balance sheet and tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with B. Sullivan, M. Paxton, J. Espinola (all Deloitte), K. Lejkowski and L. Meerschaert (both Deloitte) to discuss the state tax attribute reduction model. | $850.00 | 0.8 | $680.00 |
| 03/08/2019 | | | | |
| Allegretti, Joe | Asses whether the tax attribute reduction model is reflecting updates made to book and tax basis balance sheets. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss adjustments to the tax basis balance sheet. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Continue applying the Company's adjustments to the tax basis balance sheet. | $325.00 | 2.3 | $747.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/08/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $325.00 | 0.9 | $292.50 |
| Atwal, Justin | Perfom data entry for stock basis analysis. | $325.00 | 0.9 | $292.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model | $595.00 | 2.1 | $1,249.50 |
| Browning, Maria | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $450.00 | 2.1 | $945.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Call with J. Allegretti,  E. Tzavelis, S. Fielding, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss adjustments to the tax basis balance sheet. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |

37

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/08/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review intercompany notes by legal entity in the tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Review intercompany notes and deferred tax adjustments in tax basis balance sheet. | $325.00 | 1.9 | $617.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Research historical application of IRC Section 936 to certain Sears subsidiary. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Discuss application of IRC Section 936 with H. Cohen (Deloitte). | $975.00 | 0.2 | $195.00 |
| Corrigan, Kevin | Reconcile differences between inside asset basis and tax stock basis. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Update tax stock basis estimates for new tax basis balance sheets and intercompany amounts. | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/08/2019 | | | | |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, and (partial) J. Forrest regarding stock basis study and tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Comment on updated tax basis balance sheet for FY2018. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Assess impact of updated tax basis balance sheet amounts on tax attribute reduction model outputs. | $975.00 | 1.3 | $1,267.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $450.00 | 2.1 | $945.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning (all Deloitte) and K. Stopen (Sears tax team) to discuss adjustments to the book balance sheet. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax attribute reduction model. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/08/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, (partial) J. Forrest, and (partial) K. Corrigan (all Deloitte) regarding stock basis study and tax attribute reduction model. | $850.00 | 2.1 | $1,785.00 |

**03/09/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Continue to update tax basis balance sheet pursuant to updated deferred tax adjustments provided by Company. | $325.00 | 1.2 | $390.00 |

**03/10/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Review adjusted book basis balance sheets to highlight follow-up items and ambiguities to discuss further with the Company. | $325.00 | 1.1 | $357.50 |

**03/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Prepare questions and comments on tax basis balance sheet to discuss on upcoming call with Sears tax team. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Review the tax attribute reduction model to identify asset and liability balances to discuss on upcoming call with Sears tax team. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Draft follow-up requests to Sears tax team related to the tax basis balance sheet. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with T. Savage, S. Tarrant, J. Forrest, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Compare figures used in tax analysis of Sears Reinsurance transaction provided by W. Pauls (Deloitte) to figures depicted on updated balance sheets. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Compile intercompany balances and third party debt spreadsheets for IRC Section 382 analysis pursuant to request from S. Tarrant (Deloitte). | $325.00 | 0.5 | $162.50 |

40

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

03/11/2019

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $325.00 | 1.2 | $390.00 |
| Atwal, Justin | Revise stock basis report for updated intercompany balances and third party debt provided by J. Allegretti (Deloitte). | $325.00 | 1.5 | $487.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $450.00 | 1.2 | $540.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Update summary explanation of assumptions made in tax attribute reduction for additional assumptions made with respect to updated balance sheet and intercompany balance amounts. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $595.00 | 0.5 | $297.50 |

41

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/11/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, T. Savage, S. Tarrant, J. Forrest, and E. Tzavelis (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $595.00 | 1.2 | $714.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review updated tax basis balance sheet and intercompany balances. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with J. Allegretti, T. Savage, S. Tarrant, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/11/2019 | | | | |
| Pauls, William | Prepare for call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $975.00 | 0.5 | $487.50 |
| Pauls, William | Prepare updated indicative model for Sears Reinsurance transactions to circulate with Deloitte tax team. | $975.00 | 1.3 | $1,267.50 |
| Pauls, William | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $975.00 | 0.5 | $487.50 |
| Savage, Tara | Call with J. Allegretti, S. Tarrant, J. Forrest, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $725.00 | 0.5 | $362.50 |
| Tarrant, Steve | Call with J. Allegretti, T. Savage, J. Forrest, E. Tzavelis and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and W. Pauls (all Deloitte) regarding tax implications of Sears Reinsurance Company transactions. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding tax implications of proposed transactions related to Puerto Rican subsidiaries. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Allegretti, T. Savage, S. Tarrant, J. Forrest, and M. Butler (all Deloitte) regarding estimates of potential net unrealized built-in gain and loss. | $850.00 | 0.5 | $425.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding latest revisions to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Review tax attribute reduction model outputs summarizing the tax implications of alternative restructuring transaction scenatrios contemplated by TransformCo with J. Allegretti (Deloitte). | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Create table of contents and cover page for deliverables summarizing and comparing the tax implications of various proposed restructuring transaction alternatives. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review tax basis balance sheet in prepration for discussion with Sears tax team. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Update tax basis balance sheet pursuant to discussions with Sears tax team. | $325.00 | 1.3 | $422.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | Perform adjustments to Sears basis study. | $325.00 | 2.5 | $812.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, and J. Forrest (all Deloitte) regarding application of IRC Section 936 tax credit. | $450.00 | 0.2 | $90.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $450.00 | 0.3 | $135.00 |
| Browning, Maria | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $595.00 | 0.6 | $357.00 |

45

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, , J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review tax attribute reduction model outputs summarizing the tax implications of alternative restructuring transaction scenatrios contemplated by TransformCo with J. Allegretti (Deloitte). | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with E. Tzavelis, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review tax basis balance sheet in preparation for discussion with Sears tax team. | $595.00 | 1.8 | $1,071.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Review recent filings in court docket relating to litigation between ESL and Sears. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Browning, and J. Forrest (all Deloitte) regarding application of IRC Section 936 tax credit. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte) regarding tax implications of sale of certain Puerto Rican entities. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Browning, M. Butler, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $325.00 | 0.4 | $130.00 |
| Cohen, Harrison | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Revise deliverable summarizing and explaining key assumptions underlying tax analyses deliverables. | $975.00 | 1.6 | $1,560.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan ,H. Cohen (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Call with T. Savage and J. Lowry (both Deloitte) regarding stock basis of subsidiaries and treatment of intercompany receivable and payable balances. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Discussion with M. Huston (Deloitte) regarding status of tax stock basis report. | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Perform reconciliation between tax stock basis and net inside asset basis. | $595.00 | 2.0 | $1,190.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte) regarding application of IRC Section 936 tax credit. | $975.00 | 0.2 | $195.00 |
| Huston, Michael | Discussion with K. Corrigan (Deloitte) regarding status of tax stock basis report. | $850.00 | 0.4 | $340.00 |
| Lowry, Jamie | Call with S. Tarrant and T. Savage (both Deloitte) regarding impact of cancellation of indebtendness and intercompany balances on net unrealized built-in loss calculations. | $595.00 | 0.2 | $119.00 |
| Lowry, Jamie | Call with T. Savage and K. Corrigan (both Deloitte) regarding stock basis of subsidiaries and treatment of intercompany receivable and payable balances. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Call with T. Savage (Deloitte) regarding process for obtaining information to be used in net unrealized built-in loss calculations. | $595.00 | 0.2 | $119.00 |
| Lowry, Jamie | Draft email correspondence to M. Butler and K. Corrigan (both Deloitte) requesting additional information for net unrealized built-in loss analysis. | $595.00 | 0.1 | $59.50 |
| Lowry, Jamie | Review tax basis balance sheet and schedule of intercompany balances provided by M. Butler (Deloitte). | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Savage, Tara | Call with K. Corrigan and J. Lowry (both Deloitte) regarding stock basis of subsidiaries and treatment of intercompany receivable and payable balances. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with J. Lowry (Deloitte) regarding process for compiling information to be used in net unrealized built-in loss calculations. | $725.00 | 0.2 | $145.00 |
| Savage, Tara | Research Treasury Regulation Sections 1.1502-91 and -75 to evaluate affiliation rules for net unrealized built-in gain and loss calculations if an ownership change within the meaning of IRC Section 382 occurs. | $725.00 | 1.2 | $870.00 |
| Savage, Tara | Call with S. Tarrant and J. Lowry (both Deloitte) regarding impact of cancellation of indebtedness and intercompany balance on net unrealized built-in loss calculations. | $725.00 | 0.2 | $145.00 |
| Tarrant, Steve | Call with T. Savage and J. Lowry (both Deloitte) regarding impact of cancellation of indebtedness and intercompany balances on net unrealized built-in loss calculations. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Browning, C. Chatten, and J. Forrest (all Deloitte) regarding application of IRC Section 936 tax credit. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, H. Cohen, and K. Corrigan (all Deloitte) regarding tax implications of transactions involving certain Puerto Rican entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest revisions to tax basis balance sheet. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/12/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding possible rejection of tax sharing agreement. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to evaluate tax implications of alternative emergence transaction structures contemplated by TransformCo. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding outstanding items in tax basis balance sheet deliverable. | $850.00 | 0.6 | $510.00 |
| 03/13/2019 | | | | |
| Allegretti, Joe | Replace existing stock basis amounts with updated stock basis amounts in the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) regarding updated stock basis estimates. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review tax attribute reduction model outputs summarizing the tax implications of restructuring transaction alternatives. | $325.00 | 3.0 | $975.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, and K. Corrigan (all Deloitte) to assess magnitude and potential impact of stock basis adjustments. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with K. Corrigan (Deloitte) regarding updated tax basis balance sheet and stock basis amounts. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Apply Treasury Regulation Section 1.1502-36(c) calculation to updated stock basis amounts. | $325.00 | 1.1 | $357.50 |

51

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/13/2019 | | | | |
| Allegretti, Joe | Reformat tax attribute reduction model otuputs to summarize the tax implications of restructuring transaction alternatives. | $325.00 | 1.7 | $552.50 |
| Atwal, Justin | Perform adjustments to stock basis pursuant to request from K. Corrigan (Deloitte). | $325.00 | 2.5 | $812.50 |
| Baily, Brianna | Review revisions to summary explanation of assumptoins deliverable. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Review summary explanation of assumptions deliverable. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to review tax attribute reduction model outputs summarizing the tax implications of restructuring transaction alternatives. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Call with J. Allegretti,  E. Tzavelis, S. Fielding and K. Corrigan (all Deloitte) to assess potential impact and magnitude of stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti,  S. Fielding and E. Tzavelis (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Review tax attribute reduction model, tax basis balance sheet, stock basis, and intercompany balances deliverables with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 2.3 | $747.50 |
| Collins, Bryan | Revise summary explanation of assumptions deliverable. | $975.00 | 1.6 | $1,560.00 |
| Collins, Bryan | Call with J. Allegretti, E. Tzavelis, J. Forrest, K. Corrigan, M. Butler, and M. Huston (all Deloitte) to discuss the impact of the outside stock basis amounts at certain entities. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/13/2019 | | | | |
| Corrigan, Kevin | Extract schedule of net positive adjustments from stock basis software. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Call with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to assess magnitude and potential impact of stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Corrigan, Kevin | Call with J. Allegretti (Deloitte) regarding updated tax basis balance sheet and stock basis amounts | $595.00 | 0.2 | $119.00 |
| Corrigan, Kevin | Update net positive adjustment amounts in stock basis report. | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Perform reconciliation between tax stock basis and net inside asset basis. | $595.00 | 2.4 | $1,428.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) regarding updated stock basis estimates. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, and K. Corrigan (all Deloitte) to assess magnitude and potential impact of stock basis adjustments. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Review tax attribute reduction model, tax basis balance sheet, stock basis, and intercompany balances deliverables with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 2.3 | $1,368.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and T. Hermanson  (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $595.00 | 0.5 | $297.50 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $850.00 | 0.5 | $425.00 |
| Lowry, Jamie | Call with T. Savage (Deloitte) regarding preliminary findings in net unrealized built-in gain and loss calculations. | $595.00 | 1.2 | $714.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/13/2019 | | | | |
| Pauls, William | Review tax attribute reduction model output deliverable, summary explanation of assumptions deliverable, and email correspondence regarding the same. | $975.00 | 1.5 | $1,462.50 |
| Savage, Tara | Call with J. Lowry (Deloitte) regarding preliminary findings in net unrealized built-in gain and loss calculations. | $725.00 | 1.0 | $725.00 |
| Tzavelis, Elias | Review tax attribute reduction model, tax basis balance sheet, stock basis, and intercompany balances deliverables with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 2.3 | $1,955.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and T. Hermanson (all Deloitte), M. Hoenig and E. Remijan (both Weil), L. Meerschaert (Sears), and M. Korycki (M-III) regarding advisor fees. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding and K. Corrigan (all Deloitte) to asses magnitude and potential impact of stock basis adjustments. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) regarding updated stock basis estimates | $850.00 | 0.5 | $425.00 |
| 03/14/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. 1.1502-36 to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Call with E. Tzavelis, J. Forrest, B. Collins, K. Corrigan, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/14/2019 | | | | |
| Allegretti, Joe | Discuss the Treas. Reg. Section 1.1502-36(c) calculation in the tax attribute reduction model with M. Butler (Deloitte). | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Call with M. Butler and J. Forrest (both Deloitte) to discuss the mechanics of Treas. Reg. Section 1.1502-36(c) and its application in the tax attribute reduction model. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the Treasury Regulation Section 1.1502-36(c) calculation in the tax attribute reduction model in accordance with comments from earlier discussions. | $325.00 | 2.3 | $747.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Call with B. Collins, E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $450.00 | 0.4 | $180.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, J. Forrest, B. Collins, K. Corrigan, and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Discuss Treas. Reg. Section 1.1502-36 (c) calculation in tax attribute reduction model with J. Allegretti (Deloitte). | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Call with J. Allegretti and J. Forrest (both Deloitte) to discuss the mechanics of Treas. Reg. Section 1.1502-36(c) and its application in the tax attribute reduction model. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/14/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for call with Cleary & PwC regarding tax analyses. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Revise emergence transaction timeline and tax attribute reduction model outputs with E. Tzavelis (Deloitte). | $325.00 | 1.4 | $455.00 |
| Chatten, Colin | Revise emergence transaction timeline and tax attribute reduction model outputs with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 1.9 | $617.50 |
| Chatten, Colin | Revise emergence transaction timeline deliverable pursuant to comments from internal review. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Review internal comments on document summarizing assumptions in tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Revise footnotes in tax attribute reduction model output deliverables. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/14/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Call with B. Collins, E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte), K. Wong, and V. Mahmoudov (both PwC) regarding status and timing of revised tax analyses. | $325.00 | 0.2 | $65.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Perform reconciliation between tax stock basis and net inside asset basis. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Call with J. Allegretti, E. Tzavelis, J. Forrest, B. Collins, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $595.00 | 1.1 | $654.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/14/2019 | | | | |
| Fielding, Stephen | Call with B. Collins, E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Revise emergence transaction timeline and tax attribute reduction model outputs with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Review application of Treas. Reg. Section 1.1502-36 to restructuring transactions. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the mechanics of Treas. Reg. Section 1.1502-36(c) and its application in the tax attribute reduction model. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with J. Allegretti, E. Tzavelis, B. Collins, K. Corrigan, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $975.00 | 0.6 | $585.00 |
| Hermanson, Tom | Review email correspondence related to potential rejection of tax sharing agreement. | $850.00 | 0.6 | $510.00 |
| Huston, Michael | Call with J. Allegretti, E. Tzavelis, J. Forrest, B. Collins, K. Corrigan, and M. Butler (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $850.00 | 0.6 | $510.00 |

58

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/14/2019 | | | | |
| Huston, Michael | Review reconciliation of tax stock and asset basis. | $850.00 | 1.2 | $1,020.00 |
| Pauls, William | Comment on document describing assumptions in tax attribute reduction model. | $975.00 | 2.0 | $1,950.00 |
| Tzavelis, Elias | Call with J. Allegretti,  J. Forrest, B. Collins, K. Corrigan, M. Butler and M. Huston (all Deloitte) to discuss impact of outside stock basis amounts at certain entities. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Collins,  S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and (partial) J. Forrest (all Deloitte) regarding application of Treas. Reg. Section 1.1502-36 to tax attribute reduction model. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding Treas. Reg. Section 1.1502-36(c) calculation in tax attribute reduction model. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Revise emergence transaction timeline and tax attribute reduction model outputs with  S. Fielding, and C. Chatten (both Deloitte). | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Revise emergence transaction timeline and tax attribute reduction model outputs with C. Chatten (Deloitte). | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte), K. Wong, and V. Mahmoudov (both PwC) regarding status and timing of revised tax analyses. | $850.00 | 0.2 | $170.00 |

59

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contemplati | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Call with M. Paxton, J. Espinola, E. Tzavelis and M. Butler (all Deloittee) to discuss the revised federal tax attribute reduction model. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare the tax implications of alternative restructuring transaction scenarios under con | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review federal tax attribute reduction model tax model for additional alternative emergence transaction structure scenarios contemplated by ESL. | $595.00 | 2.8 | $1,666.00 |
| Butler, Mike | Review revised federal tax attribute reduction model to assess impact of new stock basis numbers. | $595.00 | 2.9 | $1,725.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/15/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contempl | $325.00 | 1.5 | $487.50 |
| Corrigan, Kevin | Discuss tax stock basis study with M. Huston (Deloitte). | $595.00 | 0.8 | $476.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring scenarios under contemplation. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model updates. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton, E. Tzavelis, J. Allegretti, and M. Butler (all Deloitte) to discuss the revised federal tax attribute reduction model. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/15/2019 | | | | |
| Espinola, Jonathan | Draft email correspondence to M. Butler and J. Allegretti (both Deloitte) regarding the updated federal tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare the tax implications of alternative restructuring transaction scenarios under conte | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Forrest, M. Butler, J. Allegretti, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti (all Deloitte) regarding follow-up items related to tax structuring from call with Cleary and PwC. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Research technical issues raised in earlier discussions with Cleary and PwC related to stock basis study and application of consolidated tax return regulations to emergence transaction. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contempl | $975.00 | 1.5 | $1,462.50 |
| Huston, Michael | Discuss tax stock basis study with K. Corrigan (Deloitte). | $850.00 | 0.8 | $680.00 |

62

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/15/2019 | | | | |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare the tax implications of alternative restructuring transaction scenarios under con | $850.00 | 1.5 | $1,275.00 |
| Huston, Michael | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $850.00 | 0.5 | $425.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model updates | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with J. Espinola, E. Tzavelis, J. Allegretti, and M. Butler (all Deloitte) to discuss the revised federal tax attribute reduction model. | $725.00 | 0.3 | $217.50 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, and M. Huston (all Deloitte), and Weil tax team to prepare for tax structuring call with Cleary & PwC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte) regarding follow-up items from call with Cleary and PwC. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Paxton, J. Espinola,  J. Allegretti, and M. Butler (all Deloitte) to discuss the revised federal tax attribute reduction model. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, K. Corrigan, M. Huston (Deloitte), Weil tax team, Cleary tax team, and PwC to evaluate and compare tax implications of alternative restructuring transaction scenarios under contempla | $850.00 | 1.5 | $1,275.00 |

63

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/17/2019 | | | | |
| Espinola, Jonathan | Revise state tax attribute reduction model. | $595.00 | 1.0 | $595.00 |
| 03/18/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact excess loss accounts. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Update footnotes in the tax attribute reduction model for new assumptions proposed by TransformCo. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Update the tax attribute reduction model deliverables for the revised Treas. Reg. Section 1.1502-32 calculation and corresponding net positive adjustments. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $325.00 | 0.9 | $292.50 |
| Atwal, Justin | Perform data entry for stock basis report. | $325.00 | 3.5 | $1,137.50 |
| Baily, Brianna | Review correspondence related to transfer of benefits and burdens in asset purchase agreement | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review balance sheet components of Sears Reinsurance Company and related calculations. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/18/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Call with B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to assess the assumptions underlying stock basis estimates. | $595.00 | 0.2 | $119.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $595.00 | 1.3 | $773.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $450.00 | 1.3 | $585.00 |
| Browning, Maria | Meeting with M. Butler, J. Allegretti, E. Tzavelis, S. Fielding, and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $450.00 | 1.0 | $450.00 |
| Browning, Maria | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and S. Fielding (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $450.00 | 0.9 | $405.00 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, S. Fielding, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/18/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti E. Tzavelis, S. Fielding and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $595.00 | 0.9 | $535.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $325.00 | 1.3 | $422.50 |
| Collins, Bryan | Call with J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess the assumptions underlying stock basis estimates. | $975.00 | 0.2 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $975.00 | 1.3 | $1,267.50 |
| Corrigan, Kevin | Meeting with M. Butler, J. Allegretti, E. Tzavelis, S. Fielding, and M. Browning (all Deloitte)  to discuss the updated Traes. Reg. Section Section 1.1502-32 calculation and its impact on excess loss accounts. | $595.00 | 1.0 | $595.00 |
| Corrigan, Kevin | Analyze information provided by Company to reconcile calculated tax basis to inside asset basis. | $595.00 | 7.2 | $4,284.00 |
| Espinola, Jonathan | Make additional revisions to state tax attribute reduction model that corresponding to recent updates to federal model. | $595.00 | 1.0 | $595.00 |

66

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/18/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Meeting with M. Butler, J. Allegretti, E. Tzavelis, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Review potential application of the loss disallowance rules to worthless stock deduction | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with B. Collins, B. Baily, and M. Schreiber (all Deloitte) to assess the assumptions underlying stock basis estimates. | $975.00 | 0.2 | $195.00 |
| Lowry, Jamie | Research related to the application of Treas. Reg. Section 1.1502-91 to net unrealized built-in gain and loss calculations. | $595.00 | 0.4 | $238.00 |
| Lowry, Jamie | Call with T. Savage (Deloitte) to discuss application of Prop. Reg. Section 1.1502-91(g)(7). | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/18/2019 | | | | |
| Savage, Tara | Call with J. Lowry (Deloitte) to discuss application of Prop. Reg. Section 1.1502-91(g)(7). | $725.00 | 0.7 | $507.50 |
| Savage, Tara | Reconsider application Treas. Reg. Sections 1.1502-91(g) and -91(g)(7) to RemainCo during the time period subsequent to the IRC Section 368(a)(1)(G) reorganization transactions and asset sales. | $725.00 | 1.3 | $942.50 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, and B. Baily (all Deloitte) to assess the assumptions underlying stock basis estimates. | $450.00 | 0.2 | $90.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $450.00 | 1.3 | $585.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber (all Deloitte) and Weil tax team regarding stock basis estimates and tax implications of proposed emergence transaction structure. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding and M. Browning (all Deloitte) to discuss approach for updating the Treas. Reg. Section 1.1502-36(c) calculation for updated stock basis numbers proposed by TransformCo. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti, S. Fielding, M. Browning and K. Corrigan (all Deloitte) to discuss the updated Treas. Reg. Section 1.1502-32 calculation and its impact on excess loss accounts. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/19/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, M. Browning, S. Fielding and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brans Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to plan talking points related to the updated Treas. Reg. Section 1.1502-32 analysis. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to review updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, K. Corrigan and E. Tzavelis (all Deloitte) to discuss process and timing for receiving the updated Treas. Reg. Section 1.1502-32 | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, M. Browning, J. Forrest and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 on excess loss accounts. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to analyze the Treas. Reg. Section 1.1502-36(c) calculations using the stock basis numbers from the updated Treas. Reg. Section 1.1502-32 analysis. | $325.00 | 3.0 | $975.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/19/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $325.00 | 1.9 | $617.50 |
| Atwal, Justin | Perform data input for stock basis report. | $325.00 | 2.8 | $910.00 |
| Baily, Brianna | Review asset purchase agreements for language related to transfer of benefits and burdens of leased property. | $595.00 | 0.4 | $238.00 |
| Browning, Maria | Meeting with J. Allegretti, M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, J. Forrest and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Call with J. Allegretti, M. Butler, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis | $450.00 | 1.9 | $855.00 |
| Butler, Mike | Call with J. Allegretti, M. Browning, J. Forrest and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Meeting with J. Allegretti, M. Browning, S. Fielding and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/19/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Meeting with J. Allegretti and E. Tzavelis (both Deloitte) to plan talking points related to the updated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to analyze the Treas. Reg. Section 1.1502-36(c) calculations using the stock basis numbers from the updated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Update the tax attribute model for the triggering of potential excess loss accounts in short period one at Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico, and Sears Financial | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with J. Allegretti, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 1.9 | $1,130.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, S. Fielding (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $975.00 | 1.9 | $1,852.50 |
| Corrigan, Kevin | Continue to review stock basis estimates to reconcile calculated tax basis to inside asset basis. | $595.00 | 4.1 | $2,439.50 |

71

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/19/2019 | | | | |
| Corrigan, Kevin | Call with J. Allegretti, M. Butler, S. Fielding, and E. Tzavelis (all Deloitte) to discuss process and timing for receiving the udpated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 0.2 | $119.00 |
| Corrigan, Kevin | Reconcile calculated tax basis to inside asset basis. | $595.00 | 3.0 | $1,785.00 |
| Corrigan, Kevin | Review capital history of Sears Financial Holdings Corporation. | $595.00 | 1.4 | $833.00 |
| Espinola, Jonathan | Update state tax attribute reduction model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, K. Corrigan and E. Tzavelis (all Deloitte) process and timing for receiving the updated Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $595.00 | 2.3 | $1,368.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest, E. Tzavelis, D. Hoffman, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, M. Browning, and E. Tzavelis (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts. | $975.00 | 0.4 | $390.00 |

72

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/19/2019 | | | | |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, M. Browning, E. Tzavelis, D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $975.00 | 1.9 | $1,852.50 |
| Hoffman, David | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest, E. Tzavelis, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 1.3 | $1,105.00 |
| Huston, Michael | Review comparative balance sheets of Sears subsidiaries for purposes of reconciling stock to asset basis. | $850.00 | 1.2 | $1,020.00 |
| Lowry, Jamie | Asses whether Treas. Reg. Section 1.1502-91 and related regulations and internal revenue code provisions apply to certain restructuring transactions. | $595.00 | 1.1 | $654.50 |
| Lowry, Jamie | Draft summary explanation evaluating the application of Treas. Reg. Section 1.1502-91 and potential application of Prop. Reg. Section 1.1502-91(g)(7) to the net unrealized built-in gain and loss calculations. | $595.00 | 1.6 | $952.00 |
| Lowry, Jamie | Read Treas. Reg. Section 1.1502-91 and related regulations for purposes of the net unrealized built-in gain and loss calculations. | $595.00 | 2.0 | $1,190.00 |
| Schreiber, Mendy | Review provisions of the asset purchase agreement and occupancy agreements related to transfer of benefits and burdens of owned property. | $450.00 | 0.8 | $360.00 |
| Tzavelis, Elias | Meeting with M. Butler and J. Allegretti (both Deloitte) to plan talking points related to the updated Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 0.2 | $170.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/19/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss updates in the tax attribute reduction model related to Sears Brands Business Unit Corporation, Sears Roebuck de Puerto Rico and Sears Financial. | $850.00 | 2.3 | $1,955.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, M. Browning, S. Fielding (all Deloitte) to discuss procedures for completing additional requests made by PwC and Cleary. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, and K. Corrigan (all Deloitte) to discuss process and timing for receiving the updated Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest (all Deloitte) to discuss impact of the updated Treas. Reg. Section 1.1502-32 analysis on excess loss accounts. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, M. Browning, J. Forrest,  D. Hoffman, S. Fielding, B. Collins (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss the Treas. Reg. Section 1.1502-32 analysis. | $850.00 | 1.9 | $1,615.00 |
| 03/20/2019 | | | | |
| Allegretti, Joe | Update tax attribute reduction model for taxable Sears Brands transaction as requested by ESL advisors. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock b | $325.00 | 1.4 | $455.00 |

74

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Baily, Brianna | Review asset purchase agreement for provisions related to benefits and burdens of ownership | $595.00 | 1.4 | $833.00 |
| Baily, Brianna | Review Sears occupancy agreement for provisions related to benefits and burdens of ownership | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Call with B. Collins and M. Schreiber (both Deloitte) regarding provisions in asset purchase and occupancy agreements related to benefits and burdens of ownership. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Discussion with M. Schreiber (Deloitte) regarding provision of the asset purchase and occupancy agreements related to benefits and burdens of ownership. | $595.00 | 0.9 | $535.50 |
| Baily, Brianna | Draft correspondence to B. Collins and M. Schreiber (both Deloitte) related to benefits and burdens provisions of asset purchase and occupancy agreements. | $595.00 | 0.7 | $416.50 |
| Baily, Brianna | Draft correspondence to B. Collins and M. Schreiber (both Deloitte) summarizing provisions related to benefits and burdens in the asset purchase and occupancy agreements. | $595.00 | 0.5 | $297.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax st | $595.00 | 1.4 | $833.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Browning, Maria | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte). | $450.00 | 0.9 | $405.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock | $450.00 | 1.4 | $630.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Review US federal income tax model for additional scenarios and assumptions requested by ESL. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $595.00 | 0.1 | $59.50 |

76

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax st | $595.00 | 1.4 | $833.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Evaluate the impact of assuming the fair market value of Kmart assets is equal to adjusted tax basis in tax attribute reduction calculations with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with E. Tzavelis, S. Fielding, and M. Browning (all Deloitte). | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $325.00 | 0.1 | $32.50 |

77

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stoc | $325.00 | 1.4 | $455.00 |
| Collins, Bryan | Call with M. Schreiber and B. Baily (both Deloitte) regarding provisions in asset purchase and occupancy agreements related to benefits and burdens of ownership. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stoc | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Reconcile calculated tax basis to inside asset basis. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Update tax stock basis report in accordance with updated analysis and reconciliation. | $595.00 | 3.9 | $2,320.50 |
| Corrigan, Kevin | Continue to reconcile calculated tax basis to inside asset basis. | $595.00 | 1.7 | $1,011.50 |
| Corrigan, Kevin | Evaluate impact of assumptions made with respect to the beginning stock basis of Kmart Corporation. | $595.00 | 2.7 | $1,606.50 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, M. Schreiber, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/20/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Review email correspondence from M. Butler (Deloitte) regarding excess loss accounts and draft corresonding email to M. Paxton (Deloitte) regarding state tax treatment of such excess loss accounts. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Correspond with M. Butler and S. Fielding (both Deloitte) regarding tax implications of new assumptions proposed by ESL related to Kmart, Sears Reinsurance, and Sears Brands Business Unit. | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with E. Tzavelis, M. Browning, and C. Chatten (all Deloitte). | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and M. Butler (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $595.00 | 0.1 | $59.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $595.00 | 0.5 | $297.50 |

79

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/20/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock | $975.00 | 1.4 | $1,365.00 |
| Huston, Michael | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, M. Schreiber, and K. Corrigan (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax sto | $850.00 | 1.4 | $1,190.00 |
| Savage, Tara | Review post-transaction structure for RemainCo for affiliation and triggering events | $725.00 | 0.3 | $217.50 |
| Savage, Tara | Continue to review Treas. Reg. Section 1.1502-91(g) application and assess when a redermination under Prop. Reg. Section 1.1502-91(g)(7) is triggered | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Review provisions of the asset purchase agreement and occupancy agreement related to benefits and burdens of ownership | $450.00 | 1.9 | $855.00 |
| Schreiber, Mendy | Call with B. Collins and B. Baily (both Deloitte) regarding provisions in asset purchase and occupancy agreements related to benefits and burdens of ownership | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock | $450.00 | 1.4 | $630.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/20/2019

| | | | | |
|------|-------------|------|-------|------|
| Schreiber, Mendy | Discussion with B. Baily (Deloitte) regarding provisions of the asset purchase and occupancy agreements related to benefits and burdens of ownership | $450.00 | 0.9 | $405.00 |
| Tarrant, Steve | Review net unrealized built-in gain calculation for IRC Section 382. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte), and Sears tax team regarding requests from Cleary for additional information and alternative tax attribute reduction model scenarios. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Evaluate the impact of assuming the fair market value of Kmart assets is equal to adjusted tax basis in tax attribute reduction calculations with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Discuss requests from Cleary for Treas. Reg. Section 1.1502-32 stock basis adjustments and "tiering up" calculations with  S. Fielding, M. Browning, and C. Chatten (all Deloitte). | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest,  B. Baily, M. Schreiber, K. Corrigan, and M. Huston (all Deloitte) to discuss request from Cleary for tax attribute reduction calculations assuming tax stock | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and M. Butler (all Deloitte) to analyze a technical advice memorandum promulgated by the IRS regarding tax reorganizations under IRC Section 368 (a)(1)(G). | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, and M. Butler (all Deloitte) to discuss breakdown of TransformCo and RemainCo assets and inventory method recapture assumptions in tax attribute reduction model calculations. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/21/2019 | | | | |
| Butler, Mike | Compile summary deliverables on tax basis balance sheet incorporating new assumptions and information provided by ESL advisors. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Review US federal income tax model for additional scenarios requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review updated tax basis balance sheet data | $595.00 | 2.1 | $1,249.50 |
| Corrigan, Kevin | Review changes to stock basis estimates resulting from new assumptions requested by Cleary and PwC. | $595.00 | 1.0 | $595.00 |
| Hoffman, David | Call with E. Tzavelis (Deloitte) to discuss potential responses to list of tax inquiries from Cleary. | $850.00 | 0.5 | $425.00 |
| Lowry, Jamie | Review net unrealized built-in gain and loss calculations. | $595.00 | 1.7 | $1,011.50 |
| Lowry, Jamie | Call with T. Savage (Deloitte) to discuss net unrealized built-in gain and loss calculations. | $595.00 | 1.5 | $892.50 |
| Lowry, Jamie | Draft corresondence to S. Tarrant (Deloitte) regarding net unrealized built-in gain and loss calculations. | $595.00 | 1.9 | $1,130.50 |
| Savage, Tara | Call with J. Lowry (Deloitte) to discuss net unrealized built-in gain and loss calculations. | $725.00 | 1.5 | $1,087.50 |
| Savage, Tara | Correspond with J. Lowry (Deloitte) regarding application of Treas. Reg Section 1.1502-91 and potential application of Prop. Reg. Section 1.1502-91(g)(7). | $725.00 | 1.0 | $725.00 |
| 03/22/2019 | | | | |
| Ahmadi, Cyavash | Call with J. Espinola (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.4 | $180.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model pursuant to comments from M. Butler (Deloitte) related to entity coding for stock basis and utilization of net operating losses. | $325.00 | 1.1 | $357.50 |
| Baily, Brianna | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Review notes from call related to basis in various Sears subsidiaries | $595.00 | 0.2 | $119.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $450.00 | 0.6 | $270.00 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, M. Butler, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $450.00 | 0.4 | $180.00 |
| Browning, Maria | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $450.00 | 1.1 | $495.00 |
| Butler, Mike | Review revised Treas. Reg. Section 1.1502 -11 calculations for new scenarios in tax model | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $595.00 | 0.6 | $357.00 |

83

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Butler, Mike | Call with B. Collins, J. Forrest, C. Chatten, S. Fielding, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, , M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $595.00 | 0.4 | $238.00 |
| Chatten, Colin | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with B. Collins, J. Forrest, S. Fielding, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and M. Browning (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $975.00 | 1.1 | $1,072.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Collins, Bryan | Call with J. Forrest, C. Chatten, S. Fielding, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Discussion with J. Forrest (Deloitte) and Weil regarding net operating loss order narrative provided by Cleary on behalf of ESL | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Review draft response to ESL and Cleary with respect to narrative regarding net operating loss order | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Call with E. Tzavelis, S. Fielding, M. Butler, M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC | $595.00 | 0.4 | $238.00 |
| Corrigan, Kevin | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber,  M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams | $595.00 | 1.1 | $654.50 |
| Corrigan, Kevin | Update stock basis files for use in upcoming meeting with Cleary and PwC. | $595.00 | 2.0 | $1,190.00 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Alaska. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Arizona. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in California. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Connecticut. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in District of Columbia. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Illinois. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Kansas. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Masachusetts. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Michigan. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Minnesota. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in New York City. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in New York. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in South Carolina. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Texas. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research state conformity to Treas. Reg. Sec. 1.1502-32 in Wisconsin. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with C. Ahmadi (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with C. Hybl (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-21. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Conference call to discuss stock basis estimates with E. Tzavelis, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $595.00 | 0.6 | $357.00 |

86

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, C. Chatten, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $595.00 | 1.2 | $714.00 |
| Forrest, Jonathan | Call with B. Collins, C. Chatten, S. Fielding, M. Butler, S. Tarrant (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Review stock basis report in preparation for discussionss with Weil, Cleary, and PwC tax teams regarding the same. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $975.00 | 0.3 | $292.50 |
| Hermanson, Tom | Discuss structure of asset sale and related procedural requirements with E. Tzavelis, D. Hoffman and J. Shaw (all Deloitte). | $850.00 | 1.0 | $850.00 |
| Hoffman, David | Meeting with T. Hermanson, J. Shaw, and E. Tzavelis (all Deloitte) regarding Remainco tax compliance considerations. | $850.00 | 1.4 | $1,190.00 |
| Huston, Michael | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan (all Deloitte), and Weil, Cleary, and PwC tax teams. | $850.00 | 1.1 | $935.00 |

87

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/22/2019 | | | | |
| Hybl, Claire | Call with J. Espinola (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Lowry, Jamie | Read explanation of net unrealized built-in gain and loss calculation analysis and comments. | $595.00 | 0.9 | $535.50 |
| Schreiber, Mendy | Conference call to discuss stock basis estimates with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $450.00 | 1.1 | $495.00 |
| Sullivan, Brian | Review revised state attribute reduction model | $850.00 | 2.8 | $2,380.00 |
| Tarrant, Steve | Call with B. Collins, J. Forrest, C. Chatten, S. Fielding, M. Butler, (all Deloitte), S. Goldring, M. Hoenig, and E. Remijan (all Weil) regarding stock trading restrictions imposed on ESL and related IRC Section 382 implications. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, and C. Chatten (all Deloitte) regarding outstanding analysis in tax attribute reduction model. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, M. Browning, C. Chatten, and K. Corrigan (all Deloitte) to prepare for stock basis discussions with Cleary and PwC. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Conference call to discuss stock basis estimates with S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, M. Schreiber, K. Corrigan, M. Huston (all Deloitte), and Weil, Cleary, and PwC tax teams. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

03/24/2019

| | | | | |
|---|---|---|---|---|
| Espinola, Jonathan | Prepare executive summary for state tax attribute reduction model, including an explanation of assumptions relied upon therein. | $595.00 | 0.5 | $297.50 |

03/25/2019

| | | | | |
|---|---|---|---|---|
| Ahmadi, Cyavash | Call with J. Espinola (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.502-28 | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research for regarding Minnesota conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.7 | $315.00 |
| Ahmadi, Cyavash | Research regarding Alaska conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Arizona conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding California conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Connecticut conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding District of Columbia conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Idaho conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding Illinois conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Kansas conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Kentucky conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Maine conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.4 | $180.00 |
| Ahmadi, Cyavash | Research regarding Massachussets conformity to Treas. Reg. Secton 1.1502-28 | $450.00 | 0.5 | $225.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Ahmadi, Cyavash | Research regarding Michigan conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding Montana conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research regarding Nebraska conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding New Hampshire conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding New Jersey conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.4 | $180.00 |
| Ahmadi, Cyavash | Research regarding New Mexico conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding New York City conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding New York conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding North Dakota conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.6 | $270.00 |
| Ahmadi, Cyavash | Research regarding Oregon conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding Rhode Island conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research regarding South Carolina conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Texas conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Utah conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.2 | $90.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Ahmadi, Cyavash | Research regarding Vermont conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research regarding West Virginia conformity to Treas. Reg. Section 1.1502-28. | $450.00 | 0.2 | $90.00 |
| Ahmadi, Cyavash | Research regarding Wisconsin conformity to Treas. Reg. Section 1.1502-28 | $450.00 | 0.3 | $135.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, B. Collins and M. Schreiber (all Deloitet) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $325.00 | 1.3 | $422.50 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Baily, Brianna | Review notes Treas. Reg. Section 1.1502-11 calculation in tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Update transaction timeline deliverable to reflect changes to emergence transaction structure and timing currently being considered by ESL. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $975.00 | 1.2 | $1,170.00 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilites calculation. | $975.00 | 1.3 | $1,267.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Consider "cause to be directed" application to section 363 sale to support conclusions that certain transactions qualify as reorganizations within the meaning of IRC Section 368 (a)(1)(G). | $975.00 | 1.3 | $1,267.50 |
| Corrigan, Kevin | Reconcile inside asset basis to stock basis. | $595.00 | 3.0 | $1,785.00 |
| Corrigan, Kevin | Continue to reconcile inside asset basis to stock basis. | $595.00 | 4.1 | $2,439.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Corrigan, Kevin | Call with B. Sullivan, M. Paxton, J. Espinola, M. Huston (all Deloitte) regarding federal stock basis model and state stock basis differences | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Revise state tax attribute reduction model pursuan to email correspondence from B. Sullivan (Deloitte) regarding updates to recent federal tax attribute reduction model. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) to discuss additional revisions to the state tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, M. Huston and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with C. Ahmadi (Deloitte) regarding research for state tax conformity to Treas. Reg. Section 1.1502-28. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton (both Deloitte) and K. Lejkowski (Sears) to discuss the state tax attribute reduction model and related state compliance matters. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, B. Collins and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $595.00 | 1.3 | $773.50 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $595.00 | 2.1 | $1,249.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, and (partial) B. Collins (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, and B. Collins (all Deloitte) to discuss model outputs structuring alternatives related to Technical Advice Memorandum 9841006. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Schreiber, B. Collins, (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $975.00 | 0.5 | $487.50 |
| Huston, Michael | Call with B. Sullivan, M. Paxton, J. Espinola, and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Lowry, Jamie | Review information, including timelines and organization charts, to determine the top parent of RemianCo and related implications for purposes of Treas. Reg. Section 1.1502-91(g). | $595.00 | 1.6 | $952.00 |
| Lowry, Jamie | Call with S. Tarrant and T. Savage regarding application of Treas. Reg. Section 1.1502-91(g) to the net unrealized built-in gain and loss calculation. | $595.00 | 0.5 | $297.50 |
| Lowry, Jamie | Call with T. Savage and K. Corrigan (both Deloitte) regarding changes to Kmart stock basis due to capitalization of intercompany receivable and payables. | $595.00 | 0.5 | $297.50 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola, M. Huston and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with B. Sullivan, J. Espinola (both Deloitte) and K. Lejkowski (Sears) to discuss state tax attribute reduction model and related state compliance matters. | $725.00 | 0.6 | $435.00 |
| Paxton, Michael | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $725.00 | 0.6 | $435.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) to discuss additional revisions to the state tax attribute reduction model. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Call with K. Corrigan and J. Lowry (both Deloitte) regarding changes to Kmart stock basis due to capitalization of intercompany receivable and payables. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Savage, Tara | Call with S. Tarrant and J. Lowry (both Deloitte) regarding application of Treas. Reg. Section 1.1502-91(g) to the net unrealized built-in gain and loss calculation. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Conduct additional research regarding Treas. Reg. Section 1.1502-91(g) application. | $725.00 | 0.5 | $362.50 |
| Savage, Tara | Prepare hyothetical net unrealized built-in gain and loss calculations based on factual assumptions. | $725.00 | 1.3 | $942.50 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $450.00 | 1.3 | $585.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006 | $450.00 | 2.1 | $945.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Call with M. Paxton, J. Espinola (both Deloitte) and K. Lejkowski (Sears) to discuss the state tax attribute reduction model and related state compliance matters. | $850.00 | 0.6 | $510.00 |
| Sullivan, Brian | Review state cancellation of indebtedness income model. | $850.00 | 2.2 | $1,870.00 |

97

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, M. Huston and K. Corrigan (all Deloitte) regarding federal stock basis model and state stock basis differences. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Meeting with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $850.00 | 0.6 | $510.00 |
| Tarrant, Steve | Call with  T. Savage and J. Lowry (both Deloitte) regarding application of Treas. Reg. Section 1.1502-91(g) to the net unrealized built-in gain and loss calculation. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding,  M. Schreiber, B. Collins and J. Forrest (all Deloitte) to discuss model outputs and structuring alternatives related to Technical Advice Memorandum 9841006. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding, (partial) B. Collins, and (partial) J. Forrest (all Deloitte) to evaluate and compare the tax implications of alternative emergence transaction structures in preparation for tax structuring meeting. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding, B. Collins and M. Schreiber (all Deloitte) to discuss the revised ESL bid and its impact on the assumption of liabilities calculation. | $850.00 | 1.3 | $1,105.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, S. Fielding, B. Collins, B. Sullivan, M. Paxton and M. Schreiber (all Deloitte) to discuss the state tax implications of certain excess loss accounts and timing of state deliverables. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/25/2019 | | | | |
| Tzavelis, Elias | Research and read authorities regarding liquidations and distributions applicable to restructuring transactions contemplated by Cleary and PwC. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Schreiber, B. Collins, J. Forrest (all Deloitte) and the Sears tax team to discuss requests from PwC and Cleary and the timing of go-forward balance sheets. | $850.00 | 0.5 | $425.00 |
| 03/26/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler, J. Forrest, E. Tzavelis (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Meeting with M. Butler, B. Collins, S. Fielding, E. Tzavelis (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, and J. Forrest (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss scenarios for taxable and non-taxable liquidations of Kmart Corporation. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the tax attribute reduction model to reflect additional assumptions and transaction scenarios contemplated by Cleary and PwC. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest (partial) (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and st | $325.00 | 3.0 | $975.00 |
| Butler, Mike | Meeting with J. Forrest, E. Tzavelis and J. Allegretti (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Review federal income tax model outputs summarizing the estimated tax implications of various alternative emergence transaction structures in preparation for discussions with Cleary and PwC regarding the same. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss scenarios for taxable and non-taxable liquidations of Kmart Corporation. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, B. Collins, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Meeting with B. Collins, S. Fielding, E. Tzavelis and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with E. Tzavelis and J. Allegretti (both Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, B. Collins, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction and prepare for upcoming meeting with PwC and Cleary. | $595.00 | 0.5 | $297.50 |

100

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Butler, Mike | Meeting with E. Tzavelis, S. Fielding, B. Collins, J. Forrest (partial), J. Allegretti (all Deloitte), Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and st | $595.00 | 3.0 | $1,785.00 |
| Chatten, Colin | Listen via teleconference to meeting with M. Butler, S. Fielding, B. Collins, J. Forrest (partial), J. Allegretti (Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with ta | $325.00 | 1.8 | $585.00 |
| Collins, Bryan | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Meeting with M. Butler, S. Fielding, E. Tzavelis and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Meeting with M. Butler, E. Tzavelis, S. Fielding, J. Forrest (partial), J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and | $975.00 | 3.0 | $2,925.00 |
| Corrigan, Kevin | Call with M. Paxton and J. Espinola (both Deloitte) to discuss the federal stock basis study. | $595.00 | 0.5 | $297.50 |

101

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Espinola, Jonathan | Call with K. Corrigan and M. Paxton (both Deloitte) to discuss the federal stock basis study. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax stock basis information and state tax attribute reduction model revisions. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Complete revisions to state tax attribute reduction model for depiction of state taxable income estimates resulting from new steps in the transaction. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Prepare executive summary for state tax attribute reduction model to document assumptions and methodologies used in preparing the model. | $595.00 | 1.9 | $1,130.50 |
| Espinola, Jonathan | Review email correspondence from B. Sullivan and M. Paxton (both Deloitte) regarding additional changes to state tax attribute reduction model for new assumptions provided by ESL advisors. | $595.00 | 0.1 | $59.50 |
| Espinola, Jonathan | Revise state tax attribute reduction model to incorporate IRC Section 1017 (b)(2) limitation. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Meeting with M. Butler, B. Collins, E. Tzavelis and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, B. Collins, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, B. Collins, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Fielding, Stephen | Meeting with M. Butler, E. Tzavelis, B. Collins, J. Forrest (partial), J. Allegretti (Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stoc | $595.00 | 3.0 | $1,785.00 |
| Forrest, Jonathan | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Meeting with M. Butler, E. Tzavelis and J. Allegretti (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Meeting with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and stock bas | $975.00 | 2.3 | $2,242.50 |
| Lowry, Jamie | Review email correspondence from T. Savage (Deloitte) regarding the net unrealized built-in gain and loss calculations. | $595.00 | 0.9 | $535.50 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax stock basis information and state tax attribute reduction model revisions. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with K. Corrigan and J. Espinola (both Deloitte) to discuss the federal stock basis study. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/26/2019 | | | | |
| Savage, Tara | Prepare hypothetical net unrealized built-in gain and loss calculations based on facts discussed with J. Lowry (Deloitte). | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Review federal tax basis study to analyze potential adjustments for estimating state tax basis in stock of Sears Holding Corp and Sears Roebuck. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Call with M. Butler, S. Fielding, B. Collins, J. Forrest, J. Allegretti (all Deloitte) and Weil tax team to discuss the Sears Roebuck worthless stock deduction | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Forrest, and J. Allegretti (all Deloitte) to assess the possibility of excess loss accounts resulting from certain restructuring transaction steps. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with M. Butler, S. Fielding, B. Collins, J. Forrest and J. Allegretti (all Deloitte) to discuss the worthless stock deductions at Sears Roebuck and Kmart Corporation. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Meeting with M. Butler, B. Collins, S. Fielding, and J. Allegretti (all Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Butler and J. Allegretti (both Deloitte) to discuss the Sears Roebuck worthless stock deduction. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Meeting with M. Butler, S. Fielding, B. Collins, J. Forrest (partial), J. Allegretti (all Deloitte), and Weil, Cleary, and PwC tax teams regarding estimated tax implications of alternative emergence transaction structures with tax basis balance sheet and | $850.00 | 3.0 | $2,550.00 |

104

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss potential responses to tax inquiry from UCC. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler and K. Corrigan (all Deloitte) | $325.00 | 0.2 | $65.00 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte). | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $450.00 | 0.5 | $225.00 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) regarding potential responses to tax inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, and J. Allegretti (all Deloitte). | $595.00 | 0.5 | $297.50 |

105

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

03/27/2019

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, J. Allegretti, and K. Corrigan (all Deloitte). | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Research golden share rule in Lehman brothers bankruptcy case. | $595.00 | 2.1 | $1,249.50 |
| Chatten, Colin | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Browning, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Discuss summary of tax attribute reduction model assumptions with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, M. Butler, and J. Allegretti (all Deloitte). | $325.00 | 0.5 | $162.50 |
| Collins, Bryan | Review list of tax inquiries from UCC to consider responses thereto. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $975.00 | 0.5 | $487.50 |
| Corrigan, Kevin | Discuss inquiry from UCC with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte). | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Finalize state tax attribute reduction model calculations with additional scenarios requested by Cleary and PwC. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding additional revisions to state tax attribute reduction model. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Delloitte) to discuss potential responses to tax inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss inquiry from UCC with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti (all Deloitte). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss inquiry from UCC with E. Tzavelis, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Discuss summary of tax attribute reduction model assumptions with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Comment on potential responses to email correspondence from Cleary tax team regarding certain outstanding tax analyses. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review IRC Section 382 issues regarding delayed liquidation of debtor company. | $975.00 | 1.2 | $1,170.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Hybl, Claire | Draft correspondence to J. Espinola (Deloitte) regarding state conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Prepare matrix presentation summarizing state conformity to Treas. Reg. Section IRC 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Alaska's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Arizona's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding California's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding Connecticut's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding District of Columbia's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding Idaho's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Illinois's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Kansas's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Kentucky's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Maine's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Massachusetts's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.6 | $195.00 |
| Hybl, Claire | Research regarding Michigan's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |

108

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Hybl, Claire | Research regarding Minnesota's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research regarding Montana's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research regarding Nebraska's conformity to Treas. Reg. Section 1.1502-21. | $325.00 | 0.4 | $130.00 |
| Lowry, Jamie | Review analysis provided by T. Savage(Deloitte) regarding the impact to outside basis in hypothetical application of Treas. Reg. Section 1.1502-91. | $595.00 | 1.8 | $1,071.00 |
| Paxton, Michael | Review updates to state tax model based on updates to federal tax model. | $725.00 | 2.7 | $1,957.50 |
| Savage, Tara | Update hypothetical net unrealized built-in gain and loss calculations pursuant to correspondence from M. Butler regarding the same. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Review tax consequences of issuance of a golden share. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) regarding tax inquiry from UCC. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Review latest draft of state tax attribute reduction model for upcoming discussion with PwC. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to discuss potential responses to tax inquiry from UCC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Discuss summary of tax attribute reduction model assumptions with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 0.3 | $255.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/27/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding tax inquiry from UCC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Discuss inquiry from UCC with S. Fielding, M. Browning, C. Chatten, M. Butler, J. Allegretti, and K. Corrigan (all Deloitte). | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Discuss inquiry from UCC with S. Fielding, M .Browning, C. Chatten, M. Butler, and J. Allegretti (all Deloitte). | $850.00 | 0.5 | $425.00 |
| 03/28/2019 | | | | |
| Allegretti, Joe | Draft correspondence explaining the status of calculations and analyses to estimate the tax implications of the emergence transaction. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Draft correspondence to Sears tax team regarding outstanding requests for interest expense information in response to requests from PwC and Cleary. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $325.00 | 0.9 | $292.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Baily, Brianna | Research application of consolidated group continuation rules to the 2003 Kmart emergence transaction. | $595.00 | 1.0 | $595.00 |
| Baily, Brianna | Draft summary of application of group continuation rules and related authorities to the 2003 Kmart emergence transaction. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) regarding inquiry from UCC | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Research the amount of go-forward net operating losses that can be generated by Sears Holdings Corporation and its subidiaries if the emergence transaction is treated as a reorganization within the meaning of IRC Section 368(a)(1)(G). | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Review federal tax attribute reduction model outputs for information related to inquiry from UCC. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Review state income tax model outputs for information related to inquiry from UCC. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $595.00 | 0.4 | $238.00 |

111

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

03/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Chatten, Colin | Research private letter ruling and related tax authorities regarding golden share rule and preservation of net operating losses in bankruptcy proceedings. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Research whether separate return limitation year provisions in consolidated tax return regulations apply to limit net operating losses when IRC Section 382(l)(5) is satisfied. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Review tax analyses related to inquiry from UCC with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding inquiry from UCC and related items. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $325.00 | 1.0 | $325.00 |

112

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 03/28/2019 | | | | |
| Corrigan, Kevin | Comment on stock basis estimates for Kmart Holding Corporation. | $595.00 | 2.4 | $1,428.00 |
| Corrigan, Kevin | Review stock basis estimates for Kmart Holding Corporation. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Update stock basis estimates for Kmart Holding Corporation. | $595.00 | 2.8 | $1,666.00 |
| Espinola, Jonathan | Draft state tax attribute reduction model summary memorandum. | $595.00 | 1.6 | $952.00 |
| Fielding, Stephen | Review summary of transaction and model assumptions. | $595.00 | 1.9 | $1,130.50 |
| Fielding, Stephen | Review tax analyses related to inquiries from UCC with E. Tzavelis and C. Chatten (both Deloitte). | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Comment on summary of transaction and model assumptions. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Review materials related to inquiries from UCC to prepare for discussions with Deloitte tax team regarding the same. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/28/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review ESL response to stock trading motion. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Weil tax team regarding inquiry from UCC. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and Sears tax team regarding inquiry from UCC. | $975.00 | 0.7 | $682.50 |
| Lowry, Jamie | Prepare net unrealized built-in gain and loss calculation under the assumption Treas. Reg. Section 1.1502-91(g) does not apply. | $595.00 | 1.1 | $654.50 |
| Savage, Tara | Update hypothetical net unrealized built-in gain and loss calculations pursuant to comments from J. Lowry (Deloitte) | $725.00 | 0.3 | $217.50 |
| Schreiber, Mendy | Review tax consequences of issuance of a "golden share". | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Review 2003 Kmart emergence transaction for purposes of group continuation rules. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily (all Deloitte) regarding inquiry from UCC. | $450.00 | 1.0 | $450.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding inquiry from UCC. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Sears tax team regarding inquiry from UCC. | $850.00 | 0.7 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**03/28/2019**

| | | | | |
|---|---|---|---|---|
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and Weil tax team regarding inquiry from UCC. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Review tax analyses related to inquiry from UCC with S. Fielding, and C. Chatten (both Deloitte). | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) regarding inquiry from UCC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti (all Deloitte), and J. Frantz (M-III) regarding creditor recovery matrix. | $850.00 | 0.4 | $340.00 |

**03/29/2019**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss tax implications of the contribution and distribution of an intercompany note between Sears Holdings Corporation and Sears, Roebuck & Co. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Compare debt tranche amounts provided by M-III to amounts provided in various filed provided by the Company. | $325.00 | 0.9 | $292.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/29/2019 | | | | |
| Butler, Mike | Call with B. Sullivan, M. Paxton, J. Espinola, E. Tzavelis, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Update the US federal income tax model for new scenarios requested by Cleary and PwC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review application of Treas. Reg. Section 1.1502-11 calculations to new scenarios requested by Cleary and PwC. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Review revised cancellation of debt income calculation. | $595.00 | 1.6 | $952.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $325.00 | 0.4 | $130.00 |
| Espinola, Jonathan | Continue to draft executive summary memorandum for state tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Review research pertaining to District of Columbia's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Michigan's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Nebraska's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to New Mexico's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |

116

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 03/29/2019 | | | | |
| Espinola, Jonathan | Review research pertaining to Rhode Island's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Texas's conformity to Treas. Reg. 1.1502-28 and update matrix accordingly. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), and the PwC tax team, including V. Los, regarding the state tax implications of the emergence transaction. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with B. Sullivan, M. Paxton, J. Espinola, M. Butler, E. Tzavelis (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Consider tax implications of alternative emergence transaction structures contemplated by Cleary and PwC. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $975.00 | 0.4 | $390.00 |
| Hermanson, Tom | Review list of tax inquiries from UCC to consider potential responses thereto. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**03/29/2019**

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with B. Sullivan, J. Espinola, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Call with M. Paxton, J. Espinola, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding the tax characterization of net operating losses under IRC Section 165(g) and cancellation of indebtedness rules of Treas. Reg. Section 1.1502-28. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with B. Sullivan, M. Paxton, J. Espinola, M. Butler, S. Fielding (all Deloitte), and PwC state tax team, including V. Los, regarding state tax implications of the emergence transaction. | $850.00 | 0.7 | $595.00 |

**04/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Review version of the tax model that tied to deliverables ahead of the meeting with the UCC. | $325.00 | 0.4 | $130.00 |
| Baily, Brianna | Call with J. Forrest, B. Collins, V. Penico, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $595.00 | 1.3 | $773.50 |
| Baily, Brianna | Locate documents related to Kmart 2003 emergence and bankruptcy plan. | $595.00 | 0.3 | $178.50 |
| Baily, Brianna | Review tax profile and tax attribute documents related to Sears entities in preparation for discussion with colleagues. | $595.00 | 0.4 | $238.00 |
| Collins, Bryan | Consider section 382 analysis with respect to NOLs of Sears and Kmart. | $975.00 | 0.4 | $390.00 |

118

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/01/2019 | | | | |
| Collins, Bryan | Call with J. Forrest, V. Penico, B. Baily, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $975.00 | 1.3 | $1,267.50 |
| Espinola, Jonathan | Review research pertaining to Alaska's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Arizona's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to California's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Connecticut's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to District of Columbia's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Idaho's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Illinois' conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Kansas' conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Continue to draft summary executive memo to document methodologies and assumptions made in state tax attribute reduction model. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Review NOL trading waiver request. | $975.00 | 1.7 | $1,657.50 |
| Forrest, Jonathan | Prepare for meeting with creditors committee related to tax structuring. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Call with B. Collins, V. Penico, B. Baily, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $975.00 | 1.3 | $1,267.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/01/2019 | | | | |
| Huston, Michael | Review changes to Holdings beginning tax basis computed using new data. | $850.00 | 0.6 | $510.00 |
| Penico, Victor | Call with J. Forrest, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss various Sears transactions and related tax consequences. | $975.00 | 1.3 | $1,267.50 |
| Schreiber, Mendy | Prepare for meeting to discuss various Sears transactions and related tax consequences. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Forrest, B. Collins, V. Penico, B. Baily (all Deloitte) to discuss various Sears transactions and related tax consequences. | $450.00 | 1.3 | $585.00 |
| 04/02/2019 | | | | |
| Allegretti, Joe | Meeting with S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Update the tax attribute reduction model for the updated Treasury Regulation Section 1.1502-32 analysis. | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Prepare for tax meetings with UCC. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Review U.S. federal income tax model. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/02/2019 | | | | |
| Chatten, Colin | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, K. Corrigan, M. Huston (all Deloitte), Weil tax team, Akin Gump, and FTI regarding emergence transaction structure and related tax implications. | $325.00 | 1.7 | $552.50 |
| Collins, Bryan | Prepare for meeting with UCC. | $975.00 | 0.9 | $877.50 |
| Collins, Bryan | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $975.00 | 1.7 | $1,657.50 |
| Corrigan, Kevin | Review estimated inside asset basis calculation used as beginning stock basis for Kmart Holdings Corporation. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Examine impact of Sears combination on beginning basis of Kmart Holdings Corp. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Review research pertaining to Kentucky's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Maine's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Massachusetts' conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Michigan's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/02/2019 | | | | |
| Espinola, Jonathan | Review research pertaining to Minnesota's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Montana's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to Nebraska's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Review research pertaining to New Hampshire's conformity to Treasury Regulation Section 1.1502-21. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Meeting with J. Allegretti, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Review federal income tax model outputs to prepare for meeting with creditors committee. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $975.00 | 1.7 | $1,657.50 |
| Hermanson, Tom | Discuss Indian sale with R. Boyle of Sears. | $850.00 | 0.5 | $425.00 |
| Hoffman, David | Discussi takeaways from UCC meeting with B. Collins and E. Tzavelis (both Deloitte). | $850.00 | 1.3 | $1,105.00 |
| Huston, Michael | Attend partial meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, and K. Corrigan (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/02/2019 | | | | |
| Hybl, Claire | Research 1.1502-21 state conformity for New Mexico. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for New York City. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for New York. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for North Dakota. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for Oregon. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research 1.1502-21 state conformity for Rhode Island. | $325.00 | 0.4 | $130.00 |
| Schreiber, Mendy | Meeting with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $450.00 | 1.7 | $765.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, S. Fielding, , B. Collins, J. Forrest, B. Baily, M. Schreiber, M. Butler, C. Chatten, K. Corrigan, M. Huston (all Deloitte), Weil tax, Akin and FTI regarding emergence transaction structure and related tax implications. | $850.00 | 1.7 | $1,445.00 |
| 04/03/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax model for the Section 163(j) Carryforward and discuss any open items. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Update tax attribute reduction model. | $325.00 | 1.2 | $390.00 |
| Bryan, Michael | Prepare information request regarding New Jersey matter. | $975.00 | 0.5 | $487.50 |
| Butler, Mike | Review updates to US federal income tax model. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review source data for compiling Remainco tax basis balance sheet. | $595.00 | 2.4 | $1,428.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

04/03/2019

| | | | | |
|---|---|---|---|---|
| Butler, Mike | Review source data underlying Transform tax basis balance sheet for purposes of the "substantially all" test. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax model for the Section 163(j) Carryforward and discuss any open items. | $595.00 | 0.7 | $416.50 |
| Collins, Bryan | Review draft tax discussion for the disclosure statement. | $975.00 | 1.3 | $1,267.50 |
| Corrigan, Kevin | Reconcile inside and outside tax stock basis. | $595.00 | 2.6 | $1,547.00 |
| Corrigan, Kevin | Continue to reconcile inside and outside tax stock basis. | $595.00 | 1.4 | $833.00 |
| Corrigan, Kevin | Update Kmart Holdings Corporation beginning stock basis calculation for changes identified upon further review. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Continue drafting executive summary memo for state attribute reduction methodologies and assumptions. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Discuss state tax leakage with E. Tzavelis and S. Fielding (Deloitte). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Review and update tax timeline for new scenarios. | $595.00 | 2.1 | $1,249.50 |
| Forrest, Jonathan | Review disclosure statement for tax-related information. | $975.00 | 1.2 | $1,170.00 |
| Huston, Michael | Review additional changes to the beginning basis of various Kmart entities due to additional balance sheet detail received. | $850.00 | 1.6 | $1,360.00 |
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for Utah. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for Vermont. | $325.00 | 0.5 | $162.50 |
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for West Virginia. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**04/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Hybl, Claire | Research Treasury Regulation Section 1.1502-21 state conformity for Wisconsin. | $325.00 | 0.4 | $130.00 |
| Sullivan, Brian | Discuss state tax leakage with E. Tzavelis and S. Fielding (Deloitte). | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review state tax cash tax projections for Kmart liquidation and sale of intangible assets by Sears Brands. | $850.00 | 0.4 | $340.00 |

**04/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Review tax basis balance sheets for the short period ended March 2, 2019 for both TransformCo and RemainCo. | $325.00 | 2.0 | $650.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss tax basis balance sheets as of March 2, 2019 for TransformCo and RemainCo using information provided by the Sears tax team. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and M. Browning (all Deloitte) to discuss the TransformCo tax basis balance sheet and the timing of communications with Cleary and PwC. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears) to discuss the TransformCo tax basis balance sheet for their review. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding (all Deloitte), L. Meerschaert and C. Olsen (Sears) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $325.00 | 0.8 | $260.00 |

125

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/04/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Espinola, and M. Paxton (all Deloitte) to discuss state tax estimates in preparation for upcoming discussion with FTI. | $325.00 | 0.4 | $130.00 |
| Browning, Maria | Call with M. Butler, J. Allegretti, E. Tzavelis, (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $450.00 | 0.5 | $225.00 |
| Browning, Maria | Call with M. Butler, J. Allegretti and E. Tzavelis to discuss the TransformCo tax basis balance sheet. | $450.00 | 0.7 | $315.00 |
| Butler, Mike | Review revised US federal income tax model. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Review remainco tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to discuss state tax estimates in preparation for upcoming discussion with FTI. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $595.00 | 0.7 | $416.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/04/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloite) to compile tax basis balance sheets as of March 2, 2019 for TransformCo and RemainCo using information provided by the Sears tax team. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and M. Browning (all Deloitte) to discuss the TransformCo tax basis balance sheet and the timing of communications with Cleary and PwC. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $595.00 | 0.8 | $476.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $325.00 | 0.9 | $292.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $325.00 | 0.4 | $130.00 |

127

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Consider effects of litigation claims with respect to the second short period tax consequences to old Sears group. | $975.00 | 3.5 | $3,412.50 |
| Corrigan, Kevin | Reconcile inside and outside tax stock basis. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Meeting to discuss Kmart Holding Corporation's stock basis with J. Forrest and M. Huston (all Deloitte), Cleary, PWC and the Company. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Review and analyze raw state apportionment data provided by Company to be used in Texas gain calculation. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti, E. Tzavelis (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti, E. Tzavelis (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $595.00 | 0.7 | $416.50 |

128

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/04/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Meeting to discuss Kmart Holding Corporation's stock basis with K. Corrigan, and M. Huston (all Deloitte), Cleary, PWC and the Company. | $975.00 | 0.5 | $487.50 |
| Huston, Michael | Meeting to discuss Kmart Holding Corporation's stock basis with J. Forrest, and K. Corrigan (all Deloitte), Cleary, PWC and the Company. | $850.00 | 0.5 | $425.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola(all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $725.00 | 0.9 | $652.50 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Espinola (all Deloitte) to prepare for upcoming discussion with FTI. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan (all Deloitte) regarding state tax analysis. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and M. Paxton (all Deloitte) regarding state tax analysis | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis | $850.00 | 0.9 | $765.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/04/2019 | | | | |
| Sullivan, Brian | Review Kmart stock basis calculations for state tax projections. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Espinola, and M. Paxton (all Deloitte) to prepare for upcoming discussion with FTI. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, S. Fielding (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the application of the deferred tax balances to the TransformCo and RemainCo balance sheets. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, B. Sullivan, and M. Paxton (all Deloitte) regarding state tax analysis. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), S. Joffe, D. Steinberg (both FTI), and H. Jacobson (Akin Gump) regarding state tax analysis. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti,  and M. Browning (all Deloitte) to discuss the TransformCo tax basis balance sheet. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti, and S. Fielding (all Deloitte) to discuss the TransformCo and RemainCo information recently provided by the Sears tax team. | $850.00 | 0.9 | $765.00 |
| 04/05/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to compile the TransformCo and RemainCo tax basis balance sheets as of March 2, 2019. | $325.00 | 1.9 | $617.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for the scenario provided by Cleary and for the worthless stock deduction at Sears, Roebuck & Co. | $325.00 | 1.7 | $552.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis (all Deloitte) and C. Olsen (Sears) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) regarding the status of the tax basis balance sheets for TransformCo and RemainCo for the period ended March 2, 2019. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Compile the RemainCo tax basis balance sheet. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Baily, Brianna | Research basis in triangular B reorganizations. | $595.00 | 1.1 | $654.50 |
| Baily, Brianna | Draft summary of basis consequences of the 2003 Kmart emergence transaction, which involved a B reorganization. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte). | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, and E. Tzavelis (both Deloitte) regarding the status of the tax basis balance sheets for TransformCo and RemainCo for the period ended March 2, 2019. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to compile the TransformCo and RemainCo tax basis balance sheets as of March 2, 2019. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the scenario provided by Cleary and for the worthless stock deduction at Sears, Roebuck & Co. | $595.00 | 1.7 | $1,011.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $595.00 | 0.6 | $357.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis (all Deloitte) and C. Olsen (Sears tax) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review transform co tax basis balance sheet. | $595.00 | 2.9 | $1,725.50 |
| Chatten, Colin | Status call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $975.00 | 0.7 | $682.50 |
| Collins, Bryan | Review and revise discussion of separate company basis in stock of Kmart and draft e-mail regarding same. | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Call with B. Sullivan, M. Paxton, and J. Espinola (all Deloitte) to discuss  stock basis in Kmart Corp. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, and M. Paxton (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, K. Corrigan (all Deloitte) to discuss stock basis in Kmart Corp. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Begin analyzing stock basis model to assess which entities have basis for state tax purposes. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) and C. Olsen (Sears tax) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Fielding, Stephen | Status call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Review section 382(l)(5) interest. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte). | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $975.00 | 0.5 | $487.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $725.00 | 0.7 | $507.50 |
| Paxton, Michael | Review Texas law for application of worthless stock deduction to Texas Franchise Tax. | $725.00 | 1.1 | $797.50 |
| Paxton, Michael | Call with B. Sullivan, K. Corrigan and J. Espinola (all Deloitte) to discuss  stock basis in Kmart Corp. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Sullivan, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $725.00 | 0.5 | $362.50 |
| Schreiber, Mendy | Status call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte). | $450.00 | 0.7 | $315.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with M. Paxton, K. Corrigan and J. Espinola (all Deloitte) to discuss  stock basis in Kmart Corp. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (both Deloitte) regarding the status of the tax basis balance sheets for TransformCo and RemainCo for the period ended March 2, 2019. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  B. Collins, J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss potential state tax leakage related to potential litigation fees. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  J. Forrest, B. Sullivan, M. Paxton, J. Espinola (all Deloitte) and Weil tax to discuss the potential tax leakage related to litigation fees. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, (all Deloitte) and C. Olsen (Sears tax) to discuss the updates to both the TransformCo and RemainCo tax basis balance sheets for the period ended March 2, 2019. | $850.00 | 0.3 | $255.00 |

136

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/05/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the status and timing of the TransformCo and RemainCo tax basis balance sheets along with the tax model. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Status call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte). | $850.00 | 0.7 | $595.00 |
| 04/07/2019 | | | | |
| Allegretti, Joe | Update the TransformCo tax basis balance sheets. | $325.00 | 0.9 | $292.50 |
| Hoffman, David | Review various messages regarding engagement status. | $850.00 | 1.5 | $1,275.00 |
| Sullivan, Brian | Research state consequences of Kmart reorganization on beginning stock basis in 2003. | $850.00 | 1.4 | $1,190.00 |
| 04/08/2019 | | | | |
| Ahmadi, Cyavash | Research worthless stock deduction for Texas. | $450.00 | 1.5 | $675.00 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis (both Deloitte) to discuss the impact of the recently provided TransformCo and RemainCo balance sheet amounts on the taxable income/(loss) in different periods related to the transaction. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meet with M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $325.00 | 2.0 | $650.00 |

137

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss certain book amounts and deferred tax adjustments in connection with the RemainCo and TransformCo tax basis balance sheets. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain/(loss) on the liquidation of Kmart Corporation. | $325.00 | 1.9 | $617.50 |
| Baily, Brianna | Search for 2003 Kmart disclosure statement and bankruptcy plan. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss certain book amounts and deferred tax adjustments in connection with the RemainCo and TransformCo tax basis balance sheets. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, M. Schreiber (partial), B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis, M. Schreiber, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $595.00 | 2.4 | $1,428.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis (both Deloitte) to discuss the impact of the recently provided TransformCo and RemainCo balance sheet amounts on the taxable income / (loss) in different periods related to the transaction. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Meet with J. Allegretti, E. Tzavelis, M. Schreiber (partial), B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $595.00 | 2.0 | $1,190.00 |
| Collins, Bryan | Meet with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial) (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $975.00 | 2.0 | $1,950.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial), J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $975.00 | 1.9 | $1,852.50 |
| Collins, Bryan | Meeting with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $975.00 | 2.4 | $2,340.00 |
| Corrigan, Kevin | Call with B. Sullivan, M. Paxton, M. Huston, J. Espinola (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $595.00 | 0.5 | $297.50 |
| Corrigan, Kevin | Review procedures for gathering shareholder data of old Kmart Corporation for purposes of state tax stock basis. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/08/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Corrigan, Kevin | Analyze Kmart Corporations federal tax stock basis for purposes of assessing state tax stock basis. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Analyze Kmart Corporations federal tax stock basis for purposes of assessing state tax stock basis. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Prepare multiple alternatives of a state combined return cash tax exposure model. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Prepare state effective tax rate calculations for Sears, Roebuck & Co, Kmart Corp and Sears Holding Corp and cash tax exposure in separate states attributable to potential litigation claims. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton, M. Huston, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, and B. Collins (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $975.00 | 2.4 | $2,340.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins, and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $975.00 | 1.9 | $1,852.50 |
| Huston, Michael | Call with B. Sullivan, M. Paxton, J. Espinola, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $850.00 | 0.5 | $425.00 |
| Paxton, Michael | Call with B. Sullivan, M. Huston, J. Espinola, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $725.00 | 0.5 | $362.50 |

140

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Schreiber, Mendy | Meeting with J. Allegretti, M. Butler, E. Tzavelis, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $450.00 | 2.4 | $1,080.00 |
| Schreiber, Mendy | Meet (partial) with J. Allegretti, M. Butler, E. Tzavelis, B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $450.00 | 0.6 | $270.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (partial), B. Collins, J. Forrest (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $850.00 | 1.9 | $1,615.00 |
| Sullivan, Brian | Call with M. Paxton, M. Huston, J. Espinola, K. Corrigan (all Deloitte) regarding Kmart Corp. stock basis and tax allocation methodology. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss certain book amounts and deferred tax adjustments in connection with the RemainCo and TransformCo tax basis balance sheets. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  M. Schreiber (partial), B. Collins, J. Forrest and B. Sullivan (all Deloitte) to discuss potential state tax leakage related to gain / (loss) on the liquidation of Kmart Corporation. | $850.00 | 1.9 | $1,615.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/08/2019 | | | | |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler,  M. Schreiber, B. Collins and J. Forrest (all Deloitte) to walk through the tax attribute reduction model and the implications of the scenario provided by PwC and Cleary. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler (both Deloitte) to discuss the impact of the recently provided TransformCo and RemainCo balance sheet amounts on the taxable income / (loss) in different periods related to the transaction. | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Meet with J. Allegretti, M. Butler, M. Schreiber (partial), B. Collins (all Deloitte) to discuss the impact of the TransformCo and RemainCo tax basis balance sheets on the tax model, specifically discussing the liquidation of Kmart Corporation. | $850.00 | 2.0 | $1,700.00 |
| 04/09/2019 | | | | |
| Ahmadi, Cyavash | Perform settlement of liability research for Nebraska. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Arizona. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for CT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Idaho. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Illinois. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Kansas. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Kentucky. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Maine. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Montana. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for North Dakota. | $450.00 | 0.1 | $45.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Ahmadi, Cyavash | Perform settlement of liability research for New Hampshire. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for New Mexico. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for New York. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for New York City. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Oregon. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Rhode Island. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Texas. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Utah. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Vermont. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for Winconsin. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform settlement of liability research for West Virginia. | $450.00 | 0.1 | $45.00 |
| Allegretti, Joe | Update the RemainCo tax basis balance sheets. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Meeting with M. Butler and E. Tzavelis (both Deloitte) to discuss process and timing for addressing tax basis balance sheet requests from PwC and Cleary. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the remaining updates to the RemainCo tax basis balance sheets. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Meeting with M. Butler, E. Tzavelis and J. Forrest (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of call with PwC and Cleary. | $325.00 | 0.8 | $260.00 |

143

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) and the Sears tax team to discuss requests related to the RemainCo tax basis balance sheet. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and B. Sullivan (all Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $325.00 | 1.5 | $487.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte) and the Sears tax team to discuss requests related to the RemainCo tax basis balance sheet. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and B. Sullivan (Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, J. Forrest, M. Schreiber, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $595.00 | 1.5 | $892.50 |
| Butler, Mike | Meeting with J. Allegretti and E. Tzavelis (all Deloitte) to discuss process and timing for addressing tax basis balance sheet requests from PwC and Cleary. | $595.00 | 1.2 | $714.00 |

144

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti, E. Tzavelis and J. Forrest (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of call with PwC and Cleary. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the remaining updates to the RemainCo tax basis balance sheets and any other open items to provide to Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Revisions to state cash tax exposure model per comments and review points from B. Sullivan (Deloitte). | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in California. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in District of Columbia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Idaho. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Kansas. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Kentucky. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Masachussets. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Michigan. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Minnesota. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Montana. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Nebraska. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in New Hampshire. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in New Jersey. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in New Mexico. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in North Dakota. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Rhode Island. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Texas. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Utah. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Vermont. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in West Virginia. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Review apportionment research pertaining to occasional sale rule in Wisconsin. | $595.00 | 0.2 | $119.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Espinola, Jonathan | Call with J. Allegretti, E. Tzavelis, J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Draft revisions to state tax attribute reduction model as a result of additional changes to federal taxable income. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Call with C. Hybl and C. Ahmadi (Deloitte) regarding research needed pertaining to sales factor inclusion of Kmart Corp liability settlement gain. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, J. Allegretti (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, M. Schreiber, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $595.00 | 1.5 | $892.50 |
| Forrest, Jonathan | Review section 382(l)(5) interest calculation. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Review ESL NOL wavier request. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Meeting with J. Allegretti, M. Butler, and E. Tzavelis (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of call with PwC and Cleary. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with M. Butler, E. Tzavelis, M. Schreiber, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet. | $975.00 | 0.5 | $487.50 |

147

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber, S. Fielding, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $975.00 | 1.5 | $1,462.50 |
| Hermanson, Tom | Prepare for meeting with L. Meerschaert, R. Boyle and C. Olsen (all Sears) to discuss possible services for Sears. | $850.00 | 1.0 | $850.00 |
| Hermanson, Tom | Meeting with L. Meerschaert, R. Boyle and C. Olsen (all Sears) to discuss possible services for Sears. | $850.00 | 1.5 | $1,275.00 |
| Hoffman, David | Call with E. Tzavelis (Deloitte) regarding remainco engagement matters. | $850.00 | 0.4 | $340.00 |
| Hybl, Claire | Call with J. Espinola and C. Ahmadi (Deloitte) regarding research needed pertaining to sales factor inclusion of Kmart Corp liability settlement gain. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Research California on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research DC on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research Massachusetts on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.4 | $130.00 |
| Hybl, Claire | Research Michigan on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Research Minnesota on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.3 | $97.50 |
| Hybl, Claire | Research NYC on inclusion of Kmart Corp liability settlement gain in the sales factor. | $325.00 | 0.3 | $97.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, S. Fielding, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $450.00 | 1.5 | $675.00 |
| Schreiber, Mendy | Call with M. Butler, E. Tzavelis, J. Forrest, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet to be provided to Ernst & Young. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis (Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review revised state tax liability projections for short period 2. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, J. Forrest, M. Schreiber, S. Fielding, B. Sullivan (Deloitte), Weil tax, Cleary tax and PwC tax to discuss Cleary and PwC's open requests and issues related to state tax leakage. | $850.00 | 1.5 | $1,275.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, B. Sullivan (Deloitte) to discuss state tax leakage ahead of call with PwC and Cleary. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Meeting with J. Allegretti, M. Butler, and J. Forrest (all Deloitte) to discuss the distribution in connection with the Kmart Corporation liquidation and the Sears Roebuck worthless stock deduction ahead of our call with PwC and Cleary. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Meeting with M. Butler, J. Allegretti (all Deloitte) to discuss process and timing for addressing tax basis balance sheet requests from PwC and Cleary. | $850.00 | 1.2 | $1,020.00 |

149

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/09/2019 | | | | |
| Tzavelis, Elias | Call with M. Butler, J. Forrest, M. Schreiber, J. Allegretti, S. Fielding (all Deloitte) to discuss the Company's TransformCo tax basis balance sheet to be provided to Ernst & Young. | $850.00 | 0.5 | $425.00 |
| 04/10/2019 | | | | |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for ID. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for IL. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for KS. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for KY. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MA. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for ME. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MI. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MN. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for MT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for ND. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NE. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NH. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NJ. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NM. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NY. | $450.00 | 0.1 | $45.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for NYC. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for OR. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for RI. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for Texas. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for UT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for VT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for WI. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for WV. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for AK. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for AZ. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for CA. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for CT. | $450.00 | 0.1 | $45.00 |
| Ahmadi, Cyavash | Perform Treasury Regulation Section 1.1502-13 conformity research for DC. | $450.00 | 0.1 | $45.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss updates to the tax attribute reduction model for the latest RemainCo tax basis balance sheet and the taxable asset sale scenario. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis (both Deloitte), L. Meerschaert, C. Olsen and D. Meyer (Sears) to discuss the final updates to the RemainCo tax basis balance sheet. | $325.00 | 0.3 | $97.50 |

151

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Allegretti, Joe | Call with B. Sullivan, M. Paxton, J. Espinola, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding (all Deloitte) to discuss the impact of a taxable asset sale. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), M. Paxton and B. Sullivan (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update the tax attribute reduction model to reflect a taxable asset sale and formatting the Excel file. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Update the transaction timeline. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update the transaction and model assumptions. | $325.00 | 1.8 | $585.00 |
| Butler, Mike | Review the revised US federal income tax model. | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (Sears tax) to discuss the final updates to the RemainCo tax basis balance sheet. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with B. Sullivan, M. Paxton, J. Espinola, J. Forrest (all partial), E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), M. Paxton and B. Sullivan to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $595.00 | 1.2 | $714.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) to discuss updates to the tax attribute reduction model for the latest RemainCo tax basis balance sheet and the taxable asset sale scenario. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $975.00 | 0.3 | $292.50 |
| Collins, Bryan | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, M. Paxton and B. Sullivan (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $975.00 | 0.4 | $390.00 |
| Corrigan, Kevin | Prepare the estimated tax basis balance sheets for Kmart of Michigan and Kmart of overseas as of Kmart's emergence date. | $595.00 | 2.3 | $1,368.50 |
| Corrigan, Kevin | Compare tax stock basis of Kmart of Michigan and Kmart Overseas pursuant to 2004 bankruptcy model to estimated tax basis balance sheets. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Continue to compare tax stock basis of Kmart of Michigan and Kmart Overseas pursuant to 2004 bankruptcy model to estimated tax basis balance sheets. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Review and revise draft updates by staff to cash tax model for ESL transaction. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Review Texas research pertaining to Worthless Stock Deduction inclusion and draft response regarding same to M. Paxton (Deloitte). | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Prepare combined and separate state cash tax model for asset sale per updated federal tax model. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Continue updating state cash tax exposure model for short period 2. | $595.00 | 1.9 | $1,130.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Espinola, Jonathan | Draft revisions to combined state cash tax model for ESL transaction per updated federal tax model. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Draft revisions to state combined and separate cash tax models per review comments from M. Paxton (Deloitte). | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call (partial) with B. Sullivan, M. Paxton, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Forrest, E. Tzavelis, B. Collin and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collin, and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review the attribute reduction model. | $975.00 | 1.8 | $1,755.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collin, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call (partial) with B. Sullivan, M. Paxton, J. Espinola (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins (partial), M. Paxton and B. Sullivan to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $975.00 | 1.2 | $1,170.00 |
| Hoffman, David | Call with T. Hermanson, E. Tzavelis, and S. Fielding (Deloitte) regarding scope of additional work related review of scope list. | $850.00 | 1.3 | $1,105.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Paxton, Michael | Review state asset sale model. | $725.00 | 2.2 | $1,595.00 |
| Paxton, Michael | Review outputs of latest federal model to understand state implications. | $725.00 | 0.9 | $652.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), and B. Sullivan (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $725.00 | 1.2 | $870.00 |
| Paxton, Michael | Call (partial) with B. Sullivan, J. Espinola, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $725.00 | 0.5 | $362.50 |
| Shrestha, Rosy | Prepare multiple state cash tax models based on multiple federal tax models and outputs. | $325.00 | 3.1 | $1,007.50 |
| Sullivan, Brian | Call with E. Tzavelis, B. Collin, S. Fielding (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Call (partial) with M. Paxton, J. Espinola, J. Forrest (all partial), M. Butler, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (partial), M. Paxton (all Deloitte) to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $850.00 | 1.2 | $1,020.00 |
| Sullivan, Brian | Call with J. Forrest, E. Tzavelis, B. Collin, S. Fielding (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Review revised state cash tax modeling for asset sale vs. ESL transaction. | $850.00 | 2.2 | $1,870.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/10/2019 | | | | |
| Tzavelis, Elias | Call with B. Collin, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with B. Sullivan, M. Paxton, J. Espinola, J. Forrest (all partial), M. Butler, S. Fielding, J. Allegretti (all Deloitte) to discuss the impact of a taxable asset sale. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (Sears tax) to discuss the final updates to the RemainCo tax basis balance sheet. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, J. Forrest, B. Collins (partial), M. Paxton and B. Sullivan to discuss potential state tax exposure with respect to the updated RemainCo numbers. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Collin, S. Fielding and B. Sullivan (Deloitte) to discuss the federal and state tax treatment of a potential liquidating trust. | $850.00 | 0.4 | $340.00 |
| 04/11/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the tax attribute reduction model for the scenario being discussed with PwC and Cleary and updating related to Sears Brands and Kmart Corporation. | $325.00 | 1.5 | $487.50 |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss timing of follow-up requests from call with Weil, Cleary and PwC. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte), Weil tax, Cleary tax, and Sears tax to discuss Sears Roebuck de Puerto Rico, Inc. and its conversion to a limited liability company. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Analyze latest scenario email sent by Cleary and PwC to identify whether tax attribute reduction model is complete and compare values to the ones used in the model. | $325.00 | 0.6 | $195.00 |
| Butler, Mike | Review state tax asset sale analysis and equity values provided by Cleary. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $595.00 | 2.5 | $1,487.50 |
| Butler, Mike | Review revised US federal income tax model. | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte), Weil tax, Cleary tax, and Sears tax to discuss Sears Roebuck de Puerto Rico, Inc. and its conversion to a limited liability company. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Butler, Mike | Call with M. Butler, J. Allegretti, E. Tzavelis, M. Browning (all Deloitte), L. Meerschaert and C. Olsen (Sears tax) to discuss the TransformCo tax basis balance sheet for their review. | $595.00 | 1.5 | $892.50 |
| Chatten, Colin | Retrieve loan agreement for intercompany loan between Sears Holdings Corporation and Sears, Roebuck & Co. | $325.00 | 0.9 | $292.50 |
| Collins, Bryan | Call (partial) with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $975.00 | 2.5 | $2,437.50 |
| Corrigan, Kevin | Analyze Kmart Bankruptcy disclosure for use in state tax basis calculation. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Additional revisions to state cash tax model per federal tax updated model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton,  (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, and M. Paxton (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $595.00 | 0.5 | $297.50 |

158

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Espinola, Jonathan | Draft revisions to cash tax model for ESL and asset sale transactions per B. Sullivan's (Deloitte) review points. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Additional revisions to cash tax model comparing asset sales to ESL transaction. | $595.00 | 1.8 | $1,071.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $595.00 | 2.5 | $1,487.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $975.00 | 2.5 | $2,437.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Review state asset sale model. | $725.00 | 2.3 | $1,667.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Paxton, Michael | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications | $725.00 | 2.5 | $1,812.50 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications | $450.00 | 2.5 | $1,125.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins (partial), J. Forrest, M. Schreiber, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $850.00 | 2.5 | $2,125.00 |
| Sullivan, Brian | Review revised state tax cash exposure for asset sale projection model. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Review revised state tax cash liability projection for ESL transaction model. | $850.00 | 1.1 | $935.00 |

160

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/11/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  B. Collins (partial), J. Forrest, M. Schreiber, B. Sullivan, M. Paxton and J. Espinola (all Deloitte) to discuss internally on timing of follow-up requests from call with Weil, Cleary and PwC. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  B. Collins, J. Forrest, M. Schreiber, B. Sullivan, M. Paxton, J. Espinola (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and state tax implications. | $850.00 | 2.5 | $2,125.00 |
| 04/12/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax model for the Sears Roebuck worthless stock deduction and Treasury Regulation Section 1.1502-36(c). | $325.00 | 2.6 | $845.00 |
| Allegretti, Joe | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) to walk through the tax modeling scenarios with and without the reduction in Kmart Corporation's stock basis. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler and K. Corrigan (both Deloitte) to discuss the tiering of the net positive adjustments and certain disconformity amounts per the stock basis study. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss taxable asset sale with state team. | $325.00 | 0.8 | $260.00 |

161

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, B. Sullivan and M. Schreiber (all Deloitte) to discuss the state tax implications of the taxable asset sale with the updated equity value provided by Cleary and PwC. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, M. Schreiber (all Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Create taxable asset sale scenario for the state tax team to use for their state analysis. | $325.00 | 0.8 | $260.00 |
| Baily, Brianna | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Review and update taxable asset sale analysis. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $595.00 | 0.4 | $238.00 |

162

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Butler, Mike | Call with J. Allegretti and E. Tzavelis (both Deloitte) to walk through the tax modeling scenarios with and without the reduction in Kmart Corporation's stock basis. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti and K. Corrigan (both Deloitte) to discuss the tiering of the net positive adjustments and certain disconformity amounts per the stock basis study. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) to regroup on the taxable asset sale with state team. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Schreiber (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo. | $595.00 | 3.0 | $1,785.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the scenario provided by Cleary and for the worthless stock deduction at Sears, Roebuck & Co. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax model for the Sears Roebuck worthless stock deduction and Treasury Regulation Section 1.1502-36(c). | $595.00 | 2.6 | $1,547.00 |
| Butler, Mike | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |

163

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Collins, Bryan | Call with E. Tzavelis, M. Schreiber (partial) (all Deloitte), and M. Hoenig (Weil) to discuss potential state and federal tax leakage. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call (partial) with E. Tzavelis, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $975.00 | 0.9 | $877.50 |
| Corrigan, Kevin | Call with J. Allegretti and M. Butler (both Deloitte) to discuss the tiering of the net positive adjustments and certain disconformity amounts per the stock basis study. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, B. Collins (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) to regroup on the taxable asset sale with our state team and also discuss the scenarios to provide to Cleary and PwC. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $595.00 | 1.4 | $833.00 |
| Forrest, Jonathan | Review draft tax opinion provided by Cleary concluding that certain emergence transactions will qualify as reorganizations within the meaning of IRC section 368(a). | $975.00 | 1.7 | $1,657.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $975.00 | 0.4 | $390.00 |

165

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with E. Tzavelis, B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler and S. Fielding (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $725.00 | 1.4 | $1,015.00 |
| Schreiber, Mendy | Call (partial) with E. Tzavelis, B. Collins, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $450.00 | 0.9 | $405.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo that would be discussed on the upcoming call with Cleary and PwC. | $450.00 | 0.3 | $135.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call (partial) with B. Collins, E. Tzavelis (all Deloitte), and M. Hoenig (Weil) to discuss potential state and federal tax leakage. | $450.00 | 0.7 | $315.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis and M. Schreiber (all Deloitte) to discuss the state tax implications of the taxable asset sale with the updated equity value provided by Cleary and PwC. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call (partial) with E. Tzavelis, B. Collins, M. Schreiber (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Review state tax liability projection model for various scenarios including asset sale, ESL transaction with worthless stock deductions for Kmart and Sears Roebuck for state tax purposes only | $850.00 | 2.6 | $2,210.00 |
| Tzavelis, Elias | Call with B. Collins, M. Schreiber (partial) (all Deloitte), and M. Hoenig (Weil) to discuss potential state and federal tax leakage. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (both Deloitte) to walk through the tax modeling scenarios with and without the reduction in Kmart Corporation's stock basis. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, J. Forrest, B. Collins (Deloitte), Weil tax, Cleary tax and PwC tax to discuss certain transaction assumptions and potential updates for tax attribute reduction modeling. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and S. Fielding (all Deloitte) to regroup on the taxable asset sale with state team. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, , S. Fielding, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the supporting data behind the TransformCo and RemainCo tax basis balance sheet calculations. | $850.00 | 1.0 | $850.00 |

167

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/12/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, B. Sullivan and M. Schreiber (all Deloitte) to discuss the state tax implications of the taxable asset sale with the updated equity value provided by Cleary and PwC. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call (partial) with B. Collins, M. Schreiber, B. Sullivan (all partial), J. Allegretti, J. Forrest, B. Baily, J. Espinola, M. Butler, S. Fielding and M. Paxton (all Deloitte) to discuss the state and federal impact of specific worthless stock. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Schreiber (Deloitte) and the Sears tax team to discuss certain items related to RemainCo and TransformCo that would be discussed on the upcoming call with Cleary and PwC. | $850.00 | 0.3 | $255.00 |
| 04/13/2019 | | | | |
| Allegretti, Joe | Draft footnotes and format tax attribute reduction model outputs summarizing alternative emergence transaction scenarios. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Prepare detailed tax basis balance sheet for Sears, Roebuck & Co. based on the detail provided by the Sears tax team. | $325.00 | 3.7 | $1,202.50 |
| Allegretti, Joe | Prepare tax basis balance sheet for Sears Holdings Corporation with the information provided by the Sears tax team. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Update the Treasury Regulation Section 1.1502-36(c) calculation to calculate both actual and tentative amounts for each entity. | $325.00 | 0.8 | $260.00 |
| Butler, Mike | Review and update taxable asset sale summary for three different scenarios | $595.00 | 2.2 | $1,309.00 |

168

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/13/2019 | | | | |
| Sullivan, Brian | Review revised state tax model and assumptions for various transaction scenarios. | $850.00 | 2.3 | $1,955.00 |
| 04/14/2019 | | | | |
| Allegretti, Joe | Update and recreate the transaction timeline in the scenarios. | $325.00 | 0.7 | $227.50 |
| Baily, Brianna | Review updated Sears tax attribute model and timeline. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review updated tax attribute reduction model output deliverables and footnotes. | $595.00 | 2.3 | $1,368.50 |
| Collins, Bryan | Review Cleary tax opinion regarding whether certain emergence transactions will qualify as a reorganization within the meaning of IRC section 368(a). | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Review modeling scenarios and assumptions. | $975.00 | 1.1 | $1,072.50 |
| Sullivan, Brian | Review summary of state tax scenarios and draft assumptions. | $850.00 | 1.3 | $1,105.00 |
| 04/15/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss and update the RemainCo tax basis balance sheet to prepare to send to PwC and Cleary ahead of discussion. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss and walk through the updated Treasury Regulation Section 1.1502-36 (c) calculation on an entity-by-entity basis. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Call with M. Butler (Deloitte) and Sears tax and accounting team to discuss necessary adjustments to be made to the RemainCo tax basis balance sheets as of March 2, 2019. | $325.00 | 0.6 | $195.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (all Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton (all Deloitte) to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $325.00 | 1.6 | $520.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, M. Butler (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Update the Treasury Regulation Section 1.1502-36(c) calculation and finalize the RemainCo tax basis balance sheets. | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $595.00 | 1.0 | $595.00 |

170

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti (Deloitte) and Sears tax and accounting team to discuss adjustments to be made to the RemainCo tax basis balance sheets as of March 2, 2019. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss and update the RemainCo tax basis balance sheet. | $595.00 | 2.3 | $1,368.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss and walk through the updated Treasury Regulation Section 1.1502-36 (c) calculation on an entity-by-entity basis. | $595.00 | 1.2 | $714.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impact. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios. | $975.00 | 0.4 | $390.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Collins, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, J. Forrest, B. Collins (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $595.00 | 1.6 | $952.00 |
| Forrest, Jonathan | Review issues related to emergence scenarios, application of 1.1502-36 and treatment of guarantees. | $975.00 | 2.1 | $2,047.50 |
| Forrest, Jonathan | Meet with C. Gibian (Deloitte) to discuss payment on guarantee and timing of deductions. | $975.00 | 0.4 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Collins, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $975.00 | 0.6 | $585.00 |
| Gibian, Craig | Meeting with J. Forrest (Deloitte) to discuss payment on guarantee and timing of deductions. | $975.00 | 0.4 | $390.00 |
| Paxton, Michael | Update state analysis for new short period 1 and short period 2 income/loss. | $725.00 | 2.5 | $1,812.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $725.00 | 1.6 | $1,160.00 |

174

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $725.00 | 1.0 | $725.00 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $725.00 | 1.0 | $725.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts. | $450.00 | 1.0 | $450.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state impacts | $850.00 | 1.0 | $850.00 |

175

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, J. Forrest, M. Schreiber, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $850.00 | 1.0 | $850.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $850.00 | 1.6 | $1,360.00 |
| Sullivan, Brian | Revise state tax liability projections for various scenarios. | $850.00 | 2.5 | $2,125.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Collins, J. Forrest, M. Schreiber, B. Sullivan, J. Espinola and M. Paxton to discuss the different tax scenarios and assumptions related to Kmart Corporation and Sears Roebuck. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to discuss the probable tax modeling scenarios, assumptions and federal and state tax impact. | $850.00 | 1.6 | $1,360.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, B. Collins, J. Forrest, M. Butler, and J. Allegretti (all Deloitte) to discuss deliverable summarizing tax attribute reduction model outputs and tax implications of alternative emergence transaction scenarios | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Collins, J. Forrest, B. Baily, M. Schreiber, B. Sullivan, J. Espinola, M. Paxton (Deloitte), Weil tax, PwC tax and Cleary tax to discuss updated tax assumptions and federal and state tax impacts. | $850.00 | 1.0 | $850.00 |

176

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/15/2019 | | | | |
| Tzavelis, Elias | Call with J. Forrest, B. Collins, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Forrest, S. Fielding (all Deloitte) and S. Goldring (Weil) to discuss the tax treatment of a worthless stock deduction verse reattribute election for Sears Roebuck. | $850.00 | 0.4 | $340.00 |
| 04/16/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the RemainCo tax basis balance sheet for updates stemming from the discussions with the Sears tax team, primarily related to tax deductions. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the tax attribute reduction model updates related to the Sears Roebuck worthless stock deduction and the reduction of Kmart Corporation's stock basis. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with M. Butler (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (all Sears) to discuss certain adjustments to the RemainCo tax basis balance sheet and the tax modeling. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and S. Fielding (all Deloitte) to discuss the tax attribute reduction model outputs and transaction analysis assumptions. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins, M. Schreiber (all Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (all Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impac | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Update the tax attribute reduction model outputs ahead of call with PwC and Cleary. | $325.00 | 0.5 | $162.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |

178

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Baily, Brianna | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti (Deloitte), L. Meerschaert, C. Olsen and D. Meyer (all Sears) to discuss certain adjustments to the RemainCo tax basis balance sheet and the tax modeling. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti (all Deloitte) to walk through the tax attribute reduction model updates related to the Sears Roebuck worthless stock deduction and the reduction of Kmart Corporation's stock basis. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and S. Fielding (all Deloitte) to discuss the tax attribute reduction model outputs and transaction analysis assumptions. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan and M. Paxton to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $595.00 | 1.1 | $654.50 |

179

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, J. Forrest, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the RemainCo tax basis balance sheet for updates stemming from the discussions with the Sears tax team, primarily related to tax deductions. | $595.00 | 0.7 | $416.50 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $975.00 | 1.1 | $1,072.50 |
| Collins, Bryan | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $975.00 | 0.6 | $585.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Restructuring Services** | | | | |
| 04/16/2019 | | | | |
| Collins, Bryan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $975.00 | 1.4 | $1,365.00 |
| Collins, Bryan | Review draft opinion and representation letter. | $975.00 | 1.4 | $1,365.00 |
| Corrigan, Kevin | Testing federal stock basis inputs' impact on state stock basis in software. | $595.00 | 2.0 | $1,190.00 |
| Corrigan, Kevin | Modify federal tax basis information for use in state tax basis analysis. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in California. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in District of Columbia. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Idaho. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Kansas. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Kentucky. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Michigan. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Espinola, Jonathan | Research dividends received deduction and elimination treatment of distribution out of earnings and profits and in excess of stock basis in Minnesota. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Draft revisions to state cash tax model based on updated federal outputs. | $595.00 | 2.0 | $1,190.00 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $595.00 | 1.1 | $654.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, J. Forrest, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis (all Deloitte) to discuss the tax attribute reduction model outputs and transaction analysis assumptions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Sullivan and M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Review technical issues related to worthless stock deductions. | $975.00 | 1.6 | $1,560.00 |
| Forrest, Jonathan | Review issues related to treatment of guarantees and timing of loss. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $975.00 | 1.4 | $1,365.00 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $975.00 | 1.0 | $975.00 |

183

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Jerwick, Erika | Research matrix for Nebraska treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for New Mexico treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for Rhode Island treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for Texas tax treatment of dividend / DRD. | $595.00 | 0.7 | $416.50 |
| Jerwick, Erika | Research matrix for Utah treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.7 | $416.50 |
| Jerwick, Erika | Research matrix for Vermont treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Jerwick, Erika | Research matrix for West Virginia treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 1.1 | $654.50 |
| Jerwick, Erika | Research Matrix for New Hampshire treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 1.2 | $714.00 |
| Jerwick, Erika | Research Matrix for North Dakota treatment of dividends received deduction and elimination treatment of distribution out of earnings and profits. | $595.00 | 0.8 | $476.00 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $725.00 | 1.4 | $1,015.00 |

184

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/16/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $725.00 | 0.4 | $290.00 |
| Paxton, Michael | Call (partial) with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $725.00 | 0.1 | $72.50 |
| Paxton, Michael | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $725.00 | 0.9 | $652.50 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, J. Forrest, B. Collins (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $450.00 | 1.0 | $450.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $450.00 | 1.4 | $630.00 |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $450.00 | 0.9 | $405.00 |

185

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $450.00 | 1.1 | $495.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss on call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $850.00 | 0.9 | $765.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $850.00 | 1.4 | $1,190.00 |
| Sullivan, Brian | Call with J. Allegretti, M. Butler, E. Tzavelis, S. Fielding, and  M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Review tax research of state dividend received deductions in combined returns. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Review revised state tax model. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Sullivan, Brian | Review research regarding state tax treatment of Kmart distribution impact on tax basis and IRC 301(c)(3) conformity in states that do not adopt the federal consolidated regulations. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Sullivan and M. Paxton (all Deloitte) to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Sullivan and M. Paxton to walk through the three tax modeling scenarios, specifically related to the Sears Brands IP, and the state and federal tax implications. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins (partial), B. Baily, M. Schreiber (Deloitte) to discuss call with Unsecured Creditors Committee and ahead of the call with Cleary and PwC. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, B. Sullivan, M. Paxton, J. Espinola, J. Forrest, B. Collins, B. Baily, M. Schreiber (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the updated model outputs and assumptions. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler,  S. Fielding, J. Forrest, B. Collins, M. Schreiber (Deloitte), Sears tax, Weil tax, Cleary tax and PwC tax to discuss the updated RemainCo tax basis balance sheet and other outstanding requests. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/16/2019 | | | | |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, B. Sullivan, M. Paxton (partial), B. Collins, M. Schreiber (Deloitte), FTI Consulting, Akin tax and Weil tax to discuss the tax model outputs and assumptions and state and federal tax impact. | $850.00 | 1.1 | $935.00 |
| 04/17/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the transaction analysis assumptions and tax attribute reduction model. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs, to provide to PwC and Cleary. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Call with M. Butler and E. Tzavelis (both Deloitte) to walk through the final transaction analysis assumptions and the treatment of intercompany notes with controlled foreign corporations. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis (both Deloitte) and the Sears tax team to discuss the treatment and timing of certain tax deductions and inform the Sears tax team of timing and status of work. | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Update the footnote and caveat language of the tax attribute reduction model outputs to match the transaction analyses assumptions document. | $325.00 | 2.0 | $650.00 |
| Allegretti, Joe | Update the transaction analysis assumptions per internal discussions. | $325.00 | 1.9 | $617.50 |
| Baily, Brianna | Review notes and transaction summary document to assess where deferred intercompany transactions may have arisen. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Review revised US federal income tax model. | $595.00 | 2.0 | $1,190.00 |

188

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/17/2019 | | | | |
| Butler, Mike | Call with B. Sullivan, J. Espinola, E. Tzavelis (all Deloitte) and PwC tax to discuss updated state income tax model. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review draft disclosure statement for tax considerations. | $595.00 | 1.3 | $773.50 |
| Butler, Mike | Call with J. Allegretti, and E. Tzavelis (both Deloitte) to walk through the final transaction analysis assumptions and the treatment of intercompany notes with controlled foreign corporations. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with J. Allegretti, M. Butler, E. Tzavelis (Deloitte) and the Sears tax team to discuss the treatment and timing of certain tax deductions and inform the Sears tax team of timing and status of work. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the transaction analysis assumptions and tax attribute reduction model. | $595.00 | 1.4 | $833.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs. | $595.00 | 1.1 | $654.50 |
| Collins, Bryan | Call with E. Tzavelis, and J. Forrest (Deloitte) to discuss accrual of deductions for lease termination payments. | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | Review representation letter, research regarding accrual of deduction for lease termination payments. | $975.00 | 3.4 | $3,315.00 |
| Espinola, Jonathan | Review revised DRD and IRC 301(c)(3) research matrix and draft revisions to same. | $595.00 | 1.0 | $595.00 |
| Espinola, Jonathan | Additional revisions to state cash tax models based on updated federal assumptions and outputs in anticipation of call with PwC. | $595.00 | 1.4 | $833.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

04/17/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Espinola, Jonathan | Call with B. Sullivan, M. Butler, E. Tzavelis (all Deloitte) and PwC tax to discuss updated state income tax model. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with B. Sullivan, M. Paxton (partial), S. Fielding (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Sullivan, J. Espinola, M. Paxton (partial) (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler and E. Tzavelis (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Review facts and representations section of Cleary opinion. | $975.00 | 1.3 | $1,267.50 |
| Forrest, Jonathan | Call with E. Tzavelis, and B. Collins (Deloitte) to discuss accrual of deductions for lease termination payments. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Review accrual of deductions for lease termination payments. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call (partial) with B. Sullivan, J. Espinola, S. Fielding (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $725.00 | 0.3 | $217.50 |
| Sullivan, Brian | Call with J. Espinola, E. Tzavelis, M. Butler (all Deloitte) and PwC tax to discuss updated state income tax model. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with J. Espinola, M. Paxton (partial), S. Fielding (Deloitte) and K. Lejkowski (Sears) to discuss the availability of state apportionment information for short period two. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/17/2019 | | | | |
| Tzavelis, Elias | Call with B. Sullivan, J. Espinola, M. Butler (all Deloitte) and PwC tax to discuss updated state income tax model. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (Deloitte) and the Sears tax team to discuss the treatment and timing of certain tax deductions and inform the Sears tax team of timing and status of work. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler (both Deloitte) to walk through the final transaction analysis assumptions and the treatment of intercompany notes with controlled foreign corporations. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte) to discuss the transaction analysis assumptions, in connection with the tax model outputs. | $850.00 | 1.1 | $935.00 |
| 04/18/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding and E. Tzavelis (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with M. Butler, E. Tzavelis and M. Paxton (all Deloitte) to discuss the potential treatment of intercompany notes with controlled foreign corporations and the potential state tax impact. | $325.00 | 0.5 | $162.50 |
| Butler, Mike | Prepare tax reporting considerations document to aid company in tax return reporting. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Review plan of reorganixation and disclosure statement for tax considerations. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/18/2019 | | | | |
| Butler, Mike | Call with J. Allegretti, E. Tzavelis and M. Paxton (all Deloitte) to discuss the potential treatment of intercompany notes with controlled foreign corporations and the potential state tax impact. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding and E. Tzavelis (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $595.00 | 0.5 | $297.50 |
| Collins, Bryan | Review bankruptcy plan. | $975.00 | 0.7 | $682.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler and E. Tzavelis (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Review New York audit schedules provided by K. Lejkowski (Sears). | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, and M. Paxton (all Deloitte) to discuss the potential treatment of intercompany notes with controlled foreign corporations and the potential state tax impact. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations. | $850.00 | 0.5 | $425.00 |
| 04/19/2019 | | | | |
| Allegretti, Joe | Update tax attribute reduction model to improve the functionality and usability. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Compare debt instrument amounts per the bankruptcy plan's disclosure statement with the amounts used in the tax attribute reduction model and reconcile differences. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/19/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Baily (all Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Prepare intercompany schedule to illustrate intercompany balances between U.S. tax regarded entities and controlled foreign corporations. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Update tabs in the tax attribute reduction model. | $325.00 | 1.3 | $422.50 |
| Baily, Brianna | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Review related to the deferred intercompany transaction related to the Seritage sale. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis and M. Butler (Deloitte) to discuss the state tax impacts of settling intercompany balances with controlled foreign corporations. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review revised US federal income tax model for additional scenarios | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Tax Restructuring Services*

04/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Review Weil comments on representation letter and compare to our comments. | $975.00 | 1.2 | $1,170.00 |
| Espinola, Jonathan | Revisions to state tax attribute model and cash tax model per additional federal revisions. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Review and analyze New York audit information provided by client. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, B. Collins, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Research withholding tax treatment in Hong Kong on the settlement of intercompany debt with Hong Kong entities. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Review and comment on intercompany debt schedule with controlled foreign corporations. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Review treatment of elimination of intercompany notes. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $975.00 | 0.4 | $390.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/19/2019 | | | | |
| Schreiber, Mendy | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, B. Collins, J. Forrest, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with E. Tzavelis and M. Butler (Deloitte) to discuss the state tax impacts of settling intercompany balances with controlled foreign corporations. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Discuss state treatment of intercompany note settlements with V. Los (Pwc). | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review updated state models revised for changes. | $850.00 | 1.7 | $1,445.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding,  B. Collins, J. Forrest, M. Schreiber, B. Baily (Deloitte) to discuss the treatment of intercompany notes with controlled foreign corporations and the corresponding tax consequences. | $850.00 | 0.4 | $340.00 |
| 04/21/2019 | | | | |
| Hoffman, David | Review tax opinion regarding qualification of emergence transactions as tax-free reorganizations. | $850.00 | 0.5 | $425.00 |
| 04/22/2019 | | | | |
| Allegretti, Joe | Call with M. Butler, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update footnotes in tax attribute reduction model. | $325.00 | 2.7 | $877.50 |
| Allegretti, Joe | Update the tax attribute reduction model. | $325.00 | 2.1 | $682.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/22/2019 | | | | |
| Baily, Brianna | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Collins, and M. Schreiber (all Deloitte) to discuss the updated tax model. | $595.00 | 0.8 | $476.00 |
| Baily, Brianna | Review updated summary attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Browning, Maria | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $450.00 | 0.8 | $360.00 |
| Butler, Mike | Revise timeline and deliverable for tax model output. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Review revise model for updated scenario. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with J. Allegretti, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $595.00 | 0.8 | $476.00 |
| Collins, Bryan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, J. Forrest, B. Baily and M. Schreiber (all Deloitte)to discuss the updated tax model. | $975.00 | 0.8 | $780.00 |
| Collins, Bryan | Review representation letter and Weil comments on letter. | $975.00 | 1.3 | $1,267.50 |
| Espinola, Jonathan | Update state tax attribute reduction and cash tax model with changes from federal models. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with J. Allegretti, M. Butler, E. Tzavelis, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review draft Cleary representation letter. | $975.00 | 0.9 | $877.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/22/2019 | | | | |
| Forrest, Jonathan | Call with J. Allegretti, M. Butler, S. Fielding, E. Tzavelis, M. Browning, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model for Cleary and PwC's requests received on April 21st, 2019. | $975.00 | 0.8 | $780.00 |
| Hoffman, David | Review representation letter comments. | $850.00 | 1.6 | $1,360.00 |
| Sullivan, Brian | Review Weil comments to SHC Tax Representation Letter. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with J. Allegretti, M. Butler, S. Fielding, M. Browning, J. Forrest, B. Collins, B. Baily and M. Schreiber (all Deloitte) to discuss the updated tax model for Cleary and PwC's requests received on April 21st, 2019. | $850.00 | 0.8 | $680.00 |
| 04/23/2019 | | | | |
| Butler, Mike | Review calculation prepared for revised balance sheets for representation to be made by the Company. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Prepare supporting calculation for investment company representation to be made for Cleary tax opinon. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, B. Collins, J. Forrest, B. Sullivan, J. Espinola (Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $595.00 | 1.0 | $595.00 |
| Chatten, Colin | Call with E. Tzavelis and S. Fielding (both Deloitte) regarding international tax consequences of potential restructuring transaction steps. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan, J. Espinola (Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/23/2019

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Gordon (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $325.00 | 0.6 | $195.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Update state attribute reduction model to address SP1 and SP2 changes to state NOLs. | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | Review additional revisions to federal tax attribute reduction model and incorporate changes into state tax attribute reduction model. | $595.00 | 1.5 | $892.50 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Gordon (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, and C. Chatten (both Deloitte) regarding international tax consequences of potential restructuring transaction steps. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Review proposed changes to NOL waiver. | $975.00 | 0.3 | $292.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/23/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $975.00 | 1.0 | $975.00 |
| Gordon, Jared | Call with E. Tzavelis, S. Fielding, C. Chatten, (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $850.00 | 0.6 | $510.00 |
| Paxton, Michael | Update state model for new federal numbers. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, D. Hoffman, M. Butler, B. Collins, J. Forrest, B. Sullivan, and J. Espinola (all Deloitte), and Weil, Cleary, and PwC tax teams regarding Cleary's tax opinion and representation letter. | $850.00 | 1.0 | $850.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and J. Gordon (all Deloitte) regarding Hong Kong tax implications of potential restructuring transaction steps. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, and C. Chatten (both Deloitte) regarding international tax consequences of potential restructuring transaction steps. | $850.00 | 0.6 | $510.00 |
| 04/24/2019 | | | | |
| Allegretti, Joe | Compile a book balance sheet by tax regarded entity per the representations and warranties to perform an investment company analysis pursuant to Section 368. | $325.00 | 1.2 | $390.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/24/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $325.00 | 1.4 | $455.00 |
| Allegretti, Joe | Calculate comparison of the value of TransformCo assets versus RemainCo assets. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Update TransformCo versus RemainCo calculation for "substantially all" test. | $325.00 | 0.4 | $130.00 |
| Butler, Mike | Call with S. Fielding, J. Forrest, E. Tzavelis, B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $595.00 | 0.5 | $297.50 |
| Butler, Mike | Review supporting calculaton for substantially all representation to be made by the company to support the cleary tax opinon. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $595.00 | 1.4 | $833.00 |
| Chatten, Colin | Retrieve proof of claims filed by ESL related to certain intercompany debt receivables. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Review joint chapter 11 plan of Sears Holdings Corporation and its affiliated debtors. | $325.00 | 1.3 | $422.50 |
| Chatten, Colin | Review email correspondence from Weil and Sears tax teams and related court filings regarding the tax implications of potential transactions to satisfy intercompany debt owed from Debtor entities to a Hong Kong subsidiary. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Review updated draft of Cleary tax opinion. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Review the latest markup of SHC representations for the tax opinion and email correspondence from S. Goldring (Weil) regarding the same. | $325.00 | 0.7 | $227.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/24/2019 | | | | |
| Chatten, Colin | Prepare material advisor disclosure statement. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Review Cleary representation letter and tax opinion. | $975.00 | 0.6 | $585.00 |
| Fielding, Stephen | Call with S. Goldring (Weil), E. Tzavelis, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with M. Butler, J. Forrest, E. Tzavelis, B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler and J. Allegretti (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $595.00 | 1.4 | $833.00 |
| Fielding, Stephen | Call with E. Tzavelis, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with M. Butler, S. Fielding, E. Tzavelis, B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $975.00 | 0.5 | $487.50 |
| Hermanson, Tom | Call with E. Tzavelis, S. Fielding, L. NG (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, and B. Sullivan (all Deloitte) to discuss intercompany note in Hong Kong. | $850.00 | 0.5 | $425.00 |
| Hermanson, Tom | Call with S. Goldring (Weil), E. Tzavelis, S. Fielding, L. NG (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/24/2019 | | | | |
| Ng, Linda | Call with S. Goldring (Weil), E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Ng, Linda | Call with E. Tzavelis, S. Fielding, and T. Hermanson (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with M. Butler, J. Forrest, S. Fielding, E. Tzavelis, and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the specific calculations related to the representations provided by Cleary. | $850.00 | 1.4 | $1,190.00 |
| Tzavelis, Elias | Call with  S. Fielding, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong tax consequences and bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Goldring (Weil),  S. Fielding, T. Hermanson, L. NG (all Deloitte) regarding the Hong Kong bad debt deduction if intercompany loan is cancelled. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with M. Butler, J. Forrest, S. Fielding,  B. Sullivan and T. Hermanson (all Deloitte) to discuss intercompany note in Hong Kong. | $850.00 | 0.5 | $425.00 |
| 04/25/2019 | | | | |
| Allegretti, Joe | Call with M. Butler (Deloitte) to discuss adjustments to make to the TransformCo balance sheet calculations in connections with the representations provided by Cleary. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Butler, M. Schreiber (all Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding and M. Butler (all Deloitte) to discuss the calculations prepared in connection with the representations provided by Cleary ahead of the call with Weil, specifically related to the substantially all assets test. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Calculate the value of the TransformCo assets for both operating and gross assets in connection with representation. | $325.00 | 1.9 | $617.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $595.00 | 0.5 | $297.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/25/2019

| | Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the calculations prepared in connection with the representations provided by Cleary ahead of the call with Weil, specifically related to the substantially all assets test. | $595.00 | 0.5 | $297.50 |
|---|---|---|---|---|---|
| | Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $595.00 | 1.0 | $595.00 |
| | Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Schreiber and J. Allegretti (all Deloitte) to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company. | $595.00 | 2.1 | $1,249.50 |
| | Butler, Mike | Call with J. Allegretti (Deloitte) to discuss adjustments to make to the TransformCo balance sheet calculations in connections with the representations provided by Cleary. | $595.00 | 0.4 | $238.00 |
| | Chatten, Colin | Call with E. Tzavelis and L. Ng  (both Deloitte) regarding Hong Kong tax implications of settling certain intercompany balances. | $325.00 | 0.4 | $130.00 |
| | Chatten, Colin | Call with E. Tzavelis, S. Fielding, L. Ng (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $325.00 | 0.3 | $97.50 |
| | Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $325.00 | 0.5 | $162.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding (both Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and J. Perry (all Deloitte) regarding tax reporting requirements for Kmart transaction | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Discuss Hong Kong tax implications of intercompany debt settlement transactions with E. Tzavelis and S. Fielding (both Deloitte). | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Review application of Treas. Reg. Section 1.1502-13(g) to sale of MTN notes and Sears Reinsurance transaction. | $325.00 | 1.1 | $357.50 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company | $975.00 | 2.1 | $2,047.50 |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $975.00 | 1.0 | $975.00 |
| Corrigan, Kevin | Use comparative balance sheets to help reconcile difference in stock basis and inside asset basis on various entities in Sears Roebuck ownership chain. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Use comparative balance sheets to help reconcile difference in stock basis and inside asset basis on various entities in Sears Roebuck ownership chain. | $595.00 | 2.7 | $1,606.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

04/25/2019

| | | | | |
|---|---|---|---|---|
| Corrigan, Kevin | Adapt federal tax basis inputs for use in state basis software inputs. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Updates to state tax attribute reduction model per review points from M. Paxton (Deloitte). | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state tax attribute reduction model revisions. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Discuss Hong Kong tax implications of intercompany debt settlement transactions with E. Tzavelis, and C. Chatten (both Deloitte). | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company. | $595.00 | 2.1 | $1,249.50 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with E. Tzavelis and B. Sullivan (all Deloitte) regarding the state tax consequences and means to settling the intercompany receivable in Hong Kong. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, L. Ng (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, and J. Perry (all Deloitte) regarding tax reporting requirements for Kmart transaction. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler and J. Allegretti (all Deloitte) to discuss the calculations prepared in connection with the representations provided by Cleary ahead of the call with Weil, specifically related to the substantially all assets test. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, and C. Chatten (both Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $595.00 | 0.2 | $119.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company. | $975.00 | 2.1 | $2,047.50 |
| Ng, Linda | Call with E. Tzavelis and C. Chatten (both Deloitte) regarding Hong Kong tax implications of settling certain intercompany balances. | $850.00 | 0.4 | $340.00 |

207

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Ng, Linda | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $850.00 | 0.5 | $425.00 |
| Ng, Linda | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 0.3 | $255.00 |
| Ng, Linda | Review background, Hong Kong tax issues and tax law in preparation for calls regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 1.2 | $1,020.00 |
| Paxton, Michael | Review federal model for attribute reduction updates and update model for same. | $725.00 | 2.5 | $1,812.50 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state tax attribute reduction model revisions. | $725.00 | 0.2 | $145.00 |
| Sullivan, Brian | Call with E. Tzavelis and S. Fielding ( all Deloitte) regarding the state tax consequences and means to settling the intercompany receivable in Hong Kong. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Review schedule of assets for non-debtor entities provided by Weil for purposes of assessing state tax consequences of transfer of Kmart intercompany payable to Hong Kong. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Butler and J. Allegretti (all Deloitte) to discuss the updated calculations related to the substantially all assets test and approach in proceeding with the Company to improve the calculation. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Butler, M. Schreiber, J. Allegretti (Deloitte) and Weil tax to discuss the representations provided by Cleary and how to proceed in calculating the substantially all assets test for the Company | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | Call with L. Ng, and C. Chatten (both Deloitte) regarding Hong Kong tax implications of settling certain intercompany balances. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, L. Ng (all Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, L. Ng, and D. Warco (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, and J. Perry (all Deloitte) regarding tax reporting requirements for Kmart transaction. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding, and C. Chatten (both Deloitte) and E. Remijan (Weil) regarding Hong Kong tax implications of intercompany debt settlement transactions. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Discuss Hong Kong tax implications of intercompany debt settlement transactions with S. Fielding, and C. Chatten (both Deloitte). | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, and B. Sullivan ( all Deloitte) regarding the state tax consequences and means to settling the intercompany receivable in Hong Kong. | $850.00 | 0.5 | $425.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/25/2019 | | | | |
| Warco, Dave | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and L. Ng (all Deloitte) to discuss the tax implications of settling certain intercompany balances of a Hong Kong subsidiary. | $975.00 | 0.5 | $487.50 |
| 04/26/2019 | | | | |
| Allegretti, Joe | Call with S. Fielding, M. Butler (both Deloitte), R. Shapiro and W. McRae (Cleary tax) to discuss Sears Brands Business Unit Corporation's RemainCo tax basis balance sheet. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler (all Deloitte) and the Sears tax team to discuss open items and requests needed to accurately address the representations provided by Cleary tax. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update assets test calculation. | $325.00 | 0.7 | $227.50 |
| Bryan, Michael | Prepare information request regarding New Jersey matter. | $975.00 | 1.0 | $975.00 |
| Butler, Mike | Review supporting calculation for revised information for substantially all representation. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, J. Allegretti (Deloitte) and the Sears tax team to discuss open items and requests needed to address the representations provided by Cleary tax. | $595.00 | 0.5 | $297.50 |

210

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/26/2019 | | | | |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, S. Fielding, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with S. Fielding, J. Allegretti (both Deloitte), R. Shapiro and W. McRae (Cleary tax) to answer questions specific to Sears Brands Business Unit Corporation's RemainCo tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Call with J. Forrest, E. Tzavelis, S. Fielding, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $595.00 | 0.5 | $297.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, B. Collins, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Retrive statement of financial affairs balance sheets for certain debtor entities involved in G reorganization transactions. | $325.00 | 2.1 | $682.50 |
| Chatten, Colin | Review notes and other materials provided by management for background information and context related to the creation of MTN notes. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $975.00 | 0.6 | $585.00 |

211

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/26/2019 | | | | |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $975.00 | 1.0 | $975.00 |
| Collins, Bryan | Review substantially all requirement private letter rulings and spreadsheet calculations for Transform transactions. | $975.00 | 1.1 | $1,072.50 |
| Corrigan, Kevin | Adapt federal tax basis inputs for use in state basis software inputs. | $595.00 | 2.5 | $1,487.50 |
| Espinola, Jonathan | Update state cash tax models based on additional information from Sears regarding entities not included in certain state combined returns. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Update executive memo regarding assumptons and methodoligies used in state tax attribute reduction model and cash tax model. | $595.00 | 1.0 | $595.00 |
| Fielding, Stephen | Call with M. Butler, J. Allegretti (Deloitte), R. Shapiro and W. McRae (Cleary tax) to answer questions specific to Sears Brands Business Unit Corporation's RemainCo tax basis balance sheet. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with J. Forrest, E. Tzavelis, M. Butler, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $595.00 | 1.0 | $595.00 |

212

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/26/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, B. Collins, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, J. Allegretti (Deloitte) and the Sears tax team to discuss open items and requests needed to address the representations provided by Cleary tax. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, and B. Sullivan ( all Deloitte) and various members of the Miii team regarding state sales/use tax audits and settling such tax audits. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, S. Fielding, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $975.00 | 1.0 | $975.00 |
| Ng, Linda | Review emails from Weil and Seyfarth and provide comments regarding a proposed distribution of intercompany receivables to E. Tzavelis (Deloitte). | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Call with E. Tzavelis and S. Fielding ( all Deloitte) and various members of the Miii team regarding state sales/use tax audits and settling such tax audits. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Collins, J. Forrest, S. Fielding, M. Butler, J. Allegretti (all Deloitte) and Weil tax to discuss the updated substantially all assets test calculation and methodologies and approaches to improve it. | $850.00 | 1.0 | $850.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/26/2019 | | | | |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, B. Collins, K. Klein, and J. Perry (all Deloitte) to discuss the application of Treas. Reg. Section 1.1502-13 to certain restructuring transactions and potential tax filing requirements associated therewith. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with  S. Fielding, M. Butler, J. Allegretti (Deloitte) and the Sears tax team to discuss open items and requests needed to address the representations provided by Cleary tax. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with  S. Fielding, and B. Sullivan ( all Deloitte) and various members of the Miii team regarding state sales/use tax audits and settling such tax audits. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Forrest,  S. Fielding, M. Butler, J. Allegretti (Deloitte) and the Sears tax and accounting teams to discuss the requests related to a January book balance sheet and going out of business assets. | $850.00 | 0.5 | $425.00 |
| 04/29/2019 | | | | |
| Allegretti, Joe | Update the tax attribute model. | $325.00 | 4.5 | $1,462.50 |
| Butler, Mike | Research section 368(g) requirements for transaction to qualify as tax free reorganization. | $595.00 | 2.9 | $1,725.50 |
| Collins, Bryan | Review Cleary e-mail regarding final conclusions with respect to the treatment of the Section 363 sale transactions and the Bankruptcy Plan. | $975.00 | 1.1 | $1,072.50 |
| Espinola, Jonathan | Additional updates to state income tax model per changes to federal model. | $595.00 | 0.8 | $476.00 |
| Espinola, Jonathan | Draft updates to state executive summary memo per additional revisions to state models. | $595.00 | 0.3 | $178.50 |
| Forrest, Jonathan | Review technical issues related to proper treatment of restructuring transaction. | $975.00 | 1.2 | $1,170.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/29/2019 | | | | |
| Sullivan, Brian | Call with J. Trachtenberg (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers. | $850.00 | 0.3 | $255.00 |
| Trachtenberg, Jack | Call with B. Sullivan (Deloitte) to discuss the New York sales tax assessment notices sent to responsible officers. | $850.00 | 0.3 | $255.00 |
| 04/30/2019 | | | | |
| Allegretti, Joe | Update tax model to tie out the general business credits and foreign tax credits. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Prepare summary to document tax processes. | $325.00 | 1.1 | $357.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.4 | $238.00 |
| Baily, Brianna | Review e-mailed questions from Weil and list of assumptions. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review revised us federal income tax model scenarios. | $595.00 | 2.7 | $1,606.50 |
| Butler, Mike | Prepare and review substantially all calculations for revised numbers through January. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.4 | $238.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/30/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.4 | $130.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Consider various characterizations of steps of Section 363 sale with respect to proposed Cleary treatment. | $975.00 | 1.4 | $1,365.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Review Cleary comments on treatment of restructuring transaction. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.4 | $390.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction | $450.00 | 0.4 | $180.00 |
| Sullivan, Brian | Review state tax audits and claims schedules provided by Sears and Miii. | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 04/30/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to assess Cleary's intended tax treatment of the restructuring transaction. | $850.00 | 0.4 | $340.00 |
| 05/01/2019 | | | | |
| Allegretti, Joe | Update the tax attribute reduction model for the tax updates on April 29, 2019. | $325.00 | 2.1 | $682.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the tax attribute reduction model updates for the tax transaction and positions provided by Cleary. | $325.00 | 1.8 | $585.00 |
| Allegretti, Joe | Research January 1, 2019 balance sheet and recalculate the substantially all calculation with new balance sheet amounts and dates. | $325.00 | 2.4 | $780.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.9 | $292.50 |
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |

217

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Restructuring Services*

**05/01/2019**

| | | | | |
|---|---|---|---|---|
| Baily, Brianna | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Review revised U.S. federal income tax model for new scenarios. | $595.00 | 2.2 | $1,309.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the tax attribute reduction model updates for the tax transaction and positions provided by Cleary. | $595.00 | 1.8 | $1,071.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.6 | $195.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/01/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $325.00 | 0.9 | $292.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.6 | $585.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.9 | $877.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $595.00 | 0.9 | $535.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.6 | $585.00 |

219

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/01/2019 | | | | |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Review correspondence related to "substantially all test." | $975.00 | 0.3 | $292.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $450.00 | 0.6 | $270.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $450.00 | 0.9 | $405.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte) to discuss updates to tax analyses to reflect Cleary's intended tax treatment of the restructuring transaction. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest, B. Baily, and M. Schreiber (all Deloitte), and Cleary, Weil, and PwC tax teams to discuss Cleary's intended tax treatment of the restructuring transaction. | $850.00 | 0.9 | $765.00 |
| 05/02/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis and M. Butler (Deloitte) and Weil tax (partial) to discuss the tax attribute reduction model and substantially all assets test outputs. | $325.00 | 1.9 | $617.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/02/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to update the tax attribute reduction model for the Sears Brands and Sears Reinsurance transactions provided by Cleary. | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the compilation and outputs from the substantially all assets test. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with J. Dempsey and M. Butler (both Deloitte) to discuss updates to the tax attribute reduction model for Treasury Regulation Section 1.1502-11 (c)(2). | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with J. Espinola (Deloitte) to discuss the latest tax attribute reduction model and breakout of the intercompany settlements for a state tax perspective. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Update the Sears tax attribute reduction model for the proposed transaction provided by Cleary. | $325.00 | 2.2 | $715.00 |
| Allegretti, Joe | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $325.00 | 1.0 | $325.00 |
| Baily, Brianna | Review correspondence related to Sears tax attributes model. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Draft internal email correspondence regarding character of gain triggered upon liquidation of Sears Brands Business Unit Corporation. | $595.00 | 0.2 | $119.00 |
| Butler, Mike | Review revised U.S. federal income tax model for new scenarios. | $595.00 | 1.5 | $892.50 |

221

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/02/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the compilation and outputs from the substantially all assets test. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to update the tax attribute reduction model for the Sears Brands and Sears Reinsurance transactions provided by Cleary. | $595.00 | 2.9 | $1,725.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Call with E. Tzavelis and J. Allegretti (both Deloitte) and Weil tax (partial) to discuss the tax attribute reduction model and substantially all assets test outputs. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Schreiber, J. Allegretti, C. Chatten (all Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $595.00 | 1.0 | $595.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, and J. Allegretti (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $325.00 | 1.0 | $325.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/02/2019 | | | | |
| Collins, Bryan | Call with J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $975.00 | 1.0 | $975.00 |
| Dempsey, Jacob | Call with M. Butler and J. Allegretti (both Deloitte) to discuss updates to the tax attribute reduction model for Treasury Regulation Section 1.1502-11 (c)(2). | $595.00 | 0.2 | $119.00 |
| Dempsey, Jacob | Review attribute reduction model for circular loss planning. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Update state income tax model and state attribute reduction model per federal model updates. | $595.00 | 2.3 | $1,368.50 |
| Espinola, Jonathan | Call with J. Allegretti (Deloitte) to discuss the latest tax attribute reduction model and breakout of the intercompany settlements for a state tax perspective. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Revise state income tax model. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call with B. Sullivan (Deloitte) to discuss state income tax model updates. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $595.00 | 0.6 | $357.00 |
| Fielding, Stephen | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $595.00 | 1.0 | $595.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/02/2019 | | | | |
| Forrest, Jonathan | Call with B. Collins, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $975.00 | 1.0 | $975.00 |
| Forrest, Jonathan | Review issues related to restructure modeling issues. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $975.00 | 0.6 | $585.00 |
| Schreiber, Mendy | Call with B. Collins, J. Forrest, E. Tzavelis, B. Sullivan (partial), S. Fielding, M. Butler, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $450.00 | 1.0 | $450.00 |
| Sullivan, Brian | Call with B. Collins, J. Forrest, E. Tzavelis (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with J. Espinola (Deloitte) to discuss state income tax model updates. | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with M. Butler, J. Allegretti (both Deloitte) and Weil tax (partial) to discuss the tax attribute reduction model and substantially all assets test outputs. | $850.00 | 1.9 | $1,615.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) regarding latest updates to tax attribute reduction model to reflect Cleary's intended tax treatment. | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

**05/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Tzavelis, Elias | Call with B. Collins, J. Forrest, B. Sullivan (partial), S. Fielding, M. Butler, M. Schreiber, J. Allegretti, C. Chatten (Deloitte) and Weil tax to discuss the latest transaction and tax impact from a federal, state and local perspective. | $850.00 | 1.0 | $850.00 |

**05/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to discuss the updated substantially all assets test calculation and the latest version of the tax model for the Sears Brands and Sears Reinsurance transactions. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, S. Fielding, M. Butler, J. Espinola (all Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.9 | $617.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, and J. Espinola (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.2 | $390.00 |
| Allegretti, Joe | Update tax attribute reduction model and the substantially all assets test. | $325.00 | 3.1 | $1,007.50 |
| Baily, Brianna | Review updated Sears tax attributes model. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Review substantially all test calculation for revised numbers through February. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/03/2019 | | | | |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to discuss the updated substantially all assets test calculation and the latest version of the tax model for the Sears Brands and Sears Reinsurance transactions. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, S. Fielding, J. Espinola, J. Allegretti (all Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.9 | $1,130.50 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, and J. Espinola (all Deloitte) to discuss  federal and state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.2 | $714.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, J. Allegretti, J. Forrest, and J. Espinola (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.2 | $390.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $325.00 | 1.9 | $617.50 |
| Espinola, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.2 | $714.00 |
| Espinola, Jonathan | Draft additional revisions to state income tax model. | $595.00 | 2.1 | $1,249.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/03/2019 | | | | |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.9 | $1,130.50 |
| Espinola, Jonathan | Revise state income tax model. | $595.00 | 1.7 | $1,011.50 |
| Espinola, Jonathan | Call with Cleary tax to discuss updated federal and state income tax model. | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $595.00 | 0.7 | $416.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $595.00 | 1.9 | $1,130.50 |
| Forrest, Jonathan | Review issues related to restructure modeling issues. | $975.00 | 0.9 | $877.50 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, M. Paxton, S. Fielding, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Espinola (all Deloitte) to discuss federal and state tax implications of new changes to the proposed transaction structure. | $975.00 | 1.2 | $1,170.00 |
| Hermanson, Tom | Review APA for issues with possible modification. | $850.00 | 2.0 | $1,700.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/03/2019

| | | | | |
|------|-------------|------|-------|------|
| Paxton, Michael | Call with J. Forrest, E. Tzavelis, B. Sullivan, S. Fielding, M. Butler, J. Espinola, J. Allegretti (all Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $725.00 | 0.7 | $507.50 |
| Paxton, Michael | Review state tax income model. | $725.00 | 2.4 | $1,740.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $850.00 | 1.9 | $1,615.00 |
| Sullivan, Brian | Call with J. Forrest, E. Tzavelis, M. Paxton, S. Fielding, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Review revised state tax model. | $850.00 | 2.4 | $2,040.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, J. Allegretti, J. Forrest, and J. Espinola (all Deloitte) to discuss  federal and state tax implications of new changes to the proposed transaction structure. | $850.00 | 1.2 | $1,020.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Sullivan, M. Paxton, S. Fielding, M. Butler, J. Espinola, J. Allegretti (Deloitte), PwC tax and Weil tax to discuss the federal tax implications of the new Sears Brands and Sears Reinsurance transaction assumptions. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with  S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Sullivan, and J. Espinola (all Deloitte) to discuss the state tax implications of new changes to the proposed transaction structure. | $850.00 | 1.9 | $1,615.00 |

228

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/06/2019 | | | | |
| Allegretti, Joe | Update tentative and actual reduction calculations for the Treasury Regulation Section 1.1502(c) calculation. | $325.00 | 1.6 | $520.00 |
| Blinder, Michael | Review federal character of loss triggered on intercompany debt transactions | $975.00 | 1.2 | $1,170.00 |
| Butler, Mike | Read disclosure statement for potential tax implications. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Review revised substantially all calculation for representation. | $595.00 | 1.9 | $1,130.50 |
| Espinola, Jonathan | Update state income tax model. | $595.00 | 2.1 | $1,249.50 |
| Espinola, Jonathan | Research state conformity to capital loss treatment in Oklahoma and Louisiana. | $595.00 | 0.4 | $238.00 |
| Forrest, Jonathan | Consider character of gain on various items in taxable dissolution. | $975.00 | 0.6 | $585.00 |
| Sullivan, Brian | Call with E. Tzavelis (Deloitte) to discuss potential ordinary loss treatment in taxable liquidation of Sears Brands Business Unit Corp. | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Call with M. Blinder (Deloitte) to discuss character of loss related to exchange of intercompany receivable in taxable liquidation | $850.00 | 0.3 | $255.00 |
| Sullivan, Brian | Review revised state tax model with Sears Roebuck worthless stock deduction for state tax purposes | $850.00 | 1.2 | $1,020.00 |
| 05/07/2019 | | | | |
| Allegretti, Joe | Update the Treasury Regulation section 1.1502-11(c)(2)(ix) calculation. | $325.00 | 2.8 | $910.00 |
| Blinder, Michael | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with J. Forrest, M. Blinder, B. Sullivan and M. Butler (all Deloitte). | $975.00 | 0.7 | $682.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/07/2019 | | | | |
| Butler, Mike | Research character of gain triggered upon liquidation of Sears Brands Business Unit Corporation. | $595.00 | 1.6 | $952.00 |
| Butler, Mike | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with J. Forrest, M. Blinder, and B. Sullivan (all Deloitte). | $595.00 | 0.6 | $357.00 |
| Butler, Mike | Draft emails related to the potential worthlessness of intercompany receivables held by Sears Brands. | $595.00 | 0.9 | $535.50 |
| Butler, Mike | Update U.S. federal income tax model for 1.1502-11 cap. | $595.00 | 2.1 | $1,249.50 |
| Butler, Mike | Research potential characterization of bad debt deduction at Sears Brands for state tax purposes. | $595.00 | 1.2 | $714.00 |
| Corrigan, Kevin | Review federal tax stock basis software outputs for Sears Roebuck to analyze usability for state tax stock basis. | $595.00 | 2.5 | $1,487.50 |
| Corrigan, Kevin | Update tax allocation methods in tax stock basis software to reflect usage for state tax basis. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Draft additional revisions to state income tax model. | $595.00 | 0.9 | $535.50 |
| Espinola, Jonathan | Update state attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review character of gain on intercompany receivables. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with M. Blinder, B. Sullivan, and M. Butler (all Deloitte). | $975.00 | 0.6 | $585.00 |
| Ng, Linda | Draft letter regarding Hong Kong intercompany accounts pursuant to request from Weil. | $850.00 | 2.1 | $1,785.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/07/2019 | | | | |
| Sullivan, Brian | Discuss treatment of intercompany receivable for Sears Brands Business Unit Corporation in the event the company is liquidated with J. Forrest, M. Blinder, and M. Butler. | $850.00 | 0.6 | $510.00 |
| 05/08/2019 | | | | |
| Allegretti, Joe | Meeting with M. Butler (Deloitte) to walk through the updated tax attribute reduction model for tentative and actual reduction under Treasury Regulation section 1.1502-11(c)(2)(ix). | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Update the Treasury Regulation section 1.1502-11(c)(2)(ix) calculation. | $325.00 | 2.3 | $747.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $325.00 | 1.1 | $357.50 |
| Blinder, Michael | Call with H. Yanchisin (Deloitte) regarding position for ordinary loss on bad debt. | $975.00 | 1.4 | $1,365.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Review updated U.S. federal income tax model for additional scenarios. | $595.00 | 2.4 | $1,428.00 |
| Butler, Mike | Meeting with J. Allegretti (Deloitte) to walk through the updated tax attribute reduction model for tentative and actual reduction under Treasury Regulation section 1.1502-11(c)(2)(ix). | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and C. Chatten (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $595.00 | 0.8 | $476.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/08/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Butler, Mike | Call with E. Tzavelis and C. Chatten (both Deloitte) to discuss tax characterization of certain worthless stock losses under IRC Section 165(g)(3). | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Prepare Section 165(g)(3) analysis. | $595.00 | 1.1 | $654.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, and M. Butler (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $325.00 | 0.8 | $260.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $325.00 | 1.1 | $357.50 |
| Chatten, Colin | Call with E. Tzavelis and M. Butler (both Deloitte) to discuss tax characterization of certain worthless stock losses under IRC Section 165(g)(3). | $325.00 | 0.1 | $32.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $975.00 | 1.1 | $1,072.50 |
| Espinola, Jonathan | Review additional revisions pertaining to Sears Business Brands Unit capital loss/ordinary loss treatment and corresponding changes to state income tax model. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Read and provide comments on state income tax model and treatment of intercompany debt on liquidation. | $595.00 | 2.2 | $1,309.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/08/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler, and C. Chatten (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $595.00 | 0.8 | $476.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $595.00 | 1.1 | $654.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $975.00 | 1.1 | $1,072.50 |
| Forrest, Jonathan | Review Net Operating Loss order. | $975.00 | 0.9 | $877.50 |
| Tzavelis, Elias | Call with S. Fielding, M. Butler, and C. Chatten (all Deloitte) to discuss the tax characterization of worthless stock deductions and mechanics of attribute reduction under Treas. Reg. 1.1502-36. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and L. Shub (all Weil) regarding tax implications of litigation claim transactions. | $850.00 | 1.1 | $935.00 |
| Tzavelis, Elias | Call with C. Chatten and M. Butler (both Deloitte) to discuss tax characterization of certain worthless stock losses under IRC Section 165(g)(3). | $850.00 | 0.1 | $85.00 |
| Yanchisin, Helen | Discussion with M. Blinder (Deloitte) on ability to claim ordinary loss. | $975.00 | 1.4 | $1,365.00 |
| 05/09/2019 | | | | |
| Ahmadi, Cyavash | Research franchise tax short period for South Carolina. | $450.00 | 0.5 | $225.00 |

233

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/09/2019

| | | | | |
|------|-------------|------|-------|------|
| Ahmadi, Cyavash | Research franchise tax short period for Delaware. | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research franchise tax short period for Illinois. | $450.00 | 0.5 | $225.00 |
| Ahmadi, Cyavash | Research franchise tax short period for North Carolina. | $450.00 | 0.5 | $225.00 |
| Allegretti, Joe | Research IRC section 165(g)(3) calculation for Sears, Roebuck & Co. dating back to 1984. | $325.00 | 2.9 | $942.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, M. Butler (all Deloitte) to walk through the latest emergence transaction in the tax attribute reduction model in preparation for call with the Unsecured Creditors Committee. | $325.00 | 0.9 | $292.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $325.00 | 0.3 | $97.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $325.00 | 1.0 | $325.00 |
| Blinder, Michael | Assess whether there is a mismatch between federal and state tax character of loss triggered on exchange of intercompany receivables in certain restructuring transactions. | $975.00 | 2.7 | $2,632.50 |
| Butler, Mike | Prepare for call with UCC by reviewing revised U.S. federal income tax model. | $595.00 | 0.8 | $476.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, and J. Allegretti (all Deloitte) to walk through the latest emergence transaction in the tax attribute reduction model in preparation for call with the Unsecured Creditors Committee. | $595.00 | 0.9 | $535.50 |

234

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/09/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $595.00 | 1.0 | $595.00 |
| Butler, Mike | Call with E. Tzavelis, S. Fielding, C. Chatten, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $325.00 | 1.0 | $325.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $325.00 | 0.3 | $97.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications | $975.00 | 1.0 | $975.00 |
| Corrigan, Kevin | Meeting with M. Huston (Deloitte) to discuss further work needed to assess Sears Roebuck tax stock basis for potential worthless stock deduction. | $595.00 | 1.5 | $892.50 |
| Corrigan, Kevin | Review comparative balance sheets for Sears Roebuck and respective subsidiaries to assess stock basis in case of a worthless stock deduction. | $595.00 | 2.4 | $1,428.00 |
| Espinola, Jonathan | Research and analyze Texas guidance pertaining to the carryover of Texas business losses in a G reorganization. | $595.00 | 0.6 | $357.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/09/2019 | | | | |
| Espinola, Jonathan | Revise state attribute reduction model. | $595.00 | 1.1 | $654.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state attribute reduction model updates. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) and K. Lejkowski (Sears) regarding state franchise tax questions and estimated payments. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Research of IL, DE, NC and SC franchise tax questions from K. Lejkowski (Sears). | $595.00 | 0.5 | $297.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis, M. Butler and J. Allegretti to walk through the latest emergence transaction in the tax attribute reduction model in preparation for our call with the Unsecured Creditors Committee. | $595.00 | 0.9 | $535.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and B. Collins (all Deloitte); H. Jacobson (Akin Gump); D. Steinberg and S. Joffe (FTI); and S. Goldring, M. Hoenig, E. Remijan, L. Shub, and E. Allison (all Weil) to discuss tax implications. | $595.00 | 1.0 | $595.00 |
| Huston, Michael | Meeting with K. Corrigan (Deloitte) to discuss further work needed to validate Sears Roebuck tax stock basis for potential worthless stock deduction. | $850.00 | 1.5 | $1,275.00 |
| Paxton, Michael | Call with J. Espinola (Deloitte) and K. Lejkowski (Sears) regarding state franchise tax questions and estimated payments. | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state attribute reduction model updates. | $725.00 | 0.5 | $362.50 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/09/2019 | | | | |
| Tzavelis, Elias | Call with S. Fielding, M. Butler and J. Allegretti (all Deloitte) to walk through the latest emergence transaction in the tax attribute reduction model in preparation for our call with the Unsecured Creditors Committee. | $850.00 | 0.9 | $765.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss the possibility of a loss duplication election under Treas. Reg. 1.1502-36(d). | $850.00 | 0.3 | $255.00 |
| 05/10/2019 | | | | |
| Allegretti, Joe | Read disclosure statement to compare transaction and assumptions with tax attribute reduction modeling. | $325.00 | 1.0 | $325.00 |
| Butler, Mike | Analyze characterization of potential bad debt deduction at Sears Brands Business Unit Corporation. | $595.00 | 0.9 | $535.50 |
| Damin, John | Evaluate alternative Delaware franchise tax base calculations. | $725.00 | 0.5 | $362.50 |
| Espinola, Jonathan | Draft email to M. Butler (Deloitte) regarding LLC conversions post-deal and short period 2 operations. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Update state tax attribute reduction model. | $595.00 | 1.3 | $773.50 |
| Espinola, Jonathan | Review research and draft question to Delaware JTL (K. Stoops) regarding Client's Delaware franchise tax question. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review research and draft question to Illinois JTL (B. Walsh) regarding Client's Illinois franchise tax question. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Review research and draft question to North Carolina/South Carolina JTL (A. Tilley) regarding Client's North Carolina/South Carolina franchise tax question. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Research additional state franchise tax questions per comments from B. Sullivan (Deloitte). | $595.00 | 0.3 | $178.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/10/2019 | | | | |
| Espinola, Jonathan | Call with B. Sullivan and M. Paxton (both Deloitte) regarding state franchise tax questions and Texas business loss credits. | $595.00 | 0.5 | $297.50 |
| Hoffman, David | Discuss status and timing of oustanding tax analyses and deliverables with E. Tzavelis (Deloitte). | $850.00 | 0.5 | $425.00 |
| Paxton, Michael | Call with B. Sullivan and J. Espinola (both Deloitte) regarding state franchise tax questions and Texas business loss credits. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with M. Paxton and J. Espinola (both Deloitte) regarding state franchise tax questions and Texas business loss credits. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Research Texas temporary credit carryover rules. | $850.00 | 0.7 | $595.00 |
| 05/12/2019 | | | | |
| Espinola, Jonathan | Review draft revisions to state attribute reduction model. | $595.00 | 0.8 | $476.00 |
| 05/13/2019 | | | | |
| Ahmadi, Cyavash | Research Illinois short period franchise tax return. | $450.00 | 0.3 | $135.00 |
| Ahmadi, Cyavash | Research South Carolina short period franchise tax return. | $450.00 | 0.4 | $180.00 |
| Ahmadi, Cyavash | Research North Carolina short period franchise tax return. | $450.00 | 0.3 | $135.00 |
| Allegretti, Joe | Draft email in response to Cleary's latest request regarding the substantially all requirement and supporting calculations. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/13/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $325.00 | 0.7 | $227.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $325.00 | 0.7 | $227.50 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $975.00 | 0.4 | $390.00 |
| Collins, Bryan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $975.00 | 0.7 | $682.50 |
| Espinola, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Research Illinois franchise tax questions and draft response to B. Sullivan (Deloitte) with regard to the bankruptcy order. | $595.00 | 0.7 | $416.50 |
| Espinola, Jonathan | Research North Carolina and South Carolina franchise tax issues for short period returns. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Call with B. Sullivan and A. Tilley (all Deloitte) regarding North Carolina and South Carolina franchise tax issues. | $595.00 | 0.4 | $238.00 |

239

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/13/2019 | | | | |
| Espinola, Jonathan | Call with B. Sullivan, E. Tzavelis (both Deloitte), B. Griffin, K. Lejkowski (both Sears) regarding state franchise tax questions. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with B. Walsh (Illinois JTL) regarding Illinois franchise tax questions. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $595.00 | 0.7 | $416.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Review information related to valuation of intercompany accounts. | $975.00 | 0.4 | $390.00 |
| Paxton, Michael | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola (all Deloitte) to discuss valuation of intercompany receivables. | $725.00 | 0.7 | $507.50 |
| Sullivan, Brian | Research IL franchise tax reduction for bankrupt estates | $850.00 | 1.1 | $935.00 |
| Sullivan, Brian | Call with J. Espinola and A. Tilley (both Deloitte) regarding North Carolina and South Carolina franchise tax issues. | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Research North Carolina franchise tax reductions for short period tax years | $850.00 | 0.6 | $510.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/13/2019 | | | | |
| Sullivan, Brian | Research South Carolina franchise tax reduction for short period tax years | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $850.00 | 0.7 | $595.00 |
| Tilley, Art | Call with B. Sullivan and J. Espinola (both Deloitte) regarding North Carolina and South Carolina franchise tax issues. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest, M. Blinder, B. Sullivan, J. Espinola, and M. Paxton (all Deloitte) to discuss valuation of intercompany receivables. | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, B. Collins, J. Forrest (all Deloitte), and M. Korycki and B. Griffith (both M-III) to discuss outstanding tax workstreams. | $850.00 | 0.4 | $340.00 |
| 05/14/2019 | | | | |
| Allegretti, Joe | Update the substantially all calculation for the updated balance sheets provided by the Company. | $325.00 | 2.5 | $812.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $325.00 | 0.8 | $260.00 |
| Blinder, Michael | Review federal character of loss triggered on exchange of intercompany receivable to analyze potential state tax implications. | $975.00 | 1.6 | $1,560.00 |

241

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/14/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $325.00 | 0.8 | $260.00 |
| Collins, Bryan | Research Section 1231 tax issue. | $975.00 | 1.0 | $975.00 |
| Espinola, Jonathan | Research Delaware franchise tax statute and information pertaining to recently enacted maximum franchise tax calculation. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Call with B. Sullivan and K. Stoops (all Deloitte) to discuss Delaware franchise tax issues. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Analyze state franchise tax questions raised by Sears and Miii partners. | $595.00 | 0.2 | $119.00 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other Sears Brands tax implications. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $975.00 | 0.8 | $780.00 |
| Stoops, Kenneth | Call with B. Sullivan, J. Espinola and K. Stoops (all Deloitte) to discuss Delaware franchise tax issues. | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $850.00 | 0.8 | $680.00 |

242

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/14/2019 | | | | |
| Sullivan, Brian | Call with J. Espinola and K. Stoops (both Deloitte) to discuss Delaware franchise tax issues. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, J. Forrest, B. Sullivan (all Deloitte), and S. Goldring, M. Hoenig, E. Remijan, and E. Allison (all Weil) to discuss the tax characterization of losses and other related tax implications. | $850.00 | 0.8 | $680.00 |
| 05/15/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis and S. Fielding (both Deloitte) to discuss the updated "Sub. All" calculation. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Update tax basis balance sheet. | $325.00 | 1.7 | $552.50 |
| Blinder, Michael | Review character of loss on exchange of intercompany receivable triggered in certain restructuring transactions. | $975.00 | 2.3 | $2,242.50 |
| Espinola, Jonathan | Research Delaware franchise tax questions. | $595.00 | 0.3 | $178.50 |
| Fielding, Stephen | Call with E. Tzavelis and J. Allegretti (both Deloitte) to discuss the updated "Sub. All" calculation and response to the Company. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Research Delaware franchise tax reduction opportunities | $850.00 | 0.4 | $340.00 |
| Sullivan, Brian | Research north Carolina and South Carolina franchise tax reduction opportunities | $850.00 | 0.3 | $255.00 |
| Tzavelis, Elias | Call with S. Fielding and J. Allegretti to discuss the updated "Sub. All" calculation and response to the Company. | $850.00 | 0.5 | $425.00 |
| 05/16/2019 | | | | |
| Allegretti, Joe | Research all assets test calculation for January 1, 2019. | $325.00 | 1.1 | $357.50 |
| Allegretti, Joe | Analyze substantially all assets test in connection with the Representations letter being drafted by Weil's tax team. | $325.00 | 1.2 | $390.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/16/2019 | | | | |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $325.00 | 0.6 | $195.00 |
| Blinder, Michael | Review character of loss on exchange of intercompany receivable triggered in certain restructuring transactions. | $975.00 | 1.1 | $1,072.50 |
| Espinola, Jonathan | Call with B. Sullivan, B. Walsh, E. Tzavelis, M. Paxton(all Deloitte), Weil, and MIII-Partners to discuss Illinois franchise tax issues. | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Call with J. Forrest, E. Tzavelis, B. Sullivan, M. Paxton, J. Allegretti (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $595.00 | 0.6 | $357.00 |
| Forrest, Jonathan | Call with E. Tzavelis, B. Sullivan, M. Paxton, J. Espinola, J. Allegretti (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $975.00 | 0.6 | $585.00 |
| Paxton, Michael | Call with J. Forrest, E. Tzavelis, B. Sullivan, J. Espinola, J. Allegretti (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $725.00 | 0.6 | $435.00 |
| Paxton, Michael | Call with B. Sullivan, B. Walsh, E. Tzavelis, J. Espinola (Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $725.00 | 0.5 | $362.50 |
| Sullivan, Brian | Call with B. Walsh, E. Tzavelis, M. Paxton, J. Espinola (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $850.00 | 0.5 | $425.00 |

244

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/16/2019 | | | | |
| Sullivan, Brian | Call with J. Forrest, E. Tzavelis, M. Paxton, J. Espinola, J. Allegretti (Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with J. Forrest, B. Sullivan, M. Paxton, J. Espinola, J. Allegretti (all Deloitte), Weil tax, Cleary tax and PwC tax to discuss the impact of the Sears Brands Business Unit Corporation transaction on state and local taxes. | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with B. Sullivan, B. Walsh, M. Paxton, J. Espinola (Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $850.00 | 0.5 | $425.00 |
| 05/17/2019 | | | | |
| Ahmadi, Cyavash | Research franchise tax short period for Illinois. | $450.00 | 0.5 | $225.00 |
| Allegretti, Joe | Read disclosure statement to compare transaction and assumptions with tax attribute reduction modeling. | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Research potential mismatch between federal and state tax characterization of certain tax losses. | $325.00 | 3.2 | $1,040.00 |
| Espinola, Jonathan | Research Delaware franchise tax proration and incorporate findings in a draft email to client and client's advisors. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Research Delaware franchise tax proration rules for liquidating corporations | $850.00 | 0.7 | $595.00 |
| Sullivan, Brian | Research character of gain treatment in Louisiana and Oklahoma for proposed taxable liquidation of Sears Brands | $850.00 | 1.1 | $935.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/17/2019 | | | | |
| Walsh, Brian | Call with attorneys and Deloitte personel to discuss possible ways to reduce paid in capital under the bankruptcy provisions in the Illinois Business Corpoartions Act for the Illinois Franchise tax. | $850.00 | 1.0 | $850.00 |
| 05/20/2019 | | | | |
| Allegretti, Joe | Prepare email to provide to Weil tax to update their Representations Letter. | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review proposed representations. | $975.00 | 0.6 | $585.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $975.00 | 0.5 | $487.50 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte) to discuss the latest draft of the tax representation letter | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Research Delaware franchise tax research. | $850.00 | 0.9 | $765.00 |
| 05/21/2019 | | | | |
| Ahmadi, Cyavash | Perform Illinois LLC franchise tax research. | $450.00 | 0.3 | $135.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/21/2019 | | | | |
| Allegretti, Joe | Review information related to going out of business sales, including basis in controlled foreign subsidiaries for Indian entities and processes of substantially all assets test. | $325.00 | 0.7 | $227.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, S. Fielding, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $325.00 | 0.5 | $162.50 |
| Espinola, Jonathan | Review Sears Holding Corp. 10-K filing for capital base. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Research additional Delaware franchise tax questions. | $595.00 | 0.2 | $119.00 |
| Espinola, Jonathan | Call with B. Sullivan, B. Walsh, and M. Paxton (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $595.00 | 0.4 | $238.00 |
| Fielding, Stephen | Read and comment on draft tax opinion representations provided by Cleary tax. | $595.00 | 1.5 | $892.50 |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $595.00 | 0.5 | $297.50 |

247

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Restructuring Services* | | | | |
| 05/21/2019 | | | | |
| Fielding, Stephen | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $975.00 | 0.5 | $487.50 |
| Forrest, Jonathan | Review draft representations for Cleary opinion. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $975.00 | 0.5 | $487.50 |
| Paxton, Michael | Call with B. Sullivan, B. Walsh, J. Espinola (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $725.00 | 0.4 | $290.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, J. Allegretti, J. Forrest (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $450.00 | 0.5 | $225.00 |
| Schreiber, Mendy | Call with E. Tzavelis, S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte) to discuss tax representation letter. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Call with B. Walsh (Deloitte) to discuss request for extension to file Illinois franchise tax report | $850.00 | 0.2 | $170.00 |
| Sullivan, Brian | Call with B. Walsh, M. Paxton, J. Espinola (all Deloitte), Weil and MIII-Partners to discuss Illinois franchise tax issues. | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/21/2019 | | | | |
| Tzavelis, Elias | Discuss workstreams for tax structuring analysis with S. Fielding and C. Chatten (both Deloitte). | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, M. Butler, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss tax representation letter. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, J. Forrest, M. Schreiber (all Deloitte), and S. Goldring (Weil) to discuss tax representation letter and allocation of emergence transaction consideration to certain Indian entities. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with S. Fielding, C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the latest draft of the tax representation letter. | $850.00 | 0.5 | $425.00 |
| Walsh, Brian | Call with attorneys and Deloitte personel to discuss possible ways to reduce paid in capital under the bankruptcy provisions for the Illinois Franchise tax. | $850.00 | 1.0 | $850.00 |
| 05/22/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.4 | $130.00 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler (all Deloitte) to discuss the tax representation letter and tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.8 | $260.00 |
| Allegretti, Joe | Review Representations Letter. | $325.00 | 0.3 | $97.50 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/22/2019 | | | | |
| Chatten, Colin | Summarize fees and expenses into workstream categories to assist Weil in determining which fees may be reimbursable by TransformCo. | $325.00 | 6.2 | $2,015.00 |
| Chatten, Colin | Call with E. Tzavelis, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis (Deloitte) to discuss tax representation letter. | $325.00 | 0.5 | $162.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss the tax representation letter and tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $325.00 | 0.8 | $260.00 |
| Dugan, Mike | Call with T. Hermanson (Deloitte) regarding Illinois franchise tax matter. | $850.00 | 1.8 | $1,530.00 |
| Dugan, Mike | Call with B. Sullivan, T. Hermanson, M. Dugan and J. Espinola (all Deloitte) to discuss Illinois franchise tax issues and potential reduction to paid in capital. | $850.00 | 0.8 | $680.00 |
| Espinola, Jonathan | Call with B. Sullivan, T. Hermanson, and M. Dugan (all Deloitte) to discuss Illinois franchise tax issues and potential reduction to paid in capital. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, J. Allegretti, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, J. Allegretti, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $975.00 | 0.5 | $487.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/22/2019 | | | | |
| Schreiber, Mendy | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $450.00 | 0.4 | $180.00 |
| Schreiber, Mendy | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest (all Deloitte) to discuss the tax representation letter. | $450.00 | 0.5 | $225.00 |
| Sullivan, Brian | Research Illinois franchise tax regarding bankruptcy court orders regarding reduction of paid-in-capital | $850.00 | 1.7 | $1,445.00 |
| Sullivan, Brian | Call with T. Hermanson, M. Dugan and J. Espinola (all Deloitte) to discuss Illinois franchise tax issues and potential reduction to paid in capital. | $850.00 | 0.8 | $680.00 |
| Tzavelis, Elias | Call with C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with C. Chatten, J. Allegretti, J. Forrest, and M. Schreiber (all Deloitte) to discuss the tax representation letter. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with C. Chatten (Deloitte) to discuss tax representation letter. | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss the tax representation letter and tax implications of allocating certain purchase price consideration to Indian subsidiaries. | $850.00 | 0.8 | $680.00 |
| 05/23/2019 | | | | |
| Allegretti, Joe | Call with J. Forrest, E. Tzavelis, M. Butler (all Deloitte) and Weil's corporate and tax teams to discuss the treatment of the transfer of the equity of India to TransformCo for U.S. federal and state tax purposes. | $325.00 | 1.0 | $325.00 |
| Allegretti, Joe | Draft email to Weil tax with respect to their question on Representation #9. | $325.00 | 0.5 | $162.50 |

251

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/23/2019 | | | | |
| Chatten, Colin | Continue to summarize fees into workstream categories to assist Weil in determining which fees may be reimbursable by TransformCo. | $325.00 | 4.4 | $1,430.00 |
| Dugan, Mike | Review Illinois franchise tax penalty calculation and related email correspondence from Weil. | $850.00 | 0.6 | $510.00 |
| Espinola, Jonathan | Draft revisions to state income tax model for additional taxable income items at Sears Holding Corp. and/or Sears Roebuck. | $595.00 | 1.7 | $1,011.50 |
| Forrest, Jonathan | Call with E. Tzavelis, M. Butler, J. Allegretti (all Deloitte) and Weil's corporate and tax teams to discuss the treatment of the transfer of the equity of India to TransformCo for U.S. federal and state tax purposes. | $975.00 | 0.5 | $487.50 |
| Sullivan, Brian | Research Illinois penalty provisions for underpayment of franchise tax | $850.00 | 0.8 | $680.00 |
| Sullivan, Brian | Draft email to Weil and Miii documenting accounting research regarding potential paid-in-capital reductions for purposes of the Illinois franchise tax | $850.00 | 0.7 | $595.00 |
| Tzavelis, Elias | Call with J. Forrest, M. Butler, J. Allegretti (all Deloitte) and Weil's corporate and tax teams to discuss the treatment of the transfer of the equity of India to TransformCo for US federal and state tax purposes. | $850.00 | 1.0 | $850.00 |
| 05/24/2019 | | | | |
| Paxton, Michael | Review state gain calculation updates. | $725.00 | 0.4 | $290.00 |
| Sullivan, Brian | Review state cash tax model for scenarios including potential gains at Sears Roebuck and Co. and Sears Holding Corp. related to foreign entities | $850.00 | 2.1 | $1,785.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/28/2019 | | | | |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten and M. Butler (all Deloitte) and S. Goldring (Weil) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Allegretti, Joe | Tax update call with E. Tzavelis, C. Chatten, M. Butler, and J. Forrest (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $325.00 | 0.6 | $195.00 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten and M. Butler (all Deloitte) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.1 | $32.50 |
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten and M. Butler (all Deloitte) to prepare for discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Tax update call with E. Tzavelis, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $325.00 | 0.6 | $195.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) and S. Goldring (Weil) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Allegretti (all Deloitte) to prepare for discussions with UCC. | $325.00 | 0.2 | $65.00 |
| Dugan, Mike | Review email correspondence regarding Illinois franchise tax status decisions and interest rates. | $850.00 | 0.2 | $170.00 |

## Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/28/2019 | | | | |
| Forrest, Jonathan | Tax update call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $975.00 | 0.6 | $585.00 |
| Tzavelis, Elias | Call with  C. Chatten, M. Butler, and J. Allegretti (all Deloitte) and S. Goldring (Weil) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Tax update call with C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte), S. Goldring and M. Hoenig (both Weil), S. Joffe and D. Steinberg (both FTI), and H. Jacobson (Akin Gump). | $850.00 | 0.6 | $510.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss liquidation analysis and purchase price allocation matters raised during discussions with UCC. | $850.00 | 0.1 | $85.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to prepare for discussions with UCC. | $850.00 | 0.2 | $170.00 |
| Tzavelis, Elias | Call with M. Butler and C. Chatten (both Deloitte) to discuss status of federal income tax model. | $850.00 | 0.1 | $85.00 |
| 05/30/2019 | | | | |
| Atwal, Justin | Identify differences in inside outside basis. | $325.00 | 2.4 | $780.00 |
| Espinola, Jonathan | Continue updating executive summary memorandum for state income tax model and state attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Sullivan, Brian | Review state tax model with treatment of intercompany receivable exchange resulting in capital loss vs. ordinary recapture | $850.00 | 0.4 | $340.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Tax Restructuring Services*

05/31/2019

| | | | | |
|------|-------------|------|-------|------|
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $325.00 | 0.3 | $97.50 |
| Atwal, Justin | Identify differences in inside and outside basis for stock basis analysis | $325.00 | 2.8 | $910.00 |
| Atwal, Justin | Continue to identify differences in inside and outside basis for stock basis analysis. | $325.00 | 2.5 | $812.50 |
| Butler, Mike | Research characterization of gain on sale of IP. | $595.00 | 1.1 | $654.50 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, J. Allegretti, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $595.00 | 0.3 | $178.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, J. Allegretti, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $325.00 | 0.3 | $97.50 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $975.00 | 0.3 | $292.50 |
| Sullivan, Brian | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, J. Forrest (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $850.00 | 0.3 | $255.00 |
| Testoff, Robert | Review character of gain arising from transactions involving Sears Brands Business Unit Corporation. | $975.00 | 0.8 | $780.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 05/31/2019 | | | | |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, J. Allegretti, J. Forrest, and B. Sullivan (all Deloitte) to discuss the federal and state tax characterization of gain resulting from Sears Brands transaction. | $850.00 | 0.3 | $255.00 |
| 06/03/2019 | | | | |
| Chatten, Colin | Research federal tax characterization of gain resulting from certain intellectual property transactions. | $325.00 | 1.6 | $520.00 |
| Espinola, Jonathan | Draft revisions to executive summary memo for state income tax model and tax attribute reduction model. | $595.00 | 0.5 | $297.50 |
| Forrest, Jonathan | Review tax issues raised by taxable liquidation of Sears Brands. | $975.00 | 0.8 | $780.00 |
| Forrest, Jonathan | Call with B. Testoff (Deloitte) regarding character of gain on liquidation of Sears Brands. | $975.00 | 0.3 | $292.50 |
| Testoff, Robert | Call with J. Forrest (Deloitte) regarding character of gain on liquidation of Sears Brands. | $975.00 | 0.3 | $292.50 |
| Testoff, Robert | Analyze gain on liquidation of Sears Brands. | $975.00 | 0.5 | $487.50 |
| 06/04/2019 | | | | |
| Espinola, Jonathan | Update executive summary memo based on current version of state income tax model. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Meet with J. Rohrs (Deloitte) regarding character of gain on liquidation of Sears Brands. | $975.00 | 0.3 | $292.50 |
| Rohrs, Jane | Prepare for and meet with J. Forrest (Deloitte) regarding character of gain on liquidation of Sears Brands. | $975.00 | 0.3 | $292.50 |
| Rohrs, Jane | Search for IRC section 1231 general counsel memorandum regarding character of sale of intellectual property. | $975.00 | 0.2 | $195.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/06/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Forrest (all Deloitte) regarding federal tax characterization of gain resulting from certain transactions involving Sears Brands Business Unit Corporation transactions and potential tax filing requirements associated therewith. | $595.00 | 0.7 | $416.50 |
| Butler, Mike | Update substantially all analysis. | $595.00 | 1.4 | $833.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Forrest (all Deloitte) regarding federal tax characterization of gain resulting from certain transactions involving Sears Brands Business Unit Corporation transactions and potential tax filing requirements associated therewith. | $325.00 | 0.7 | $227.50 |
| Espinola, Jonathan | Draft additional revisions to executive summary memo. | $595.00 | 1.0 | $595.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, and M. Butler (all Deloitte) regarding federal tax characterization of gain resulting from certain transactions involving Sears Brands Business Unit Corporation transactions and potential tax filing requirements associated therewith. | $975.00 | 0.7 | $682.50 |
| Forrest, Jonathan | Draft correspondence related to the taxable dissolution of Sears Brands. | $975.00 | 0.2 | $195.00 |
| Forrest, Jonathan | Evaluate character of gain on dissolution of Sears Brands. | $975.00 | 0.6 | $585.00 |
| Testoff, Robert | Analyze character of gain on liquidation of Sears Brands. | $975.00 | 0.8 | $780.00 |
| 06/07/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Forrest (all Deloitte) to discuss tax aspects of the asset purchase agreement representation letter. | $595.00 | 0.3 | $178.50 |

257

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/07/2019 | | | | |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Forrest (all Deloitte) to discuss tax implications of Sears Brands transactions. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Forrest to discuss the state tax implications of allocating certain consideration to Sears Indian entities. | $595.00 | 0.1 | $59.50 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, and M. Butler (both Deloitte) and E. Remijan (Weil) regarding state tax implications of allocating certain consideration to Sears Indian entities. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, M. Butler, and B. Sullivan (all Deloitte) regarding tax implications of allocating certain consideration to Sears Indian entities. | $595.00 | 0.4 | $238.00 |
| Butler, Mike | Research treatment of ordinary income recapture. | $595.00 | 2.6 | $1,547.00 |
| Chatten, Colin | Call with E. Tzavelis and M. Butler (both Deloitte) and E. Remijan (Weil) regarding state tax implications of allocating certain consideration to Sears Indian entities. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and B. Sullivan (all Deloitte) regarding tax implications of allocating certain consideration to Sears Indian entities. | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Forrest (all Deloitte) to discuss tax aspects of the asset purchase agreement representation letter. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Forrest (all Deloitte) to discuss tax implications of Sears Brands transactions. | $325.00 | 0.4 | $130.00 |

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/07/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, and J. Forrest to discuss the state tax implications of allocating certain consideration to Sears Indian entities. | $325.00 | 0.1 | $32.50 |
| Chatten, Colin | Review email correspondence with Weil regarding federal tax characterization of gain resulting from Sears Brands transactions. | $325.00 | 0.2 | $65.00 |
| Chatten, Colin | Review footnotes in federal income tax analysis and summary explanation of assumptions documents for information related to Sears Brands transaction. | $325.00 | 0.4 | $130.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, and M. Butler (all Deloitte) to discuss tax implications of Sears Brands transactions. | $975.00 | 0.4 | $390.00 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, and M. Butler (all Deloitte) to discuss tax aspects of the asset purchase agreement representation letter. | $975.00 | 0.3 | $292.50 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, and M. Butler to discuss the state tax implications of allocating certain consideration to Sears Indian entities. | $975.00 | 0.1 | $97.50 |
| Forrest, Jonathan | Review asset purchase agreement representation letter. | $975.00 | 0.6 | $585.00 |
| Sullivan, Brian | Call with E. Tzavelis, C. Chatten, M. Butler (all Deloitte) regarding tax implications of allocating certain consideration to Sears Indian entities. | $850.00 | 0.4 | $340.00 |
| Testoff, Robert | Consider character of gain arising from certain Sears Brands Business Unit Corporation transactions. | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Consider tax implications of certain transactions involving Sears Brands | $850.00 | 0.4 | $340.00 |
| Tzavelis, Elias | Call with C. Chatten, M. Butler, and J. Forrest (all Deloitte) to discuss tax implications of Sears Brands transactions. | $850.00 | 0.4 | $340.00 |

259

# Sears Holdings Corporation

# Deloitte Tax LLP

# Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/09/2019 | | | | |
| Espinola, Jonathan | Draft additional technical discussion for executive summary memo pertaining to state tax attribute reduction. | $595.00 | 0.5 | $297.50 |
| 06/10/2019 | | | | |
| Chatten, Colin | Consider comments from S. Goldring and E. Remijan of Weil regarding language in representation letter for Cleary's tax opinion. | $325.00 | 0.5 | $162.50 |
| Espinola, Jonathan | Draft additional technical discussion for state executive summary memo pertaining to state attribute reduction and state income tax model. | $595.00 | 1.3 | $773.50 |
| Gareau, Matthew | Discussion with E. Tzavelis (Deloitte) regarding tax filings required for state law conversion of Remainco subsidiary. | $975.00 | 0.3 | $292.50 |
| Tzavelis, Elias | Discussion with M. Gareau (Deloitte) regarding tax filings required for state law conversion of Remainco subsidiary. | $850.00 | 0.3 | $255.00 |
| 06/11/2019 | | | | |
| Espinola, Jonathan | Additional revisions to matrices to attach to summary memo pertaining to Treas. Reg. sections 1.1502-28, -32 and -13. | $595.00 | 0.8 | $476.00 |
| Forrest, Jonathan | Review tax opinion representation letter. | $975.00 | 0.8 | $780.00 |
| Tzavelis, Elias | Discussion with M. Butler (Deloitte) regarding edits to representation letter. | $850.00 | 0.7 | $595.00 |
| 06/12/2019 | | | | |
| Atwal, Justin | Perform inside outside basis reconciliation using client provided trial balances. | $325.00 | 2.7 | $877.50 |
| Forrest, Jonathan | Review questions related to character of gain at Sears Brands. | $975.00 | 0.4 | $390.00 |
| 06/13/2019 | | | | |
| Allegretti, Joe | Update the substantially all calculation and send .pdf and excel file to Deloitte M&A tax team. | $325.00 | 0.7 | $227.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Restructuring Services*

**06/13/2019**

| | | | | |
|---|---|---|---|---|
| Allegretti, Joe | Call with E. Tzavelis, C. Chatten, M. Butler and J. Forrest (all Deloitte) to discuss the tax representation letter. | $325.00 | 0.7 | $227.50 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, and M. Butler (both Deloitte) to discuss the tax representation letter and tax characterization of gain resulting from SBBU transactions. | $595.00 | 0.3 | $178.50 |
| Butler, Mike | Call with E. Tzavelis, C. Chatten, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) to discuss the tax representation letter. | $595.00 | 0.7 | $416.50 |
| Chatten, Colin | Call with E. Tzavelis and M. Butler (both Deloitte) to discuss the tax representation letter and tax characterization of gain resulting from SBBU transactions. | $325.00 | 0.3 | $97.50 |
| Chatten, Colin | Discuss tax characterization of gain resulting from Sears Brands transactions with E. Tzavelis (Deloitte). | $325.00 | 0.4 | $130.00 |
| Chatten, Colin | Call with E. Tzavelis, M. Butler, J. Allegretti, and J. Forrest (all Deloitte) to discuss the tax representation letter. | $325.00 | 0.7 | $227.50 |
| Forrest, Jonathan | Call with E. Tzavelis, C. Chatten, M. Butler, and J. Allegretti (all Deloitte) to discuss the tax representation letter. | $975.00 | 0.7 | $682.50 |
| Tzavelis, Elias | Discuss tax characterization of gain resulting from SBBU transactions with C. Chatten (Deloitte). | $850.00 | 0.4 | $340.00 |

**06/14/2019**

| | | | | |
|---|---|---|---|---|
| Forrest, Jonathan | Review issues related to the application of the anti-churning rules to Sears Brands. | $975.00 | 0.4 | $390.00 |
| Tzavelis, Elias | Draft email correspondence to Weil tax team regarding Remainco representation letter. | $850.00 | 0.8 | $680.00 |

261

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Restructuring Services* | | | | |
| 06/18/2019 | | | | |
| Butler, Mike | Call with B. Sullivan, E. Tzavelis and M. Butler (all Deloitte) to discuss state tax consequences of potential character mismatch of gain from liquidation of Sears Brands Business Unit in emergence transaction | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | Update state cash tax model and state attribute reduction model per New York audit updates. | $595.00 | 0.8 | $476.00 |
| Sullivan, Brian | Call with E. Tzavelis and M. Butler (all Deloitte) to discuss state tax consequences of potential character mismatch of gain from liquidation of Sears Brands Business Unit in emergence transaction | $850.00 | 0.5 | $425.00 |
| Tzavelis, Elias | Call with B. Sullivan and M. Butler (all Deloitte) to discuss state tax consequences of potential character mismatch of gain from liquidation of Sears Brands Business Unit in emergence transaction | $850.00 | 0.5 | $425.00 |
| 06/19/2019 | | | | |
| Espinola, Jonathan | Additional revisions to state cash tax model for New York proposed audit adjustments. | $595.00 | 0.7 | $416.50 |
| Sullivan, Brian | Review revised state tax model incorporating changes to New York NOL resulting from proposed audit adjustments | $850.00 | 1.1 | $935.00 |
| 06/20/2019 | | | | |
| Allegretti, Joe | Locate the latest interest haircut calculation provided by the Company to provide to PwC. | $325.00 | 0.2 | $65.00 |
| Espinola, Jonathan | Call with B. Sullivan (Deloitte) and PWC regarding state income tax model and attribute reduction model. | $595.00 | 0.4 | $238.00 |
| Espinola, Jonathan | Prepare for call with PWC regarding state tax models. | $595.00 | 0.3 | $178.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Restructuring Services_** | | | | |
| 06/20/2019 | | | | |
| Sullivan, Brian | Call with J. Espinola (Deloitte) and PWC regarding state income tax model and attribute reduction model. | $850.00 | 0.4 | $340.00 |
| 06/24/2019 | | | | |
| Chatten, Colin | Call with E. Tzavelis and M. Butler of Deloitte Tax to discuss potential pre-emergence restructuring transactions and plan outstanding workstreams. | $325.00 | 0.4 | $130.00 |
| Espinola, Jonathan | Call with M. Paxton (Deloitte) regarding state cash tax model and attribute reduction. | $595.00 | 0.3 | $178.50 |
| Espinola, Jonathan | Revise state income tax model. | $595.00 | 1.9 | $1,130.50 |
| Paxton, Michael | Call with J. Espinola (Deloitte) regarding state cash tax model and attribute reduction. | $725.00 | 0.3 | $217.50 |
| 06/25/2019 | | | | |
| Espinola, Jonathan | Additional revisions to attribute reduction model to incorporate cash tax model updates. | $595.00 | 2.1 | $1,249.50 |
| 06/26/2019 | | | | |
| Espinola, Jonathan | Additional revisions to state attribute reduction model. | $595.00 | 0.7 | $416.50 |
| 06/28/2019 | | | | |
| Butler, Mike | Research and respond to questions from Cleary regarding intercompany receivables | $595.00 | 1.6 | $952.00 |
| Chatten, Colin | Categorize fees and expenses incurred by Deloitte Tax to assist Weil in determining whether such fees and expenses are reimbursable by ESL under the asset purchase agreement. | $325.00 | 1.2 | $390.00 |
| Espinola, Jonathan | Additional revisions to state attribute reduction model. | $595.00 | 2.1 | $1,249.50 |
| Subtotal for Tax Restructuring Services: | | | 2,069.3 | $1,275,509.00 |
| **Total** | | | **2,349.9** | **$1,419,851.00** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Adjustment | | |
|---|---|---|
| 50% Non-Working Travel Reduction | | ($34,125.00) |
| Adjustment Subtotal : | | ($34,125.00) |
| Total | 2,349.9 | $1,385,726.00 |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Blinder, Michael | $975.00 | 11.0 | $10,725.00 |
| Bryan, Michael | $975.00 | 1.5 | $1,462.50 |
| Cohen, Harrison | $975.00 | 0.5 | $487.50 |
| Collins, Bryan | $975.00 | 109.5 | $106,762.50 |
| Forrest, Jonathan | $975.00 | 127.2 | $124,020.00 |
| Gareau, Matthew | $975.00 | 0.3 | $292.50 |
| Gibian, Craig | $975.00 | 0.4 | $390.00 |
| Pauls, William | $975.00 | 22.5 | $21,937.50 |
| Penico, Victor | $975.00 | 1.3 | $1,267.50 |
| Rohrs, Jane | $975.00 | 0.5 | $487.50 |
| Testoff, Robert | $975.00 | 2.7 | $2,632.50 |
| Warco, Dave | $975.00 | 0.5 | $487.50 |
| Yanchisin, Helen | $975.00 | 1.4 | $1,365.00 |
| Dugan, Mike | $850.00 | 3.4 | $2,890.00 |
| Goertz, Ray | $850.00 | 0.4 | $340.00 |
| Gordon, Jared | $850.00 | 0.6 | $510.00 |
| Hermanson, Tom | $850.00 | 30.0 | $25,500.00 |
| Hoffman, David | $850.00 | 10.8 | $9,180.00 |
| Huston, Michael | $850.00 | 14.4 | $12,240.00 |
| Ng, Linda | $850.00 | 6.2 | $5,270.00 |
| Stoops, Kenneth | $850.00 | 0.5 | $425.00 |
| Sullivan, Brian | $850.00 | 111.2 | $94,520.00 |
| Tarrant, Steve | $850.00 | 5.0 | $4,250.00 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Tilley, Art | $850.00 | 0.4 | $340.00 |
| Trachtenberg, Jack | $850.00 | 2.1 | $1,785.00 |
| Tzavelis, Elias | $850.00 | 165.6 | $140,760.00 |
| Walsh, Brian | $850.00 | 2.0 | $1,700.00 |
| Williams, Lance | $850.00 | 0.3 | $255.00 |
| Damin, John | $725.00 | 0.5 | $362.50 |
| Paxton, Michael | $725.00 | 50.4 | $36,540.00 |
| Rutherford, Amber | $725.00 | 1.0 | $725.00 |
| Savage, Tara | $725.00 | 15.5 | $11,237.50 |
| Baily, Brianna | $595.00 | 41.6 | $24,752.00 |
| Bakaya, Shaheen | $595.00 | 0.9 | $535.50 |
| Butler, Mike | $595.00 | 374.0 | $222,530.00 |
| Corrigan, Kevin | $595.00 | 143.3 | $85,263.50 |
| Dempsey, Jacob | $595.00 | 0.5 | $297.50 |
| Espinola, Jonathan | $595.00 | 150.0 | $89,250.00 |
| Fielding, Stephen | $595.00 | 170.0 | $101,150.00 |
| Jerwick, Erika | $595.00 | 7.7 | $4,581.50 |
| Lowry, Jamie | $595.00 | 23.6 | $14,042.00 |
| Yang, Annie | $595.00 | 8.7 | $5,176.50 |
| Ahmadi, Cyavash | $450.00 | 21.4 | $9,630.00 |
| Browning, Maria | $450.00 | 32.7 | $14,715.00 |
| Schreiber, Mendy | $450.00 | 55.1 | $24,795.00 |
| Uger, Anna | $450.00 | 1.8 | $810.00 |
| Abrom, Carisa | $325.00 | 46.5 | $15,112.50 |
| Allegretti, Joe | $325.00 | 350.7 | $113,977.50 |
| Allen, Michael | $325.00 | 0.6 | $195.00 |
| Atwal, Justin | $325.00 | 29.9 | $9,717.50 |
| Chatten, Colin | $325.00 | 156.6 | $50,895.00 |
| Chionchio, Michelle | $325.00 | 5.9 | $1,917.50 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Elandary, Hannah | $325.00 | 0.1 | $32.50 |
| Fama, Frank | $325.00 | 2.0 | $650.00 |
| Gutierrez, Dalia | $325.00 | 8.0 | $2,600.00 |
| Hybl, Claire | $325.00 | 15.6 | $5,070.00 |
| Shrestha, Rosy | $325.00 | 3.1 | $1,007.50 |
| 50% Non-Working Travel Reduction | | | ($34,125.00) |
| **Total** | | **2,349.9** | **$1,385,726.00** |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Category | Date | Description | Amount |
| --- | --- | --- | --- |
| *Airfare* | | | |
| Butler, Mike | 03/02/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $426.10 |
| Allegretti, Joe | 03/03/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $489.10 |
| Butler, Mike | 03/14/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $474.50 |
| Allegretti, Joe | 03/20/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $500.00 |
| Butler, Mike | 03/21/2019 | Roundtrip coach airfare from Chicago, IL to New York, NY | $500.00 |
| Collins, Bryan | 03/22/2019 | Roundtrip coach airfare from Washington, DC to New York, NY | $574.96 |
| Tzavelis, Elias | 04/05/2019 | Roundtrip coach airfare from New York, NY to Washington, DC | $271.55 |
| Allegretti, Joe | 04/06/2019 | Roundtrip coach airfare from Chicago, IL to Washington, DC | $535.40 |
| Butler, Mike | 04/07/2019 | Roundtrip coach airfare from Chicago, IL to Washington, DC | $678.35 |
| Corrigan, Kevin | 05/03/2019 | Roundtrip coach airfare from New York, NY to Chicago, IL | $392.20 |
| Atwal, Justin | 05/28/2019 | One-way coach airfare from Chicago, IL to New York, NY | $175.55 |
| Atwal, Justin | 05/31/2019 | One-way coach airfare from New York, NY to Chicago, IL | $175.55 |
| Subtotal for Airfare: | | | $5,193.26 |
| *Hotel* | | | |
| Allegretti, Joe | 03/17/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/17/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $45.27 |
| Butler, Mike | 03/17/2019 | Hotel room tax charge in New York, NY (JW Marriott) - 6 nights | $349.82 |

1

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Butler, Mike | 03/17/2019 | Hotel room charge in New York, NY (JW Marriott) - 6 nights | $1,717.00 |
| Allegretti, Joe | 03/18/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/18/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/19/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/19/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/24/2019 | Hotel room tax charge in Washington, DC (W hotel) | $44.70 |
| Allegretti, Joe | 03/24/2019 | Hotel room charge in Washington, DC (W hotel) | $225.00 |
| Butler, Mike | 03/24/2019 | Hotel room tax charge in Washington, DC (W hotel) | $44.70 |
| Butler, Mike | 03/24/2019 | Hotel room charge in Washington, DC (W hotel) | $225.00 |
| Allegretti, Joe | 03/25/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/25/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Allegretti, Joe | 03/26/2019 | Hotel room tax charge in New York, NY (JW Marriott) | $47.16 |
| Allegretti, Joe | 03/26/2019 | Hotel room charge in New York, NY (JW Marriott) | $296.00 |
| Butler, Mike | 04/01/2019 | Hotel room charge in New York, NY - 1 night (W hotel) | $304.89 |
| Allegretti, Joe | 04/07/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Butler, Mike | 04/07/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Allegretti, Joe | 04/08/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Butler, Mike | 04/08/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Tzavelis, Elias | 04/08/2019 | Hotel room charge in Washington, DC - 1 night (W hotel) | $300.00 |
| Corrigan, Kevin | 05/08/2019 | Hotel room charge in Chicago, IL (JW Marriott) | $410.90 |
| Atwal, Justin | 05/29/2019 | Hotel room charge in New York, NY (W hotel) | $490.21 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Category | Date | Description | Amount |
|---|---|---|---|

### Hotel

| | | | |
|---|---|---|---|
| Atwal, Justin | 05/30/2019 | Hotel room charge in New York, NY (W hotel) | $460.95 |
| Subtotal for Hotel: | | | $7,487.08 |

### Internet Access While Traveling

| | | | |
|---|---|---|---|
| Butler, Mike | 03/17/2019 | In-flight internet access while traveling to perform client work | $7.99 |
| Allegretti, Joe | 03/18/2019 | In-flight internet access while traveling to perform client work | $10.89 |
| Allegretti, Joe | 03/20/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Allegretti, Joe | 03/27/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Butler, Mike | 04/02/2019 | In-flight internet access while traveling to perform client work | $12.99 |
| Allegretti, Joe | 04/09/2019 | In-flight internet access while traveling to perform client work | $10.99 |
| Allegretti, Joe | 04/22/2019 | In-flight internet access while traveling to perform client work | $13.99 |
| Subtotal for Internet Access While Traveling: | | | $82.83 |

### Meals

| | | | |
|---|---|---|---|
| Allegretti, Joe | 03/05/2019 | Travel Meal - Lunch in Hoffman Estates, IL | $12.84 |
| Butler, Mike | 03/05/2019 | Travel Meal - Lunch in Hoffman Estates, IL | $10.72 |
| Butler, Mike | 03/07/2019 | Travel Meal - Dinner in Chicago, IL | $26.81 |
| Allegretti, Joe | 03/17/2019 | Travel Meal - Dinner in New York, NY | $32.00 |
| Butler, Mike | 03/17/2019 | Travel Meal - Lunch in Hoffman Estates, IL | $12.15 |
| Allegretti, Joe | 03/18/2019 | Travel Meal - Lunch in New York, NY | $13.88 |
| Allegretti, Joe | 03/18/2019 | Travel Meal - Breakfast in New York, NY | $5.39 |
| Allegretti, Joe | 03/18/2019 | Travel Meal - Dinner in New York, NY | $47.44 |

3

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Allegretti, Joe | 03/19/2019 | Travel Meal - Breakfast in New York, NY | $8.60 |
| Butler, Mike | 03/19/2019 | Travel Meal - Breakfast in New York, NY | $9.23 |
| Butler, Mike | 03/19/2019 | Travel Meal - Dinner in New York, NY (2 Attendees - M. Butler, J. Allegretti,) | $83.77 |
| Butler, Mike | 03/24/2019 | Travel Meal - Dinner in Chicago, IL | $13.38 |
| Butler, Mike | 03/24/2019 | Travel Meal - Lunch in Chicago, IL | $15.64 |
| Allegretti, Joe | 03/25/2019 | Travel Meal - Dinner in New York, NY | $35.00 |
| Collins, Bryan | 03/25/2019 | Travel Meal - Lunch in New York, NY | $25.00 |
| Allegretti, Joe | 03/26/2019 | Travel Meal - Dinner in New York, NY | $41.08 |
| Butler, Mike | 03/26/2019 | Travel Meal - Breakfast in New York, NY | $9.09 |
| Butler, Mike | 03/26/2019 | Travel Meal - Dinner in New York, NY | $50.00 |
| Collins, Bryan | 03/26/2019 | Travel Meal - Breakfast at Dulles airport | $2.86 |
| Allegretti, Joe | 03/27/2019 | Travel Meal - Dinner in Hoffman Estates, IL | $45.40 |
| Allegretti, Joe | 03/27/2019 | Travel Meal - Breakfast in Chicago, IL | $8.14 |
| Butler, Mike | 03/29/2019 | Travel Meal - Breakfast in New York, NY | $15.00 |
| Butler, Mike | 03/29/2019 | Travel Meal - Dinner in New York, NY | $37.96 |
| Butler, Mike | 03/29/2019 | Travel Meal - Lunch in New York, NY | $9.98 |
| Butler, Mike | 04/01/2019 | Breakfast in Chicago, IL | $4.07 |
| Butler, Mike | 04/01/2019 | Dinner in Chicago, IL | $49.14 |
| Butler, Mike | 04/01/2019 | Lunch in Chicago, IL | $14.91 |
| Tzavelis, Elias | 04/01/2019 | Breakfast at Philadelphia airport while traveling | $8.48 |
| Butler, Mike | 04/02/2019 | Breakfast in New York, NY | $9.90 |
| Butler, Mike | 04/02/2019 | Dinner in Chicago, IL | $40.52 |
| Collins, Bryan | 04/02/2019 | Breakfast in Washington, DC | $2.86 |
| Butler, Mike | 04/03/2019 | Breakfast in New York, NY | $15.00 |
| Allegretti, Joe | 04/07/2019 | Breakfast in Washington, DC | $15.00 |
| Butler, Mike | 04/07/2019 | Breakfast in Washington, DC | $15.00 |
| Butler, Mike | 04/07/2019 | Dinner in Chicago, IL | $39.56 |
| Butler, Mike | 04/08/2019 | Lunch in Washington, DC | $18.76 |
| Butler, Mike | 04/08/2019 | Breakfast in Washington, DC | $4.35 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| **Meals** | | | |
| Tzavelis, Elias | 04/08/2019 | Breakfast in Washington, DC | $12.65 |
| Tzavelis, Elias | 04/08/2019 | Dinner in Washington, DC - E. Tzavelis, M. Butler, J. Allegretti | $150.00 |
| Tzavelis, Elias | 04/08/2019 | Dinner in Washington, DC | $50.00 |
| Tzavelis, Elias | 04/08/2019 | Lunch in Washington, DC - E. Tzavelis, M. Butler, J. Allegretti, B. Collins, J. Forrest | $63.40 |
| Allegretti, Joe | 04/09/2019 | Breakfast in Washington, DC | $11.72 |
| Allegretti, Joe | 04/09/2019 | Dinner in New York, NY | $45.00 |
| Butler, Mike | 04/09/2019 | Breakfast in Washington, DC | $4.39 |
| Butler, Mike | 04/09/2019 | Dinner in Chicago, IL | $50.00 |
| Butler, Mike | 04/09/2019 | Dinner in Washington, DC | $50.00 |
| Butler, Mike | 04/09/2019 | Lunch in Washington, DC | $17.06 |
| Chatten, Colin | 04/10/2019 | After hours dinner in New York, NY | $10.22 |
| Sullivan, Brian | 04/11/2019 | Lunch at ATL Airport | $25.00 |
| Chatten, Colin | 04/12/2019 | After hours dinner in New York, NY | $28.12 |
| Corrigan, Kevin | 05/09/2019 | Lunch in Chicago, IL | $23.69 |
| Corrigan, Kevin | 05/09/2019 | Dinner in Chicago, IL | $12.57 |
| Corrigan, Kevin | 05/09/2019 | Breakfast in Chicago, IL | $15.23 |
| Atwal, Justin | 05/30/2019 | Dinner in New York, NY | $50.00 |
| Atwal, Justin | 05/30/2019 | Lunch in New York, NY | $24.81 |
| Atwal, Justin | 05/30/2019 | Breakfast in New York, NY | $14.35 |
| Atwal, Justin | 05/31/2019 | Dinner in New York, NY | $38.43 |
| Subtotal for Meals: | | | $1,505.55 |
| **Transportation** | | | |
| Allegretti, Joe | 03/05/2019 | Taxi from Chicago, IL to Hoffman Estates, IL | $70.00 |
| Allegretti, Joe | 03/06/2019 | Taxi from Hoffman Estates, IL to Chicago, IL | $78.59 |
| Chatten, Colin | 03/14/2019 | Afterhours taxi in New York, NY from Deloitte office to home | $42.23 |
| Allegretti, Joe | 03/17/2019 | Taxi from Chicago, IL to O'Hare Airport | $59.35 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Allegretti, Joe | 03/17/2019 | Taxi from Laguardia Airport to New York, NY | $55.69 |
| Butler, Mike | 03/17/2019 | Taxi from Chicago, IL to O'Hare Airport | $36.53 |
| Butler, Mike | 03/17/2019 | Taxi from LaGuardia Airport to New York, NY | $45.66 |
| Allegretti, Joe | 03/20/2019 | Taxi from New York, NY to LaGuardiaAirport | $50.90 |
| Allegretti, Joe | 03/20/2019 | Taxi from O'Hare Airport to Chicago, IL | $65.33 |
| Butler, Mike | 03/20/2019 | Taxi from O'Hare Airport to Chicago, IL | $56.40 |
| Butler, Mike | 03/20/2019 | Taxi from New York, NY to LaGuardia Airport | $75.24 |
| Allegretti, Joe | 03/24/2019 | Taxi from Reagan Airport to Washington, DC | $53.64 |
| Butler, Mike | 03/24/2019 | Taxi from Chicago, IL to O'Hare Airport | $50.39 |
| Allegretti, Joe | 03/25/2019 | Taxi from Deloitte Washington, DC office to Reagan Airport | $5.00 |
| Allegretti, Joe | 03/25/2019 | Taxi from LaGuardia Airport to New York, NY | $20.34 |
| Butler, Mike | 03/26/2019 | Taxi from New York, NY to LaGuardia Airport | $101.50 |
| Collins, Bryan | 03/26/2019 | Taxi from home to Reagan Airport | $75.76 |
| Allegretti, Joe | 03/27/2019 | Taxi from New York, NY to LaGuardia Airport | $55.08 |
| Allegretti, Joe | 03/27/2019 | Taxi from O'Hare Airport to Chicago, IL | $67.10 |
| Collins, Bryan | 03/27/2019 | Taxi from Newark Airport to New York, NY | $86.25 |
| Butler, Mike | 04/01/2019 | Taxi from LGA Airport to hotel | $44.27 |
| Butler, Mike | 04/01/2019 | Taxi from home in Chicago, IL to ORD Airport | $40.38 |
| Collins, Bryan | 04/01/2019 | Taxi from LGA Airport to hotel | $10.20 |
| Butler, Mike | 04/02/2019 | Taxi from ORD Airport to home in Chicago, IL | $56.40 |
| Butler, Mike | 04/02/2019 | Taxi from New York office to LGA Airport | $69.01 |
| Collins, Bryan | 04/02/2019 | Taxi from home to DCA Airport | $75.76 |
| Collins, Bryan | 04/03/2019 | Car service from LGA Airport to NYC Deloitte office | $89.18 |
| Collins, Bryan | 04/03/2019 | Taxi from home to DCA Airport | $75.76 |
| Allegretti, Joe | 04/07/2019 | Taxi from Reagan Airport to hotel | $16.01 |
| Allegretti, Joe | 04/07/2019 | Taxi from home in Chicago, IL to ORD Airport | $61.76 |
| Butler, Mike | 04/07/2019 | Taxi from home in Chicago, IL to ORD Airport | $33.10 |
| Butler, Mike | 04/08/2019 | Taxi from Reagan Airport to hotel | $17.20 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

| Category | Date | Description | Amount |
|---|---|---|---|
| *Transportation* | | | |
| Tzavelis, Elias | 04/08/2019 | Taxi from home to LGA Airport | $29.39 |
| Allegretti, Joe | 04/09/2019 | Train from ORD Airport to home in Chicago, IL | $5.00 |
| Butler, Mike | 04/09/2019 | Taxi from ORD Airport to home in Chicago, IL | $56.60 |
| Tzavelis, Elias | 04/09/2019 | Taxi from LGA Airport to home | $77.14 |
| Tzavelis, Elias | 04/09/2019 | Taxi from hotel to Reagan Airport | $22.05 |
| Butler, Mike | 04/10/2019 | Taxi from hotel to office | $13.75 |
| Chatten, Colin | 04/10/2019 | After hours taxi in New York, NY from Deloitte New York office to home | $57.00 |
| Chatten, Colin | 04/11/2019 | After hours taxi in New York, NY from Deloitte New York office to home | $56.06 |
| Chatten, Colin | 04/12/2019 | After hours taxi in New York, NY from Deloitte New York office to home | $71.56 |
| Allegretti, Joe | 04/15/2019 | After hours taxi from Deloitte Chicago office to home in Chicago, IL | $8.00 |
| Corrigan, Kevin | 05/08/2019 | Taxi from home to LGA Airport | $41.03 |
| Corrigan, Kevin | 05/10/2019 | Taxi from LGA Airport to home | $41.71 |
| Atwal, Justin | 05/29/2019 | Taxi from LGA Airport to Deloitte New York office | $52.92 |
| Atwal, Justin | 05/29/2019 | Taxi from Deloitte New York office to hotel | $17.80 |
| Atwal, Justin | 06/01/2019 | Taxi from hotel to LGA Airport | $45.42 |
| Atwal, Justin | 06/02/2019 | Taxi from ORD Airport to home | $36.75 |
| Subtotal for Transportation: | | | $2,372.19 |
| Total | | | $16,640.91 |

# Sears Holdings Corporation

## Deloitte Tax LLP

## Expenses Sorted by Category for the Fee Period

March 01, 2019 - June 30, 2019

## Recapitulation

| Category | Amount |
|---|---|
| Hotel | $7,487.08 |
| Airfare | $5,193.26 |
| Transportation | $2,372.19 |
| Meals | $1,505.55 |
| Internet Access While Traveling | $82.83 |

**<u>EXHIBIT B</u>**

**EXPENSE DETAIL FOR DELOITTE TAX FOR THE
SECOND INTERIM FEE APPLICATION PERIOD**

**MARCH 1, 2019 THROUGH JUNE 30, 2019**

Deloitte Tax LLP
111 S. Wacker Drive
Chicago, Illinois 60606-4301
Telephone: 312-486-9858
Thomas C. Hermanson
Tax Services Provider

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF SECOND INTERIM FEE APPLICATION**
**OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**
**AS TAX SERVICES PROVIDER FOR THE DEBTORS**
**FOR THE PERIOD MARCH 1, 2019 THROUGH JUNE 30, 2019**

THOMAS C. HERMANSON, deposes and says:

1.      I am a managing director of Deloitte Tax LLP ("Deloitte Tax"), which has an office located at 111 S. Wacker Drive, Chicago, Illinois 60606.  I make this certification in connection with the second interim fee application (the "Application") of Deloitte Tax, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte Tax's compliance with and pursuant to the Court's General Order M-447, the Amended Guidelines for Fees and

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330 adopted on January 30, 1996 (the "UST Guidelines") (collectively, and with the Order Pursuant to Sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 16, 2018 (Docket No. 796) (the "Compensation Order"), the "Guidelines").

3.      In compliance with the Guidelines, I hereby certify that:

a.      I have read the Application and am familiar with the services for which compensation is being sought that are described therein;

b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Application are in substantial compliance with the Guidelines.

c.      The fees and disbursements sought in the Application are billed at rates or in accordance with practice customarily employed by Deloitte Tax for similar services and generally accepted by Deloitte Tax's clients.

d.      Deloitte Tax has not made a profit with respect to the expenses requested in the Application.

e.      No agreement or understanding exists between Deloitte Tax and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these chapter 11 cases.

g.      Deloitte Tax has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

h.      Copies of the Application were provided to the appropriate parties

on or about the date set for the filing of Applications by the Compensation Order.


  /s/ Thomas C. Hermanson
Declarant:  Thomas C. Hermanson
Title:  Managing Director

Dated: August 14, 2019