**Hearing Date and Time:  October 23, 2019 at 10:00 a.m. (Eastern Time)**
**Response Deadline:  September 19, 2019 at 4:00 p.m. (Eastern Time)**

---

**THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' THIRD OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION, AND/OR THE EXHIBIT ATTACHED THERETO, TO DETERMINE WHETHER THIS OMNIBUS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 310-8125.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

------------------------------------------------------------ x

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## NOTICE OF HEARING ON DEBTORS' THIRD
## OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS)

**PLEASE TAKE NOTICE** that, on August 20, 2019, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Third Omnibus Objection to Proofs of Claim (Duplicate Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court disallow and expunge, in full or in part, one or more proofs of claim listed on **Exhibit A** annexed to this Notice (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that such Claim(s) are duplicative of one or more claim(s) asserted against the Debtors in these chapter 11 cases, as identified on **Exhibit A**. **Any Claim that the Bankruptcy Court disallows and expunges will be treated as if it had not been filed and the holder of such Claim will not be entitled to any distribution on account thereof.**

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed to this Notice as **Exhibit B**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the disallowance and expungement of a Proof of Claim without further notice to the applicable Claimant(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the disallowance and expungement of its applicable Claim(s), then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the disallowance and expungement of its applicable Claim(s), then Claimant MUST file with the Bankruptcy Court and serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **September 19, 2019, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf.

WEIL:\97096321\9\73217.0004

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received. A Response will be deemed timely filed, served, and received only if the original Response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **October 23, 2019, at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**"). If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claim(s) that are the subject of such Response.

**PLEASE TAKE FURTHER NOTICE** that, if the Bankruptcy Court does NOT disallow and expunge the Claims listed on **Exhibit A**, the Debtors retain the right to object on other grounds to the Claim(s) (or to any other Claim(s) Claimant may have filed) at a later date. Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears. **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Claims(s).**

Dated:  August 20, 2019
New York, New York

/s/ Garrett A. Fail
_____
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for Debtors*
*and Debtors in Possession*

WEIL:\97096321\9\73217.0004

## Exhibit A

**Duplicate Claims**

Debtors' Third Omnibus Objection to Claims
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount |
| 1. | A&A (H.K.) Industrial Limited | 7786 | Sears, Roebuck and Co. | $284,571.90 | $0.00 | $0.00 | $0.00 | $198,341.90 | $482,913.80 | A&A (H.K.) Industrial Limited | 12330 | Sears, Roebuck and Co. | $284,571.90 | $0.00 | $0.00 | $0.00 | $198,341.90 | $482,913.80 |
| 2. | A&A (H.K.) Industrial Limited | 7787 | Kmart Corporation | $258,263.40 | $0.00 | $0.00 | $0.00 | $392,749.97 | $651,013.37 | A&A (H.K.) Industrial Limited | 12277 | Kmart Corporation | $258,263.40 | $0.00 | $0.00 | $0.00 | $392,749.97 | $651,013.37 |
| 3. | Arrow Fastener Co, LLC | 4639 | Sears Holdings Corporation | $66,234.15 | $0.00 | $0.00 | $0.00 | $0.00 | $66,234.15 | Arrow Fastener Co, LLC | 4976 | Sears Holdings Corporation | $66,234.15 | $0.00 | $0.00 | $0.00 | $0.00 | $66,234.15 |
| 4. | Auxo International Ltd | 4508 | Kmart Corporation | $334,150.50 | $0.00 | $0.00 | $0.00 | $480,251.28 | $814,401.78 | Auxo International Ltd | 4569 | Kmart Corporation | $334,150.50 | $0.00 | $0.00 | $0.00 | $480,251.28 | $814,401.78 |
| 5. | Baby Coca for Wears and Textiles Co. | 153 | Kmart Corporation | $74,968.26 | $0.00 | $0.00 | $0.00 | $0.00 | $74,968.26 | Baby Coca For Wears & Textiles Co. | 1525 | Kmart Corporation | $74,968.26 | $0.00 | $0.00 | $0.00 | $0.00 | $74,968.26 |
| 6. | Baby Coca For Wears and Textiles | 99 | Sears, Roebuck and Co. | $137,756.24 | $0.00 | $0.00 | $0.00 | $0.00 | $137,756.24 | Baby Coca For Wears & Textiles Co. | 1754 | Sears, Roebuck and Co. | $137,756.24 | $0.00 | $0.00 | $0.00 | $0.00 | $137,756.24 |
| 7. | Baby Coca For Wears & Textiles Co. | 164 | Sears, Roebuck and Co. | $24,986.64 | $0.00 | $0.00 | $0.00 | $0.00 | $24,986.64 | BABY COCA FOR WEARS AND TEXTILES Co. | 1263 | Sears, Roebuck and Co. | $24,986.64 | $0.00 | $0.00 | $0.00 | $0.00 | $24,986.64 |
| 8. | Baby Coca for Wears and Textiles Co. | 152 | Kmart Corporation | $55,594.28 | $0.00 | $0.00 | $0.00 | $0.00 | $55,594.28 | BABY COCA FOR WEARS AND TEXTILES Co. | 2074 | Kmart Corporation | $55,594.28 | $0.00 | $0.00 | $0.00 | $0.00 | $55,594.28 |
| 9. | Baby Coca For Wears And Textiles | 1039 | Sears, Roebuck and Co. | $93,984.82 | $0.00 | $0.00 | $0.00 | $0.00 | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 2096 | Sears, Roebuck and Co. | $93,984.82 | $0.00 | $0.00 | $0.00 | $0.00 | $93,984.82 |
| 10. | Baby Coca For Wears And Textiles | 144 | Sears, Roebuck and Co. | $116,651.44 | $0.00 | $0.00 | $0.00 | $0.00 | $116,651.44 | Baby Coca for Wears and Textiles Co. | 1999 | Sears, Roebuck and Co. | $116,651.44 | $0.00 | $0.00 | $0.00 | $0.00 | $116,651.44 |
| 11. | Baby Coca For Wears & Textiles | 97 | Kmart Corporation | $266,050.25 | $0.00 | $0.00 | $0.00 | $0.00 | $266,050.25 | BABY COCA FOR WEARS AND TEXTILES Co. | 2088 | Kmart Corporation | $266,050.25 | $0.00 | $0.00 | $0.00 | $0.00 | $266,050.25 |
| 12. | Chervon (HK), Ltd. | 15507 | Kmart Corporation | $184,137.36 | $0.00 | $0.00 | $0.00 | $128,018.02 | $312,155.38 | Chervon (HK), Ltd. | 17199 | Kmart Corporation | $184,137.36 | $0.00 | $0.00 | $0.00 | $128,018.02 | $312,155.38 |
| 13. | Chervon (HK), Ltd. | 15510 | Sears, Roebuck and Co. | $776,477.30 | $0.00 | $0.00 | $0.00 | $876,426.42 | $1,652,903.72 | Chervon (HK), Ltd. | 17285 | Sears, Roebuck and Co. | $776,477.30 | $0.00 | $0.00 | $0.00 | $876,426.42 | $1,652,903.72 |
| 14. | CRG Financial LLC as Transferee of Torin Inc. | 1509 | Sears, Roebuck and Co. | $109,401.38 | $0.00 | $0.00 | $0.00 | $0.00 | $109,401.38 | CRG Financial LLC as Transferee of Torin Inc. | 16953 | Sears, Roebuck and Co. | $109,401.38 | $0.00 | $0.00 | $0.00 | $0.00 | $109,401.38 |
| 15. | Eastern Prime Textile Limited | 447 | Kmart Corporation | $690,241.21 | $0.00 | $0.00 | $0.00 | $2,978,745.97 | $3,668,987.18 | Eastern Prime Textile Limited | 1327 | Kmart Corporation | $690,241.21 | $0.00 | $0.00 | $0.00 | $2,978,745.97 | $3,668,987.18 |
| 16. | Eastern Prime Textile Limited | 535 | Sears, Roebuck and Co. | $1,290,466.68 | $0.00 | $0.00 | $0.00 | $2,556,198.88 | $3,846,665.56 | Eastern Prime Textile Limited | 1228 | Sears, Roebuck and Co. | $1,290,466.68 | $0.00 | $0.00 | $0.00 | $2,556,198.88 | $3,846,665.56 |
| 17. | E-Land Apparel Ltd | 557 | Kmart Corporation | $69,690.70 | $0.00 | $0.00 | $0.00 | $0.00 | $69,690.70 | E-Land Apparel Ltd | 2048 | Kmart Corporation | $69,690.70 | $0.00 | $0.00 | $0.00 | $0.00 | $69,690.70 |
| 18. | E-Land Apparel Ltd | 552 | Sears, Roebuck and Co. | $162,269.10 | $0.00 | $0.00 | $0.00 | $0.00 | $162,269.10 | E-Land Apparel Ltd | 1765 | Sears, Roebuck and Co. | $162,269.10 | $0.00 | $0.00 | $0.00 | $0.00 | $162,269.10 |
| 19. | ESJAY INTERNATIONAL PRIVATE LIMITED | 976 | Kmart Corporation | $71,171.85 | $0.00 | $0.00 | $0.00 | $0.00 | $71,171.85 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | $0.00 | $0.00 | $0.00 | $0.00 | $71,171.85 |
| 20. | ESJAY INTERNATIONAL PRIVATE LIMITED | 977 | Sears, Roebuck and Co. | $168,535.56 | $0.00 | $0.00 | $0.00 | $0.00 | $168,535.56 | ESJAY INTERNATIONAL PRIVATE LIMITED | 1411 | Sears, Roebuck and Co. | $168,535.56 | $0.00 | $0.00 | $0.00 | $0.00 | $168,535.56 |
| 21. | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 1051 | Sears Holdings Corporation | $120,265.90 | $0.00 | $0.00 | $0.00 | $0.00 | $120,265.90 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 2339 | Sears Holdings Corporation | $120,265.90 | $0.00 | $0.00 | $0.00 | $0.00 | $120,265.90 |
| 22. | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 3170 | Sears Holdings Corporation | $233,298.43 | $0.00 | $0.00 | $0.00 | $0.00 | $233,298.43 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 4170 | Sears Holdings Corporation | $233,298.43 | $0.00 | $0.00 | $0.00 | $0.00 | $233,298.43 |
| 23. | Fair Harbor Capital, LLC as Transferee of Everest Group USA | 1855 | Sears Holdings Corporation | $31,943.16 | $0.00 | $0.00 | $0.00 | $0.00 | $31,943.16 | Fair Harbor Capital, LLC as Transferee of Everest Group USA | 1935 | Sears Holdings Corporation | $31,943.16 | $0.00 | $0.00 | $0.00 | $0.00 | $31,943.16 |
| 24. | FRIEND SMITH & CO INC | 15780 | Sears Holdings Corporation | $50,199.29 | $0.00 | $0.00 | $0.00 | $93,717.19 | $143,916.48 | FRIEND SMITH & CO INC | 17081 | Sears Holdings Corporation | $50,199.29 | $0.00 | $0.00 | $0.00 | $93,717.19 | $143,916.48 |
| 25. | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 1304 | Sears Holdings Corporation | $1,280,065.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280,065.72 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 4541 | Sears Holdings Corporation | $1,280,065.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280,065.72 |
| 26. | GTM USA Corporation | 984 | Sears, Roebuck and Co. | $163,658.48 | $0.00 | $0.00 | $0.00 | $0.00 | $163,658.48 | GTM USA Corporation | 2027 | Sears, Roebuck and Co. | $163,658.48 | $0.00 | $0.00 | $0.00 | $0.00 | $163,658.48 |

Debtors' Third Omnibus Objection to Claims
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Gul Ahmed Textile Mills Limited | 529 | Sears, Roebuck and Co. | $33,424.92 | $0.00 | $0.00 | $0.00 | $0.00 | $33,424.92 | Gul Ahmed Textile Mills Limited | 1241 | Sears, Roebuck and Co. | $33,424.92 | $0.00 | $0.00 | $0.00 | $0.00 | $33,424.92 |
| 28 | HARRIS PAINTS | 15127 | Kmart Corporation | $23,388.22 | $0.00 | $0.00 | $0.00 | $106,361.65 | $129,749.87 | HARRIS PAINTS | 17903 | Kmart Corporation | $23,388.22 | $0.00 | $0.00 | $0.00 | $106,361.65 | $129,749.87 |
| 29 | HOLDSUN GROUP LIMITED | 31 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 | HOLDSUN GROUP LIMITED | 1205 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 |
| 30 | HOLDSUN GROUP LIMITED | 37 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 | | | | | | | | | |
| 31 | Igoseating Limited | 2825 | Kmart Corporation | $39,292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $39,292.50 | Igoseating Limited | 4457 | Kmart Corporation | $39,292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $39,292.50 |
| 32 | INDUSTRIAS DE MOVEIS ROTTA LTDA | 2124 | Sears, Roebuck de Puerto Rico, Inc. | $108,315.07 | $0.00 | $0.00 | $108,315.07 | $0.00 | $216,630.14 | INDUSTRIAS DE MOVEIS ROTTA LTDA | 2686 | Sears, Roebuck de Puerto Rico, Inc. | $108,315.07 | $0.00 | $0.00 | $108,315.07 | $0.00 | $216,630.14 |
| 33 | Innova Products Inc. | 5609 | Sears Holdings Corporation | $6,422.00 | $0.00 | $0.00 | $0.00 | $39,438.50 | $45,860.50 | Innova Products Inc. | 11538 | Sears Holdings Corporation | $6,422.00 | $0.00 | $0.00 | $0.00 | $39,438.50 | $45,860.50 |
| 34 | ISLAND SLIPPER FACTORY LTD. | 8488 | Sears, Roebuck and Co. | $2,040.15 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.15 | ISLAND SLIPPER FACTORY LTD. | 8544 | Sears, Roebuck and Co. | $2,040.15 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.15 |
| 35 | Kai Ning Leather Products Co., Ltd | 3638 | Sears, Roebuck and Co. | $216,009.90 | $0.00 | $0.00 | $0.00 | $51,077.52 | $267,087.42 | Kai Ning Leather Products Co., Ltd | 10854 | Kmart Corporation | $216,009.90 | $0.00 | $0.00 | $0.00 | $51,077.52 | $267,087.42 |
| 36 | Kai Ning Leather Products Co., Ltd | 3647 | Kmart Corporation | $335,722.02 | $0.00 | $0.00 | $0.00 | $96,836.16 | $432,558.18 | Kai Ning Leather Products Co., Ltd | 10939 | Kmart Corporation | $335,722.02 | $0.00 | $0.00 | $0.00 | $96,836.16 | $432,558.18 |
| 37 | LDC Enterprise Inc. Ltd | 1631 | Sears Holdings Corporation | $51,610.32 | $0.00 | $0.00 | $0.00 | $0.00 | $51,610.32 | LDC Enterprise Inc. Ltd | 12819 | Sears Holdings Corporation | $51,610.32 | $0.00 | $0.00 | $0.00 | $0.00 | $51,610.32 |
| 38 | Lisa International | 2446 | Sears Holdings Corporation | $388,503.60 | $0.00 | $0.00 | $0.00 | $166,674.10 | $555,177.70 | Lisa International | 3893 | Sears Holdings Corporation | $388,503.60 | $0.00 | $0.00 | $0.00 | $166,674.10 | $555,177.70 |
| 39 | Max Chemical Inc | 3798 | Sears, Roebuck de Puerto Rico, Inc. | $4,633.50 | $0.00 | $0.00 | $0.00 | $236,730.34 | $241,363.84 | Max Chemical Inc | 4956 | Sears, Roebuck de Puerto Rico, Inc. | $4,633.50 | $0.00 | $0.00 | $0.00 | $236,730.34 | $241,363.84 |
| 40 | MBI Sport Inc | 1010 | Sears Holdings Corporation | $248,858.20 | $0.00 | $0.00 | $0.00 | $0.00 | $248,858.20 | MBI Sport Inc | 13238 | Sears Holdings Corporation | $248,858.20 | $0.00 | $0.00 | $0.00 | $0.00 | $248,858.20 |
| 41 | Nano Star Ventures Limited | 602 | Kmart Corporation | $18,918.00 | $0.00 | $0.00 | $0.00 | $235,963.59 | $254,881.59 | Nano Star Ventures Limited | 2274 | Kmart Corporation | $18,918.00 | $0.00 | $0.00 | $0.00 | $235,963.59 | $254,881.59 |
| 42 | Primacy Industries Limited | 1192 | Sears Holdings Corporation | $36,564.78 | $0.00 | $0.00 | $0.00 | $0.00 | $36,564.78 | Primacy Industries Limited | 2737 | Sears Holdings Corporation | $36,564.78 | $0.00 | $0.00 | $0.00 | $0.00 | $36,564.78 |
| 43 | Prince of Peace Enterprises Inc. | 5864 | Sears Holdings Corporation | $3,362.16 | $0.00 | $0.00 | $0.00 | $13,872.00 | $17,234.16 | Prince of Peace Enterprises Inc. | 5890 | Sears Holdings Corporation | $3,362.16 | $0.00 | $0.00 | $0.00 | $13,872.00 | $17,234.16 |
| 44 | Quality House Int | 753 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 |
| 45 | Quality House Int | 2028 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 | | | | | | | | | |
| 46 | ROBERT J. CLANCEY. LTD. | 4430 | Sears Holdings Corporation | $39,235.23 | $0.00 | $0.00 | $0.00 | $86,946.86 | $126,182.09 | ROBERT J. CLANCEY. LTD. | 11096 | Sears Holdings Corporation | $39,235.23 | $0.00 | $0.00 | $0.00 | $86,946.86 | $126,182.09 |
| 47 | Rosemary Assets Limited | 727 | Sears Holdings Corporation | $391,903.52 | $0.00 | $0.00 | $0.00 | $0.00 | $391,903.52 | Rosemary Assets Limited | 10092 | Sears Holdings Corporation | $391,903.52 | $0.00 | $0.00 | $0.00 | $0.00 | $391,903.52 |
| 48 | Rosemary Assets Limited | 9745 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 | Rosemary Assets Limited | 9966 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 |
| 49 | Rosemary Assets Limited | 1098 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 | | | | | | | | | |
| 50 | Shanghai Fochier Intl Trade Co Ltd | 4568 | Sears, Roebuck and Co. | $327,870.18 | $0.00 | $0.00 | $0.00 | $130,036.25 | $457,906.43 | Shanghai Fochier Intl Trade Co Ltd | 17158 | Sears, Roebuck and Co. | $327,870.18 | $0.00 | $0.00 | $0.00 | $130,036.25 | $457,906.43 |
| 51 | Thiessen Communications, Inc. | 740 | Sears Holdings Corporation | $21,700.00 | $0.00 | $0.00 | $21,700.00 | $120,818.01 | $164,218.01 | Thiessen Communications, Inc. | 1124 | Sears Holdings Corporation | $21,700.00 | $0.00 | $0.00 | $21,700.00 | $120,818.01 | $164,218.01 |
| 52 | Universal Hosiery Inc. | 9317 | Sears Holdings Corporation | $10,197.40 | $0.00 | $0.00 | $0.00 | $215,647.74 | $225,845.14 | Universal Hosiery Inc. | 9994 | Sears Holdings Corporation | $10,197.40 | $0.00 | $0.00 | $0.00 | $215,647.74 | $225,845.14 |
| 53 | Wicked Fashions, Inc. | 15247 | Sears Holdings Corporation | $144,912.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,912.00 | Wicked Fashions, Inc. | 16205 | Sears Holdings Corporation | $144,912.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,912.00 |

## Exhibit B

## Claims Hearing Procedures

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------- x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

          The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.        Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.        The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

3.        The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (a "**Claims Hearing**")

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]  Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

to be scheduled by the Debtors, in their sole discretion, as set forth herein.  The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

(i)      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures.  The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

(ii)     For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either: (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

WEIL:\97096321\9\73217.0004

Hearing Date and Time:  October 23, 2019 at 10:00 a.m. (Eastern Time)
Response Deadline:  September 19, 2019 at 4:00 p.m. (Eastern Time)

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
In re                                              :        **Chapter 11**
                                                   :
**SEARS HOLDINGS CORPORATION**, *et al.*,          :        **Case No. 18-23538 (RDD)**
                                                   :
            **Debtors.**[1]                        :        **(Jointly Administered)**
----------------------------------------------------------------x

## DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS RECEIVING THIS OMNIBUS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OMNIBUS OBJECTION.**

**IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT THE DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 310-8125.**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this omnibus objection (the "**Objection**"):

**Background**

1.      Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**"). No trustee or examiner has been appointed in these chapter 11 cases.

3.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.      On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement* Among *Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors'*

*Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507), pursuant to which the Debtors sold substantially all their assets to Transform Holdco LLC.

5.    On June 28, 2019, the Bankruptcy Court approved the Debtors' disclosure statement (ECF No. 4392) for the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 4389).

6.    Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York*, sworn on October 15, 2018 (the "**Riecker Declaration**") (ECF No. 3).[2]

## Jurisdiction

7.    This Bankruptcy Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.    The Debtors file this Objection pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking entry of an order, substantially in the form annexed hereto as **Exhibit B** (the "**Proposed Order**"), disallowing and expunging the claims listed on **Exhibit A** annexed hereto, under the column heading *"Claims to Be Disallowed"* (the "**Duplicate Claims**").

9.    The Debtors have examined the Duplicate Claims, all documentation provided with respect to each Duplicate Claim, and the Debtors' respective books and records, and have determined in

---

[2]  Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Riecker Declaration.

each case the Duplicate Claims are duplicative of at least one corresponding claim identified under the heading "*Surviving Claims*" on **Exhibit A** (the "**Surviving Claims**").

10.     This Objection does not affect any of the Surviving Claims and does not constitute an admission or acknowledgement by the Debtors that any such claims should be allowed.  The Debtors preserve their rights to later object on any basis to any Surviving Claim and to any Duplicate Claim as to which the Bankruptcy Court does not grant the relief requested herein.

<h3 align="center">The Duplicate Claims Should Be Disallowed and Expunged</h3>

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  Upon an objection, the claimant has the burden to demonstrate the validity of the claim.  *See Rozier v. Rescap Borrower Claims Tr. (In re Residential Capital, LLC)*, 15 Civ. 3248, 2016 WL, 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, No. 12–11076 (SHL), 2013 WL 6141616, at *1 (Bankr. S.D.N.Y. Nov. 21, 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*, 508 B.R. 814, 817 (S.D.N.Y. 2014); *In re Motors Liquidation Co.*, No. 09-50026, 2012 WL 1886755, at *3 (S.D.N.Y. May 12, 2012); *In re Oneida, Ltd.,* 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  Further, Bankruptcy Rule 3007(d) permits the Debtors to file objections to more than one claim on the basis that, among other things, such claims "duplicate other claims."  Fed. R. Bankr. P. 3007(d)(1).

13.     The Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 892 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").

This Bankruptcy Court routinely disallows and expunges duplicative claims filed against the same debtor. *See, e.g.*, *In re Tops Holding II Corporation*, Case No. 18-22279 (RDD) (Bankr. S.D.N.Y. Mar. 11, 2019) (ECF No. 880) (disallowing and expunging duplicative claims); *In re Ezra Holdings Ltd.*, Case No. 17-22405 (RDD) (Bankr. S.D.N.Y. Sept. 10, 2018) (ECF No. 464) (same); *In re 21st Century Oncology Holdings, Inc.*, Case No. 17-22770 (RDD) (Bankr. S.D.N.Y. Apr. 27, 2018) (ECF No. 1078) (same); *In re The Great Atlantic & Pacific Tea Company, Inc.*, Case No. 15-23007 (RDD) (Bankr. S.D.N.Y. Sept. 1, 2016) (ECF No. 3161) (same); *In re MPM Silicones, LLC*, Case No. 14-22503 (RDD) (Bankr. S.D.N.Y. Jan. 21, 2015) (ECF No. 1354) (same); *In re RDA Holding Co.*, Case No. 13-22233 (RDD) (Bankr. S.D.N.Y. Sept. 18, 2013) (ECF No. 702) (same); *In re Hostess Brands, Inc.*, Case No. 12-22052 (RDD) (Bankr. S.D.N.Y. Dec. 5, 2012) (ECF No. 1886) (same); *In re Delphi Corporation*, Case No. 05-44481 (RDD) (Bankr. S.D.N.Y. June 29, 2007) (ECF No. 8442) (same).

14.     The Debtors have determined that each Duplicate Claim is duplicative of the applicable Surviving Claim because the Duplicate Claim either (i) was filed by or on behalf of the same claimant against the same Debtor for a liability arising from identical bases, even though the proofs of claim are otherwise not exact duplicates, or (ii) asserts the same liability arising from identical bases against multiple Debtors that can only be properly asserted, if at all, against one Debtor, and in particular the Debtor listed in the Surviving Claim.

15.     To avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Bankruptcy Court disallow and expunge in their entirety the Duplicate Claims.  The Surviving Claims will remain on the Debtors' claims register, subject to pending and further objections.

16.     Accordingly, the Debtors seek entry of the Proposed Order disallowing and expunging in their entirety the Duplicate Claims.

## Reservation of Rights

17.     The Debtors hereby reserve the right to object in the future to any of the Proofs of Claim subject to this Objection (including the Duplicate Claims and the Surviving Claims) on any ground,

and to amend, modify, and/or supplement this Objection to the extent an objection to a claim is not granted. A separate notice and hearing will be scheduled for any such objection.

## **Notice**

18.     Notice of this Objection has been provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

19.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.


Dated: August 20, 2019
      New York, New York

          */s/ Garrett A. Fail*
          Ray C. Schrock, P.C.
          Jacqueline Marcus
          Garrett A. Fail
          Sunny Singh
          WEIL, GOTSHAL & MANGES LLP
          767 Fifth Avenue
          New York, New York  10153
          Telephone:  (212) 310-8000
          Facsimile:  (212) 310-8007

          *Attorneys for Debtors*
          *and Debtors in Possession*

## Exhibit A

## Duplicate Claims

WEIL:\97096321\9\73217.0004

Debtors' Third Omnibus Objection to Claims
Exhibit A - Duplicate Claims

18-23538-shl    Doc 4914    Filed 08/20/19    Entered 08/20/19 15:35:22    Main Document
Pg 17 of 25

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | A&A (H.K.) Industrial Limited | 7786 | Sears, Roebuck and Co. | $284,571.90 | $0.00 | $0.00 | $0.00 | $198,341.90 | $482,913.80 | A&A (H.K.) Industrial Limited | 12330 | Sears, Roebuck and Co. | $284,571.90 | $0.00 | $0.00 | $0.00 | $198,341.90 | $482,913.80 |
| 2. | A&A (H.K.) Industrial Limited | 7787 | Kmart Corporation | $258,263.40 | $0.00 | $0.00 | $0.00 | $392,749.97 | $651,013.37 | A&A (H.K.) Industrial Limited | 12277 | Kmart Corporation | $258,263.40 | $0.00 | $0.00 | $0.00 | $392,749.97 | $651,013.37 |
| 3. | Arrow Fastener Co, LLC | 4639 | Sears Holdings Corporation | $66,234.15 | $0.00 | $0.00 | $0.00 | $0.00 | $66,234.15 | Arrow Fastener Co, LLC | 4976 | Sears Holdings Corporation | $66,234.15 | $0.00 | $0.00 | $0.00 | $0.00 | $66,234.15 |
| 4. | Auxo International Ltd | 4508 | Kmart Corporation | $334,150.50 | $0.00 | $0.00 | $0.00 | $480,251.28 | $814,401.78 | Auxo International Ltd | 4569 | Kmart Corporation | $334,150.50 | $0.00 | $0.00 | $0.00 | $480,251.28 | $814,401.78 |
| 5. | Baby Coca for Wears and Textiles Co. | 153 | Kmart Corporation | $74,968.26 | $0.00 | $0.00 | $0.00 | $0.00 | $74,968.26 | Baby Coca For Wears & Textiles Co. | 1525 | Kmart Corporation | $74,968.26 | $0.00 | $0.00 | $0.00 | $0.00 | $74,968.26 |
| 6. | Baby Coca for Wears and Textiles | 99 | Sears, Roebuck and Co. | $137,756.24 | $0.00 | $0.00 | $0.00 | $0.00 | $137,756.24 | Baby Coca For Wears & Textiles Co. | 1754 | Sears, Roebuck and Co. | $137,756.24 | $0.00 | $0.00 | $0.00 | $0.00 | $137,756.24 |
| 7. | Baby Coca For Wears & Textiles Co. | 164 | Sears, Roebuck and Co. | $24,986.64 | $0.00 | $0.00 | $0.00 | $0.00 | $24,986.64 | BABY COCA FOR WEARS AND TEXTILES Co. | 1263 | Sears, Roebuck and Co. | $24,986.64 | $0.00 | $0.00 | $0.00 | $0.00 | $24,986.64 |
| 8. | Baby Coca for Wears and Textiles Co. | 152 | Kmart Corporation | $55,594.28 | $0.00 | $0.00 | $0.00 | $0.00 | $55,594.28 | BABY COCA FOR WEARS AND TEXTILES Co. | 2074 | Kmart Corporation | $55,594.28 | $0.00 | $0.00 | $0.00 | $0.00 | $55,594.28 |
| 9. | Baby Coca For Wears And Textiles | 1039 | Sears, Roebuck and Co. | $93,984.82 | $0.00 | $0.00 | $0.00 | $0.00 | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 2096 | Sears, Roebuck and Co. | $93,984.82 | $0.00 | $0.00 | $0.00 | $0.00 | $93,984.82 |
| 10. | Baby Coca For Wears and Textiles | 144 | Sears, Roebuck and Co. | $116,651.44 | $0.00 | $0.00 | $0.00 | $0.00 | $116,651.44 | Baby Coca for Wears and Textiles Co. | 1999 | Sears, Roebuck and Co. | $116,651.44 | $0.00 | $0.00 | $0.00 | $0.00 | $116,651.44 |
| 11. | Baby Coca For Wears & Textiles | 97 | Kmart Corporation | $266,050.25 | $0.00 | $0.00 | $0.00 | $0.00 | $266,050.25 | BABY COCA FOR WEARS AND TEXTILES Co. | 2088 | Kmart Corporation | $266,050.25 | $0.00 | $0.00 | $0.00 | $0.00 | $266,050.25 |
| 12. | Chervon (HK), Ltd. | 15507 | Kmart Corporation | $184,137.36 | $0.00 | $0.00 | $0.00 | $128,018.02 | $312,155.38 | Chervon (HK), Ltd. | 17199 | Kmart Corporation | $184,137.36 | $0.00 | $0.00 | $0.00 | $128,018.02 | $312,155.38 |
| 13. | Chervon (HK), Ltd. | 15510 | Sears, Roebuck and Co. | $776,477.30 | $0.00 | $0.00 | $0.00 | $876,426.42 | $1,652,903.72 | Chervon (HK), Ltd. | 17285 | Sears, Roebuck and Co. | $776,477.30 | $0.00 | $0.00 | $0.00 | $876,426.42 | $1,652,903.72 |
| 14. | CRG Financial LLC as Transferee of Torin Inc. | 1509 | Sears, Roebuck and Co. | $109,401.38 | $0.00 | $0.00 | $0.00 | $0.00 | $109,401.38 | CRG Financial LLC as Transferee of Torin Inc. | 16953 | Sears, Roebuck and Co. | $109,401.38 | $0.00 | $0.00 | $0.00 | $0.00 | $109,401.38 |
| 15. | Eastern Prime Textile Limited | 447 | Kmart Corporation | $690,241.21 | $0.00 | $0.00 | $0.00 | $2,978,745.97 | $3,668,987.18 | Eastern Prime Textile Limited | 1327 | Kmart Corporation | $690,241.21 | $0.00 | $0.00 | $0.00 | $2,978,745.97 | $3,668,987.18 |
| 16. | Eastern Prime Textile Limited | 535 | Sears, Roebuck and Co. | $1,290,466.68 | $0.00 | $0.00 | $0.00 | $2,556,198.88 | $3,846,665.56 | Eastern Prime Textile Limited | 1228 | Sears, Roebuck and Co. | $1,290,466.68 | $0.00 | $0.00 | $0.00 | $2,556,198.88 | $3,846,665.56 |
| 17. | E-Land Apparel Ltd | 557 | Kmart Corporation | $69,690.70 | $0.00 | $0.00 | $0.00 | $0.00 | $69,690.70 | E-Land Apparel Ltd | 2048 | Kmart Corporation | $69,690.70 | $0.00 | $0.00 | $0.00 | $0.00 | $69,690.70 |
| 18. | E-Land Apparel Ltd | 552 | Sears, Roebuck and Co. | $162,269.10 | $0.00 | $0.00 | $0.00 | $0.00 | $162,269.10 | E-Land Apparel Ltd | 1765 | Sears, Roebuck and Co. | $162,269.10 | $0.00 | $0.00 | $0.00 | $0.00 | $162,269.10 |
| 19. | ESJAY INTERNATIONAL PRIVATE LIMITED | 976 | Kmart Corporation | $71,171.85 | $0.00 | $0.00 | $0.00 | $0.00 | $71,171.85 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | $0.00 | $0.00 | $0.00 | $0.00 | $71,171.85 |
| 20. | ESJAY INTERNATIONAL PRIVATE LIMITED | 977 | Sears, Roebuck and Co. | $168,535.56 | $0.00 | $0.00 | $0.00 | $0.00 | $168,535.56 | ESJAY INTERNATIONAL PRIVATE LIMITED | 1411 | Sears, Roebuck and Co. | $168,535.56 | $0.00 | $0.00 | $0.00 | $0.00 | $168,535.56 |
| 21. | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 1051 | Sears Holdings Corporation | $120,265.90 | $0.00 | $0.00 | $0.00 | $0.00 | $120,265.90 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 2339 | Sears Holdings Corporation | $120,265.90 | $0.00 | $0.00 | $0.00 | $0.00 | $120,265.90 |
| 22. | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 3170 | Sears Holdings Corporation | $233,298.43 | $0.00 | $0.00 | $0.00 | $0.00 | $233,298.43 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 4170 | Sears Holdings Corporation | $233,298.43 | $0.00 | $0.00 | $0.00 | $0.00 | $233,298.43 |
| 23. | Fair Harbor Capital, LLC as Transferee of Everest Group USA | 1855 | Sears Holdings Corporation | $31,943.16 | $0.00 | $0.00 | $0.00 | $0.00 | $31,943.16 | Fair Harbor Capital, LLC as Transferee of Everest Group USA | 1935 | Sears Holdings Corporation | $31,943.16 | $0.00 | $0.00 | $0.00 | $0.00 | $31,943.16 |
| 24. | FRIEND SMITH & CO INC | 15780 | Sears Holdings Corporation | $50,199.29 | $0.00 | $0.00 | $0.00 | $93,717.19 | $143,916.48 | FRIEND SMITH & CO INC | 17081 | Sears Holdings Corporation | $50,199.29 | $0.00 | $0.00 | $0.00 | $93,717.19 | $143,916.48 |
| 25. | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 1304 | Sears Holdings Corporation | $1,280,065.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280,065.72 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 4541 | Sears Holdings Corporation | $1,280,065.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280,065.72 |
| 26. | GTM USA Corporation | 984 | Sears, Roebuck and Co. | $163,658.48 | $0.00 | $0.00 | $0.00 | $0.00 | $163,658.48 | GTM USA Corporation | 2027 | Sears, Roebuck and Co. | $163,658.48 | $0.00 | $0.00 | $0.00 | $0.00 | $163,658.48 |

Debtors' Third Omnibus Objection to Claims
Exhibit A - Duplicate Claims

| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27. | Gul Ahmed Textile Mills Limited | 529 | Sears, Roebuck and Co. | $33,424.92 | $0.00 | $0.00 | $0.00 | $0.00 | $33,424.92 | Gul Ahmed Textile Mills Limited | 1241 | Sears, Roebuck and Co. | $33,424.92 | $0.00 | $0.00 | $0.00 | $0.00 | $33,424.92 |
| 28. | HARRIS PAINTS | 15127 | Kmart Corporation | $23,388.22 | $0.00 | $0.00 | $0.00 | $106,361.65 | $129,749.87 | HARRIS PAINTS | 17903 | Kmart Corporation | $23,388.22 | $0.00 | $0.00 | $0.00 | $106,361.65 | $129,749.87 |
| 29. | HOLDSUN GROUP LIMITED | 31 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 | HOLDSUN GROUP LIMITED | 1205 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 |
| 30. | HOLDSUN GROUP LIMITED | 37 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 | | | | | | | | | |
| 31. | Igoseating Limited | 2825 | Kmart Corporation | $39,292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $39,292.50 | Igoseating Limited | 4457 | Kmart Corporation | $39,292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $39,292.50 |
| 32. | INDUSTRIAS DE MOVEIS ROTTA LTDA | 2124 | Sears, Roebuck de Puerto Rico, Inc. | $108,315.07 | $0.00 | $0.00 | $108,315.07 | $0.00 | $216,630.14 | INDUSTRIAS DE MOVEIS ROTTA LTDA | 2686 | Sears, Roebuck de Puerto Rico, Inc. | $108,315.07 | $0.00 | $0.00 | $108,315.07 | $0.00 | $216,630.14 |
| 33. | Innova Products Inc. | 5609 | Sears Holdings Corporation | $6,422.00 | $0.00 | $0.00 | $0.00 | $39,438.50 | $45,860.50 | Innova Products Inc. | 11538 | Sears Holdings Corporation | $6,422.00 | $0.00 | $0.00 | $0.00 | $39,438.50 | $45,860.50 |
| 34. | ISLAND SLIPPER FACTORY LTD. | 8488 | Sears, Roebuck and Co. | $2,040.15 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.15 | ISLAND SLIPPER FACTORY LTD. | 8544 | Sears, Roebuck and Co. | $2,040.15 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.15 |
| 35. | Kai Ning Leather Products Co., Ltd | 3638 | Sears, Roebuck and Co. | $216,009.90 | $0.00 | $0.00 | $0.00 | $51,077.52 | $267,087.42 | Kai Ning Leather Products Co., Ltd | 10854 | Sears, Roebuck and Co. | $216,009.90 | $0.00 | $0.00 | $0.00 | $51,077.52 | $267,087.42 |
| 36. | Kai Ning Leather Products Co., Ltd | 3647 | Kmart Corporation | $335,722.02 | $0.00 | $0.00 | $0.00 | $96,836.16 | $432,558.18 | Kai Ning Leather Products Co., Ltd | 10939 | Kmart Corporation | $335,722.02 | $0.00 | $0.00 | $0.00 | $96,836.16 | $432,558.18 |
| 37. | LDC Enterprise Inc. Ltd | 1631 | Sears Holdings Corporation | $51,610.32 | $0.00 | $0.00 | $0.00 | $0.00 | $51,610.32 | LDC Enterprise Inc. Ltd | 12819 | Sears Holdings Corporation | $51,610.32 | $0.00 | $0.00 | $0.00 | $0.00 | $51,610.32 |
| 38. | Lisa International | 2446 | Sears Holdings Corporation | $388,503.60 | $0.00 | $0.00 | $0.00 | $166,674.10 | $555,177.70 | Lisa International | 3893 | Sears Holdings Corporation | $388,503.60 | $0.00 | $0.00 | $0.00 | $166,674.10 | $555,177.70 |
| 39. | Max Chemical Inc | 3798 | Sears, Roebuck de Puerto Rico, Inc. | $4,633.50 | $0.00 | $0.00 | $0.00 | $236,730.34 | $241,363.84 | Max Chemical Inc | 4956 | Sears, Roebuck de Puerto Rico, Inc. | $4,633.50 | $0.00 | $0.00 | $0.00 | $236,730.34 | $241,363.84 |
| 40. | MBI Sport Inc | 1010 | Sears Holdings Corporation | $248,858.20 | $0.00 | $0.00 | $0.00 | $0.00 | $248,858.20 | MBI Sport Inc | 13238 | Sears Holdings Corporation | $248,858.20 | $0.00 | $0.00 | $0.00 | $0.00 | $248,858.20 |
| 41. | Nano Star Ventures Limited | 602 | Kmart Corporation | $18,918.00 | $0.00 | $0.00 | $0.00 | $235,963.59 | $254,881.59 | Nano Star Ventures Limited | 2274 | Kmart Corporation | $18,918.00 | $0.00 | $0.00 | $0.00 | $235,963.59 | $254,881.59 |
| 42. | Primacy Industries Limited | 1192 | Sears Holdings Corporation | $36,564.78 | $0.00 | $0.00 | $0.00 | $0.00 | $36,564.78 | Primacy Industries Limited | 2737 | Sears Holdings Corporation | $36,564.78 | $0.00 | $0.00 | $0.00 | $0.00 | $36,564.78 |
| 43. | Prince of Peace Enterprises Inc. | 5864 | Sears Holdings Corporation | $3,362.16 | $0.00 | $0.00 | $0.00 | $13,872.00 | $17,234.16 | Prince of Peace Enterprises Inc. | 5890 | Sears Holdings Corporation | $3,362.16 | $0.00 | $0.00 | $0.00 | $13,872.00 | $17,234.16 |
| 44. | Quality House Int | 753 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 |
| 45. | Quality House Int | 2028 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 | | | | | | | | | |
| 46. | ROBERT J. CLANCEY, LTD. | 4430 | Sears Holdings Corporation | $39,235.23 | $0.00 | $0.00 | $0.00 | $86,946.86 | $126,182.09 | ROBERT J. CLANCEY, LTD. | 11096 | Sears Holdings Corporation | $39,235.23 | $0.00 | $0.00 | $0.00 | $86,946.86 | $126,182.09 |
| 47. | Rosemary Assets Limited | 727 | Sears Holdings Corporation | $391,903.52 | $0.00 | $0.00 | $0.00 | $0.00 | $391,903.52 | Rosemary Assets Limited | 10092 | Sears Holdings Corporation | $391,903.52 | $0.00 | $0.00 | $0.00 | $0.00 | $391,903.52 |
| 48. | Rosemary Assets Limited | 9745 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 | Rosemary Assets Limited | 9966 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 |
| 49. | Rosemary Assets Limited | 1098 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 | | | | | | | | | |
| 50. | Shanghai Fochier Int Trade Co Ltd | 4568 | Sears, Roebuck and Co. | $327,870.18 | $0.00 | $0.00 | $0.00 | $130,036.25 | $457,906.43 | Shanghai Fochier Int Trade Co Ltd | 17158 | Sears, Roebuck and Co. | $327,870.18 | $0.00 | $0.00 | $0.00 | $130,036.25 | $457,906.43 |
| 51. | Thiessen Communications, Inc. | 740 | Sears Holdings Corporation | $21,700.00 | $0.00 | $0.00 | $21,700.00 | $120,818.01 | $164,218.01 | Thiessen Communications, Inc. | 1124 | Sears Holdings Corporation | $21,700.00 | $0.00 | $0.00 | $21,700.00 | $120,818.01 | $164,218.01 |
| 52. | Universal Hosiery Inc. | 9317 | Sears Holdings Corporation | $10,197.40 | $0.00 | $0.00 | $0.00 | $215,647.74 | $225,845.14 | Universal Hosiery Inc. | 9994 | Sears Holdings Corporation | $10,197.40 | $0.00 | $0.00 | $0.00 | $215,647.74 | $225,845.14 |
| 53. | Wicked Fashions, Inc. | 15247 | Sears Holdings Corporation | $144,912.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,912.00 | Wicked Fashions, Inc. | 16205 | Sears Holdings Corporation | $144,912.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,912.00 |

## Exhibit B

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' THIRD OMNIBUS OBJECTION
### TO PROOFS OF CLAIM (DUPLICATE CLAIMS)

Upon the *Debtors' Third Omnibus Objection to Proofs of Claim (Duplicate Claims)*, filed August 20, 2019 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), and Rule 3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for an order (i) disallowing and expunging the Duplicate Claims, and (ii) granting related relief, all as more fully set forth in the Objection; and the Bankruptcy Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Bankruptcy

Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the

Objection having been provided, and it appearing that no other or further notice need be provided in

accordance with the Amended Case Management Order; and such notice having been adequate and

appropriate under the circumstances, and it appearing that other or further notice need be provided; and

the Bankruptcy Court having held a hearing to consider the relief requested in the Objection on October

23, 2019 (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before

the Bankruptcy Court; and the Bankruptcy Court having determined that the legal and factual bases set

forth in the Objection establish just cause for the relief granted herein; and is in the best interests of the

Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient

cause appearing therefor,

### IT IS HEREBY ORDERED THAT

1.      The Objection is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each

claim listed on **Exhibit 1** annexed hereto, under the heading "*Claims to be Disallowed*" (the "**Duplicate**

**Claims**"), is disallowed and expunged in its entirety and each such Duplicate Claim shall be deleted from

the Debtors' claims register.

3.      The disallowance and expungement of the Duplicate Claims does not constitute any

admission or finding concerning any of the claims listed on **Exhibit 1** annexed hereto, under the heading

"*Surviving Claims*" (the "**Surviving Claims**"), and the Surviving Claims are neither allowed nor

disallowed by this Order.

4.      The rights of the Debtors to object to the Surviving Claims, in whole or in part, and

on any basis, are specifically preserved.

5.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to, any Duplicate Claim referenced or identified in the Objection that is not listed on **Exhibit 1**.

6.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of this Bankruptcy Court are authorized to take all actions necessary or appropriate to give effect to this Order.

7.      The terms and conditions of this Order are effective immediately upon entry.


Dated:  _____, 2019
        White Plains, New York


        _____
        HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

### **Duplicate Claims**

**Debtors' Third Omnibus Objection to Claims**
**Exhibit 1 - Duplicate Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount |
| 1. | A&A (H.K.) Industrial Limited | 7786 | Sears, Roebuck and Co. | $284,571.90 | $0.00 | $0.00 | $0.00 | $198,341.90 | $482,913.80 | A&A (H.K.) Industrial Limited | 12330 | Sears, Roebuck and Co. | $284,571.90 | $0.00 | $0.00 | $0.00 | $198,341.90 | $482,913.80 |
| 2. | A&A (H.K.) Industrial Limited | 7787 | Kmart Corporation | $258,263.40 | $0.00 | $0.00 | $0.00 | $392,749.97 | $651,013.37 | A&A (H.K.) Industrial Limited | 12277 | Kmart Corporation | $258,263.40 | $0.00 | $0.00 | $0.00 | $392,749.97 | $651,013.37 |
| 3. | Arrow Fastener Co, LLC | 4639 | Sears Holdings Corporation | $66,234.15 | $0.00 | $0.00 | $0.00 | $0.00 | $66,234.15 | Arrow Fastener Co, LLC | 4976 | Sears Holdings Corporation | $66,234.15 | $0.00 | $0.00 | $0.00 | $0.00 | $66,234.15 |
| 4. | Auxo International Ltd | 4508 | Kmart Corporation | $334,150.50 | $0.00 | $0.00 | $0.00 | $480,251.28 | $814,401.78 | Auxo International Ltd | 4569 | Kmart Corporation | $334,150.50 | $0.00 | $0.00 | $0.00 | $480,251.28 | $814,401.78 |
| 5. | Baby Coca for Wears and Textiles Co. | 153 | Kmart Corporation | $74,968.26 | $0.00 | $0.00 | $0.00 | $0.00 | $74,968.26 | Baby Coca For Wears & Textiles Co. | 1525 | Kmart Corporation | $74,968.26 | $0.00 | $0.00 | $0.00 | $0.00 | $74,968.26 |
| 6. | Baby Coca for Wears and Textiles | 99 | Sears, Roebuck and Co. | $137,756.24 | $0.00 | $0.00 | $0.00 | $0.00 | $137,756.24 | Baby Coca For Wears & Textiles Co. | 1754 | Sears, Roebuck and Co. | $137,756.24 | $0.00 | $0.00 | $0.00 | $0.00 | $137,756.24 |
| 7. | Baby Coca For Wears & Textiles Co. | 164 | Sears, Roebuck and Co. | $24,986.64 | $0.00 | $0.00 | $0.00 | $0.00 | $24,986.64 | BABY COCA FOR WEARS AND TEXTILES Co. | 1263 | Sears, Roebuck and Co. | $24,986.64 | $0.00 | $0.00 | $0.00 | $0.00 | $24,986.64 |
| 8. | Baby Coca for Wears and Textiles Co. | 152 | Kmart Corporation | $55,594.28 | $0.00 | $0.00 | $0.00 | $0.00 | $55,594.28 | BABY COCA FOR WEARS AND TEXTILES Co. | 2074 | Kmart Corporation | $55,594.28 | $0.00 | $0.00 | $0.00 | $0.00 | $55,594.28 |
| 9. | Baby Coca For Wears And Textiles | 1039 | Sears, Roebuck and Co. | $93,984.82 | $0.00 | $0.00 | $0.00 | $0.00 | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 2096 | Sears, Roebuck and Co. | $93,984.82 | $0.00 | $0.00 | $0.00 | $0.00 | $93,984.82 |
| 10. | Baby Coca For Wears and Textiles | 144 | Sears, Roebuck and Co. | $116,651.44 | $0.00 | $0.00 | $0.00 | $0.00 | $116,651.44 | Baby Coca for Wears and Textiles Co. | 1999 | Sears, Roebuck and Co. | $116,651.44 | $0.00 | $0.00 | $0.00 | $0.00 | $116,651.44 |
| 11. | Baby Coca For Wears & Textiles Co. | 97 | Kmart Corporation | $266,050.25 | $0.00 | $0.00 | $0.00 | $0.00 | $266,050.25 | BABY COCA FOR WEARS AND TEXTILES Co. | 2088 | Kmart Corporation | $266,050.25 | $0.00 | $0.00 | $0.00 | $0.00 | $266,050.25 |
| 12. | Chervon (HK), Ltd. | 15507 | Kmart Corporation | $184,137.36 | $0.00 | $0.00 | $0.00 | $128,018.02 | $312,155.38 | Chervon (HK), Ltd. | 17199 | Kmart Corporation | $184,137.36 | $0.00 | $0.00 | $0.00 | $128,018.02 | $312,155.38 |
| 13. | Chervon (HK), Ltd. | 15510 | Sears, Roebuck and Co. | $776,477.30 | $0.00 | $0.00 | $0.00 | $876,426.42 | $1,652,903.72 | Chervon (HK), Ltd. | 17285 | Sears, Roebuck and Co. | $776,477.30 | $0.00 | $0.00 | $0.00 | $876,426.42 | $1,652,903.72 |
| 14. | CRG Financial LLC as Transferee of Torin Inc. | 1509 | Sears, Roebuck and Co. | $109,401.38 | $0.00 | $0.00 | $0.00 | $0.00 | $109,401.38 | CRG Financial LLC as Transferee of Torin Inc. | 16953 | Sears, Roebuck and Co. | $109,401.38 | $0.00 | $0.00 | $0.00 | $0.00 | $109,401.38 |
| 15. | Eastern Prime Textile Limited | 447 | Kmart Corporation | $690,241.21 | $0.00 | $0.00 | $0.00 | $2,978,745.97 | $3,668,987.18 | Eastern Prime Textile Limited | 1327 | Kmart Corporation | $690,241.21 | $0.00 | $0.00 | $0.00 | $2,978,745.97 | $3,668,987.18 |
| 16. | Eastern Prime Textile Limited | 535 | Sears, Roebuck and Co. | $1,290,466.68 | $0.00 | $0.00 | $0.00 | $2,556,198.88 | $3,846,665.56 | Eastern Prime Textile Limited | 1228 | Sears, Roebuck and Co. | $1,290,466.68 | $0.00 | $0.00 | $0.00 | $2,556,198.88 | $3,846,665.56 |
| 17. | E-Land Apparel Ltd | 557 | Kmart Corporation | $69,690.70 | $0.00 | $0.00 | $0.00 | $0.00 | $69,690.70 | E-Land Apparel Ltd | 2048 | Kmart Corporation | $69,690.70 | $0.00 | $0.00 | $0.00 | $0.00 | $69,690.70 |
| 18. | E-Land Apparel Ltd | 552 | Sears, Roebuck and Co. | $162,269.10 | $0.00 | $0.00 | $0.00 | $0.00 | $162,269.10 | E-Land Apparel Ltd | 1765 | Sears, Roebuck and Co. | $162,269.10 | $0.00 | $0.00 | $0.00 | $0.00 | $162,269.10 |
| 19. | ESJAY INTERNATIONAL PRIVATE LIMITED | 976 | Kmart Corporation | $71,171.85 | $0.00 | $0.00 | $0.00 | $0.00 | $71,171.85 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | $0.00 | $0.00 | $0.00 | $0.00 | $71,171.85 |
| 20. | ESJAY INTERNATIONAL PRIVATE LIMITED | 977 | Sears, Roebuck and Co. | $168,535.56 | $0.00 | $0.00 | $0.00 | $0.00 | $168,535.56 | ESJAY INTERNATIONAL PRIVATE LIMITED | 1411 | Sears, Roebuck and Co. | $168,535.56 | $0.00 | $0.00 | $0.00 | $0.00 | $168,535.56 |
| 21. | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 1051 | Sears Holdings Corporation | $120,265.90 | $0.00 | $0.00 | $0.00 | $0.00 | $120,265.90 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 2339 | Sears Holdings Corporation | $120,265.90 | $0.00 | $0.00 | $0.00 | $0.00 | $120,265.90 |
| 22. | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 3170 | Sears Holdings Corporation | $233,298.43 | $0.00 | $0.00 | $0.00 | $0.00 | $233,298.43 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | 4170 | Sears Holdings Corporation | $233,298.43 | $0.00 | $0.00 | $0.00 | $0.00 | $233,298.43 |
| 23. | Fair Harbor Capital, LLC as Transferee of Everest Group USA | 1855 | Sears Holdings Corporation | $31,943.16 | $0.00 | $0.00 | $0.00 | $0.00 | $31,943.16 | Fair Harbor Capital, LLC as Transferee of Everest Group USA | 1935 | Sears Holdings Corporation | $31,943.16 | $0.00 | $0.00 | $0.00 | $0.00 | $31,943.16 |
| 24. | FRIEND SMITH & CO INC | 15780 | Sears Holdings Corporation | $50,199.29 | $0.00 | $0.00 | $0.00 | $93,717.19 | $143,916.48 | FRIEND SMITH & CO INC | 17081 | Sears Holdings Corporation | $50,199.29 | $0.00 | $0.00 | $0.00 | $93,717.19 | $143,916.48 |
| 25. | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 1304 | Sears Holdings Corporation | $1,280,065.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280,065.72 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | 4541 | Sears Holdings Corporation | $1,280,065.72 | $0.00 | $0.00 | $0.00 | $0.00 | $1,280,065.72 |
| 26. | GTM USA Corporation | 984 | Sears, Roebuck and Co. | $163,658.48 | $0.00 | $0.00 | $0.00 | $0.00 | $163,658.48 | GTM USA Corporation | 2027 | Sears, Roebuck and Co. | $163,658.48 | $0.00 | $0.00 | $0.00 | $0.00 | $163,658.48 |

**Debtors' Third Omnibus Objection to Claims**
**Exhibit 1 - Duplicate Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount | Name of Claimant | Surviving Claim No. | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount | Asserted Administrative Priority Claim Amount | Asserted Secured Claim Amount | Asserted Priority Claim Amount | Asserted General Unsecured Claim Amount | Asserted Total Claim Amount |
| 27 | Gul Ahmed Textile Mills Limited | 529 | Sears, Roebuck and Co. | $33,424.92 | $0.00 | $0.00 | $0.00 | $0.00 | $33,424.92 | Gul Ahmed Textile Mills Limited | 1241 | Sears, Roebuck and Co. | $33,424.92 | $0.00 | $0.00 | $0.00 | $0.00 | $33,424.92 |
| 28 | HARRIS PAINTS | 15127 | Kmart Corporation | $23,388.22 | $0.00 | $0.00 | $0.00 | $106,361.65 | $129,749.87 | HARRIS PAINTS | 17903 | Kmart Corporation | $23,388.22 | $0.00 | $0.00 | $0.00 | $106,361.65 | $129,749.87 |
| 29 | HOLDSUN GROUP LIMITED | 31 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 | HOLDSUN GROUP LIMITED | 1205 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 |
| 30 | HOLDSUN GROUP LIMITED | 37 | Kmart Corporation | $62,135.76 | $0.00 | $0.00 | $0.00 | $185,229.66 | $247,365.42 | | | | | | | | | |
| 31 | Igoseating Limited | 2825 | Kmart Corporation | $39,292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $39,292.50 | Igoseating Limited | 4457 | Kmart Corporation | $39,292.50 | $0.00 | $0.00 | $0.00 | $0.00 | $39,292.50 |
| 32 | INDUSTRIAS DE MOVEIS ROTTA LTDA | 2124 | Sears, Roebuck de Puerto Rico, Inc. | $108,315.07 | $0.00 | $0.00 | $108,315.07 | $0.00 | $216,630.14 | INDUSTRIAS DE MOVEIS ROTTA LTDA | 2686 | Sears, Roebuck de Puerto Rico, Inc. | $108,315.07 | $0.00 | $0.00 | $108,315.07 | $0.00 | $216,630.14 |
| 33 | Innova Products Inc. | 5609 | Sears Holdings Corporation | $6,422.00 | $0.00 | $0.00 | $0.00 | $39,438.50 | $45,860.50 | Innova Products Inc. | 11538 | Sears Holdings Corporation | $6,422.00 | $0.00 | $0.00 | $0.00 | $39,438.50 | $45,860.50 |
| 34 | ISLAND SLIPPER FACTORY LTD. | 8488 | Sears, Roebuck and Co. | $2,040.15 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.15 | ISLAND SLIPPER FACTORY LTD. | 8544 | Sears, Roebuck and Co. | $2,040.15 | $0.00 | $0.00 | $0.00 | $0.00 | $2,040.15 |
| 35 | Kai Ning Leather Products Co., Ltd | 3638 | Sears, Roebuck and Co. | $216,009.90 | $0.00 | $0.00 | $0.00 | $51,077.52 | $267,087.42 | Kai Ning Leather Products Co., Ltd | 10854 | Sears, Roebuck and Co. | $216,009.90 | $0.00 | $0.00 | $0.00 | $51,077.52 | $267,087.42 |
| 36 | Kai Ning Leather Products Co., Ltd | 3647 | Kmart Corporation | $335,722.02 | $0.00 | $0.00 | $0.00 | $96,836.16 | $432,558.18 | Kai Ning Leather Products Co., Ltd | 10939 | Kmart Corporation | $335,722.02 | $0.00 | $0.00 | $0.00 | $96,836.16 | $432,558.18 |
| 37 | LDC Enterprise Inc. Ltd | 1631 | Sears Holdings Corporation | $51,610.32 | $0.00 | $0.00 | $0.00 | $0.00 | $51,610.32 | LDC Enterprise Inc. Ltd | 12819 | Sears Holdings Corporation | $51,610.32 | $0.00 | $0.00 | $0.00 | $0.00 | $51,610.32 |
| 38 | Lisa International | 2446 | Sears Holdings Corporation | $388,503.60 | $0.00 | $0.00 | $0.00 | $166,674.10 | $555,177.70 | Lisa International | 3893 | Sears Holdings Corporation | $388,503.60 | $0.00 | $0.00 | $0.00 | $166,674.10 | $555,177.70 |
| 39 | Max Chemical Inc | 3798 | Sears, Roebuck de Puerto Rico, Inc. | $4,633.50 | $0.00 | $0.00 | $0.00 | $236,730.34 | $241,363.84 | Max Chemical Inc | 4956 | Sears, Roebuck de Puerto Rico, Inc. | $4,633.50 | $0.00 | $0.00 | $0.00 | $236,730.34 | $241,363.84 |
| 40 | MBI Sport Inc | 1010 | Sears Holdings Corporation | $248,858.20 | $0.00 | $0.00 | $0.00 | $0.00 | $248,858.20 | MBI Sport Inc | 13238 | Sears Holdings Corporation | $248,858.20 | $0.00 | $0.00 | $0.00 | $0.00 | $248,858.20 |
| 41 | Nano Star Ventures Limited | 602 | Kmart Corporation | $18,918.00 | $0.00 | $0.00 | $0.00 | $235,963.59 | $254,881.59 | Nano Star Ventures Limited | 2274 | Kmart Corporation | $18,918.00 | $0.00 | $0.00 | $0.00 | $235,963.59 | $254,881.59 |
| 42 | Primacy Industries Limited | 1192 | Sears Holdings Corporation | $36,564.78 | $0.00 | $0.00 | $0.00 | $0.00 | $36,564.78 | Primacy Industries Limited | 2737 | Sears Holdings Corporation | $36,564.78 | $0.00 | $0.00 | $0.00 | $0.00 | $36,564.78 |
| 43 | Prince of Peace Enterprises Inc. | 5864 | Sears Holdings Corporation | $3,362.16 | $0.00 | $0.00 | $0.00 | $13,872.00 | $17,234.16 | Prince of Peace Enterprises Inc. | 5890 | Sears Holdings Corporation | $3,362.16 | $0.00 | $0.00 | $0.00 | $13,872.00 | $17,234.16 |
| 44 | Quality House Int | 753 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 |
| 45 | Quality House Int | 2028 | Sears Holdings Corporation | $1,678,807.63 | $0.00 | $0.00 | $0.00 | $568,632.17 | $2,247,439.80 | | | | | | | | | |
| 46 | ROBERT J. CLANCEY. LTD. | 4430 | Sears Holdings Corporation | $39,235.23 | $0.00 | $0.00 | $0.00 | $86,946.86 | $126,182.09 | ROBERT J. CLANCEY. LTD. | 11096 | Sears Holdings Corporation | $39,235.23 | $0.00 | $0.00 | $0.00 | $86,946.86 | $126,182.09 |
| 47 | Rosemary Assets Limited | 727 | Sears Holdings Corporation | $391,903.52 | $0.00 | $0.00 | $0.00 | $0.00 | $391,903.52 | Rosemary Assets Limited | 10092 | Sears Holdings Corporation | $391,903.52 | $0.00 | $0.00 | $0.00 | $0.00 | $391,903.52 |
| 48 | Rosemary Assets Limited | 9745 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 | Rosemary Assets Limited | 9966 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 |
| 49 | Rosemary Assets Limited | 1098 | Sears Holdings Corporation | $562,837.07 | $0.00 | $0.00 | $0.00 | $0.00 | $562,837.07 | | | | | | | | | |
| 50 | Shanghai Fochier Int Trade Co Ltd | 4568 | Sears, Roebuck and Co. | $327,870.18 | $0.00 | $0.00 | $0.00 | $130,036.25 | $457,906.43 | Shanghai Fochier Int Trade Co Ltd | 17158 | Sears, Roebuck and Co. | $327,870.18 | $0.00 | $0.00 | $0.00 | $130,036.25 | $457,906.43 |
| 51 | Thiessen Communications, Inc. | 740 | Sears Holdings Corporation | $21,700.00 | $0.00 | $0.00 | $21,700.00 | $120,818.01 | $164,218.01 | Thiessen Communications, Inc. | 1124 | Sears Holdings Corporation | $21,700.00 | $0.00 | $0.00 | $21,700.00 | $120,818.01 | $164,218.01 |
| 52 | Universal Hosiery Inc. | 9317 | Sears Holdings Corporation | $10,197.40 | $0.00 | $0.00 | $0.00 | $215,647.74 | $225,845.14 | Universal Hosiery Inc. | 9994 | Sears Holdings Corporation | $10,197.40 | $0.00 | $0.00 | $0.00 | $215,647.74 | $225,845.14 |
| 53 | Wicked Fashions, Inc. | 15247 | Sears Holdings Corporation | $144,912.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,912.00 | Wicked Fashions, Inc. | 16205 | Sears Holdings Corporation | $144,912.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144,912.00 |