WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
| **Debtors.**[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, LLC (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**SECOND SUPPLEMENTAL DECLARATION OF CHRISTOPHER A. GOOD IN
SUPPORT OF THE DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN
SUPPORT OF DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO
LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS'
SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT**

Pursuant to 28 U.S.C. § 1746, I, Christopher A. Good, hereby declare as follows:

1.      I submit this Declaration in support of the Debtors' *Supplemental Memorandum of
Law in Support of Debtors' Brief in Opposition to Transform Holdco LLC's Adversary Complaint
and in Further Support of Debtors' Supplemental Motion to Enforce the Asset Purchase
Agreement* (ECF No. 4973) (the "**Brief**").[2]

2.      Except as otherwise indicated, all statements in this Declaration are based on my
personal knowledge of the Debtors' operations and finances gleaned during the course of my
engagement with the Debtors, my discussions with the Debtors' senior management, other
members of the M-III team, and the Debtors' other advisors, and my review of relevant documents
and/or my opinion based upon my experience.  If called to testify, I could and would testify to
each of the facts set forth herein based on such personal knowledge, discussions, review of
documents, and/or opinion.

<u>**Available Cash**</u>

*The Cash Management System*

3.      Except for a brief period between the Petition Date and the Final DIP Order, at all
times from May 2017 through the Closing, the Debtors operated under a cash dominion policy (the
"**Cash Dominion Policy**").  Under the Cash Dominion Policy, all available cash—i.e., any positive

---

[2]     Capitalized terms used in this Brief but not otherwise defined herein will have the meanings set forth in the
Supplemental Motion to Enforce or the *Order (I) Approving the Asset Purchase Agreement Among Sellers and
Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and
Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in
Connection Therewith and (IV) Granting Related Relief* [ECF No. 2507] as applicable.

balance—in the Debtors' two concentration accounts (the "**Concentration Accounts**") was swept twice each day to pay down the Debtors' Revolving Credit Facility or Senior DIP.

4.      Once the Debtors began operating under the Cash Dominion Policy—whether pre- or post-petition—managing availability of cash to pay down the credit facilities under the applicable borrowing base to avoid a default became crucial.  This required, *inter alia*, closely tracking the cash that was actually available each day to (1) determine the Debtors' net availability under the applicable borrowing base ("**Net Availability**"), and (2), if there were remaining Net Availability, borrow money to make disbursements to meet the Debtors' obligations.  This meant forecasting available cash that was actually in the Concentration Accounts and available to be swept to pay down the Revolving Credit Facility or the Senior DIP.  Cash-in-Transit, on the other hand, was not available at the time of Closing to make payments on the Senior DIP or any other liabilities for that matter.

***The Aggregate DIP Shortfall Provision***

5.      It was my understanding that the "available cash" clause in the Aggregate DIP Shortfall Amount provision protected Buyer in the event of one of two possibilities that could have arisen if the Debtors had outperformed their DIP projections: (i) the Debtors had paid down the Senior DIP below $850 million before the date of Closing, and Bank of America Merrill Lynch ("**BAML**") agreed to stop the automatic sweeps (as it did) and additional cash was subsequently swept into the Concentration Accounts from the regional banks; or (ii) cash ended up being swept and/or deposited into the Concentration Accounts between the last sweep on the last business day immediately prior to the close and 12:01 am on the day of Closing.

## Ordinary Course

### Pre-Petition Cash Management Policies

6.      The Debtors' Pre-Petition cash management policies were driven by the Cash Dominion Policy implemented by the Revolving Credit Facility lenders.  Accordingly, the Debtors managed Net Availability under the borrowing base in a manner that ensured the Debtors would not default under the Revolving Credit Facility.  Each time the Debtors instituted a Pre-Petition delay of vendor payments, although they often had Net Availability (i.e., they were not yet in default), the Debtors were projecting negative Net Availability in the near term, for example:

- August 6, 2018: projecting $82 million of Net Availability on August 7, but delaying "most" vendor payments by eight days due to projecting ($136) million of Net Availability on August 13.  *See* e-mail from Rajat Prakash to Eddie Lampert et al. re: "Cash Reports for 8-6-2018," a true and correct copy of which is attached to this Declaration as **Exhibit A**.

- August 10, 2018: projecting $48 million of Net Availability on August 13, but delaying all non-exception vendor payments by 10 business days due to projecting ($48) million of Net Availability on August 20.  *See* e-mail from Rajat Prakash to Eddie Lampert et al. re: "Cash Reports for 8-10-2018," a true and correct copy of which is attached to this Declaration as **Exhibit B**.

- September 25, 2018: projecting $42 million of Net Availability on September 26, but delaying all non-exception vendor payments by 14 business days due to projecting $(112) million of Net Availability on September 27.  *See* e-mail from Rajat Prakash to Eddie Lampert et al. re: "Cash Reports for 9-25-2018," a true and correct copy of which is attached to this Declaration as **Exhibit C**.

### Post-Petition Cash Management Policies

7.      On February 4, 2019, Debtors showed Net Availability of $132 million, but were projecting negative Net Availability by February 14.  *See* e-mail from Rajat Prakash to Eddie Lampert et al. re: "Daily Cash Flow Forecast 2.4.2019," a true and correct copy of which is attached to this Declaration as **Exhibit D**.  At that time, there was no certainty that the Buyer would

4

be prepared to close the transaction on February 8.  In fact, Buyer was unable to close on the February 8 and instead, the Closing did not take place until the following Monday, February 11. Had the Closing not occurred by February 11, it was crucial to extend the Debtors' Net Availability as far out as possible to attempt to close the transaction. So, consistent with the Debtors' practices since the Cash Dominion Policy began on May 4, 2017 and continuing under the Final DIP Order, the Debtors delayed payments to vendors until the following week to maintain positive Net Availability and avoid a default.

***Consultation with the Buyer***

8.      In the period between the Effective Date of the APA and Close, the Debtors consulted with the Buyer—on a daily basis—regarding any of the Debtors' plans to delay vendor payments, including those affecting inventory.  *See* Exhibit D; e-mail from Rajat Prakash to Eddie Lampert et al. re: "Daily Cash Flow Forecast 2.5.2019," a true and correct copy of which is attached to this Declaration as **Exhibit E**; e-mail from Paris Wells to Eddie Lampert et al. re: "Daily Cash Flow Forecast 2.6.2019," a true and correct copy of which is attached to this Declaration as **Exhibit F**; e-mail from Paris Wells to Eddie Lampert et al. re: "Daily Cash Flow Forecast 2.7.2019," a true and correct copy of which is attached to this Declaration as **Exhibit G**; e-mail from Rajat Prakash to Eddie Lampert et al. re: "Daily Cash Flow Forecast 2.8.2019," a true and correct copy of which is attached to this Declaration as **Exhibit H**;

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated:  August 23, 2019
New York, New York

*Christopher A. Good*
Christopher A. Good
Director
M-III Advisory Partners, LP

# *EXHIBIT A*

| From: | Prakash, Rajat <Rajat.Prakash@searshc.com> |
|---|---|
| Sent: | Monday, August 6, 2018 9:08 PM |
| To: | eddie@eslinvest.com; rob.riecker <rob.riecker@searshc.com>; Robert.Phelan@searshc.com; Naren.Sinha@searshc.com; Thomas.Koreis@searshc.com; kunal@eslinvest.com; mmeghji@miiipartners.com; bgriffith@miiipartners.com; cgood@miiipartners.com; Nicholas Weber <nweber@miiipartners.com>; jfrantz@miiipartners.com |
| Cc: | O'Connell, Sean (Contractor) <Sean.O'Connell@searshc.com>; Wells, Paris <Paris.Wells@searshc.com>; Avitia-Guzman, Jaqueline <Jaqueline.Avitia-Guzman@searshc.com>; Ostosh, Curtiss <Curtiss.OstoshII@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Prakash, Rajat <Rajat.Prakash@searshc.com> |
| Subject: | Cash Reports for 8-6-2018 |
| Attach: | Disbursements by Day.xlsx; working daily loc 7.25.xlsx; Daily STI Summary 8-6-18.xlsx; Combined Cash Position as of 8-6-2018.xlsx |

Eddie,

**Key Assumptions**

- The combined cash position attachment includes August through September 2018 cash flow daily forecast
  - Net Availability is forecasted at $82 M on Tuesday 8/7 and $(136) M on Monday 8/13
    - 8/7: $82 M
    - 8/8: $50 M
    - 8/9: $44 M
    - 8/10: $39 M
    - 8/13: $(136) M
- For most vendors, domestic & import payments have been shifted to an 8 day delay.
- Gross Availability % is expressed in the same context as the Cash Dominion Test
  - calculated as Gross Availability / Line Cap
    - Allows the comparison of Gross Availability % to the Cash Dominion threshold of 12.5%
- The daily cash flow attachment contains a Base Case that:
  - Uses a FCCR holdback of the greater of $150 M OR 10% of [Line Cap *less* Term Loans]
  - Has a shaded section showing the forecast of several key metrics, such as cash, in the event of up to $1.25 B other short term borrowings is outstanding (August 7 – end of September 2018)
- The file attachment labeled "Disbursements by Day" includes the major daily disbursement expectations (as of today) out to the end of fiscal September
- We have updated the Borrowing Base Forecast effective August 10th by +$13 M to 1698 million
  - A separate email has been sent with details of the weekly borrowing base forecast

=============================================================================================

## I. August

|  | Cash | Revolver | Commercial Paper | 2nd Lien Credit Facility | UBS REMIC Loan | Net Debt |
|---|---|---|---|---|---|---|
| As of: August 3, 2018 | 466 | 1,140 | 0 | 213 | 30 | 917 |
| Change to Month End Estimate | 0 | +6 | 0 | 0 | 0 | +6 |
| As of: August 6, 2018 | 466 | 1,146 | 0 | 213 | 30 | 923 |

Daily Variances (and treatment through rest of month):

|  | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| Prior Day Available Cash Estimate | 0 |  |  |  |
|  |  |  |  |  |
| Cash Inflows | -5 | +5 | -9 | -9 |
| Merch/Non-Merch Disbursements | +24 | -24 | +3 | +3 |
| Total Operating | +19 | -19 | -6 | -6 |
|  |  |  |  |  |
| Commercial Paper | 0 | 0 | 0 | 0 |
| Revolver | -19 | +19 | +6 | +6 |
| Total Financing | -19 | +19 | +6 | +6 |
|  |  |  |  |  |
| Available Cash Change | 0 | 0 | 0 | 0 |
|  |  |  |  |  |
| Available Cash Balance | 0 |  |  |  |

Operating Comments:

- Today's cash inflows -5 to forecast; full month -9 to forecast (-9 to original forecast)
- Merch/Non Merch Disbursements +24 treated as timing

Financing Comments:

- Commercial Paper flat to forecast
- Revolver -19 to forecast

=============================================================================================

## II. September

|  | Cash | Revolver | Commercial Paper | 2nd Lien Credit Facility | UBS REMIC Loan | Net Debt |
|---|---|---|---|---|---|---|
| As of: August 3, 2018 | 435 | 1,606 | 0 | 45 | 30 | 1,246 |
| Change to September's Month End Estimate | 0 | +6 | 0 | 0 | 0 | +6 |
| As of: August 6, 2018 | 435 | 1,612 | 0 | 45 | 30 | 1,252 |

Daily Variances (and treatment through rest of month):

|  | Permanent |
|---|---|
| August Operating Changes | -6 |


EXHIBIT
5

SEARS_ENFORCE0001160

| | |
|---|---|
| September Operating Changes | 0 |
| **Total Operating** | **-6** |
| | |
| **August Financing Changes** | 0 |
| **September Financing Changes** | 0 |
| **Total Financing** | **0** |
| | |
| **Total Cash Flow Changes Thru September Month End** | **-6** |

==========================================================================================================

Forecast Summary (Base Case)

$ millions

| | August Low | August End | | Sept Low | Sept End | | Notes |
|---|---|---|---|---|---|---|---|
| Date | 8/27/2018 | 8/31/2018 | | 10/5/2018 | 10/5/2018 | | |
| # Days Net Available is below $0[1] | | 15 | | | 25 | | |
| - Next 3 days below $0 | | 08/13, 08/14, 08/15 | | | 09/03, 09/04, 09/05 | | |
| - $ to maintain minimum of $0 (first day) | | $136 | | | $381 | | |
| - total $ to maintain minimum above $0 | | $401 | | | $841 | | |
| | | | | | | | |
| ABL - Net Available to Borrow $ | ($401) | ($400) | | ($841) | ($841) | | Amount availab|
| | | | | | | | Threshold |
| Commercial Paper | $0 | $0 | | $0 | $0 | | |
| Second Lien Credit Facility Proceeds | $213 | $213 | | $45 | $45 | | |
| UBS REMIC Loan | $30 | $30 | | $30 | $30 | | |
| | | | | | | | |
| **Total Liquidity** | | | | | | | |
| Available to Borrow | ($401) | ($400) | | ($841) | ($841) | | |
| Available Cash | 0 | 0 | | 0 | 0 | | |
| Uncommitted ST Borrowing Capacity | 1,008 | 1,008 | | 1,175 | 1,175 | | |
| Total Liquidity | $607 | $608 | | $334 | $334 | | |

[1]Maximum facility usage before Net Availability to Borrow is $0
  - Net Availability to Borrow is equal to Gross Available minus a holdback of greater of $150 M OR 10% of [Line Cap *less* Term Loans]

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

SEARS_ENFORCE0001161

# *EXHIBIT B*

| | |
|---|---|
| **From:** | Prakash, Rajat |
| **Sent:** | Friday, August 10, 2018 9:33 PM |
| **To:** | eddie@eslinvest.com; Riecker, Rob; Sinha, Naren; Phelan, Robert; Koreis, Thomas; Kunal@ESLInvest.com; Mohsin Meghji; bgriffith@miiipartners.com; cgood@miiipartners.com; nweber@miiipartners.com; Joseph Frantz |
| **Cc:** | Wells, Paris; Avitia-Guzman, Jaqueline; Ostosh, Curtiss; Joye, Jennifer; Hutka, Jeffrey; Espinosa, Daniel; Wehby, Andrew; Khan, Aziz; Prakash, Rajat |
| **Subject:** | Cash Reports for 8-10-2018 |
| **Attachments:** | Disbursements by Day.xlsx; working daily loc 7.25.xlsx; Daily STI Summary 8-10-18.xlsx; Combined Cash Position as of 8-10-2018.xlsx |

Eddie,

**Key Assumptions**
- The combined cash position attachment includes August through September 2018 cash flow daily forecast
  - Net Availability is forecasted at **$48 M** on Monday 8/13
    - **8/13: $48 M**
    - **8/14: $84 M**
    - **8/15: $63 M**
    - **8/16: $47 M**
    - **8/17: $17 M**
- Today's report incorporates updated forecasts for Non-format Sales and Disbursements
  - Non-format sales forecast update is $(9) M for Aug & $(8) M for Sep primarily driven by lower projections for SAC services & Connected Living
- We are reflecting the extension of $163 M 2nd Lien Line of Credit Loans originally maturing 8/13
- For most vendors, domestic & import payments have now been shifted by 10 business days
  - In order to manage liquidity on Friday, Aug 17th, we canceled most CIAs for next week and delayed certain non-merchandise disbursements by more than 10 business days
- Gross Availability % is expressed in the same context as the Cash Dominion Test
  - calculated as Gross Availability / Line Cap
    - Allows the comparison of Gross Availability % to the Cash Dominion threshold of 12.5%
- The daily cash flow attachment contains a <u>Base Case</u> that:
  - Uses a FCCR holdback of the greater of $150 M OR 10% of [Line Cap *less* Term Loans]
  - Has a shaded section showing the forecast of several key metrics, such as cash, in the event of up to $1.25 B other short term borrowings is outstanding (August 13 – end of September 2018)
- The file attachment labeled "Disbursements by Day" includes the major daily disbursement expectations (as of today) out to the end of fiscal September
- We have updated the Borrowing Base effective August 10th by +$1 M to 1696 million
  - A separate email has been sent with details of the weekly borrowing base forecast

===========================================================================================================================

## I. August

| | Cash | Revolver | Commercial Paper | 2nd Lien Credit Facility | UBS REMIC Loan | Net Debt |
|---|---|---|---|---|---|---|
| As of: August 9, 2018 | 452 | 1,207 | 0 | 213 | 30 | 998 |
| Change to Month End Estimate | -1 | -197 | 0 | +163 | 0 | -33 |
| As of: August 10, 2018 | 451 | 1,010 | 0 | 376 | 30 | 965 |

Daily Variances (and treatment through rest of month):

| | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| Prior Day Available Cash Estimate | 0 | | | |
| | | | | |
| Cash Inflows | +2 | -2 | -9 | -9 |
| Merch/Non-Merch Disbursements | +11 | -11 | +41 | +41 |
| Loan Fees | +1 | -1 | -1 | -1 |
| Real Estate | +3 | 0 | 0 | +3 |
| Total Operating | +17 | -14 | +31 | +34 |
| | | | | |
| Commercial Paper | 0 | 0 | 0 | 0 |
| Revolver | -17 | +14 | -194 | -197 |
| 2nd Lien Line of Credit Loan | 0 | 0 | +163 | +163 |
| Total Financing | -17 | +14 | -31 | -34 |
| | | | | |
| Available Cash Change | 0 | 0 | 0 | 0 |
| | | | | |
| Available Cash Balance | 0 | | | |

Operating Comments:

- Today's cash inflows +2 to forecast; full month -9 to forecast (-81 to original forecast)
- Merch/Non Merch Disbursements +11 treated as timing
- Loan Fees +1 treated as timing
- Real Estate +3 treated as permanent
  - Sale K4203 Indianapolis, IN

**Financing Comments:**

   - Commercial Paper flat to forecast

   - Revolver -17 to forecast

===============================================================================

## II. September

| | Cash | Revolver | Commercial Paper | 2nd Lien Credit Facility | UBS REMIC Loan | Net Debt |
|---|---|---|---|---|---|---|
| As of: August 9, 2018 | 439 | 1,666 | 0 | 45 | 30 | 1,302 |
| Change to September's Month End Estimate | -1 | -18 | 0 | 0 | 0 | -17 |
| As of: August 10, 2018 | 438 | 1,648 | 0 | 45 | 30 | 1,285 |

**Daily Variances (and treatment through rest of month):**

| | Permanent |
|---|---|
| August Operating Changes | +34 |
| September Operating Changes | -16 |
| **Total Operating** | **+18** |
| | |
| August Financing Changes | 0 |
| September Financing Changes | 0 |
| **Total Financing** | **0** |
| | |
| **Total Cash Flow Changes Thru September Month End** | **+18** |

======================================================================================================================

**Forecast Summary (Base Case)**

$ millions

| | August Low | August End | September Low | September End |
|---|---|---|---|---|
| Date | 8/31/2018 | 8/31/2018 | 10/5/2018 | 10/5/2018 |

3

| | | | | |
|---|---|---|---|---|
| # Days Net Available is below $0[1] | | 10 | | 25 |
| | | 08/20, 08/21, 08/22 | | 09/03, 09/04, 09/05 |
| - Next 3 days below $0 | | | | |
| - $ to maintain minimum of $0 (first day) | | $48 | | $252 |
| - total $ to maintain minimum above $0 | | $272 | | $900 |
| | | | | |
| ABL - Net Available to Borrow $ | ($272) | ($272) | ($900) | ($900) |
| | | | | |
| Commercial Paper | $0 | $0 | $0 | $0 |
| Second Lien Credit Facility Proceeds | $376 | $376 | $45 | $45 |
| UBS REMIC Loan | $30 | $30 | $30 | $30 |
| | | | | |
| **Total Liquidity** | | | | |
| Available to Borrow | ($272) | ($272) | ($900) | ($900) |
| Available Cash | 0 | 0 | 0 | 0 |
| Uncommitted ST Borrowing Capacity | 845 | 845 | 1,175 | 1,175 |
| Total Liquidity | $573 | $573 | $275 | $275 |

[1]Maximum facility usage before Net Availability to Borrow is $0

    - Net Availability to Borrow is equal to Gross Available minus a holdback of greater of $150 M OR 10% of [Line Cap *less* Term Loans]

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

**Combined Cash Position by Day as of:** 8/10/18

The projected daily change in cash is based primarily on estimates of various categories of daily activity.
These numbers are updated daily which can create fluctuations or timing differences in the daily cash need.
While this represents our best estimate at this time, it should not be assumed that actual daily changes will not vary.

| | Operating Change | Financing Change (Revolver, Short Term Debt and External Loan) | Net Change in Available Cash | Total Cash | Available Cash | Operating Variance vs. Forecast | ABL Loans | Normal Course LC | Borrowing Base * | Line Cap* | Gross Available * | Gross Available % * | Net Available* | Total Liquidity = Net Available + Aval. Cash | Availability on Short Term Borrowing Basket | Cushion/(Short fall) to Cash Dominion - (12.5% of Line Cap) - actual ST Debt | BS Inventory | Advanced Rate on BS Inventory (75% 1/9/18 Onward) | 90% of Guarantor AR | Weekly 2nd Lien Borrowing Base | Prior Calendar Month 2nd Lien Borrowing Base |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL July | (25) | 163 | 139 | 443 | 1 | | 660 | 120 | 1,696 | 1,696 | 247 | 14.6% | 97 | 98 | 650 | | 2,699 | 2,024 | 287 | 2,311 | 2,335 |
| 6-Aug-18 | (16) | 15 | (1) | 451 | 0 | 19 | 677 | 120 | 1,696 | 1,696 | 233 | 13.7% | 83 | 83 | 650 | 21 | 2,699 | 2,024 | 287 | 2,311 | 2,335 |
| 7-Aug-18 | 15 | (15) | 0 | 396 | 0 | 16 | 662 | 120 | 1,696 | 1,696 | 248 | 14.6% | 98 | 98 | 650 | 36 | 2,699 | 2,024 | 287 | 2,311 | 2,335 |
| 8-Aug-18 | (34) | 34 | 0 | 387 | 0 | 8 | 696 | 120 | 1,696 | 1,696 | 214 | 12.6% | 64 | 64 | 650 | 2 | 2,699 | 2,024 | 287 | 2,311 | 2,335 |
| 9-Aug-18 | 5 | (5) | 0 | 386 | 0 | 3 | 692 | 120 | 1,696 | 1,696 | 218 | 12.9% | 68 | 68 | 650 | 6 | 2,699 | 2,024 | 287 | 2,311 | 2,335 |
| 10-Aug-18 | (12) | 12 | 0 | 388 | 0 | 17 | 703 | 120 | 1,696 | 1,696 | 206 | 12.2% | 56 | 56 | 650 | -6 | 2,727 | 2,046 | 262 | 2,307 | 2,335 |
| 13-Aug-18 | (8) | 8 | 0 | 460 | 0 | | 711 | 120 | 1,696 | 1,696 | 198 | 11.7% | 48 | 48 | 650 | -14 | 2,727 | 2,046 | 262 | 2,307 | 2,335 |
| 14-Aug-18 | 36 | (36) | 0 | 403 | 0 | | 676 | 120 | 1,696 | 1,696 | 234 | 13.8% | 84 | 84 | 650 | 22 | 2,727 | 2,046 | 262 | 2,307 | 2,335 |
| 15-Aug-18 | (22) | 22 | 0 | 390 | 0 | | 697 | 120 | 1,696 | 1,696 | 213 | 12.5% | 63 | 63 | 650 | 1 | 2,727 | 2,046 | 262 | 2,307 | 2,335 |
| 16-Aug-18 | (6) | 16 | 10 | 393 | 10 | | 713 | 120 | 1,696 | 1,696 | 197 | 11.6% | 47 | 57 | 650 | -15 | 2,727 | 2,046 | 262 | 2,307 | 2,335 |
| 17-Aug-18 | (14) | 4 | (10) | 385 | 0 | | 717 | 120 | 1,670 | 1,670 | 167 | 10.0% | 17 | 17 | 650 | -42 | 2,722 | 2,042 | 262 | 2,303 | 2,335 |
| 20-Aug-18 | (25) | 25 | 0 | 446 | 0 | | 783 | 120 | 1,670 | 1,670 | 101 | 6.1% | -48 | -48 | 690 | -107 | 2,722 | 2,042 | 262 | 2,303 | 2,335 |
| 21-Aug-18 | 28 | (28) | 0 | 397 | 0 | | 755 | 120 | 1,670 | 1,670 | 129 | 7.7% | -20 | -20 | 690 | -79 | 2,722 | 2,042 | 262 | 2,303 | 2,335 |
| 22-Aug-18 | (39) | 39 | 0 | 389 | 0 | | 794 | 120 | 1,670 | 1,670 | 90 | 5.4% | -59 | -59 | 690 | -119 | 2,722 | 2,042 | 262 | 2,303 | 2,335 |
| 23-Aug-18 | 4 | 10 | 14 | 402 | 14 | | 803 | 120 | 1,670 | 1,670 | 81 | 4.8% | -69 | -55 | 690 | -128 | 2,722 | 2,042 | 262 | 2,303 | 2,335 |
| 24-Aug-18 | (31) | 17 | (14) | 390 | 0 | | 820 | 120 | 1,666 | 1,666 | 60 | 3.6% | -90 | -90 | 690 | -148 | 2,732 | 2,049 | 262 | 2,310 | 2,335 |
| 27-Aug-18 | (15) | 15 | 0 | 450 | 0 | | 989 | 120 | 1,666 | 1,666 | -109 | -6.6% | -259 | -259 | 845 | -317 | 2,732 | 2,049 | 262 | 2,310 | 2,335 |
| 28-Aug-18 | 37 | (37) | 0 | 398 | 0 | | 952 | 120 | 1,666 | 1,666 | -72 | -4.3% | -222 | -222 | 845 | -281 | 2,732 | 2,049 | 262 | 2,310 | 2,335 |
| 29-Aug-18 | (34) | 34 | 0 | 388 | 0 | | 987 | 120 | 1,666 | 1,666 | -107 | -6.4% | -256 | -256 | 845 | -315 | 2,732 | 2,049 | 262 | 2,310 | 2,335 |
| 30-Aug-18 | 9 | 5 | 14 | 401 | 14 | | 992 | 120 | 1,666 | 1,666 | -112 | -6.7% | -261 | -247 | 845 | -320 | 2,732 | 2,049 | 262 | 2,310 | 2,335 |
| 31-Aug-18 | (32) | 18 | (14) | 395 | 0 | | 1,010 | 120 | 1,674 | 1,674 | -122 | -7.3% | -272 | -272 | 845 | -331 | 2,746 | 2,059 | 262 | 2,321 | 2,344 |
| TOTAL Aug | (154) | 153 | (1) | 451 | 0 | | 1,010 | 120 | 1,674 | 1,674 | -122 | -7.3% | -272 | -272 | 845 | | 2,746 | 2,059 | 262 | 2,321 | 2,344 |
| 3-Sep-18 | 0 | 0 | 0 | 565 | 0 | | 1,010 | 120 | 1,694 | 1,694 | -102 | -6.0% | -252 | -252 | 845 | -314 | 2,746 | 2,059 | 262 | 2,321 | 2,344 |
| 4-Sep-18 | (18) | 18 | 0 | 531 | 0 | | 1,191 | 120 | 1,694 | 1,694 | -283 | -16.7% | -432 | -432 | 1,008 | -495 | 2,746 | 2,059 | 262 | 2,321 | 2,344 |
| 5-Sep-18 | 44 | (44) | 0 | 421 | 0 | | 1,146 | 120 | 1,694 | 1,694 | -238 | -14.1% | -388 | -388 | 1,008 | -450 | 2,746 | 2,059 | 262 | 2,321 | 2,344 |
| 6-Sep-18 | (10) | 24 | 14 | 419 | 14 | | 1,308 | 120 | 1,694 | 1,694 | -400 | -23.6% | -549 | -535 | 1,145 | -612 | 2,746 | 2,059 | 262 | 2,321 | 2,344 |
| 7-Sep-18 | (33) | 19 | (14) | 395 | 0 | | 1,327 | 120 | 1,707 | 1,707 | -406 | -23.8% | -556 | -556 | 1,145 | -619 | 2,779 | 2,084 | 297 | 2,380 | 2,344 |
| 10-Sep-18 | (6) | 6 | 0 | 457 | 0 | | 1,333 | 120 | 1,707 | 1,707 | -412 | -24.1% | -562 | -562 | 1,145 | -626 | 2,779 | 2,084 | 297 | 2,380 | 2,344 |
| 11-Sep-18 | 36 | (36) | 0 | 402 | 0 | | 1,297 | 120 | 1,707 | 1,707 | -376 | -22.1% | -526 | -526 | 1,145 | -590 | 2,779 | 2,084 | 297 | 2,380 | 2,344 |
| 12-Sep-18 | (44) | 44 | 0 | 390 | 0 | | 1,341 | 120 | 1,707 | 1,707 | -420 | -24.6% | -570 | -570 | 1,145 | -634 | 2,779 | 2,084 | 297 | 2,380 | 2,344 |
| 13-Sep-18 | 4 | 6 | 10 | 401 | 10 | | 1,348 | 120 | 1,707 | 1,707 | -427 | -25.0% | -576 | -566 | 1,145 | -640 | 2,779 | 2,084 | 297 | 2,380 | 2,344 |
| 14-Sep-18 | (41) | 31 | (10) | 393 | 0 | | 1,378 | 120 | 1,678 | 1,678 | -576 | -34.3% | -725 | -725 | 1,145 | -785 | 2,783 | 2,087 | 297 | 2,383 | 2,344 |
| 17-Sep-18 | 2 | (2) | 0 | 446 | 0 | | 1,377 | 120 | 1,678 | 1,678 | -574 | -34.2% | -723 | -723 | 1,145 | -784 | 2,783 | 2,087 | 297 | 2,383 | 2,344 |
| 18-Sep-18 | 27 | (27) | 0 | 397 | 0 | | 1,350 | 120 | 1,678 | 1,678 | -547 | -32.6% | -697 | -697 | 1,145 | -757 | 2,783 | 2,087 | 297 | 2,383 | 2,344 |
| 19-Sep-18 | (49) | 49 | 0 | 388 | 0 | | 1,400 | 120 | 1,678 | 1,678 | -597 | -35.6% | -746 | -746 | 1,145 | -806 | 2,783 | 2,087 | 297 | 2,383 | 2,344 |
| 20-Sep-18 | (15) | 29 | 14 | 401 | 14 | | 1,428 | 120 | 1,678 | 1,678 | -625 | -37.3% | -775 | -761 | 1,145 | -835 | 2,783 | 2,087 | 297 | 2,383 | 2,344 |
| 21-Sep-18 | (38) | 24 | (14) | 389 | 0 | | 1,452 | 120 | 1,686 | 1,686 | -641 | -38.0% | -791 | -791 | 1,145 | -852 | 2,786 | 2,089 | 297 | 2,386 | 2,344 |
| 24-Sep-18 | (10) | 10 | 0 | 451 | 0 | | 1,462 | 120 | 1,686 | 1,686 | -651 | -38.6% | -801 | -801 | 1,145 | -862 | 2,786 | 2,089 | 297 | 2,386 | 2,344 |
| 25-Sep-18 | 2 | (2) | 0 | 399 | 0 | | 1,470 | 120 | 1,686 | 1,686 | -660 | -39.1% | -809 | -809 | 1,155 | -870 | 2,786 | 2,089 | 297 | 2,386 | 2,344 |
| 26-Sep-18 | (42) | 42 | 0 | 388 | 0 | | 1,513 | 120 | 1,686 | 1,686 | -702 | -41.6% | -851 | -851 | 1,155 | -912 | 2,786 | 2,089 | 297 | 2,386 | 2,344 |
| 27-Sep-18 | 4 | 10 | 14 | 400 | 14 | | 1,522 | 120 | 1,686 | 1,686 | -712 | -42.2% | -861 | -847 | 1,155 | -922 | 2,786 | 2,089 | 297 | 2,386 | 2,344 |
| 28-Sep-18 | (32) | 18 | (14) | 390 | 0 | | 1,561 | 120 | 1,739 | 1,739 | -697 | -40.1% | -846 | -846 | 1,175 | -914 | 2,816 | 2,112 | 297 | 2,409 | 2,344 |
| 1-Oct-18 | (8) | 8 | 0 | 451 | 0 | | 1,569 | 120 | 1,743 | 1,743 | -701 | -40.2% | -850 | -850 | 1,175 | -919 | 2,816 | 2,112 | 297 | 2,409 | 2,449 |
| 2-Oct-18 | 27 | (27) | 0 | 401 | 0 | | 1,542 | 120 | 1,743 | 1,743 | -674 | -38.7% | -824 | -824 | 1,175 | -892 | 2,816 | 2,112 | 297 | 2,409 | 2,449 |
| 3-Oct-18 | (44) | 44 | 0 | 391 | 0 | | 1,587 | 120 | 1,743 | 1,743 | -719 | -41.2% | -868 | -868 | 1,175 | -936 | 2,816 | 2,112 | 297 | 2,409 | 2,449 |
| 4-Oct-18 | (11) | 25 | 14 | 403 | 14 | | 1,612 | 120 | 1,743 | 1,743 | -744 | -42.7% | -894 | -880 | 1,175 | -962 | 2,816 | 2,112 | 297 | 2,409 | 2,449 |
| 5-Oct-18 | (50) | 36 | (14) | 393 | 0 | | 1,648 | 120 | 1,773 | 1,773 | -750 | -42.3% | -900 | -900 | 1,175 | -972 | 2,845 | 2,133 | 297 | 2,430 | 2,449 |
| TOTAL Sept | (307) | 308 | 0 | 438 | 0 | | 1,648 | 120 | 1,773 | 1,773 | -750 | -42.3% | -900 | -900 | 1,175 | | 2,845 | 2,133 | 297 | 2,430 | 2,449 |

**2nd Lien Availability** / **Availability with extension of the 2L Line of Credit Loans**

| | Applicable 2nd Lien Borrowing Base | 2nd Lien Notes ($89M Maturing Oct 2018; $170M Maturing Oct 2019) | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | FILO | Max ABL Borrowings | Applicable ABL | 2nd Lien Utilization | Overall 2L Debt Availability | Applicable ABL (extension) | 2nd Lien Line of Credit Facility (extension) | 2nd Lien Utilization (extension) | Overall 2L Debt Availability (extension) | Net Available (extension) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL July | 2,311 | 259 | 300 | 570 | | | | 2,582 | -271 | | | 2,582 | -271 | 97 |
| 6-Aug-18 | 2,311 | 259 | 300 | 570 | 125 | 760 | 677 | 2,597 | -286 | 677 | 570 | 2,597 | -286 | 83 |
| 7-Aug-18 | 2,311 | 259 | 300 | 570 | 125 | 760 | 662 | 2,582 | -271 | 662 | 570 | 2,582 | -271 | 98 |
| 8-Aug-18 | 2,311 | 259 | 300 | 570 | 125 | 760 | 696 | 2,616 | -305 | 696 | 570 | 2,616 | -305 | 64 |
| 9-Aug-18 | 2,311 | 259 | 300 | 570 | 125 | 760 | 692 | 2,612 | -301 | 692 | 570 | 2,612 | -301 | 68 |
| 10-Aug-18 | 2,307 | 259 | 300 | 570 | 125 | 760 | 703 | 2,623 | -316 | 703 | 570 | 2,623 | -316 | 56 |
| 13-Aug-18 | 2,307 | 259 | 300 | 570 | 125 | 760 | 711 | 2,631 | -324 | 711 | 570 | 2,631 | -324 | 48 |
| 14-Aug-18 | 2,307 | 259 | 300 | 570 | 125 | 760 | 676 | 2,596 | -288 | 676 | 570 | 2,596 | -288 | 84 |
| 15-Aug-18 | 2,307 | 259 | 300 | 570 | 125 | 760 | 697 | 2,617 | -310 | 697 | 570 | 2,617 | -310 | 63 |
| 16-Aug-18 | 2,307 | 259 | 300 | 570 | 125 | 760 | 713 | 2,633 | -325 | 713 | 570 | 2,633 | -325 | 47 |
| 17-Aug-18 | 2,303 | 259 | 300 | 570 | 125 | 734 | 717 | 2,637 | -334 | 717 | 570 | 2,637 | -334 | 17 |
| 20-Aug-18 | 2,303 | 259 | 300 | 530 | 125 | 734 | 734 | 2,614 | -311 | 734 | 570 | 2,654 | -351 | -8 |
| 21-Aug-18 | 2,303 | 259 | 300 | 530 | 125 | 734 | 734 | 2,614 | -311 | 715 | 570 | 2,635 | -331 | 20 |
| 22-Aug-18 | 2,303 | 259 | 300 | 530 | 125 | 734 | 734 | 2,614 | -311 | 734 | 570 | 2,654 | -351 | -19 |
| 23-Aug-18 | 2,303 | 259 | 300 | 530 | 125 | 734 | 734 | 2,614 | -311 | 734 | 570 | 2,654 | -351 | -29 |
| 24-Aug-18 | 2,310 | 259 | 300 | 530 | 125 | 730 | 730 | 2,610 | -299 | 730 | 570 | 2,650 | -339 | -50 |
| 27-Aug-18 | 2,310 | 259 | 300 | 376 | 125 | 730 | 730 | 2,455 | -145 | 730 | 570 | 2,650 | -339 | -65 |
| 28-Aug-18 | 2,310 | 259 | 300 | 376 | 125 | 730 | 730 | 2,455 | -145 | 730 | 570 | 2,650 | -339 | -28 |
| 29-Aug-18 | 2,310 | 259 | 300 | 376 | 125 | 730 | 730 | 2,455 | -145 | 730 | 570 | 2,650 | -339 | -62 |
| 30-Aug-18 | 2,310 | 259 | 300 | 376 | 125 | 730 | 730 | 2,455 | -145 | 730 | 570 | 2,650 | -339 | -67 |
| 31-Aug-18 | 2,321 | 259 | 300 | 376 | 125 | 738 | 738 | 2,463 | -142 | 738 | 570 | 2,658 | -337 | -78 |
| TOTAL Aug | 2,321 | 259 | 300 | 376 | | | | 2,463 | -142 | | | 2,658 | -337 | -78 |
| 3-Sep-18 | 2,321 | 259 | 300 | 376 | 125 | 758 | 758 | 2,483 | -162 | 758 | 570 | 2,678 | -357 | -58 |
| 4-Sep-18 | 2,321 | 259 | 300 | 213 | 125 | 758 | 758 | 2,320 | 1 | 758 | 570 | 2,678 | -357 | -75 |
| 5-Sep-18 | 2,321 | 259 | 300 | 213 | 125 | 758 | 758 | 2,320 | 1 | 758 | 570 | 2,678 | -357 | -31 |
| 6-Sep-18 | 2,321 | 259 | 300 | 75 | 125 | 758 | 758 | 2,183 | 138 | 758 | 570 | 2,678 | -357 | -54 |
| 7-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 771 | 771 | 2,196 | 148 | 771 | 570 | 2,691 | -347 | -61 |
| 10-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 771 | 771 | 2,196 | 148 | 771 | 570 | 2,691 | -347 | -67 |
| 11-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 771 | 771 | 2,196 | 148 | 771 | 570 | 2,691 | -347 | -31 |
| 12-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 771 | 771 | 2,196 | 148 | 771 | 570 | 2,691 | -347 | -75 |
| 13-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 771 | 771 | 2,196 | 148 | 771 | 570 | 2,691 | -347 | -81 |
| 14-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 742 | 742 | 2,167 | 177 | 742 | 570 | 2,662 | -318 | -230 |
| 17-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 742 | 742 | 2,167 | 177 | 742 | 570 | 2,662 | -318 | -228 |
| 18-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 742 | 742 | 2,167 | 177 | 742 | 570 | 2,662 | -318 | -202 |
| 19-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 742 | 742 | 2,167 | 177 | 742 | 570 | 2,662 | -318 | -251 |
| 20-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 742 | 742 | 2,167 | 177 | 742 | 570 | 2,662 | -318 | -280 |
| 21-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 750 | 750 | 2,175 | 169 | 750 | 570 | 2,670 | -326 | -296 |
| 24-Sep-18 | 2,344 | 259 | 300 | 75 | 125 | 750 | 750 | 2,175 | 169 | 750 | 570 | 2,670 | -326 | -306 |
| 25-Sep-18 | 2,344 | 259 | 300 | 65 | 125 | 750 | 750 | 2,165 | 179 | 750 | 570 | 2,670 | -326 | -304 |
| 26-Sep-18 | 2,344 | 259 | 300 | 65 | 125 | 750 | 750 | 2,165 | 179 | 750 | 570 | 2,670 | -326 | -346 |
| 27-Sep-18 | 2,344 | 259 | 300 | 65 | 125 | 750 | 750 | 2,165 | 179 | 750 | 570 | 2,670 | -326 | -356 |
| 28-Sep-18 | 2,344 | 259 | 300 | 45 | 125 | 803 | 803 | 2,198 | 146 | 803 | 570 | 2,723 | -379 | -321 |
| 1-Oct-18 | 2,409 | 259 | 300 | 45 | 125 | 807 | 807 | 2,202 | 207 | 807 | 570 | 2,727 | -318 | -325 |
| 2-Oct-18 | 2,409 | 259 | 300 | 45 | 125 | 807 | 807 | 2,202 | 207 | 807 | 570 | 2,727 | -318 | -299 |
| 3-Oct-18 | 2,409 | 259 | 300 | 45 | 125 | 807 | 807 | 2,202 | 207 | 807 | 570 | 2,727 | -318 | -343 |
| 4-Oct-18 | 2,409 | 259 | 300 | 45 | 125 | 807 | 807 | 2,202 | 207 | 807 | 570 | 2,727 | -318 | -369 |
| 5-Oct-18 | 2,430 | 259 | 300 | 45 | 125 | 837 | 837 | 2,232 | 198 | 837 | 570 | 2,757 | -327 | -375 |
| TOTAL Sept | 2,430 | 259 | 300 | 45 | | | | 2,232 | 198 | | | 2,757 | -327 | -375 |

**FILO Borrowing Base** / **Cash Collateralization - LC Facility**

| | Eligible Inventory | NOLV | FILO Inventory Availability | ACH Limit | P-Card Limit | Bank Product and Cash Mgmt Reserves | FILO Borrowing Base | FILO Borrowing Base Excess/(Shortfall) | ABL Pushdown Reserve | Modified Borrowing Base | Outstanding Obligations | BOA P-Card | Aggregate Obligations | Modified BB excess/(shortfall) | Cash Collateral Required |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL July | | | | | | | | | | 2,311 | 1,720 | 13 | 1,732 | 579 | 0 |
| 6-Aug-18 | 2,460 | 86.3% | 212.3 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,311 | 1,734 | 13 | 1,747 | 564 | 0 |
| 7-Aug-18 | 2,460 | 86.3% | 212.3 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,311 | 1,719 | 13 | 1,732 | 579 | 0 |
| 8-Aug-18 | 2,460 | 86.3% | 212.3 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,311 | 1,753 | 13 | 1,766 | 545 | 0 |
| 9-Aug-18 | 2,460 | 86.3% | 212.3 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,311 | 1,749 | 13 | 1,761 | 550 | 0 |
| 10-Aug-18 | 2,449 | 86.3% | 211.4 | 90.0 | 12.5 | 51.3 | 160.1 | 35.1 | 0 | 2,307 | 1,761 | 13 | 1,773 | 534 | 0 |
| 13-Aug-18 | 2,449 | 86.3% | 211.4 | 90.0 | 12.5 | 51.3 | 160.1 | 35.1 | 0 | 2,307 | 1,769 | 13 | 1,781 | 526 | 0 |
| 14-Aug-18 | 2,449 | 86.3% | 211.4 | 90.0 | 12.5 | 51.3 | 160.1 | 35.1 | 0 | 2,307 | 1,733 | 13 | 1,745 | 562 | 0 |
| 15-Aug-18 | 2,449 | 86.3% | 211.4 | 90.0 | 12.5 | 51.3 | 160.1 | 35.1 | 0 | 2,307 | 1,754 | 13 | 1,767 | 541 | 0 |
| 16-Aug-18 | 2,449 | 86.3% | 211.4 | 90.0 | 12.5 | 51.3 | 160.1 | 35.1 | 0 | 2,307 | 1,770 | 13 | 1,782 | 525 | 0 |
| 17-Aug-18 | 2,431 | 86.3% | 209.8 | 90.0 | 12.5 | 51.3 | 158.5 | 33.5 | 0 | 2,303 | 1,774 | 13 | 1,787 | 517 | 0 |
| 20-Aug-18 | 2,431 | 86.3% | 209.8 | 90.0 | 12.5 | 51.3 | 158.5 | 33.5 | 0 | 2,303 | 1,840 | 13 | 1,852 | 451 | 0 |
| 21-Aug-18 | 2,431 | 86.3% | 209.8 | 90.0 | 12.5 | 51.3 | 158.5 | 33.5 | 0 | 2,303 | 1,812 | 13 | 1,824 | 479 | 0 |
| 22-Aug-18 | 2,431 | 86.3% | 209.8 | 90.0 | 12.5 | 51.3 | 158.5 | 33.5 | 0 | 2,303 | 1,851 | 13 | 1,863 | 440 | 0 |
| 23-Aug-18 | 2,431 | 86.3% | 209.8 | 90.0 | 12.5 | 51.3 | 158.5 | 33.5 | 0 | 2,303 | 1,860 | 13 | 1,873 | 430 | 0 |
| 24-Aug-18 | 2,435 | 86.3% | 210.1 | 90.0 | 12.5 | 51.3 | 158.9 | 33.9 | 0 | 2,310 | 1,877 | 13 | 1,890 | 421 | 0 |
| 27-Aug-18 | 2,435 | 86.3% | 210.1 | 90.0 | 12.5 | 51.3 | 158.9 | 33.9 | 0 | 2,310 | 2,046 | 13 | 2,059 | 252 | 0 |
| 28-Aug-18 | 2,435 | 86.3% | 210.1 | 90.0 | 12.5 | 51.3 | 158.9 | 33.9 | 0 | 2,310 | 2,009 | 13 | 2,022 | 289 | 0 |
| 29-Aug-18 | 2,435 | 86.3% | 210.1 | 90.0 | 12.5 | 51.3 | 158.9 | 33.9 | 0 | 2,310 | 2,044 | 13 | 2,056 | 254 | 0 |
| 30-Aug-18 | 2,435 | 86.3% | 210.1 | 90.0 | 12.5 | 51.3 | 158.9 | 33.9 | 0 | 2,310 | 2,049 | 13 | 2,061 | 249 | 0 |
| 31-Aug-18 | 2,439 | 86.3% | 210.5 | 90.0 | 12.5 | 51.3 | 159.2 | 34.2 | 0 | 2,321 | 2,067 | 13 | 2,080 | 241 | 0 |
| TOTAL Aug | | | | | | | | | | 2,321 | 2,067 | 13 | 2,080 | 241 | 0 |
| 3-Sep-18 | 2,439 | 87.3% | 212.9 | 90.0 | 12.5 | 51.3 | 161.7 | 36.7 | 0 | 2,321 | 2,067 | 13 | 2,080 | 241 | 0 |
| 4-Sep-18 | 2,439 | 87.3% | 212.9 | 90.0 | 12.5 | 51.3 | 161.7 | 36.7 | 0 | 2,321 | 2,248 | 13 | 2,260 | 61 | 0 |
| 5-Sep-18 | 2,439 | 87.3% | 212.9 | 90.0 | 12.5 | 51.3 | 161.7 | 36.7 | 0 | 2,321 | 2,203 | 13 | 2,216 | 105 | 0 |
| 6-Sep-18 | 2,439 | 87.3% | 212.9 | 90.0 | 12.5 | 51.3 | 161.7 | 36.7 | 0 | 2,321 | 2,365 | 13 | 2,377 | -56 | 57 |
| 7-Sep-18 | 2,437 | 87.3% | 212.7 | 90.0 | 12.5 | 51.3 | 161.5 | 36.5 | 0 | 2,380 | 2,384 | 13 | 2,397 | -16 | 17 |
| 10-Sep-18 | 2,437 | 87.3% | 212.7 | 90.0 | 12.5 | 51.3 | 161.5 | 36.5 | 0 | 2,380 | 2,390 | 13 | 2,403 | -22 | 23 |
| 11-Sep-18 | 2,437 | 87.3% | 212.7 | 90.0 | 12.5 | 51.3 | 161.5 | 36.5 | 0 | 2,380 | 2,354 | 13 | 2,367 | 13 | 0 |
| 12-Sep-18 | 2,437 | 87.3% | 212.7 | 90.0 | 12.5 | 51.3 | 161.5 | 36.5 | 0 | 2,380 | 2,398 | 13 | 2,411 | -31 | 31 |
| 13-Sep-18 | 2,437 | 87.3% | 212.7 | 90.0 | 12.5 | 51.3 | 161.5 | 36.5 | 0 | 2,380 | 2,405 | 13 | 2,417 | -37 | 37 |
| 14-Sep-18 | 2,419 | 87.3% | 211.2 | 90.0 | 12.5 | 51.3 | 159.9 | 34.9 | 0 | 2,383 | 2,436 | 13 | 2,448 | -65 | 66 |
| 17-Sep-18 | 2,419 | 87.3% | 211.2 | 90.0 | 12.5 | 51.3 | 159.9 | 34.9 | 0 | 2,383 | 2,434 | 13 | 2,446 | -63 | 64 |
| 18-Sep-18 | 2,419 | 87.3% | 211.2 | 90.0 | 12.5 | 51.3 | 159.9 | 34.9 | 0 | 2,383 | 2,407 | 13 | 2,420 | -37 | 37 |
| 19-Sep-18 | 2,419 | 87.3% | 211.2 | 90.0 | 12.5 | 51.3 | 159.9 | 34.9 | 0 | 2,383 | 2,457 | 13 | 2,469 | -86 | 88 |
| 20-Sep-18 | 2,419 | 87.3% | 211.2 | 90.0 | 12.5 | 51.3 | 159.9 | 34.9 | 0 | 2,383 | 2,485 | 13 | 2,498 | -114 | 117 |
| 21-Sep-18 | 2,433 | 87.3% | 212.4 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,386 | 2,509 | 13 | 2,522 | -136 | 139 |
| 24-Sep-18 | 2,433 | 87.3% | 212.4 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,386 | 2,519 | 13 | 2,532 | -146 | 149 |
| 25-Sep-18 | 2,433 | 87.3% | 212.4 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,386 | 2,528 | 13 | 2,540 | -154 | 157 |
| 26-Sep-18 | 2,433 | 87.3% | 212.4 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,386 | 2,570 | 13 | 2,582 | -196 | 200 |
| 27-Sep-18 | 2,433 | 87.3% | 212.4 | 90.0 | 12.5 | 51.3 | 161.1 | 36.1 | 0 | 2,386 | 2,580 | 13 | 2,592 | -206 | 210 |
| 28-Sep-18 | 2,511 | 87.3% | 219.2 | 90.0 | 12.5 | 51.3 | 167.9 | 42.9 | 0 | 2,409 | 2,618 | 13 | 2,630 | -222 | 226 |
| 1-Oct-18 | 2,511 | 88.7% | 222.7 | 90.0 | 12.5 | 51.3 | 171.4 | 46.4 | 0 | 2,409 | 2,626 | 13 | 2,638 | -230 | 234 |
| 2-Oct-18 | 2,511 | 88.7% | 222.7 | 90.0 | 12.5 | 51.3 | 171.4 | 46.4 | 0 | 2,409 | 2,599 | 13 | 2,612 | -203 | 207 |
| 3-Oct-18 | 2,511 | 88.7% | 222.7 | 90.0 | 12.5 | 51.3 | 171.4 | 46.4 | 0 | 2,409 | 2,644 | 13 | 2,656 | -247 | 252 |
| 4-Oct-18 | 2,511 | 88.7% | 222.7 | 90.0 | 12.5 | 51.3 | 171.4 | 46.4 | 0 | 2,409 | 2,669 | 13 | 2,682 | -273 | 278 |
| 5-Oct-18 | 2,552 | 88.7% | 226.3 | 90.0 | 12.5 | 51.3 | 175.1 | 50.1 | 0 | 2,430 | 2,705 | 13 | 2,718 | -288 | 293 |
| TOTAL Sept | | | | | | | | | | 2,430 | 2,705 | 13 | 2,718 | -288 | 293 |

**W/ assumed Short Term Debt of up to 1,250 as of: August 13, 2018** / **Assumed**

| | ABL Loans | Total Cash | Available Cash | Gross Available * | Gross Available % * | Net Available* | Total Liquidity | Net Availabilty assuming 5% inflows increase | Net Availabilty assuming 5% inflows decrease | Commercial Paper Outstanding | Commercial Paper Outstanding (Assumed) | Commercial Paper Maturing | ESL/Cascade RE Loan | Debt Maturity Reserve Trigger | Debt Maturity Reserve | Real Estate Loan | 2nd Lien Real Estate Loan | 2nd Lien Notes | Ground Lease Financing | ESL $271M LC | ESL REMIC Mezz Loan | UBS REMIC Loan | Total LC Outstanding | Memo: Actual Revolver Changes Not in Forecast | Revolver Commitments | Term Loan | Hold back |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL July | 660 | 443 | 1 | 247 | 14.6% | 97 | 98 | | | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 669 | 150 |
| 6-Aug-18 | 677 | 451 | 0 | 233 | 13.7% | 83 | 83 | 83 | 83 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | -19 | 1,500 | 666 | 150 |
| 7-Aug-18 | 662 | 396 | 0 | 248 | 14.6% | 98 | 98 | 98 | 98 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | -16 | 1,500 | 666 | 150 |
| 8-Aug-18 | 696 | 387 | 0 | 214 | 12.6% | 64 | 64 | 64 | 64 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | -8 | 1,500 | 666 | 150 |
| 9-Aug-18 | 692 | 386 | 0 | 218 | 12.9% | 68 | 68 | 68 | 68 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | -15 | 1,500 | 666 | 150 |
| 10-Aug-18 | 703 | 388 | 0 | 206 | 12.2% | 56 | 56 | 56 | 56 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | -17 | 1,500 | 666 | 150 |
| 13-Aug-18 | 61 | 460 | 0 | 848 | 50.0% | 698 | 698 | 57 | 40 | 0 | 650 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 14-Aug-18 | 26 | 403 | 0 | 884 | 52.1% | 734 | 734 | 97 | 72 | 0 | 650 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 15-Aug-18 | 47 | 390 | 0 | 863 | 50.9% | 713 | 713 | 78 | 48 | 0 | 650 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 16-Aug-18 | 63 | 393 | 10 | 847 | 49.9% | 697 | 707 | 64 | 30 | 0 | 650 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 17-Aug-18 | 67 | 385 | 0 | 817 | 48.9% | 667 | 667 | 35 | -1 | 0 | 650 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 20-Aug-18 | 93 | 446 | 0 | 791 | 47.4% | 641 | 641 | -27 | -69 | 0 | 690 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 21-Aug-18 | 65 | 397 | 0 | 819 | 49.1% | 669 | 669 | 5 | -45 | 0 | 690 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 22-Aug-18 | 104 | 389 | 0 | 780 | 46.7% | 630 | 630 | -32 | -86 | 0 | 690 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 23-Aug-18 | 113 | 402 | 14 | 771 | 46.1% | 621 | 635 | -41 | -97 | 0 | 690 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 24-Aug-18 | 130 | 390 | 0 | 750 | 45.0% | 600 | 600 | -60 | -120 | 0 | 690 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 27-Aug-18 | 145 | 450 | 0 | 735 | 44.1% | 585 | 585 | -227 | -291 | 0 | 845 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 28-Aug-18 | 108 | 398 | 0 | 772 | 46.4% | 622 | 622 | -186 | -258 | 0 | 845 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 29-Aug-18 | 142 | 388 | 0 | 738 | 44.3% | 588 | 588 | -218 | -294 | 0 | 845 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 30-Aug-18 | 147 | 401 | 14 | 733 | 44.0% | 583 | 597 | -221 | -301 | 0 | 845 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 31-Aug-18 | 166 | 395 | 0 | 722 | 43.2% | 572 | 572 | -230 | -314 | 0 | 845 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| TOTAL Aug | 166 | 451 | 0 | 722 | 43.2% | 572 | 572 | | | 0 | 845 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 3-Sep-18 | 166 | 565 | 0 | 742 | 43.8% | 592 | 592 | -210 | -294 | 0 | 845 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 4-Sep-18 | 183 | 531 | 0 | 725 | 42.8% | 575 | 575 | -387 | -477 | 0 | 1,008 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 5-Sep-18 | 139 | 421 | 0 | 769 | 45.4% | 619 | 619 | -336 | -440 | 0 | 1,008 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 6-Sep-18 | 163 | 419 | 14 | 745 | 44.0% | 595 | 609 | -495 | -603 | 0 | 1,145 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 7-Sep-18 | 182 | 395 | 0 | 739 | 43.3% | 589 | 589 | -500 | -612 | 0 | 1,145 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 10-Sep-18 | 188 | 457 | 0 | 733 | 42.9% | 583 | 583 | -503 | -621 | 0 | 1,145 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 11-Sep-18 | 152 | 402 | 0 | 769 | 45.0% | 619 | 619 | -463 | -589 | 0 | 1,145 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 12-Sep-18 | 196 | 390 | 0 | 725 | 42.4% | 575 | 575 | -505 | -635 | 0 | 1,145 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 13-Sep-18 | 203 | 401 | 10 | 718 | 42.1% | 568 | 578 | -510 | -642 | 0 | 1,145 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 14-Sep-18 | 233 | 393 | 0 | 569 | 33.9% | 419 | 419 | -657 | -793 | 0 | 1,145 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 17-Sep-18 | 232 | 446 | 0 | 571 | 34.0% | 421 | 421 | -653 | -793 | 0 | 1,145 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 18-Sep-18 | 205 | 397 | 0 | 598 | 35.6% | 448 | 448 | -623 | -771 | 0 | 1,145 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 19-Sep-18 | 255 | 388 | 0 | 548 | 32.7% | 398 | 398 | -670 | -822 | 0 | 1,145 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 20-Sep-18 | 283 | 401 | 14 | 520 | 31.0% | 370 | 384 | -698 | -852 | 0 | 1,145 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 21-Sep-18 | 307 | 389 | 0 | 504 | 29.9% | 354 | 354 | -712 | -870 | 0 | 1,145 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 24-Sep-18 | 317 | 451 | 0 | 494 | 29.3% | 344 | 344 | -720 | -882 | 0 | 1,145 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 25-Sep-18 | 315 | 399 | 0 | 495 | 29.4% | 345 | 345 | -724 | -894 | 0 | 1,155 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 26-Sep-18 | 358 | 388 | 0 | 453 | 26.9% | 303 | 303 | -764 | -938 | 0 | 1,155 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 27-Sep-18 | 367 | 400 | 14 | 443 | 26.3% | 293 | 307 | -773 | -949 | 0 | 1,155 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 28-Sep-18 | 386 | 390 | 0 | 478 | 27.5% | 328 | 328 | -756 | -936 | 0 | 1,175 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 1-Oct-18 | 394 | 451 | 0 | 474 | 27.2% | 324 | 324 | -758 | -942 | 0 | 1,175 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 2-Oct-18 | 367 | 401 | 0 | 501 | 28.7% | 351 | 351 | -728 | -920 | 0 | 1,175 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 3-Oct-18 | 412 | 391 | 0 | 456 | 26.2% | 306 | 306 | -770 | -966 | 0 | 1,175 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 4-Oct-18 | 437 | 403 | 14 | 431 | 24.7% | 281 | 295 | -794 | -994 | 0 | 1,175 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| 5-Oct-18 | 473 | 393 | 0 | 425 | 24.0% | 275 | 275 | -799 | -1,001 | 0 | 1,175 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |
| TOTAL Sept | 473 | 438 | 0 | 425 | 24.0% | 275 | 275 | | | 0 | 1,175 | | 0 | | 89 | 756 | 0 | 300 | 221 | 271 | 513 | 30 | 391 | | 1,500 | 666 | 150 |

Dates marked in red are repayment dates for credit facility loans.
Borrowed amounts shown are net of loan repayment amounts.

***Definitions**

Current Borrowing Base is as of most recently delivered Borrowing Base Certificate (BBC) to Agent;
assumes weekly Borrowing Base Certificate to be delivered to Agent every Friday
Forecasted Borrowing Bases based upon inventory forecasts from Inventory Management (as updated weekly)
and estimates of other Borrowing Base components (e.g., credit card receivables, pharmacy receivables, reserves) prepared by Treasury
Line Cap is minimum of Borrowing Base and the sum of ABL Commitments + Term Loan
Gross Available is Line Cap minus usage
Gross Available % is Gross Available / Line Cap
Net Available is amount available net of hold backs due to ABL covenants; equal to Gross Available minus the greater of $150M or 10% of [Line Cap -Term Loan]

**Forecast Summary (Base Case)**

$ millions

| | August Low | August End | | September Low | September End | Notes | |
|---|---|---|---|---|---|---|---|
| Date | 8/31/2018 | 8/31/2018 | | 10/5/2018 | 10/5/2018 | | |
| # Days Net Available is below $0[1] | 10 | 10 | | 25 | 25 | | |
| - Next 3 days below $0 | | 08/20, 08/21, 08/22 | | | 09/03, 09/04, 09/05 | | 1 |
| - $ to maintain minimum of $0 (first day) | | $48 | | | $252 | | 2 |
| - total $ to maintain minimum above $0 | | $272 | | | $900 | | 3 |
| | | | | | | | |
| ABL - Net Available to Borrow $ | ($272) | ($272) | | ($900) | ($900) | Amount available before Facility Usage % hits Facility Usage Threshold | |
| | | | | | | | |
| Commercial Paper | $0 | $0 | | $0 | $0 | | |
| Second Lien Credit Facility Proceeds | $376 | $376 | | $45 | $45 | | |
| UBS REMIC Loan | $30 | $30 | | $30 | $30 | | |
| | | | | | | | |
| **Total Liquidity** | | | | | | | |
| Available to Borrow | ($272) | ($272) | | ($900) | ($900) | | |
| Available Cash | 0 | 0 | | 0 | 0 | | |
| Uncommitted ST Borrowing Capacity | 845 | 845 | | 1,175 | 1,175 | | |
| Total Liquidity | $573 | $573 | | $275 | $275 | | |

[1]Maximum facility usage before Net Availability to Borrow is $0
     - Net Availability to Borrow is equal to Gross Available minus a holdback of greater of [$150 M OR 10% of [Line Cap *less* Term Loans]

| | August Low | August End | September Low | September End |
|---|---|---|---|---|
| Line Cap | $1,674 | $1,674 | $1,773 | $1,773 |

| | Daily Net Available | | | | Operating Change | | | | | | Daily Net Available Change Components | | | | | | | | Operating Change Comments: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9-Aug-18 | 10-Aug-18 | Change | | 9-Aug-18 Operating Change | Inflows Changes | Disbursement Changes | 10-Aug-18 Operating Change | Variance | | Cumulative Operating Variance | Change in Commercial Paper | Change due to BB updates | Change due to available cash | Change due to external loan / misc | Change due to LC updates | Total Change in Net Availability | | |
| 10-Aug-18 | 39 | 56 | 17 | | (28) | 2 | 14 | (12) | 16 | | 16 | 1 | 0 | 0 | 163 | 0 | 17 | | |
| 13-Aug-18 | (142) | 48 | 190 | | (19) | (3) | 14 | (8) | 11 | | 27 | 1 | 0 | 0 | 163 | 0 | 191 | | |
| 14-Aug-18 | (113) | 84 | 197 | | 29 | (3) | 10 | 36 | 7 | | 34 | 1 | 0 | 0 | 163 | 0 | 198 | | |
| 15-Aug-18 | (139) | 63 | 202 | | (26) | 0 | 4 | (22) | 4 | | 38 | 1 | 0 | 0 | 163 | 0 | 202 | | |
| 16-Aug-18 | (156) | 47 | 203 | | (8) | 0 | 2 | (6) | 2 | | 40 | 1 | 0 | 0 | 163 | 0 | 204 | | |
| 17-Aug-18 | (197) | 17 | 214 | | (26) | 0 | 12 | (14) | 12 | | 52 | 0 | 0 | 0 | 163 | 0 | 215 | | |
| 20-Aug-18 | (262) | (48) | 214 | | (24) | 0 | (1) | (25) | (1) | | 51 | 0 | 0 | 0 | 163 | 0 | 214 | | |
| 21-Aug-18 | (219) | (20) | 199 | | 43 | (3) | (12) | 28 | (15) | | 36 | 0 | 0 | 0 | 163 | 0 | 199 | | |
| 22-Aug-18 | (254) | (59) | 195 | | (35) | 0 | (4) | (39) | (4) | | 32 | 0 | 0 | 0 | 163 | 0 | 195 | | |
| 23-Aug-18 | (268) | (69) | 199 | | 1 | 0 | 4 | 4 | 4 | | 36 | 0 | 0 | 0 | 163 | 0 | 199 | | |
| 24-Aug-18 | (293) | (90) | 203 | | (36) | 0 | 5 | (31) | 5 | | 41 | 0 | 0 | 0 | 163 | 0 | 204 | | |
| 27-Aug-18 | (458) | (259) | 199 | | (10) | (1) | (4) | (15) | (5) | | 36 | 0 | 0 | 0 | 163 | 0 | 199 | | |
| 28-Aug-18 | (415) | (222) | 193 | | 43 | 0 | (6) | 37 | (6) | | 30 | 0 | 0 | 0 | 163 | 0 | 193 | | |
| 29-Aug-18 | (448) | (256) | 192 | | (33) | 0 | (1) | (34) | (1) | | 29 | 0 | 0 | 0 | 163 | 0 | 192 | | |
| 30-Aug-18 | (455) | (261) | 194 | | 7 | (1) | 2 | 9 | 1 | | 30 | 0 | 0 | 0 | 163 | 0 | 193 | | |
| 31-Aug-18 | (469) | (272) | 197 | | (36) | 0 | 4 | (32) | 4 | | 34 | 0 | 0 | 0 | 163 | 0 | 197 | | |
| **TOTAL Aug** | (469) | (272) | 197 | | (188) | (9) | 43 | (154) | 34 | | 34 | 0 | 0 | 0 | 163 | 0 | 197 | | |
| 3-Sep-18 | (449) | (252) | 197 | | 0 | 0 | 0 | 0 | 0 | | 34 | 0 | 0 | 0 | 163 | 0 | 197 | | |
| 4-Sep-18 | (468) | (432) | 36 | | (19) | 0 | 1 | (18) | 1 | | 35 | 0 | 0 | 0 | 0 | 0 | 35 | | |
| 5-Sep-18 | (417) | (388) | 29 | | 51 | (1) | (5) | 44 | (6) | | 29 | 0 | 0 | 0 | 0 | 0 | 29 | | |
| 6-Sep-18 | (574) | (549) | 25 | | (6) | 0 | (4) | (10) | (4) | | 25 | 0 | 0 | 0 | 0 | 0 | 25 | | |
| 7-Sep-18 | (585) | (556) | 29 | | (38) | 0 | 5 | (33) | 5 | | 30 | 0 | 0 | 0 | 0 | 0 | 30 | | |
| 10-Sep-18 | (591) | (562) | 29 | | (6) | (2) | 2 | (6) | (0) | | 29 | 0 | 0 | 0 | 0 | 0 | 29 | | |
| 11-Sep-18 | (549) | (526) | 23 | | 42 | (2) | (5) | 36 | (7) | | 23 | 0 | 0 | 0 | 0 | 0 | 23 | | |
| 12-Sep-18 | (589) | (570) | 19 | | (40) | 0 | (4) | (44) | (4) | | 19 | 0 | 0 | 0 | 0 | 0 | 19 | | |
| 13-Sep-18 | (597) | (576) | 21 | | 2 | 0 | 2 | 4 | 2 | | 21 | 0 | 0 | 0 | 0 | 0 | 21 | | |
| 14-Sep-18 | (749) | (725) | 24 | | (44) | 0 | 3 | (41) | 3 | | 24 | 0 | 0 | 0 | 0 | 0 | 24 | | |
| 17-Sep-18 | (743) | (723) | 20 | | 6 | (3) | (1) | 2 | (4) | | 20 | 0 | 0 | 0 | 0 | 0 | 19 | | |
| 18-Sep-18 | (716) | (697) | 19 | | 27 | 0 | (1) | 27 | (1) | | 19 | 0 | 0 | 0 | 0 | 0 | 19 | | |
| 19-Sep-18 | (763) | (746) | 17 | | (47) | 0 | (2) | (49) | (2) | | 17 | 0 | 0 | 0 | 0 | 0 | 17 | | |
| 20-Sep-18 | (791) | (775) | 16 | | (14) | 0 | (1) | (15) | (1) | | 16 | 0 | 0 | 0 | 0 | 0 | 16 | | |
| 21-Sep-18 | (809) | (791) | 18 | | (40) | 0 | 2 | (38) | 2 | | 18 | 0 | 0 | 0 | 0 | 0 | 18 | | |
| 24-Sep-18 | (819) | (801) | 18 | | (10) | 0 | 1 | (10) | 1 | | 18 | 0 | 0 | 0 | 0 | 0 | 18 | | |
| 25-Sep-18 | (824) | (809) | 15 | | 5 | 0 | (3) | 2 | (3) | | 15 | 0 | 0 | 0 | 0 | 0 | 15 | | |
| 26-Sep-18 | (864) | (851) | 13 | | (40) | 0 | (2) | (42) | (2) | | 13 | 0 | 0 | 0 | 0 | 0 | 13 | | |
| 27-Sep-18 | (875) | (861) | 14 | | 3 | 0 | 1 | 4 | 1 | | 14 | 0 | 0 | 0 | 0 | 0 | 14 | | |
| 28-Sep-18 | (865) | (846) | 19 | | (37) | 0 | 5 | (32) | 5 | | 19 | 0 | 0 | 0 | 0 | 0 | 19 | | |
| 1-Oct-18 | (869) | (850) | 19 | | (7) | 0 | (1) | (8) | (1) | | 18 | 0 | 0 | 0 | 0 | 0 | 18 | | |
| 2-Oct-18 | (836) | (824) | 12 | | 32 | 0 | (6) | 27 | (6) | | 12 | 0 | 0 | 0 | 0 | 0 | 12 | | |
| 3-Oct-18 | (882) | (868) | 14 | | (46) | 0 | 1 | (44) | 1 | | 14 | 0 | 0 | 0 | 0 | 0 | 14 | | |
| 4-Oct-18 | (907) | (894) | 13 | | (11) | 0 | 0 | (11) | 0 | | 14 | 0 | 0 | 0 | 0 | 0 | 14 | | |
| 5-Oct-18 | (918) | (900) | 18 | | (55) | 0 | 5 | (50) | 5 | | 18 | 0 | 0 | 0 | 0 | 0 | 18 | | |
| **TOTAL Sept** | (918) | (900) | 18 | | (291) | (8) | (8) | (307) | (16) | | 18 | 0 | 0 | 0 | 0 | 0 | 18 | | |

**DAILY INVESTMENT SUMMARY**

as of :                          Saturday, August 17, 2019

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | *AVAILABLE BALANCES* |  |  |  |  |
| **SRAC** |  | Beginning Balance | Changes | *Ending Balance | Est. Daily Int. | **Average Rate |
| BANK | **Bank of America - Cash Reserves Acct** | - | - | - | - | 0.020% |
| BANK | **Bank of America** | 45,153.70 | 49,942.00 | 95,095.70 | 0.05 | 0.020% |
| **KMART** |  |  |  |  |  |  |
| BANK | **Bank of America** | 248,647.44 | (22,443.62) | 226,203.82 | 0.13 | 0.020% |
| **Sears** |  |  |  |  |  |  |
| BANK | **Bank of America** | 232,502.85 | 22,823.24 | 255,326.09 | 0.14 | 0.020% |
| **TOTAL SHC AVAILABLE CASH** |  | 526,303.99 | 22,823.24 | 576,625.61 | 0.32 | 0.020% |
|  |  |  |  |  |  |  |
| **SHC** |  |  |  |  |  |  |
| **Cash Collateral** |  |  |  |  |  |  |
| BANK | **Commonwealth of MA/Citibank** | 1,400,000.00 | - | 1,400,000.00 | - | 0.000% |
| TRUST | **Sears Reinsurance/Liberty Mutual** | 160,000.00 | - | 160,000.00 | - | 0.000% |
| CD | **Sears Protection Company/State of Wisconsin** | 3,434,051.00 | - | 3,434,051.00 | 19.08 | 0.200% |
| **Total SHC Cash Collateral** |  | 4,994,051.00 | - | 4,994,051.00 | 19.08 | 0.138% |

\*  **BAML Current Available Balance as of 15:30ET**

8/17/2019 4:53 PM

| Date | Payroll/Bens | Merch | Advertising | Outside Serv/Assoc Exp | Utilities & Telephone | Logistics/DC Exp/3rd Party Gift Card Exp | ABD/Service Live/Royalties | Licensed Business | Equipment | Occupancy /Supplies /Services | Other Misc Non-Merch | Rent/Cam/Taxes | Tax | Western Union/CARPACH/ Lands' End | BOA P-Card | Global Sourcing | Commercial Paper | Debt Repayment | Cash Interest | Cash Fees | Intercompany (net) | Misc | Total | "Misc" Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2018 | (20) | (17) | (0) | (1) | (1) | (0) | (3) | (2) | (1) | (0) | (0) | (3) | (1) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | | (0) | (51) | |
| 8/14/2018 | (1) | (12) | (0) | (0) | (1) | (3) | (6) | (0) | (1) | (0) | (0) | (2) | (4) | (2) | 0 | 0 | 0 | (6) | 0 | (8) | | (0) | (46) | |
| 8/15/2018 | (24) | (20) | (2) | (1) | (1) | (4) | (3) | (0) | (0) | (1) | (1) | (4) | (4) | (4) | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | (63) | |
| 8/16/2018 | (7) | (23) | (3) | (1) | (1) | (3) | (3) | (0) | (1) | (0) | (0) | (6) | (2) | | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | (52) | |
| 8/17/2018 | (6) | (22) | (1) | (1) | (1) | (0) | (5) | (0) | (1) | (0) | (0) | (5) | (3) | (3) | 0 | 0 | 0 | 0 | 0 | (1) | | 5 | (63) | |
| 8/20/2018 | (4) | (31) | (1) | (1) | (1) | (3) | (3) | (3) | (1) | (1) | (0) | (14) | (2) | | 0 | (4) | 0 | (40) | (1) | 0 | | (0) | (110) | |
| 8/21/2018 | (1) | (31) | (4) | (1) | (2) | (2) | (3) | (1) | (1) | (1) | (0) | 0 | (1) | | 0 | 0 | 0 | 0 | 0 | 0 | | (7) | (56) | |
| 8/22/2018 | (24) | (26) | (1) | (2) | (1) | (4) | (3) | (0) | (3) | (1) | (1) | 0 | (1) | (4) | 0 | (2) | 0 | 0 | 0 | 0 | | 7 | (79) | Customs (15) |
| 8/23/2018 | (3) | (21) | (2) | (1) | (1) | (1) | (3) | (1) | (1) | (1) | (1) | 0 | (7) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | (43) | |
| 8/24/2018 | (9) | (25) | (1) | (1) | (3) | (1) | (5) | (0) | (1) | (1) | (1) | 0 | (7) | (3) | (4) | 0 | 0 | 0 | (1) | 0 | | 5 | (57) | |
| 8/27/2018 | (4) | (33) | (1) | (1) | (1) | (3) | (2) | (1) | (1) | (1) | (1) | 0 | (4) | (3) | 0 | 0 | 0 | (155) | (1) | 0 | | (4) | (217) | |
| 8/28/2018 | (1) | (28) | (1) | (1) | (2) | (2) | (3) | (1) | (1) | (1) | (1) | 0 | (1) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | (43) | |
| 8/29/2018 | (38) | (22) | (1) | (1) | (1) | (3) | (3) | (0) | (1) | (1) | (1) | 0 | (1) | (4) | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | (77) | |
| 8/30/2018 | (6) | (19) | (2) | (2) | (1) | (1) | (3) | (0) | (0) | (1) | (1) | 0 | (1) | (3) | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | (41) | |
| 8/31/2018 | (20) | (27) | (4) | (1) | (1) | (1) | (5) | (0) | (1) | (2) | (1) | 0 | 2 | (4) | 0 | 0 | 0 | 0 | (3) | 0 | | 2 | (64) | Cardinal +2 |
| 9/3/2018 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 9/3/2018 | (2) | (33) | (8) | (4) | (2) | (4) | (8) | (3) | (1) | (4) | (1) | (1) | 0 | (4) | 0 | (2) | 0 | (163) | (10) | 0 | (0) | 0 | (249) | |
| 9/4/2018 | (27) | (34) | (0) | (2) | (1) | (4) | (3) | (0) | (1) | (1) | (1) | (5) | 0 | (3) | 0 | 0 | 0 | (9) | (2) | 0 | 0 | 0 | (92) | |
| 9/5/2018 | (3) | (29) | (3) | (1) | (1) | (1) | (5) | (0) | (1) | (2) | (1) | (16) | 0 | (4) | 0 | 0 | 0 | (138) | (0) | 0 | 0 | 0 | (206) | |
| 9/6/2018 | (9) | (36) | (1) | (1) | (1) | (1) | (5) | (0) | (1) | (1) | (1) | (14) | (1) | (2) | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (77) | |
| 9/7/2018 | (4) | (32) | (1) | (1) | (1) | (1) | (3) | (3) | (1) | (2) | (1) | (8) | (0) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (59) | |
| 9/10/2018 | (1) | (26) | (1) | (1) | (3) | (3) | (1) | (1) | (1) | (1) | (1) | (4) | 0 | (2) | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | (46) | |
| 9/11/2018 | (35) | (24) | (1) | (5) | (1) | (4) | (3) | (0) | (1) | (2) | (1) | (2) | (1) | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (82) | |
| 9/12/2018 | (3) | (16) | (3) | (1) | (1) | (1) | (3) | (0) | (1) | (1) | (1) | (1) | (1) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (38) | |
| 9/13/2018 | (14) | (29) | (1) | (1) | (1) | (3) | (5) | (1) | (1) | (2) | (1) | (0) | 0 | (2) | 0 | 0 | 0 | (6) | 0 | 0 | 0 | 0 | (50) | |
| 9/14/2018 | (3) | (31) | (1) | (1) | (1) | (1) | (3) | (3) | (1) | (1) | (1) | (0) | (3) | (2) | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | (50) | |
| 9/17/2018 | (3) | (26) | (1) | (1) | (1) | (3) | (3) | (1) | (1) | (2) | (1) | (0) | (4) | (1) | 0 | (5) | 0 | 0 | 0 | (0) | 0 | 0 | (53) | |
| 9/18/2018 | (24) | (37) | (2) | (1) | (1) | (4) | (3) | (0) | (0) | (1) | (1) | (0) | (6) | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (85) | |
| 9/19/2018 | (3) | (25) | (4) | (2) | (2) | (1) | (3) | (0) | (0) | (2) | (1) | 0 | (14) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (59) | |
| 9/20/2018 | (9) | (20) | (1) | (1) | (1) | (1) | (7) | (0) | (1) | (1) | (1) | 0 | (5) | (2) | (3) | (1) | 0 | 0 | (1) | 0 | (8) | 0 | (63) | |
| 9/21/2018 | (4) | (27) | (1) | (1) | (1) | (1) | (3) | (1) | (1) | (1) | (1) | 0 | (10) | (2) | 0 | 0 | 0 | (1) | 0 | 2 | 0 | 0 | (54) | |
| 9/24/2018 | (1) | (35) | (1) | (0) | (1) | (3) | (3) | (1) | (1) | (2) | (1) | 0 | (8) | (2) | 0 | 0 | 0 | (10) | (0) | 0 | (0) | (18) | (86) | Customs (18) |
| 9/25/2018 | (34) | (34) | (1) | (1) | (4) | (3) | (0) | (2) | (1) | (1) | (1) | 0 | 0 | (4) | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | (79) | |
| 9/26/2018 | (14) | (20) | (3) | (1) | (2) | (1) | (5) | (0) | (1) | (2) | (1) | (1) | (3) | (2) | (3) | 0 | 0 | (20) | (0) | 0 | 0 | 0 | (43) | Cardinal +2 |
| 9/28/2018 | (4) | (30) | (1) | (1) | (1) | (3) | (3) | (0) | (1) | (1) | (1) | (0) | 0 | (2) | 0 | 0 | 0 | 0 | (10) | 0 | 0 | 0 | (83) | |
| 10/1/2018 | (1) | (33) | (1) | (2) | (2) | (3) | (3) | (1) | (1) | (2) | (1) | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | (59) | |
| 10/2/2018 | (29) | (32) | (1) | (1) | (1) | (4) | (3) | (0) | (1) | (1) | (1) | (6) | 0 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (53) | |
| 10/3/2018 | (1) | (28) | (3) | (1) | (1) | (3) | (3) | (0) | (1) | (2) | (1) | (14) | 0 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (82) | |
| 10/4/2018 | (10) | (33) | (2) | (1) | (1) | (1) | (5) | (0) | (1) | (1) | (1) | (11) | (0) | (3) | 0 | 0 | 0 | (9) | (2) | 0 | 0 | 0 | (58) | |
| 10/5/2018 | (10) | (33) | (2) | (1) | (1) | (1) | (5) | (0) | (1) | (1) | (1) | (11) | (0) | (3) | 0 | 0 | 0 | (9) | (2) | 0 | 0 | 0 | (90) | |

**BAML**

| | | | | | |
|---|---|---|---|---|---|
| 7/25/2017 | | 120,528,800.45 | | | |
| Chubb | $ | 2,722,876.00 | | | |
| Hudson | | ($3,000,000.00) | | 7/27/2018 | |
| | | **$120,251,676.45** | | | |
| loc 68114445 | | ($6,000.00) | | | |
| | | **$120,245,676.45** | | 8/15/2018 | |

**Citi**

| | | 6/27/2018 | | | 7/26/2018 |
|---|---|---|---|---|---|
| Ace | $ | 92,234,852.00 | $ | 1,495,392.00 | $ 93,730,244.00 |
| VA surety | $ | 33,000,000.00 | | | $ 33,000,000.00 |
| Atlantic Specialty | $ | 21,812,144.00 | | | $ 21,812,144.00 |
| 69612935 State of CA | $ | 16,689,940.00 | $ | (1,895,764.00) | $ 14,794,176.00 |
| 69613026 State of FL | $ | 20,065,316.00 | $ | (2,110,198.00) | $ 17,955,118.00 |
| Safeco | $ | 23,723,059.00 | | | $ 23,723,059.00 |
| Liberty | $ | 3,385,000.00 | | | $ 3,385,000.00 |
| XL | $ | 4,893,000.00 | | | $ 4,893,000.00 |
| Argonaut Insurance | $ | 10,058,273.50 | | | $ 10,058,273.50 |
| 69613092 State of CA | $ | 1,399,924.00 | $ | 2,510,570.00 | $ 3,910,494.00 |
| State of OH | $ | 6,800,000.00 | | | $ 6,800,000.00 |
| State of MI | $ | 3,000,000.00 | | | $ 3,000,000.00 |
| State of OH | $ | 9,500,000.00 | | | $ 9,500,000.00 |
| State of NY | $ | 7,087,560.00 | | | $ 7,087,560.00 |
| State of NY | $ | 2,847,402.00 | | | $ 2,847,402.00 |
| State of PA | $ | 6,200,000.00 | | | $ 6,200,000.00 |
| Southern CA | $ | 2,347,500.00 | | | $ 2,347,500.00 |
| Old Republic | $ | 1,000,000.00 | | | $ 1,000,000.00 |
| Saftey national | $ | 1,350,000.00 | | | $ 1,350,000.00 |
| Direct Energy | $ | 982,029.50 | | | $ 982,029.50 |
| State of IL | $ | 2,700,000.00 | | | $ 2,700,000.00 |
| | $ | **271,076,000.00** | | | **$ 271,076,000.00** |
| | | | | availability | $ - |

| | | | |
|---|---|---|---|
| Requests | Ameren MO Kmart | 137,632 | new request |
| | Ameren MO Sears | 80,166 | new request |

| CUST NAM | REF NUM | EFFECTIVE DATE | EXPIRY DATE | CCY | AMOUNT | BENE NAME |
|---|---|---|---|---|---|---|
| Sears Holdi | 69608878 | 12/28/2016 | 12/28/2018 | USD | 92,234,852.00 | ACE AMERICAN INSURANCE COMPANY |
| Sears Roeb | 69609912 | 5/2/2017 | 12/28/2018 | USD | 33,000,000.00 | VIRGINIA SURETY COMPANY INC |
| Sears Roeb | 69610085 | 5/23/2017 | 12/28/2018 | USD | 21,812,144.00 | ATLANTIC SPECIALTY INSURANCE |
| Kmart Corp | 69612935 | 4/16/2018 | 6/28/2018 | USD | 16,680,940.00 | OFFICE OF SELF INSURANCE PLANS |
| Kmart Corp | 69613026 | 4/25/2018 | 3/4/2019 | USD | 20,065,316.00 | FLORIDA SELF-INSURERS |
| Sears Roeb | 69613027 | 4/25/2018 | 3/4/2019 | USD | 3,385,000.00 | LIBERTY MUTUAL INSURANCE COMPANY |
| Sears Roeb | 69613028 | 4/25/2018 | 3/8/2019 | USD | 23,723,059.00 | LIBERTY MUTUAL INSURANCE COMPANY |
| Kmart Corp | 69613052 | 4/26/2018 | 8/5/2018 | USD | 4,893,000.00 | XL SPECIALTY INSURANCE COMPANY |
| Sears Roeb | 69613060 | 4/26/2018 | 6/1/2019 | USD | 10,058,273.50 | ARGONAUT INSURANCE COMPANY |
| Kmart Corp | 69613076 | 4/27/2018 | 3/7/2019 | USD | 7,087,560.00 | CHAIR, WORKERS' COMPENSATION BOARD |
| Kmart Corp | 69613077 | 4/27/2018 | 1/28/2019 | USD | 6,200,000.00 | SELF INSURANCE DIVISION |
| Kmart Corp | 69613082 | 4/27/2018 | 3/9/2019 | USD | 3,000,000.00 | DEPARTMENT OF ENERGY |
| Kmart Corp | 69613083 | 4/27/2018 | 3/9/2019 | USD | 9,500,000.00 | OHIO BUREAU OF WORKERS' |
| Sears Roeb | 69613085 | 4/27/2018 | 3/7/2019 | USD | 2,847,402.00 | CHAIR, WORKERS' COMPENSATION BOARD |
| Sears Roeb | 69613086 | 4/30/2018 | 3/11/2019 | USD | 6,800,000.00 | OHIO BUREAU OF WORKERS' |
| Sears Roeb | 69613092 | 4/27/2018 | 2/23/2019 | USD | 1,399,924.00 | OFFICE OF SELF INSURANCE PLANS |
| Sears Roeb | 69613171 | 5/8/2018 | 1/24/2019 | USD | 2,347,500.00 | SOUTHERN CALIFORNIA EDISON |
| | | | | | | |
| | | | | | 265,034,970.50 | |

# *EXHIBIT C*

| | |
|---|---|
| **From:** | Prakash, Rajat <Rajat.Prakash@searshc.com> |
| **Sent:** | Tuesday, September 25, 2018 10:52 PM |
| **To:** | eddie@eslinvest.com; rob.riecker <rob.riecker@searshc.com>; Naren.Sinha@searshc.com; Thomas.Koreis@searshc.com; kunal@eslinvest.com; mmeghji@miiipartners.com; bgriffith@miiipartners.com; cgood@miiipartners.com; Nicholas Weber <nweber@miiipartners.com>; jfrantz@miiipartners.com; Robert.Phelan@searshc.com |
| **Cc:** | Wells, Paris <Paris.Wells@searshc.com>; Avitia-Guzman, Jaqueline <Jaqueline.Avitia-Guzman@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Wehby, Andrew <Andrew.Wehby@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Prakash, Rajat <Rajat.Prakash@searshc.com> |
| **Subject:** | Cash Reports for 9-25-2018 |
| **Attach:** | Disbursements by Day.xlsx; working daily 8.29.xlsx; Daily STI Summary 9-25-18.xlsx; Combined Cash Position as of 9-25-2018.xlsx |

Eddie,

**Key Assumptions**
- The combined cash position: attachment includes September through November 2018 cash flow daily forecast
  - Net Availability is forecasted at $42 M on Wednesday 9/26, $(112) M on Thursday 9/27 and $(529) M on Tuesday 10/2
    - 9/26: $42 M
    - 9/27: $(112) M
    - 9/28: $(119) M
    - 10/1: $(392) M
    - 10/2: $(529) M
- Today's report incorporates updated forecasts for Disbursements
- In order to manage liquidity, payments to certain vendors have been pushed by 14 business days
- Gross Availability % is expressed in the same context as the Cash Dominion Test
  - calculated as Gross Availability / Line Cap
    - Allows the comparison of Gross Availability % to the Cash Dominion threshold of 12.5%
- The daily cash flow attachment contains a Base Case that:
  - Uses a FCCR holdback of the greater of $150 M OR 10% of [Line Cap *less* Term Loans]
  - Has a shaded section showing the forecast of several key metrics, such as cash, in the event of up to $1.25 B other short term borrowings is outstanding (September 26 – end of November 2018)
- The file attachment labeled "Disbursements by Day" includes the major daily disbursement expectations (as of today) out to the end of fiscal November
- No update to the Borrowing Base forecast today.
  - A separate email has been sent with details of the weekly borrowing base forecast

=================================================================================

## I. September

| | Cash | Revolver | Commercial Paper | 2nd Lien Credit Facility | UBS REMIC Loan | Net Debt |
|---|---|---|---|---|---|---|
| As of: September 24, 2018 | 459 | 1,440 | 0 | 45 | 129 | 1,155 |
| Change to Month End Estimate | 0 | -45 | 0 | 0 | -3 | -48 |
| As of: September 25, 2018 | 459 | 1,395 | 0 | 45 | 126 | 1,107 |

Daily Variances (and treatment through rest of month):

| | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| Prior Day Available Cash Estimate | 0 | | | |
| | | | | |
| Cash Inflows | 0 | 0 | -3 | -3 |
| Merch/Non-Merch Disbursements | +5 | -5 | +42 | +42 |
| Insurance | +1 | 0 | 0 | +1 |
| Sales taxes/State taxes | +8 | -8 | +5 | +5 |
| Total Operating | +14 | -13 | +44 | +45 |
| | | | | |
| Commercial Paper | 0 | 0 | 0 | 0 |
| Revolver | -14 | +13 | -44 | -45 |
| Total Financing | -14 | +13 | -44 | -45 |
| | | | | |
| Available Cash Change | 0 | 0 | 0 | 0 |
| | | | | |
| Available Cash Balance | 0 | | | |

Operating Comments:
- Today's cash inflows flat to forecast; full month -3 to forecast (-142 to original forecast)
- Merch/Non Merch Disbursements +5 treated as timing
- Insurance +1 treated as permanent
- Sales taxes/State taxes +8 treated as timing

Financing Comments:
- Commercial Paper flat to forecast
- Revolver -14 to forecast

=================================================================================

## II. October

| | Cash | Revolver | Commercial Paper | 2nd Lien Credit Facility | UBS REMIC Loan | Net Debt |
|---|---|---|---|---|---|---|
| As of: September 24, 2018 | 466 | 1,871 | 0 | 0 | 129 | 1,534 |
| Change to October's Month End Estimate | 0 | -39 | 0 | 0 | -3 | -42 |
| As of: September 25, 2018 | 466 | 1,832 | 0 | 0 | 126 | 1,492 |

Daily Variances (and treatment through rest of month):

| | Permanent |
|---|---|
| September Operating Changes | +45 |
| October Operating Changes | -6 |
| Total Operating | +39 |
| | |
| September Financing Changes | 0 |
| October Financing Changes | 0 |
| Total Financing | 0 |
| | |
| Total Cash Flow Changes Thru October Month End | +39 |

## Forecast Summary (Base Case)

$ millions

| | September Low | September End | October Low | October End | Notes |
|---|---|---|---|---|---|
| Date | 10/5/2018 | 10/5/2018 | 11/1/2018 | 11/2/2018 | |
| # Days Net Available is below $0[1] | | 7 | | 20 | |
| - Next 3 days below $0 | | 09/27, 09/28, 10/01 | | 10/08, 10/09, 10/10 | |
| - $ to maintain minimum of $0 (first day) | | $112 | | $663 | |
| - total $ to maintain minimum above $0 | | $664 | | $912 | |
| | | | | | |
| ABL - Net Available to Borrow $ | ($664) | ($664) | ($912) | ($892) | Amount availal Threshold |
| | | | | | |
| Commercial Paper | $0 | $0 | $0 | $0 | |
| Second Lien Credit Facility Proceeds | $45 | $45 | $0 | $0 | |
| UBS REMIC Loan | $126 | $126 | $126 | $126 | |
| | | | | | |
| **Total Liquidity** | | | | | |
| Available to Borrow | ($664) | ($664) | ($912) | ($892) | |
| Available Cash | 0 | 0 | 14 | 0 | |
| Uncommitted ST Borrowing Capacity | 1,080 | 1,080 | 1,125 | 1,125 | |
| Total Liquidity | $416 | $416 | $227 | $233 | |

[1] Maximum facility usage before Net Availability to Borrow is $0
 - Net Availability to Borrow is equal to Gross Available minus a holdback of greater of $150 M OR 10% of [Line Cap *less* Term Loans]

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288
This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

| Date | Payroll/Bonus | CIA Merch | Non-CIA Merch | Total Merch | Google | Microsoft | Other Advertising | Total Advertising | Outside Serv/Assoc Exp | Utilities & Telephone | Logistics/DC Exp/3rd Party Gift Card Exp | ABD/Service Svcs/Royalties | Licensed Business | Equipment | Occupancy/Supplies/Services | Other Misc Non-Merch | Go Forward Store Rent | GOB Store Rent | Other Rent (DC/Office) | Total Rent | Tax | Western Union/CARFACH/Lands' End | BOA P. Card | Global Sourcing | Commercial Paper | Debt Repayment | Cash Interest | Cash Fees | Intercompany (net) | Misc | Total | "Misc" Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2018 | (32.7) | (4.7) | (10.8) | (15.5) | - | - | - | - | (0.2) | (0.8) | (3.0) | (3.4) | (0.2) | (0.6) | (0.0) | (1.1) | - | - | - | - | - | (2.5) | (2.6) | - | - | - | - | - | - | - | 5.4 | - | (72.8) | |
| 9/27/2018 | (9.5) | (3.9) | (21.5) | (25.4) | (2.9) | - | - | (2.9) | (0.0) | (0.9) | (1.6) | (3.2) | (0.6) | (0.2) | (0.1) | (0.1) | - | - | - | - | - | (1.9) | - | - | - | - | - | - | - | - | - | - | (212.9) | |
| 9/28/2018 | (13.2) | (4.2) | (19.9) | (24.1) | - | - | (3.9) | (3.9) | (0.9) | (0.9) | (0.3) | (5.0) | (0.1) | (0.3) | (0.9) | (0.6) | - | - | - | - | - | (2.5) | (2.4) | - | - | - | - | - | (1.3) | - | - | - | (84.2) | |
| 10/1/2018 | (4.7) | (7.0) | (26.1) | (33.2) | - | (0.3) | (1.1) | (1.4) | (1.5) | (1.0) | (1.2) | (3.0) | (2.1) | (0.3) | (1.7) | (0.1) | - | (0.0) | (0.0) | (0.0) | (0.0) | (0.1) | - | (2.4) | (3.0) | - | - | - | - | - | - | (3.0) | (263.0) | Seritage Recaptures (3) |
| 10/2/2018 | (1.0) | (3.9) | (20.0) | (23.9) | - | - | (0.3) | (0.3) | (0.3) | (1.0) | (1.1) | (3.1) | (0.4) | (1.7) | (2.5) | (0.6) | (0.7) | (0.4) | (0.3) | (1.3) | - | (2.4) | - | - | - | (173.0) | - | - | - | - | 0.7 | - | (239.6) | |
| 10/3/2018 | (27.7) | (6.5) | (13.7) | (22.2) | - | - | (0.3) | (0.3) | (0.7) | (0.9) | (3.4) | (3.2) | (0.3) | (0.5) | (1.1) | (0.5) | (3.0) | (1.6) | (1.4) | (6.0) | - | (2.1) | - | - | - | (40.0) | - | - | - | - | - | - | (137.6) | |
| 10/4/2018 | (1.0) | (5.2) | (22.7) | (27.9) | (3.2) | - | (3.7) | (6.9) | (0.9) | (1.3) | (1.4) | (2.9) | (0.5) | (1.0) | (1.1) | (0.6) | (7.0) | (3.8) | (3.2) | (14.0) | - | (4.0) | - | - | - | - | - | - | - | - | - | 2.1 | (111.2) | Cardinal +2 |
| 10/5/2018 | (10.6) | (4.5) | (16.8) | (21.3) | (0.7) | - | (0.3) | (1.0) | (0.9) | (1.2) | (1.1) | (4.7) | (0.2) | (0.9) | (1.1) | (0.7) | (5.5) | (3.0) | (2.5) | (11.0) | (1.3) | (3.4) | (8.0) | - | - | - | - | - | - | - | - | - | (130.8) | |
| 10/8/2018 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/9/2018 | (2.0) | (13.6) | (36.4) | (50.0) | - | (0.3) | (2.3) | (2.6) | (4.0) | (1.9) | (2.6) | (5.8) | (2.5) | (1.6) | (6.3) | (1.3) | (5.0) | (2.7) | (2.3) | (10.0) | - | (3.1) | - | (2.0) | - | - | - | - | - | - | (0.1) | - | (158.1) | |
| 10/10/2018 | (16.2) | (2.7) | (25.0) | (27.7) | - | - | (0.6) | (0.6) | (0.6) | (1.1) | (4.5) | (3.2) | (0.4) | (1.8) | (0.7) | (2.0) | (1.1) | (0.9) | (4.0) | - | (0.2) | (3.9) | - | - | - | - | - | - | - | - | - | - | (101.1) | |
| 10/11/2018 | (21.4) | (5.6) | (25.4) | (30.9) | (2.2) | - | (0.4) | (2.6) | (0.7) | (1.7) | (1.7) | (3.1) | (0.4) | (0.3) | (1.8) | (0.8) | (0.7) | (0.3) | (1.5) | - | - | (5.6) | - | - | - | - | - | - | - | - | - | - | (211.4) | |
| 10/12/2018 | (6.2) | (2.8) | (28.3) | (30.8) | - | - | (1.0) | (1.0) | (0.8) | (0.8) | (0.3) | (4.9) | (0.4) | (2.6) | (1.8) | (0.7) | (0.1) | (0.1) | (0.1) | (0.3) | (1.0) | (2.9) | - | - | - | (89.0) | (2.9) | - | - | - | (30.2) | - | (229.8) | |
| 10/15/2018 | (11.6) | (3.8) | (33.4) | (37.2) | - | (0.3) | (0.7) | (1.0) | (1.2) | (1.0) | (1.5) | (2.9) | (2.5) | (1.6) | (2.9) | (0.7) | (0.1) | (0.1) | (0.1) | (0.3) | (3.8) | (2.2) | - | - | - | (45.0) | (9.8) | - | - | - | 2.3 | - | (160.9) | |
| 10/16/2018 | (2.6) | (5.3) | (21.6) | (26.9) | - | - | (0.8) | (0.8) | (1.4) | (0.9) | (5.1) | (3.0) | (0.6) | (1.2) | (1.3) | (0.6) | - | - | - | - | - | (1.9) | - | - | - | - | - | - | - | - | (0.1) | - | (74.6) | |
| 10/17/2018 | (23.9) | (3.4) | (24.2) | (27.6) | - | - | (0.9) | (0.9) | (0.9) | (1.2) | (4.1) | (2.9) | (0.4) | (0.8) | (2.1) | (0.7) | - | - | - | - | - | (2.7) | - | - | - | - | - | - | - | - | 5.8 | - | (95.0) | |
| 10/18/2018 | (3.2) | (6.8) | (22.1) | (28.9) | (2.2) | - | (1.2) | (3.4) | (1.3) | (0.9) | (1.8) | (2.8) | (0.3) | (0.3) | (1.3) | (0.7) | - | - | - | - | - | (6.5) | (2.0) | - | (4.5) | - | - | - | - | - | 42.0 | - | (48.3) | |
| 10/19/2018 | (8.9) | (5.5) | (22.9) | (26.4) | - | - | (1.0) | (1.0) | (0.6) | (1.0) | (0.7) | (4.7) | (0.3) | (1.2) | (1.3) | (0.7) | - | - | - | - | - | (6.5) | (2.6) | (3.0) | - | - | - | - | - | - | 4.5 | - | (81.7) | |
| 10/22/2018 | (2.8) | (5.0) | (25.9) | (30.9) | - | (0.3) | (0.6) | (0.9) | (1.2) | (0.9) | (0.9) | (2.8) | (2.5) | (0.6) | (1.9) | (1.3) | - | - | - | - | - | (11.8) | (0.2) | - | - | - | (1.1) | - | - | - | (1.0) | - | (92.8) | |
| 10/23/2018 | (3.0) | (6.0) | (22.0) | (28.0) | - | - | (0.6) | (0.6) | (1.0) | (1.4) | (2.8) | (2.9) | (0.4) | (0.8) | (1.2) | (0.4) | - | - | - | - | - | (2.8) | (1.8) | - | (1.5) | - | - | - | - | - | (5.8) | (15.9) | (97.3) | Customs (16) |
| 10/24/2018 | (16.1) | (4.3) | (23.8) | (28.0) | - | - | (0.7) | (0.7) | (2.0) | (0.9) | (3.7) | (2.8) | (0.3) | (1.1) | (1.6) | (0.8) | - | - | - | - | - | (3.6) | (4.4) | - | - | - | - | - | - | - | - | - | (94.6) | |
| 10/25/2018 | (5.0) | (7.8) | (19.0) | (26.8) | (2.2) | - | (1.3) | (3.5) | (0.9) | (1.1) | (1.5) | (3.0) | (0.3) | (1.0) | (1.9) | (0.4) | - | - | - | - | - | (2.2) | - | - | - | - | 7.7 | - | - | - | 7.7 | - | (74.4) | |
| 10/26/2018 | (6.1) | (4.9) | (25.0) | (30.0) | - | - | (1.4) | (1.4) | (1.3) | (1.1) | (1.3) | (4.9) | (0.3) | (0.6) | (0.4) | (0.6) | - | - | - | - | - | (2.1) | (4.0) | - | - | - | (1.0) | - | - | - | - | - | (87.0) | |
| 10/29/2018 | (24.0) | (4.2) | (34.4) | (38.5) | - | (0.3) | (1.1) | (1.4) | (2.0) | (1.1) | (0.8) | (3.2) | (2.5) | (0.8) | (1.1) | (1.5) | - | - | - | (3.8) | - | (2.1) | - | - | - | - | - | - | - | - | (1.0) | - | (123.8) | |
| 10/30/2018 | (6.0) | (5.7) | (29.3) | (35.0) | - | - | (0.2) | (0.2) | (1.6) | (1.1) | (3.5) | (3.4) | (0.4) | (1.1) | (3.8) | (0.4) | - | - | - | (6.2) | - | (2.1) | - | - | - | - | - | - | - | - | (6.9) | 2.3 | (104.6) | Cardinal +2 |
| 10/31/2018 | (30.8) | (3.9) | (29.0) | (32.9) | - | - | (0.6) | (0.6) | (0.7) | (1.1) | (3.8) | (3.3) | (0.5) | (1.9) | (1.0) | - | - | - | - | (4.0) | - | (4.4) | - | - | - | - | - | - | - | - | 0.1 | - | (118.7) | |
| 11/1/2018 | (4.0) | (7.3) | (23.5) | (30.8) | (2.2) | - | (1.5) | (3.7) | (0.6) | (1.0) | (1.1) | (3.1) | (0.4) | (0.6) | (1.2) | (0.8) | - | - | - | - | - | (2.4) | - | - | - | - | - | (11.5) | - | - | 6.1 | - | (89.8) | |
| 11/2/2018 | (10.2) | (3.9) | (26.0) | (29.9) | - | - | (1.3) | (1.3) | (0.9) | (1.0) | (0.8) | (4.9) | (0.3) | (0.8) | (1.6) | (0.6) | (0.2) | (0.1) | (0.1) | (0.5) | (0.8) | (1.9) | - | - | - | - | - | - | - | - | - | - | (86.9) | |
| 11/5/2018 | (2.8) | (2.9) | (30.1) | (33.0) | (1) | (0.30) | (0.8) | (0.8) | (1.3) | (1.5) | (1.2) | (5.1) | (2.4) | (1.1) | (2.1) | (2.1) | (9.0) | 0.0 | (2.6) | - | - | - | (8.0) | (1.5) | - | - | - | 1.4 | - | - | - | - | (116.7) | |
| 11/6/2018 | (1.0) | (5.7) | (24.1) | (27.8) | 0 | - | (1.0) | (1.0) | (2.8) | (0.9) | (2.8) | (3.4) | (0.4) | (0.5) | (2.1) | (9.0) | (4.1) | (5.3) | (15.2) | 0.0 | - | (2.4) | - | (3.0) | - | - | - | (0.2) | - | - | - | - | (108.1) | |
| 11/7/2018 | (20.2) | (3.0) | (31.8) | (34.8) | 0 | 0 | (1.0) | (1.0) | (2.1) | (0.9) | (3.8) | (3.2) | (0.6) | (0.5) | (0.7) | (0.8) | (4.6) | (4.7) | (4.0) | (17.3) | (0.9) | (5.7) | (5.0) | - | - | - | - | - | - | - | - | - | (150.6) | |
| 11/8/2018 | (1.0) | (5.2) | (28.7) | (33.9) | (2) | 0 | (1.5) | (3.7) | (2.1) | (1.0) | (1.3) | (2.9) | (0.5) | (1.4) | (1.8) | (0.7) | (2.0) | (1.1) | (0.9) | (4.0) | 0.0 | (2.6) | - | - | - | - | - | - | - | - | - | - | (98.5) | |
| 11/9/2018 | (7.8) | (3.1) | (27.4) | (30.5) | 0 | 0 | (1.0) | (1.0) | (0.6) | (1.3) | (0.8) | (4.7) | (0.3) | (0.2) | (2.1) | (1.0) | (1.3) | (3.4) | - | - | - | - | - | - | - | - | - | - | - | - | (6.2) | - | (87.4) | |
| 11/13/2018 | (19.9) | (3.0) | (35.1) | (38.1) | 0 | (0) | (1.7) | (2.0) | (2.7) | (1.4) | (2.5) | (5.8) | (2.9) | (2.2) | (4.1) | (1.4) | (0.6) | (0.4) | (0.3) | (0.8) | (0.8) | (2.9) | - | - | - | - | - | - | - | - | (8.1) | - | (133.9) | |
| 11/14/2018 | (23.9) | (4.3) | (36.7) | (41.1) | 0 | - | (1.1) | (1.1) | (0.4) | (0.9) | (4.1) | (3.2) | (0.5) | (1.0) | (1.4) | (0.7) | (0.1) | (0.1) | (0.1) | (0.3) | (0.6) | (6.8) | - | - | - | - | (7.1) | - | - | - | (8.1) | - | (142.4) | |
| 11/15/2018 | (10.1) | (4.7) | (31.9) | (36.6) | (3) | 0 | (0.6) | (0.6) | (3.3) | (0.7) | (1.9) | (2.4) | (0.4) | (1.4) | (0.7) | (0.1) | (0.1) | (0.1) | (0.1) | (0.3) | (2.4) | (2.2) | - | - | - | - | - | - | - | - | 2.3 | - | (111.4) | |
| 11/16/2018 | (8.9) | (3.6) | (33.9) | (37.4) | 0 | 0 | (0.9) | (0.9) | (1.1) | (1.1) | (3.4) | (4.8) | (0.3) | (0.4) | (1.4) | (0.7) | (0.1) | (0.1) | (0.1) | (0.3) | (7.0) | (2.6) | (3.0) | - | - | - | - | - | - | - | - | - | (111.9) | |
| 11/19/2018 | (4.3) | (1.8) | (34.0) | (35.9) | 0 | (9) | (1.3) | (1.6) | (1.5) | (1.2) | (1.6) | (3.2) | (2.3) | (0.5) | (0.4) | (0.7) | 0.0 | 0.0 | 0.0 | (4.0) | (3.0) | - | (4.5) | - | - | - | - | - | - | - | 15.0 | - | (88.9) | |
| 11/20/2018 | (16.2) | (3.6) | (30.3) | (34.1) | 0 | 0 | (1.7) | (1.7) | (0.8) | (1.1) | (2.1) | (3.2) | (0.5) | (0.7) | (2.7) | (0.6) | 0.0 | 0.0 | 0.0 | (11.0) | (1.1) | - | - | - | - | - | - | - | - | - | 1.0 | - | (110.8) | |
| 11/21/2018 | (4.9) | (3.0) | (35.9) | (38.9) | 0 | 0 | (1.6) | (1.6) | (0.8) | (0.9) | (4.1) | (3.4) | (0.5) | (0.7) | (3.3) | (0.5) | 0.0 | 0.0 | 0.0 | (5.0) | - | - | - | - | - | - | - | (1.1) | - | - | (1.0) | - | (105.1) | |
| 11/23/2018 | (6.3) | (3.0) | (33.8) | (36.7) | (3) | 0 | (1.6) | (4.2) | (1.0) | (2.4) | (2.0) | (6.3) | (0.7) | (1.7) | (2.2) | (1.4) | 0.0 | 0.0 | 0.0 | (6.0) | - | (3.7) | (4.0) | (1.5) | - | - | - | (1.1) | - | - | (1.0) | - | (123.4) | |
| 11/27/2018 | (4.9) | (1.9) | (36.7) | (28.6) | 0 | (9) | (1.2) | (1.5) | (0.7) | (1.4) | (1.4) | (3.5) | (2.5) | (0.5) | (2.5) | (0.8) | 0.0 | 0.0 | 0.0 | (10.0) | (4.0) | - | - | - | - | - | - | - | - | - | 0.6 | (10.0) | (101.3) | Customs (10) |
| 11/28/2018 | (40.5) | (1.8) | (28.2) | (29.9) | 0 | 0 | (0.8) | (0.8) | (2.0) | (1.1) | (3.4) | (3.4) | (0.6) | (1.0) | (1.3) | (0.7) | 0.0 | 0.0 | 0.0 | (5.3) | - | - | - | - | - | - | (1.0) | - | - | - | (2.2) | - | (84.8) | |
| 11/29/2018 | (6.2) | (3.6) | (25.6) | (29.2) | (3) | 0 | (0.7) | (3.4) | (0.4) | (0.9) | (1.3) | (3.1) | (0.3) | (0.6) | (1.3) | (0.7) | 0.0 | 0.0 | 0.0 | (1.0) | - | (2.1) | - | - | - | - | - | - | - | - | 0.3 | 2.8 | (82.2) | Cardinal +3 |
| 11/30/2018 | (20.0) | (1.8) | (30.6) | (32.4) | 0 | 0 | (0.9) | (0.9) | (0.6) | (1.1) | (3.1) | (4.9) | (0.2) | (1.7) | (0.9) | (0.7) | 0.0 | 0.0 | 0.0 | (3.9) | - | (3.0) | - | - | - | - | - | - | - | - | - | (3.9) | (106.4) | Seritage (4) |

**BAML**

|  | 8/29/2018 | 120,063,428.57 |

| Sale of Kent WA | $3,500,000.00 |
|---|---|
| **$123,563,428.57** | 8/30/2018 |

**Citi**

|  |  | 6/27/2018 |  |  | 7/26/2018 |
|---|---|---|---|---|---|
|  | Ace | $ 92,234,852.00 | $ 1,495,392.00 | $ 93,730,244.00 |
|  | VA surety | $ 33,000,000.00 |  | $ 33,000,000.00 |
|  | Atlantic Specialty | $ 21,812,144.00 |  | $ 21,812,144.00 |
| 69612935 | State of CA | $ 16,689,940.00 | $ (1,895,764.00) | $ 14,794,176.00 |
| 69613026 | State of FL | $ 20,065,316.00 | $ (2,110,198.00) | $ 17,955,118.00 |
|  | Safeco | $ 23,723,059.00 |  | $ 23,723,059.00 |
|  | Liberty | $ 3,385,000.00 |  | $ 3,385,000.00 |
|  | XL | $ 4,893,000.00 |  | $ 4,893,000.00 |
|  | Argonaut Insurance | $ 10,058,273.50 |  | $ 10,058,273.50 |
| 69613092 | State of CA | $ 1,399,924.00 | $ 2,510,570.00 | $ 3,910,494.00 |
|  | State of OH | $ 6,800,000.00 |  | $ 6,800,000.00 |
|  | State of MI | $ 3,000,000.00 |  | $ 3,000,000.00 |
|  | State of OH | $ 9,500,000.00 |  | $ 9,500,000.00 |
|  | State of NY | $ 7,087,560.00 |  | $ 7,087,560.00 |
|  | State of NY | $ 2,847,402.00 |  | $ 2,847,402.00 |
|  | State of PA | $ 6,200,000.00 |  | $ 6,200,000.00 |
|  | Southern CA | $ 2,347,500.00 |  | $ 2,347,500.00 |
|  | Old Republic | $ 1,000,000.00 |  | $ 1,000,000.00 |
|  | Saftey national | $ 1,350,000.00 |  | $ 1,350,000.00 |
|  | Direct Energy | $ 982,029.50 |  | $ 982,029.50 |
|  | State of IL | $ 2,700,000.00 |  | $ 2,700,000.00 |
|  |  | **$ 271,076,000.00** |  | **$ 271,076,000.00** |
|  |  |  | availability | $ - |

| CUST NAM | REF NUM | EFFECTIVE DATE | EXPIRY DATE | CCY | AMOUNT | BENE NAME |
|---|---|---|---|---|---|---|
| Sears Holdi | 69608878 | 12/28/2016 | 12/28/2018 | USD | 92,234,852.00 | ACE AMERICAN INSURANCE COMPANY |
| Sears Roeb | 69609912 | 5/2/2017 | 12/28/2018 | USD | 33,000,000.00 | VIRGINIA SURETY COMPANY INC |
| Sears Roeb | 69610085 | 5/23/2017 | 12/28/2018 | USD | 21,812,144.00 | ATLANTIC SPECIALTY INSURANCE |
| Kmart Corp | 69612935 | 4/16/2018 | 6/28/2018 | USD | 16,680,940.00 | OFFICE OF SELF INSURANCE PLANS |
| Kmart Corp | 69613026 | 4/25/2018 | 3/4/2019 | USD | 20,065,316.00 | FLORIDA SELF-INSURERS |
| Sears Roeb | 69613027 | 4/25/2018 | 3/4/2019 | USD | 3,385,000.00 | LIBERTY MUTUAL INSURANCE COMPANY |
| Sears Roeb | 69613028 | 4/25/2018 | 3/8/2019 | USD | 23,723,059.00 | LIBERTY MUTUAL INSURANCE COMPANY |
| Kmart Corp | 69613052 | 4/26/2018 | 8/5/2018 | USD | 4,893,000.00 | XL SPECIALTY INSURANCE COMPANY |
| Sears Roeb | 69613060 | 4/26/2018 | 6/1/2019 | USD | 10,058,273.50 | ARGONAUT INSURANCE COMPANY |
| Kmart Corp | 69613076 | 4/27/2018 | 3/7/2019 | USD | 7,087,560.00 | CHAIR, WORKERS' COMPENSATION BOARD |
| Kmart Corp | 69613077 | 4/27/2018 | 1/28/2019 | USD | 6,200,000.00 | SELF INSURANCE DIVISION |
| Kmart Corp | 69613082 | 4/27/2018 | 3/9/2019 | USD | 3,000,000.00 | DEPARTMENT OF ENERGY |
| Kmart Corp | 69613083 | 4/27/2018 | 3/9/2019 | USD | 9,500,000.00 | OHIO BUREAU OF WORKERS' |
| Sears Roeb | 69613085 | 4/27/2018 | 3/7/2019 | USD | 2,847,402.00 | CHAIR, WORKERS' COMPENSATION BOARD |
| Sears Roeb | 69613086 | 4/30/2018 | 3/11/2019 | USD | 6,800,000.00 | OHIO BUREAU OF WORKERS' |
| Sears Roeb | 69613092 | 4/27/2018 | 2/23/2019 | USD | 1,399,924.00 | OFFICE OF SELF INSURANCE PLANS |
| Sears Roeb | 69613171 | 5/8/2018 | 1/24/2019 | USD | 2,347,500.00 | SOUTHERN CALIFORNIA EDISON |
| | | | | | | |
| | | | | | 265,034,970.50 | |

## DAILY INVESTMENT SUMMARY

as of :                      Friday, August 16, 2019

| | | *AVAILABLE BALANCES* | | | | |
|---|---|---|---|---|---|---|
| **SRAC** | | Beginning Balance | Changes | *Ending Balance | Est. Daily Int. | **Average Rate |
| BANK | Bank of America - Cash Reserves Acct | - | - | - | - | 0.020% |
| BANK | Bank of America | 56,623.84 | (12,561.00) | 44,062.84 | 0.02 | 0.020% |
| **KMART** | | | | | | |
| BANK | Bank of America | 236,132.34 | 86,626.39 | 322,758.73 | 0.18 | 0.020% |
| **Sears** | | | | | | |
| BANK | Bank of America | 163,230.07 | 67,698.18 | 230,928.25 | 0.13 | 0.020% |
| **TOTAL SHC AVAILABLE CASH** | | 455,986.25 | 67,698.18 | 597,749.82 | 0.33 | 0.020% |
| **SHC** | | | | | | |
| **Cash Collateral** | | | | | | |
| BANK | Commonwealth of MA/Citibank | 1,400,000.00 | - | 1,400,000.00 | - | 0.000% |
| TRUST | Sears Reinsurance/Liberty Mutual | 160,000.00 | - | 160,000.00 | - | 0.000% |
| CD | Sears Protection Company/State of Wisconsin | 3,434,051.00 | - | 3,434,051.00 | 19.08 | 0.200% |
| BANK | SHC/Health Care Service Corp | 4,500,000.00 | | 4,500,000.00 | 25.00 | 0.200% |
| **Total SHC Cash Collateral** | | 9,494,051.00 | - | 9,494,051.00 | 44.08 | 0.167% |

*  **BAML Current Available Balance as of 15:30ET**

8/16/2019 1:58 PM

**Cash Forecast**
**Sep 18 Fiscal Month End**
**$ MM**

| Forecast Date | Sears Inflows | Kmart Inflows | Merch/Non Merchandise Disbursements | Sales taxes/State taxes | Payroll/Taxes/Benefits | Other | Misc Loan | Term Loan | Commercial Paper | Revolver Loans | 2nd Lien Credit Facility | Unavailable Cash | Total Change in Cash | Month End Cash | Month End Revolver | Month End Commercial Paper | 2nd Lien Credit Facility | UBS REMIC Loan | Net Debt (Revolver + Short Term Debt + External Loan - Cash) | Total Operating Changes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 473 | 1,484 | 0 | 45 | 143 | 1,199 | |
| 4-Sep-18 | (4) | (3) | 6 | 0 | 0 | 2 | 0 | 0 | 0 | (1) | 0 | 0 | 0 | 473 | 1,483 | 0 | 45 | 143 | 1,198 | 1 |
| 5-Sep-18 | (15) | (2) | (3) | 0 | 4 | 10 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 473 | 1,489 | 0 | 45 | 143 | 1,204 | (6) |
| 6-Sep-18 | 2 | (1) | 9 | 0 | 0 | 0 | 0 | 0 | 0 | (10) | 0 | 0 | 0 | 473 | 1,479 | 0 | 45 | 143 | 1,194 | 10 |
| 7-Sep-18 | (3) | (2) | (5) | 0 | 1 | 0 | (6) | 0 | 0 | 9 | 0 | 0 | 0 | 473 | 1,488 | 0 | 45 | 138 | 1,198 | (9) |
| 10-Sep-18 | (26) | (29) | 15 | 0 | 0 | 2 | 0 | 0 | 0 | 38 | 0 | (14) | (14) | 459 | 1,526 | 0 | 45 | 138 | 1,250 | (38) |
| 11-Sep-18 | (2) | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | (8) | 0 | 0 | 0 | 459 | 1,518 | 0 | 45 | 138 | 1,242 | 8 |
| 12-Sep-18 | (3) | 1 | (2) | 0 | 0 | (2) | 75 | 0 | 0 | (69) | 0 | 0 | 0 | 459 | 1,449 | 0 | 45 | 138 | 1,173 | (6) |
| 13-Sep-18 | (3) | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | 0 | 459 | 1,448 | 0 | 45 | 138 | 1,172 | 1 |
| 14-Sep-18 | (4) | 0 | (9) | 0 | 1 | 2 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 459 | 1,458 | 0 | 45 | 138 | 1,182 | (10) |
| 17-Sep-18 | (12) | (5) | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 11 | 0 | (1) | (1) | 458 | 1,469 | 0 | 45 | 138 | 1,194 | (11) |
| 18-Sep-18 | (4) | (1) | 17 | 0 | 1 | 2 | (9) | 0 | 0 | (15) | 0 | 0 | 0 | 458 | 1,454 | 0 | 45 | 129 | 1,170 | 15 |
| 19-Sep-18 | (4) | 0 | (1) | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 458 | 1,458 | 0 | 45 | 129 | 1,174 | (4) |
| 20-Sep-18 | (2) | 0 | 5 | 1 | 0 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 458 | 1,458 | 0 | 45 | 129 | 1,174 | 0 |
| 21-Sep-18 | (4) | (4) | 2 | 1 | 0 | 11 | 0 | 0 | 0 | (6) | 0 | 0 | 0 | 458 | 1,452 | 0 | 45 | 129 | 1,168 | 6 |
| 24-Sep-18 | (9) | 0 | 18 | (1) | 1 | 3 | 0 | 0 | 0 | (12) | 0 | 1 | 1 | 459 | 1,440 | 0 | 45 | 129 | 1,155 | 12 |
| 25-Sep-18 | (3) | 0 | 42 | 5 | 0 | 1 | (3) | 0 | 0 | (45) | 0 | 0 | 0 | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 45 |
| 26-Sep-18 | | | | | | | | | | | | | | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 0 |
| 27-Sep-18 | | | | | | | | | | | | | | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 0 |
| 28-Sep-18 | | | | | | | | | | | | | | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 0 |
| 1-Oct-18 | | | | | | | | | | | | | | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 0 |
| 2-Oct-18 | | | | | | | | | | | | | | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 0 |
| 4-Oct-18 | | | | | | | | | | | | | | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 0 |
| 5-Oct-18 | | | | | | | | | | | | | | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 0 |
| TOTAL Sep | (96) | (46) | 111 | 7 | 10 | 28 | 58 | 0 | 0 | (89) | 0 | (14) | (14) | 459 | 1,395 | 0 | 45 | 126 | 1,107 | 14 |

| Permanent Variance vs Prior Day | 0 | (45) | 0 | 0 | (3) | (48) |
|---|---|---|---|---|---|---|
| MTD Permanent Variance | (14) | (89) | 0 | 0 | (18) | (93) |

**Combined Cash Position by Day as of:** 9/25/18

The projected daily change in cash is based primarily on estimates of various categories of daily activity.
These numbers are updated daily which can create fluctuations or timing differences in the daily cash need.
While this represents our best estimate at this time, it should not be assumed that actual daily changes will not vary.

| | Operating Change | Financing Change (Revolver, Short Term Debt and External Loan) | Net Change in Available Cash | Total Cash | Available Cash | Operating Variance vs. Forecast | ABL Loans | Normal Course LC | Borrowing Base * | Line Cap* | Gross Available * | Gross Available % * | Net Available* | Total Liqudity = Net Available + Aval. Cash | Availability on Short Term Borrowing Basket | Cushion/(Shortfall) to Cash Dominion - (12.5% of Line Cap) - actual ST Debt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL Aug | (55) | 54 | (1) | 468 | 0 | | 699 | 124 | 1,677 | 1,677 | 284 | 16.9% | 134 | 134 | 537 | |
| 4-Sep-18 | (14) | 14 | 0 | 536 | 0 | 17 | 713 | 124 | 1,696 | 1,696 | 288 | 17.0% | 138 | 138 | 537 | 76 |
| 5-Sep-18 | 25 | (25) | 0 | 436 | 0 | (2) | 688 | 124 | 1,696 | 1,696 | 314 | 18.5% | 164 | 164 | 537 | 102 |
| 6-Sep-18 | 5 | 19 | 24 | 443 | 24 | 15 | 707 | 124 | 1,696 | 1,696 | 295 | 17.4% | 145 | 169 | 537 | 83 |
| 7-Sep-18 | (45) | 21 | (24) | 408 | 0 | (7) | 727 | 124 | 1,688 | 1,688 | 266 | 15.8% | 116 | 116 | 543 | 55 |
| 10-Sep-18 | (4) | 4 | 0 | 460 | 0 | 5 | 731 | 124 | 1,688 | 1,688 | 262 | 15.5% | 112 | 112 | 543 | 51 |
| 11-Sep-18 | 32 | (32) | 0 | 412 | 0 | 4 | 700 | 124 | 1,688 | 1,688 | 294 | 17.4% | 144 | 144 | 543 | 83 |
| 12-Sep-18 | (29) | 102 | 73 | 474 | 73 | 2 | 726 | 124 | 1,688 | 1,688 | 267 | 15.8% | 117 | 190 | 543 | 56 |
| 13-Sep-18 | (9) | (64) | (73) | 401 | 0 | (1) | 663 | 124 | 1,688 | 1,688 | 331 | 19.6% | 181 | 181 | 543 | 120 |
| 14-Sep-18 | (27) | 27 | 0 | 403 | 0 | (2) | 690 | 124 | 1,630 | 1,630 | 246 | 15.1% | 96 | 96 | 543 | 42 |
| 17-Sep-18 | (12) | 12 | 0 | 445 | 0 | 3 | 702 | 124 | 1,630 | 1,630 | 233 | 14.3% | 83 | 83 | 543 | 30 |
| 18-Sep-18 | 16 | (16) | 0 | 406 | 0 | 11 | 686 | 124 | 1,630 | 1,630 | 249 | 15.3% | 99 | 99 | 552 | 46 |
| 19-Sep-18 | (28) | 28 | 0 | 402 | 0 | 5 | 714 | 124 | 1,630 | 1,630 | 222 | 13.6% | 72 | 72 | 552 | 18 |
| 20-Sep-18 | (17) | 17 | 0 | 402 | 0 | 12 | 731 | 124 | 1,630 | 1,630 | 205 | 12.6% | 55 | 55 | 552 | 1 |
| 21-Sep-18 | (9) | 9 | 0 | 404 | 0 | 26 | 740 | 124 | 1,633 | 1,633 | 198 | 12.2% | 48 | 48 | 552 | -6 |
| 24-Sep-18 | (10) | 10 | 0 | 457 | 0 | 9 | 750 | 124 | 1,633 | 1,633 | 189 | 11.6% | 39 | 39 | 552 | -15 |
| 25-Sep-18 | 18 | (18) | 0 | 416 | 0 | 14 | 731 | 124 | 1,633 | 1,633 | 207 | 12.7% | 57 | 57 | 555 | 3 |
| 26-Sep-18 | (15) | 15 | 0 | 407 | 0 | | 746 | 124 | 1,633 | 1,633 | 192 | 11.8% | 42 | 42 | 555 | -12 |
| 27-Sep-18 | (3) | 17 | 14 | 406 | 14 | | 901 | 124 | 1,633 | 1,633 | 37 | 2.3% | -112 | -98 | 692 | -167 |
| 28-Sep-18 | (31) | 17 | (14) | 408 | 0 | | 918 | 124 | 1,643 | 1,643 | 31 | 1.9% | -119 | -119 | 692 | -175 |
| 1-Oct-18 | (34) | 34 | 0 | 466 | 0 | | 1,106 | 124 | 1,647 | 1,647 | -243 | -14.7% | -392 | -392 | 847 | -448 |
| 2-Oct-18 | 36 | (36) | 0 | 420 | 0 | | 1,243 | 124 | 1,647 | 1,647 | -379 | -23.0% | -529 | -529 | 1,020 | -585 |
| 3-Oct-18 | (29) | 29 | 0 | 411 | 0 | | 1,312 | 124 | 1,647 | 1,647 | -449 | -27.2% | -598 | -598 | 1,060 | -654 |
| 4-Oct-18 | (16) | 30 | 14 | 410 | 14 | | 1,342 | 124 | 1,647 | 1,647 | -478 | -29.0% | -628 | -614 | 1,060 | -684 |
| 5-Oct-18 | (48) | 34 | (14) | 415 | 0 | | 1,395 | 124 | 1,665 | 1,665 | -514 | -30.9% | -664 | -664 | 1,080 | -722 |
| TOTAL Sept | (246) | 246 | 0 | 459 | 0 | | 1,395 | 124 | 1,665 | 1,665 | -514 | -30.9% | -664 | -664 | 1,080 | |
| 8-Oct-18 | 0 | (0) | (0) | 523 | 0 | | 1,395 | 124 | 1,665 | 1,665 | -514 | -30.9% | -663 | -663 | 1,080 | -722 |
| 9-Oct-18 | (42) | 42 | 0 | 496 | 0 | | 1,438 | 124 | 1,665 | 1,665 | -556 | -33.4% | -706 | -706 | 1,080 | -764 |
| 10-Oct-18 | 22 | (22) | 0 | 432 | 0 | | 1,415 | 124 | 1,665 | 1,665 | -534 | -32.1% | -684 | -684 | 1,080 | -742 |
| 11-Oct-18 | (19) | 33 | 14 | 426 | 14 | | 1,448 | 124 | 1,665 | 1,665 | -567 | -34.0% | -716 | -702 | 1,080 | -775 |
| 12-Oct-18 | (70) | 56 | (14) | 417 | 0 | | 1,504 | 124 | 1,681 | 1,681 | -607 | -36.1% | -756 | -756 | 1,080 | -817 |
| 15-Oct-18 | (25) | 25 | 0 | 473 | 0 | | 1,663 | 124 | 1,681 | 1,681 | -677 | -40.3% | -826 | -826 | 1,125 | -887 |
| 16-Oct-18 | 34 | (34) | 0 | 424 | 0 | | 1,629 | 124 | 1,681 | 1,681 | -643 | -38.3% | -793 | -793 | 1,125 | -853 |
| 17-Oct-18 | (29) | 29 | 0 | 413 | 0 | | 1,658 | 124 | 1,681 | 1,681 | -672 | -40.0% | -821 | -821 | 1,125 | -882 |
| 18-Oct-18 | 26 | (16) | 10 | 412 | 10 | | 1,642 | 124 | 1,681 | 1,681 | -656 | -39.0% | -806 | -796 | 1,125 | -866 |
| 19-Oct-18 | (25) | 15 | (10) | 415 | 0 | | 1,657 | 124 | 1,713 | 1,713 | -639 | -37.3% | -789 | -789 | 1,125 | -853 |
| 22-Oct-18 | (16) | 16 | 0 | 466 | 0 | | 1,673 | 124 | 1,713 | 1,713 | -655 | -38.2% | -804 | -804 | 1,125 | -869 |
| 23-Oct-18 | 12 | (12) | 0 | 421 | 0 | | 1,662 | 124 | 1,713 | 1,713 | -643 | -37.6% | -793 | -793 | 1,125 | -857 |
| 24-Oct-18 | (30) | 30 | 0 | 412 | 0 | | 1,692 | 124 | 1,713 | 1,713 | -674 | -39.3% | -823 | -823 | 1,125 | -888 |
| 25-Oct-18 | 0 | 14 | 14 | 411 | 14 | | 1,706 | 124 | 1,713 | 1,713 | -687 | -40.1% | -837 | -823 | 1,125 | -901 |
| 26-Oct-18 | (30) | 16 | (14) | 417 | 0 | | 1,722 | 124 | 1,754 | 1,754 | -662 | -37.8% | -812 | -812 | 1,125 | -881 |
| 29-Oct-18 | (39) | 39 | 0 | 474 | 0 | | 1,760 | 124 | 1,754 | 1,754 | -701 | -40.0% | -850 | -850 | 1,125 | -920 |
| 30-Oct-18 | 10 | (10) | 0 | 423 | 0 | | 1,751 | 124 | 1,754 | 1,754 | -691 | -39.4% | -841 | -841 | 1,125 | -911 |
| 31-Oct-18 | (48) | 48 | 0 | 413 | 0 | | 1,799 | 124 | 1,754 | 1,754 | -740 | -42.2% | -889 | -889 | 1,125 | -959 |
| 1-Nov-18 | (9) | 23 | 14 | 415 | 14 | | 1,822 | 124 | 1,754 | 1,754 | -762 | -43.5% | -912 | -898 | 1,125 | -982 |
| 2-Nov-18 | (25) | 11 | (14) | 420 | 0 | | 1,832 | 124 | 1,784 | 1,784 | -743 | -41.6% | -892 | -892 | 1,125 | -966 |
| TOTAL Oct | (303) | 303 | (0) | 466 | 0 | | 1,832 | 124 | 1,784 | 1,784 | -743 | -41.6% | -892 | -892 | 1,125 | |
| 5-Nov-18 | (14) | 14 | 0 | 492 | 0 | | 1,846 | 124 | 1,784 | 1,784 | -757 | -42.4% | -906 | -906 | 1,125 | -980 |
| 6-Nov-18 | 30 | (30) | 0 | 430 | 0 | | 1,816 | 124 | 1,784 | 1,784 | -727 | -40.7% | -876 | -876 | 1,125 | -950 |
| 7-Nov-18 | (51) | 51 | 0 | 416 | 0 | | 1,867 | 124 | 1,784 | 1,784 | -778 | -43.6% | -927 | -927 | 1,125 | -1,001 |
| 8-Nov-18 | (5) | 19 | 14 | 416 | 14 | | 1,886 | 124 | 1,784 | 1,784 | -797 | -44.7% | -947 | -933 | 1,125 | -1,020 |
| 9-Nov-18 | (20) | 6 | (14) | 425 | 0 | | 1,893 | 124 | 1,817 | 1,817 | -770 | -42.4% | -920 | -920 | 1,125 | -997 |
| 13-Nov-18 | (33) | 33 | 0 | 511 | 0 | | 1,925 | 124 | 1,817 | 1,817 | -803 | -44.2% | -952 | -952 | 1,125 | -1,030 |
| 14-Nov-18 | (0) | 0 | 0 | 441 | 0 | | 1,926 | 124 | 1,817 | 1,817 | -803 | -44.2% | -953 | -953 | 1,125 | -1,030 |
| 15-Nov-18 | (8) | 18 | 10 | 432 | 10 | | 1,943 | 124 | 1,817 | 1,817 | -821 | -45.2% | -971 | -961 | 1,125 | -1,048 |
| 16-Nov-18 | (26) | 16 | (10) | 425 | 0 | | 1,960 | 124 | 1,825 | 1,825 | -829 | -45.4% | -979 | -979 | 1,125 | -1,058 |
| 19-Nov-18 | 8 | (8) | 0 | 522 | 0 | | 1,951 | 124 | 1,825 | 1,825 | -821 | -45.0% | -971 | -971 | 1,125 | -1,049 |
| 20-Nov-18 | 36 | (36) | 0 | 457 | 0 | | 1,916 | 124 | 1,825 | 1,825 | -786 | -43.0% | -935 | -935 | 1,125 | -1,014 |
| 21-Nov-18 | 2 | 13 | 14 | 449 | 14 | | 1,928 | 124 | 1,825 | 1,825 | -798 | -43.7% | -948 | -934 | 1,125 | -1,026 |
| 23-Nov-18 | (28) | 28 | 0 | 595 | 0 | | 1,943 | 124 | 1,829 | 1,829 | -808 | -44.2% | -958 | -958 | 1,125 | -1,037 |
| 26-Nov-18 | 59 | (59) | 0 | 624 | 0 | | 1,884 | 124 | 1,829 | 1,829 | -750 | -41.0% | -899 | -899 | 1,125 | -978 |
| 27-Nov-18 | 123 | (123) | 0 | 486 | 0 | | 1,762 | 124 | 1,829 | 1,829 | -627 | -34.3% | -777 | -777 | 1,125 | -856 |
| 28-Nov-18 | (24) | 24 | 0 | 453 | 0 | | 1,785 | 124 | 1,829 | 1,829 | -651 | -35.6% | -801 | -801 | 1,125 | -880 |
| 29-Nov-18 | 16 | (2) | 14 | 456 | 14 | | 1,783 | 124 | 1,829 | 1,829 | -649 | -35.5% | -798 | -784 | 1,125 | -877 |
| 30-Nov-18 | (33) | 19 | (14) | 481 | 0 | | 1,802 | 124 | 1,806 | 1,806 | -691 | -38.2% | -840 | -840 | 1,125 | -916 |
| TOTAL Nov | 30 | (30) | 0 | 540 | 0 | | 1,802 | 124 | 1,806 | 1,806 | -691 | -38.2% | -840 | -840 | 1,125 | |

**2nd Lien Availability**

| | BS Inventory | Advanced Rate on BS Inventory (75% 1/9/18 Onward) | 90% of Guarantor AR | Weekly 2nd Lien Borrowing Base | Prior Calendar Month 2nd Lien Borrowing Base | Applicable 2nd Lien Borrowing Base | 2nd Lien Notes ($89M Maturing Oct 2018; $170M Maturing Oct 2019) | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | FILO | Max ABL Borrowings | Applicable ABL | 2nd Lien Utilization | Overall 2L Debt Availability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL Aug | 2,713 | 2,035 | 272 | 2,307 | 2,285 | 2,307 | 259 | 300 | 570 | | | | 2,524 | -217 |
| 4-Sep-18 | 2,713 | 2,035 | 272 | 2,307 | 2,285 | 2,285 | 259 | 300 | 570 | 125 | 851 | 713 | 2,538 | -253 |
| 5-Sep-18 | 2,713 | 2,035 | 272 | 2,307 | 2,285 | 2,285 | 259 | 300 | 570 | 125 | 851 | 688 | 2,513 | -228 |
| 6-Sep-18 | 2,713 | 2,035 | 272 | 2,307 | 2,285 | 2,285 | 259 | 300 | 570 | 125 | 851 | 707 | 2,532 | -247 |
| 7-Sep-18 | 2,697 | 2,022 | 298 | 2,320 | 2,285 | 2,285 | 259 | 300 | 570 | 125 | 843 | 727 | 2,552 | -267 |
| 10-Sep-18 | 2,697 | 2,022 | 283 | 2,305 | 2,285 | 2,285 | 259 | 300 | 570 | 125 | 843 | 731 | 2,556 | -271 |
| 11-Sep-18 | 2,680 | 2,010 | 274 | 2,284 | 2,285 | 2,284 | 259 | 300 | 570 | 125 | 843 | 700 | 2,525 | -241 |
| 12-Sep-18 | 2,680 | 2,010 | 274 | 2,284 | 2,285 | 2,284 | 259 | 300 | 570 | 125 | 843 | 726 | 2,551 | -268 |
| 13-Sep-18 | 2,680 | 2,010 | 274 | 2,284 | 2,285 | 2,284 | 259 | 300 | 570 | 125 | 843 | 663 | 2,488 | -204 |
| 14-Sep-18 | 2,664 | 1,998 | 274 | 2,272 | 2,285 | 2,272 | 259 | 300 | 570 | 125 | 785 | 690 | 2,515 | -243 |
| 17-Sep-18 | 2,664 | 1,998 | 274 | 2,272 | 2,285 | 2,272 | 259 | 300 | 570 | 125 | 785 | 702 | 2,527 | -255 |
| 18-Sep-18 | 2,664 | 1,998 | 274 | 2,272 | 2,285 | 2,272 | 259 | 300 | 570 | 125 | 785 | 686 | 2,511 | -239 |
| 19-Sep-18 | 2,664 | 1,998 | 274 | 2,272 | 2,285 | 2,272 | 259 | 300 | 570 | 125 | 785 | 714 | 2,539 | -267 |
| 20-Sep-18 | 2,664 | 1,998 | 274 | 2,272 | 2,285 | 2,272 | 259 | 300 | 570 | 125 | 785 | 731 | 2,556 | -283 |
| 21-Sep-18 | 2,656 | 1,992 | 274 | 2,266 | 2,285 | 2,266 | 259 | 300 | 570 | 125 | 788 | 740 | 2,565 | -299 |
| 24-Sep-18 | 2,656 | 1,992 | 274 | 2,266 | 2,285 | 2,266 | 259 | 300 | 570 | 125 | 788 | 750 | 2,575 | -309 |
| 25-Sep-18 | 2,656 | 1,992 | 274 | 2,266 | 2,285 | 2,266 | 259 | 300 | 570 | 125 | 788 | 731 | 2,556 | -291 |
| 26-Sep-18 | 2,656 | 1,992 | 274 | 2,266 | 2,285 | 2,266 | 259 | 300 | 570 | 125 | 788 | 746 | 2,571 | -305 |
| 27-Sep-18 | 2,656 | 1,992 | 274 | 2,266 | 2,285 | 2,266 | 259 | 300 | 433 | 125 | 788 | 788 | 2,476 | -210 |
| 28-Sep-18 | 2,651 | 1,988 | 274 | 2,262 | 2,285 | 2,262 | 259 | 300 | 433 | 125 | 798 | 798 | 2,486 | -224 |
| 1-Oct-18 | 2,651 | 1,988 | 274 | 2,262 | 2,292 | 2,262 | 259 | 300 | 278 | 125 | 802 | 802 | 2,335 | -73 |
| 2-Oct-18 | 2,651 | 1,988 | 274 | 2,262 | 2,292 | 2,262 | 259 | 300 | 105 | 125 | 802 | 802 | 2,162 | 100 |
| 3-Oct-18 | 2,651 | 1,988 | 274 | 2,262 | 2,292 | 2,262 | 259 | 300 | 65 | 125 | 802 | 802 | 2,122 | 140 |
| 4-Oct-18 | 2,651 | 1,988 | 274 | 2,262 | 2,292 | 2,262 | 259 | 300 | 65 | 125 | 802 | 802 | 2,122 | 140 |
| 5-Oct-18 | 2,670 | 2,002 | 274 | 2,276 | 2,292 | 2,276 | 259 | 300 | 45 | 125 | 820 | 820 | 2,120 | 156 |
| TOTAL Sept | 2,670 | 2,002 | 274 | 2,276 | 2,292 | 2,276 | 259 | 300 | 45 | | | | 2,120 | 156 |
| 8-Oct-18 | 2,670 | 2,002 | 274 | 2,276 | 2,292 | 2,276 | 259 | 300 | 45 | 125 | 820 | 820 | 2,120 | 156 |
| 9-Oct-18 | 2,670 | 2,002 | 274 | 2,276 | 2,292 | 2,276 | 259 | 300 | 45 | 125 | 820 | 820 | 2,120 | 156 |
| 10-Oct-18 | 2,670 | 2,002 | 274 | 2,276 | 2,292 | 2,276 | 259 | 300 | 45 | 125 | 820 | 820 | 2,120 | 156 |
| 11-Oct-18 | 2,670 | 2,002 | 274 | 2,276 | 2,292 | 2,276 | 259 | 300 | 45 | 125 | 820 | 820 | 2,120 | 156 |
| 12-Oct-18 | 2,709 | 2,032 | 307 | 2,339 | 2,292 | 2,292 | 259 | 300 | 45 | 125 | 836 | 836 | 2,136 | 156 |
| 15-Oct-18 | 2,709 | 2,032 | 307 | 2,339 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 836 | 836 | 2,002 | 290 |
| 16-Oct-18 | 2,709 | 2,032 | 307 | 2,339 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 836 | 836 | 2,002 | 290 |
| 17-Oct-18 | 2,709 | 2,032 | 307 | 2,339 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 836 | 836 | 2,002 | 290 |
| 18-Oct-18 | 2,709 | 2,032 | 307 | 2,339 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 836 | 836 | 2,002 | 290 |
| 19-Oct-18 | 2,741 | 2,056 | 307 | 2,363 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 868 | 868 | 2,034 | 258 |
| 22-Oct-18 | 2,741 | 2,056 | 307 | 2,363 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 868 | 868 | 2,034 | 258 |
| 23-Oct-18 | 2,741 | 2,056 | 307 | 2,363 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 868 | 868 | 2,034 | 258 |
| 24-Oct-18 | 2,741 | 2,056 | 307 | 2,363 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 868 | 868 | 2,034 | 258 |
| 25-Oct-18 | 2,741 | 2,056 | 307 | 2,363 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 868 | 868 | 2,034 | 258 |
| 26-Oct-18 | 2,778 | 2,083 | 307 | 2,390 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 909 | 909 | 2,075 | 217 |
| 29-Oct-18 | 2,778 | 2,083 | 307 | 2,390 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 909 | 909 | 2,075 | 217 |
| 30-Oct-18 | 2,778 | 2,083 | 307 | 2,390 | 2,292 | 2,292 | 170 | 300 | 0 | 125 | 909 | 909 | 2,075 | 217 |
| 31-Oct-18 | 2,778 | 2,083 | 307 | 2,390 | 2,447 | 2,390 | 170 | 300 | 0 | 125 | 909 | 909 | 2,075 | 315 |
| 1-Nov-18 | 2,778 | 2,083 | 307 | 2,390 | 2,447 | 2,390 | 170 | 300 | 0 | 125 | 909 | 909 | 2,075 | 315 |
| 2-Nov-18 | 2,811 | 2,108 | 307 | 2,415 | 2,447 | 2,415 | 170 | 300 | 0 | 125 | 939 | 939 | 2,105 | 309 |
| TOTAL Oct | 2,811 | 2,108 | 307 | 2,415 | 2,447 | 2,415 | 170 | 300 | 0 | | | | 2,105 | 309 |
| 5-Nov-18 | 2,811 | 2,108 | 307 | 2,415 | 2,447 | 2,415 | 170 | 300 | 0 | 125 | 939 | 939 | 2,105 | 309 |
| 6-Nov-18 | 2,811 | 2,108 | 307 | 2,415 | 2,447 | 2,415 | 170 | 300 | 0 | 125 | 939 | 939 | 2,105 | 309 |
| 7-Nov-18 | 2,811 | 2,108 | 307 | 2,415 | 2,447 | 2,415 | 170 | 300 | 0 | 125 | 939 | 939 | 2,105 | 309 |
| 8-Nov-18 | 2,811 | 2,108 | 307 | 2,415 | 2,447 | 2,415 | 170 | 300 | 0 | 125 | 939 | 939 | 2,105 | 309 |
| 9-Nov-18 | 2,859 | 2,144 | 289 | 2,433 | 2,447 | 2,433 | 170 | 300 | 0 | 125 | 972 | 972 | 2,138 | 295 |
| 13-Nov-18 | 2,859 | 2,144 | 289 | 2,433 | 2,447 | 2,433 | 170 | 300 | 0 | 125 | 972 | 972 | 2,138 | 295 |
| 14-Nov-18 | 2,859 | 2,144 | 289 | 2,433 | 2,447 | 2,433 | 170 | 300 | 0 | 125 | 972 | 972 | 2,138 | 295 |
| 15-Nov-18 | 2,859 | 2,144 | 289 | 2,433 | 2,447 | 2,433 | 170 | 300 | 0 | 125 | 972 | 972 | 2,138 | 295 |
| 16-Nov-18 | 2,875 | 2,157 | 289 | 2,446 | 2,447 | 2,446 | 170 | 300 | 0 | 125 | 980 | 980 | 2,146 | 299 |
| 19-Nov-18 | 2,875 | 2,157 | 289 | 2,446 | 2,447 | 2,446 | 170 | 300 | 0 | 125 | 980 | 980 | 2,146 | 299 |
| 20-Nov-18 | 2,875 | 2,157 | 289 | 2,446 | 2,447 | 2,446 | 170 | 300 | 0 | 125 | 980 | 980 | 2,146 | 299 |
| 21-Nov-18 | 2,875 | 2,157 | 289 | 2,446 | 2,447 | 2,446 | 170 | 300 | 0 | 125 | 980 | 980 | 2,146 | 299 |
| 23-Nov-18 | 2,861 | 2,146 | 289 | 2,435 | 2,447 | 2,435 | 170 | 300 | 0 | 125 | 984 | 984 | 2,150 | 284 |
| 26-Nov-18 | 2,861 | 2,146 | 289 | 2,435 | 2,447 | 2,435 | 170 | 300 | 0 | 125 | 984 | 984 | 2,150 | 284 |
| 27-Nov-18 | 2,861 | 2,146 | 289 | 2,435 | 2,447 | 2,435 | 170 | 300 | 0 | 125 | 984 | 984 | 2,150 | 284 |
| 28-Nov-18 | 2,861 | 2,146 | 289 | 2,435 | 2,447 | 2,435 | 170 | 300 | 0 | 125 | 984 | 984 | 2,150 | 284 |
| 29-Nov-18 | 2,861 | 2,146 | 289 | 2,435 | 2,447 | 2,435 | 170 | 300 | 0 | 125 | 984 | 984 | 2,150 | 284 |
| 30-Nov-18 | 2,771 | 2,078 | 289 | 2,367 | 2,360 | 2,360 | 170 | 300 | 0 | 125 | 961 | 961 | 2,127 | 233 |
| TOTAL Nov | 2,771 | 2,078 | 289 | 2,367 | 2,360 | 2,360 | 170 | 300 | 0 | | | | 2,127 | 233 |

**Availability with extension of the 2L Line of Credit Loans** / **FILO Borrowing Base**

| | Applicable ABL | 2nd Lien Line of Credit Facility | 2nd Lien Utilization | Overall 2L Debt Availability | Net Available | Eligible Inventory | NOLV | FILO Inventory Availability | ACH Limit | P-Card Limit | Bank Product and Cash Mgmt Reserves | FILO Borrowing Base | FILO Borrowing Base Excess/(Shortfall) | ABL Pushdown Reserve |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL Aug | | | 2,524 | -217 | 134 | | | | | | | | | |
| 4-Sep-18 | 713 | 570 | 2,538 | -253 | 138 | 2,417 | 87.3% | 211.0 | 90.0 | 12.5 | 51.3 | 159.8 | 34.8 | 0 |
| 5-Sep-18 | 688 | 570 | 2,513 | -228 | 164 | 2,417 | 87.3% | 211.0 | 90.0 | 12.5 | 51.3 | 159.8 | 34.8 | 0 |
| 6-Sep-18 | 707 | 570 | 2,532 | -247 | 145 | 2,417 | 87.3% | 211.0 | 90.0 | 12.5 | 51.3 | 159.8 | 34.8 | 0 |
| 7-Sep-18 | 727 | 570 | 2,552 | -267 | 116 | 2,393 | 87.3% | 208.9 | 90.0 | 12.5 | 51.3 | 157.7 | 32.7 | 0 |
| 10-Sep-18 | 731 | 570 | 2,556 | -271 | 112 | 2,393 | 87.3% | 208.9 | 90.0 | 12.5 | 51.3 | 157.7 | 32.7 | 0 |
| 11-Sep-18 | 700 | 570 | 2,525 | -241 | 144 | 2,393 | 87.3% | 208.9 | 90.0 | 12.5 | 51.3 | 157.7 | 32.7 | 0 |
| 12-Sep-18 | 726 | 570 | 2,551 | -268 | 117 | 2,393 | 87.3% | 208.9 | 90.0 | 12.5 | 51.3 | 157.7 | 32.7 | 0 |
| 13-Sep-18 | 663 | 570 | 2,488 | -204 | 181 | 2,393 | 87.3% | 208.9 | 90.0 | 12.5 | 51.3 | 157.7 | 32.7 | 0 |
| 14-Sep-18 | 690 | 570 | 2,515 | -243 | 96 | 2,351 | 87.3% | 205.3 | 90.0 | 12.5 | 51.3 | 154.0 | 29.0 | 0 |
| 17-Sep-18 | 702 | 570 | 2,527 | -255 | 83 | 2,351 | 87.3% | 205.3 | 90.0 | 12.5 | 51.3 | 154.0 | 29.0 | 0 |
| 18-Sep-18 | 686 | 570 | 2,511 | -239 | 99 | 2,351 | 87.3% | 205.3 | 90.0 | 12.5 | 51.3 | 154.0 | 29.0 | 0 |
| 19-Sep-18 | 714 | 570 | 2,539 | -267 | 72 | 2,351 | 87.3% | 205.3 | 90.0 | 12.5 | 51.3 | 154.0 | 29.0 | 0 |
| 20-Sep-18 | 731 | 570 | 2,556 | -283 | 55 | 2,351 | 87.3% | 205.3 | 90.0 | 12.5 | 51.3 | 154.0 | 29.0 | 0 |
| 21-Sep-18 | 740 | 570 | 2,565 | -299 | 48 | 2,363 | 87.3% | 206.3 | 90.0 | 12.5 | 51.3 | 155.0 | 30.0 | 0 |
| 24-Sep-18 | 750 | 570 | 2,575 | -309 | 39 | 2,363 | 87.3% | 206.3 | 90.0 | 12.5 | 51.3 | 155.0 | 30.0 | 0 |
| 25-Sep-18 | 731 | 570 | 2,556 | -291 | 57 | 2,363 | 87.3% | 206.3 | 90.0 | 12.5 | 51.3 | 155.0 | 30.0 | 0 |
| 26-Sep-18 | 746 | 570 | 2,571 | -305 | 42 | 2,363 | 87.3% | 206.3 | 90.0 | 12.5 | 51.3 | 155.0 | 30.0 | 0 |
| 27-Sep-18 | 763 | 570 | 2,588 | -322 | 26 | 2,363 | 87.3% | 206.3 | 90.0 | 12.5 | 51.3 | 155.0 | 30.0 | 0 |
| 28-Sep-18 | 780 | 570 | 2,605 | -343 | 19 | 2,381 | 87.3% | 207.9 | 90.0 | 12.5 | 51.3 | 156.7 | 31.7 | 0 |
| 1-Oct-18 | 802 | 570 | 2,627 | -365 | -100 | 2,381 | 88.7% | 211.2 | 90.0 | 12.5 | 51.3 | 160.0 | 35.0 | 0 |
| 2-Oct-18 | 778 | 570 | 2,603 | -341 | -64 | 2,381 | 88.7% | 211.2 | 90.0 | 12.5 | 51.3 | 160.0 | 35.0 | 0 |
| 3-Oct-18 | 802 | 570 | 2,627 | -365 | -93 | 2,381 | 88.7% | 211.2 | 90.0 | 12.5 | 51.3 | 160.0 | 35.0 | 0 |
| 4-Oct-18 | 802 | 570 | 2,627 | -365 | -123 | 2,381 | 88.7% | 211.2 | 90.0 | 12.5 | 51.3 | 160.0 | 35.0 | 0 |
| 5-Oct-18 | 820 | 570 | 2,645 | -369 | -139 | 2,399 | 88.7% | 212.8 | 90.0 | 12.5 | 51.3 | 161.6 | 36.6 | 0 |
| TOTAL Sept | | | 2,645 | -369 | -139 | | | | | | | | | |
| 8-Oct-18 | 820 | 570 | 2,645 | -369 | -138 | 2,399 | 88.7% | 212.8 | 90.0 | 12.5 | 51.3 | 161.6 | 36.6 | 0 |
| 9-Oct-18 | 820 | 570 | 2,645 | -369 | -181 | 2,399 | 88.7% | 212.8 | 90.0 | 12.5 | 51.3 | 161.6 | 36.6 | 0 |
| 10-Oct-18 | 820 | 570 | 2,645 | -369 | -159 | 2,399 | 88.7% | 212.8 | 90.0 | 12.5 | 51.3 | 161.6 | 36.6 | 0 |
| 11-Oct-18 | 820 | 570 | 2,645 | -369 | -191 | 2,399 | 88.7% | 212.8 | 90.0 | 12.5 | 51.3 | 161.6 | 36.6 | 0 |
| 12-Oct-18 | 836 | 570 | 2,661 | -369 | -231 | 2,411 | 88.7% | 213.8 | 90.0 | 12.5 | 51.3 | 162.6 | 37.6 | 0 |
| 15-Oct-18 | 836 | 525 | 2,527 | -235 | -301 | 2,411 | 88.7% | 213.8 | 90.0 | 12.5 | 51.3 | 162.6 | 37.6 | 0 |
| 16-Oct-18 | 836 | 525 | 2,527 | -235 | -268 | 2,411 | 88.7% | 213.8 | 90.0 | 12.5 | 51.3 | 162.6 | 37.6 | 0 |
| 17-Oct-18 | 836 | 525 | 2,527 | -235 | -296 | 2,411 | 88.7% | 213.8 | 90.0 | 12.5 | 51.3 | 162.6 | 37.6 | 0 |
| 18-Oct-18 | 836 | 525 | 2,527 | -235 | -281 | 2,411 | 88.7% | 213.8 | 90.0 | 12.5 | 51.3 | 162.6 | 37.6 | 0 |
| 19-Oct-18 | 868 | 525 | 2,559 | -267 | -264 | 2,469 | 88.7% | 219.0 | 90.0 | 12.5 | 51.3 | 167.7 | 42.7 | 0 |
| 22-Oct-18 | 868 | 525 | 2,559 | -267 | -279 | 2,469 | 88.7% | 219.0 | 90.0 | 12.5 | 51.3 | 167.7 | 42.7 | 0 |
| 23-Oct-18 | 868 | 525 | 2,559 | -267 | -268 | 2,469 | 88.7% | 219.0 | 90.0 | 12.5 | 51.3 | 167.7 | 42.7 | 0 |
| 24-Oct-18 | 868 | 525 | 2,559 | -267 | -298 | 2,469 | 88.7% | 219.0 | 90.0 | 12.5 | 51.3 | 167.7 | 42.7 | 0 |
| 25-Oct-18 | 868 | 525 | 2,559 | -267 | -312 | 2,469 | 88.7% | 219.0 | 90.0 | 12.5 | 51.3 | 167.7 | 42.7 | 0 |
| 26-Oct-18 | 909 | 525 | 2,600 | -308 | -287 | 2,528 | 88.7% | 224.3 | 90.0 | 12.5 | 51.3 | 173.0 | 48.0 | 0 |
| 29-Oct-18 | 909 | 525 | 2,600 | -308 | -325 | 2,528 | 88.7% | 224.3 | 90.0 | 12.5 | 51.3 | 173.0 | 48.0 | 0 |
| 30-Oct-18 | 909 | 525 | 2,600 | -308 | -316 | 2,528 | 88.7% | 224.3 | 90.0 | 12.5 | 51.3 | 173.0 | 48.0 | 0 |
| 31-Oct-18 | 909 | 525 | 2,600 | -210 | -364 | 2,528 | 88.7% | 224.3 | 90.0 | 12.5 | 51.3 | 173.0 | 48.0 | 0 |
| 1-Nov-18 | 909 | 525 | 2,600 | -210 | -387 | 2,528 | 88.1% | 222.8 | 90.0 | 12.5 | 51.3 | 171.5 | 46.5 | 0 |
| 2-Nov-18 | 939 | 525 | 2,630 | -216 | -367 | 2,566 | 88.1% | 226.1 | 90.0 | 12.5 | 51.3 | 174.9 | 49.9 | 0 |
| TOTAL Oct | | | 2,630 | -216 | -367 | | | | | | | | | |
| 5-Nov-18 | 939 | 525 | 2,630 | -216 | -381 | 2,566 | 88.1% | 226.1 | 90.0 | 12.5 | 51.3 | 174.9 | 49.9 | 0 |
| 6-Nov-18 | 939 | 525 | 2,630 | -216 | -351 | 2,566 | 88.1% | 226.1 | 90.0 | 12.5 | 51.3 | 174.9 | 49.9 | 0 |
| 7-Nov-18 | 939 | 525 | 2,630 | -216 | -402 | 2,566 | 88.1% | 226.1 | 90.0 | 12.5 | 51.3 | 174.9 | 49.9 | 0 |
| 8-Nov-18 | 939 | 525 | 2,630 | -216 | -422 | 2,566 | 88.1% | 226.1 | 90.0 | 12.5 | 51.3 | 174.9 | 49.9 | 0 |
| 9-Nov-18 | 972 | 525 | 2,663 | -230 | -395 | 2,602 | 88.1% | 229.2 | 90.0 | 12.5 | 51.3 | 178.0 | 53.0 | 0 |
| 13-Nov-18 | 972 | 525 | 2,663 | -230 | -427 | 2,602 | 88.1% | 229.2 | 90.0 | 12.5 | 51.3 | 178.0 | 53.0 | 0 |
| 14-Nov-18 | 972 | 525 | 2,663 | -230 | -428 | 2,602 | 88.1% | 229.2 | 90.0 | 12.5 | 51.3 | 178.0 | 53.0 | 0 |
| 15-Nov-18 | 972 | 525 | 2,663 | -230 | -446 | 2,602 | 88.1% | 229.2 | 90.0 | 12.5 | 51.3 | 178.0 | 53.0 | 0 |
| 16-Nov-18 | 980 | 525 | 2,671 | -226 | -454 | 2,620 | 88.1% | 230.8 | 90.0 | 12.5 | 51.3 | 179.5 | 54.5 | 0 |
| 19-Nov-18 | 980 | 525 | 2,671 | -226 | -446 | 2,620 | 88.1% | 230.8 | 90.0 | 12.5 | 51.3 | 179.5 | 54.5 | 0 |
| 20-Nov-18 | 980 | 525 | 2,671 | -226 | -410 | 2,620 | 88.1% | 230.8 | 90.0 | 12.5 | 51.3 | 179.5 | 54.5 | 0 |
| 21-Nov-18 | 980 | 525 | 2,671 | -226 | -423 | 2,620 | 88.1% | 230.8 | 90.0 | 12.5 | 51.3 | 179.5 | 54.5 | 0 |
| 23-Nov-18 | 984 | 525 | 2,675 | -241 | -433 | 2,622 | 88.1% | 231.0 | 90.0 | 12.5 | 51.3 | 179.7 | 54.7 | 0 |
| 26-Nov-18 | 984 | 525 | 2,675 | -241 | -374 | 2,622 | 88.1% | 231.0 | 90.0 | 12.5 | 51.3 | 179.7 | 54.7 | 0 |
| 27-Nov-18 | 984 | 525 | 2,675 | -241 | -252 | 2,622 | 88.1% | 231.0 | 90.0 | 12.5 | 51.3 | 179.7 | 54.7 | 0 |
| 28-Nov-18 | 984 | 525 | 2,675 | -241 | -276 | 2,622 | 88.1% | 231.0 | 90.0 | 12.5 | 51.3 | 179.7 | 54.7 | 0 |
| 29-Nov-18 | 984 | 525 | 2,675 | -241 | -273 | 2,622 | 88.1% | 231.0 | 90.0 | 12.5 | 51.3 | 179.7 | 54.7 | 0 |
| 30-Nov-18 | 961 | 525 | 2,652 | -292 | -315 | 2,471 | 88.1% | 217.7 | 90.0 | 12.5 | 51.3 | 166.5 | 41.5 | 0 |
| TOTAL Nov | | | 2,652 | -292 | -315 | | | | | | | | | |

**Cash Collateralization - LC Facility** / **W/ assumed Short Term Debt of up to 1,250 as of: September 26, 2018**

| | Modified Borrowing Base | Outstanding Obligations | BOA P-Card | Aggregate Obligations | Modified BB excess/(shortfall) | Cash Collateral Required | ABL Loans | Total Cash | Available Cash | Gross Available * | Gross Available % * | Net Available* | Total Liquidity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL Aug | 2,307 | 1,664 | 13 | 1,677 | 630 | 0 | 699 | 468 | 0 | 284 | 16.9% | 134 | 134 |
| 4-Sep-18 | 2,307 | 1,679 | 13 | 1,691 | 616 | 0 | 713 | 536 | 0 | 288 | 17.0% | 138 | 138 |
| 5-Sep-18 | 2,307 | 1,653 | 13 | 1,666 | 641 | 0 | 688 | 436 | 0 | 314 | 18.5% | 164 | 164 |
| 6-Sep-18 | 2,307 | 1,672 | 13 | 1,685 | 622 | 0 | 707 | 443 | 24 | 295 | 17.4% | 145 | 169 |
| 7-Sep-18 | 2,320 | 1,693 | 13 | 1,705 | 615 | 0 | 727 | 408 | 0 | 266 | 15.8% | 116 | 116 |
| 10-Sep-18 | 2,305 | 1,697 | 13 | 1,709 | 596 | 0 | 731 | 460 | 0 | 262 | 15.5% | 112 | 112 |
| 11-Sep-18 | 2,284 | 1,665 | 13 | 1,678 | 606 | 0 | 700 | 412 | 0 | 294 | 17.4% | 144 | 144 |
| 12-Sep-18 | 2,284 | 1,692 | 13 | 1,705 | 579 | 0 | 726 | 474 | 73 | 267 | 15.8% | 117 | 190 |
| 13-Sep-18 | 2,284 | 1,628 | 13 | 1,641 | 643 | 0 | 663 | 401 | 0 | 331 | 19.6% | 181 | 181 |
| 14-Sep-18 | 2,272 | 1,655 | 13 | 1,668 | 604 | 0 | 690 | 403 | 0 | 246 | 15.1% | 96 | 96 |
| 17-Sep-18 | 2,272 | 1,668 | 13 | 1,680 | 592 | 0 | 702 | 445 | 0 | 233 | 14.3% | 83 | 83 |
| 18-Sep-18 | 2,272 | 1,652 | 13 | 1,664 | 608 | 0 | 686 | 406 | 0 | 249 | 15.3% | 99 | 99 |
| 19-Sep-18 | 2,272 | 1,679 | 13 | 1,692 | 580 | 0 | 714 | 402 | 0 | 222 | 13.6% | 72 | 72 |
| 20-Sep-18 | 2,272 | 1,696 | 13 | 1,709 | 563 | 0 | 731 | 402 | 0 | 205 | 12.6% | 55 | 55 |
| 21-Sep-18 | 2,266 | 1,705 | 13 | 1,718 | 548 | 0 | 740 | 404 | 0 | 198 | 12.2% | 48 | 48 |
| 24-Sep-18 | 2,266 | 1,715 | 13 | 1,728 | 538 | 0 | 750 | 457 | 0 | 189 | 11.6% | 39 | 39 |
| 25-Sep-18 | 2,266 | 1,697 | 13 | 1,710 | 556 | 0 | 731 | 416 | 0 | 207 | 12.7% | 57 | 57 |
| 26-Sep-18 | 2,266 | 1,712 | 13 | 1,724 | 541 | 0 | 192 | 407 | 0 | 746 | 45.7% | 596 | 596 |
| 27-Sep-18 | 2,266 | 1,866 | 13 | 1,879 | 387 | 0 | 209 | 406 | 14 | 729 | 44.7% | 579 | 594 |
| 28-Sep-18 | 2,262 | 1,883 | 13 | 1,896 | 366 | 0 | 226 | 408 | 0 | 723 | 44.0% | 573 | 573 |
| 1-Oct-18 | 2,262 | 2,072 | 13 | 2,084 | 178 | 0 | 259 | 466 | 0 | 604 | 36.7% | 454 | 454 |
| 2-Oct-18 | 2,262 | 2,208 | 13 | 2,221 | 41 | 0 | 223 | 420 | 0 | 640 | 38.9% | 490 | 490 |
| 3-Oct-18 | 2,262 | 2,278 | 13 | 2,290 | -28 | 29 | 253 | 411 | 0 | 611 | 37.1% | 461 | 461 |
| 4-Oct-18 | 2,262 | 2,307 | 13 | 2,320 | -58 | 59 | 282 | 410 | 14 | 581 | 35.3% | 431 | 445 |
| 5-Oct-18 | 2,276 | 2,361 | 13 | 2,374 | -97 | 99 | 316 | 415 | 0 | 565 | 34.0% | 415 | 416 |
| TOTAL Sept | 2,276 | 2,361 | 13 | 2,374 | -97 | 99 | 316 | 459 | 0 | 565 | 34.0% | 415 | 416 |
| 8-Oct-18 | 2,276 | 2,361 | 13 | 2,373 | -97 | 99 | 316 | 523 | 0 | 566 | 34.0% | 416 | 416 |
| 9-Oct-18 | 2,276 | 2,403 | 13 | 2,416 | -139 | 142 | 358 | 496 | 0 | 523 | 31.4% | 373 | 373 |
| 10-Oct-18 | 2,276 | 2,381 | 13 | 2,394 | -117 | 120 | 336 | 432 | 0 | 545 | 32.8% | 395 | 395 |
| 11-Oct-18 | 2,276 | 2,414 | 13 | 2,426 | -150 | 153 | 368 | 426 | 14 | 513 | 30.8% | 363 | 377 |
| 12-Oct-18 | 2,339 | 2,470 | 13 | 2,482 | -143 | 146 | 425 | 417 | 0 | 473 | 28.1% | 323 | 323 |
| 15-Oct-18 | 2,339 | 2,629 | 13 | 2,641 | -302 | 308 | 539 | 473 | 0 | 448 | 26.6% | 298 | 298 |
| 16-Oct-18 | 2,339 | 2,595 | 13 | 2,608 | -269 | 274 | 505 | 424 | 0 | 481 | 28.6% | 331 | 331 |
| 17-Oct-18 | 2,339 | 2,624 | 13 | 2,636 | -297 | 303 | 534 | 413 | 0 | 453 | 26.9% | 303 | 303 |
| 18-Oct-18 | 2,339 | 2,608 | 13 | 2,621 | -282 | 287 | 518 | 412 | 10 | 468 | 27.9% | 318 | 328 |
| 19-Oct-18 | 2,363 | 2,623 | 13 | 2,636 | -273 | 278 | 533 | 415 | 0 | 485 | 28.3% | 335 | 335 |
| 22-Oct-18 | 2,363 | 2,639 | 13 | 2,651 | -289 | 294 | 549 | 466 | 0 | 470 | 27.4% | 320 | 320 |
| 23-Oct-18 | 2,363 | 2,627 | 13 | 2,640 | -277 | 283 | 537 | 421 | 0 | 481 | 28.1% | 331 | 331 |
| 24-Oct-18 | 2,363 | 2,658 | 13 | 2,670 | -307 | 313 | 568 | 412 | 0 | 451 | 26.3% | 301 | 301 |
| 25-Oct-18 | 2,363 | 2,671 | 13 | 2,684 | -321 | 327 | 581 | 411 | 14 | 437 | 25.5% | 287 | 301 |
| 26-Oct-18 | 2,390 | 2,687 | 13 | 2,700 | -310 | 316 | 597 | 417 | 0 | 462 | 26.4% | 312 | 312 |
| 29-Oct-18 | 2,390 | 2,726 | 13 | 2,738 | -348 | 355 | 636 | 474 | 0 | 424 | 24.2% | 274 | 274 |
| 30-Oct-18 | 2,390 | 2,716 | 13 | 2,729 | -339 | 345 | 626 | 423 | 0 | 433 | 24.7% | 283 | 283 |
| 31-Oct-18 | 2,390 | 2,765 | 13 | 2,777 | -387 | 395 | 675 | 413 | 0 | 385 | 21.9% | 235 | 235 |
| 1-Nov-18 | 2,390 | 2,787 | 13 | 2,800 | -410 | 418 | 697 | 415 | 14 | 362 | 20.6% | 212 | 226 |
| 2-Nov-18 | 2,415 | 2,798 | 13 | 2,810 | -396 | 403 | 708 | 420 | 0 | 382 | 21.4% | 232 | 232 |
| TOTAL Oct | 2,415 | 2,798 | 13 | 2,810 | -396 | 403 | 708 | 466 | 0 | 382 | 21.4% | 232 | 232 |
| 5-Nov-18 | 2,415 | 2,812 | 13 | 2,824 | -409 | 418 | 722 | 492 | 0 | 368 | 20.6% | 218 | 218 |
| 6-Nov-18 | 2,415 | 2,782 | 13 | 2,794 | -379 | 387 | 691 | 430 | 0 | 398 | 22.3% | 248 | 248 |
| 7-Nov-18 | 2,415 | 2,833 | 13 | 2,845 | -430 | 439 | 743 | 416 | 0 | 347 | 19.4% | 197 | 197 |
| 8-Nov-18 | 2,415 | 2,852 | 13 | 2,865 | -450 | 459 | 762 | 416 | 14 | 327 | 18.4% | 177 | 191 |
| 9-Nov-18 | 2,433 | 2,858 | 13 | 2,871 | -437 | 446 | 768 | 425 | 0 | 354 | 19.5% | 204 | 204 |
| 13-Nov-18 | 2,433 | 2,891 | 13 | 2,903 | -470 | 479 | 801 | 511 | 0 | 322 | 17.7% | 172 | 172 |
| 14-Nov-18 | 2,433 | 2,891 | 13 | 2,904 | -470 | 480 | 801 | 441 | 0 | 321 | 17.7% | 171 | 171 |
| 15-Nov-18 | 2,433 | 2,909 | 13 | 2,922 | -488 | 498 | 819 | 432 | 10 | 303 | 16.7% | 153 | 163 |
| 16-Nov-18 | 2,446 | 2,925 | 13 | 2,938 | -492 | 502 | 835 | 425 | 0 | 295 | 16.2% | 145 | 145 |
| 19-Nov-18 | 2,446 | 2,917 | 13 | 2,930 | -484 | 494 | 827 | 522 | 0 | 303 | 16.6% | 153 | 153 |
| 20-Nov-18 | 2,446 | 2,882 | 13 | 2,894 | -448 | 457 | 791 | 457 | 0 | 339 | 18.6% | 189 | 189 |
| 21-Nov-18 | 2,446 | 2,894 | 13 | 2,907 | -461 | 470 | 804 | 449 | 14 | 326 | 17.9% | 176 | 190 |
| 23-Nov-18 | 2,435 | 2,908 | 13 | 2,921 | -486 | 496 | 818 | 595 | 0 | 316 | 17.3% | 166 | 166 |
| 26-Nov-18 | 2,435 | 2,850 | 13 | 2,862 | -428 | 436 | 760 | 624 | 0 | 375 | 20.5% | 225 | 225 |
| 27-Nov-18 | 2,435 | 2,727 | 13 | 2,740 | -305 | 311 | 637 | 486 | 0 | 497 | 27.2% | 347 | 347 |
| 28-Nov-18 | 2,435 | 2,751 | 13 | 2,764 | -329 | 335 | 661 | 453 | 0 | 473 | 25.9% | 323 | 323 |
| 29-Nov-18 | 2,435 | 2,749 | 13 | 2,761 | -327 | 333 | 659 | 456 | 14 | 476 | 26.0% | 326 | 340 |
| 30-Nov-18 | 2,367 | 2,768 | 13 | 2,780 | -413 | 421 | 678 | 481 | 0 | 434 | 24.0% | 284 | 284 |
| TOTAL Nov | 2,367 | 2,768 | 13 | 2,780 | -413 | 421 | 678 | 540 | 0 | 434 | 24.0% | 284 | 284 |

| | Net Availabilty assuming 5% inflows increase | Net Availabilty assuming 5% inflows decrease | Commercial Paper Outstanding | Assumed: Commercial Paper Outstanding | Commercial Paper Maturing | ESL/Cascade RE Loan | Debt Maturity Reserve Trigger | Debt Maturity Reserve | Real Estate Loan | 2nd Lien Real Estate Loan | 2nd Lien Notes | Ground Lease Financing | ESL $271M LC | ESL REMIC Mezz Loan | UBS REMIC Loan | Total LC Outstanding | Memo: Actual Revolver Changes Not in Forecast | Revolver Commitments | Term Loan | Hold back |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL Aug | | | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 143 | 395 | | 1,500 | 571 | 150 |
| 4-Sep-18 | 138 | 138 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 143 | 395 | -17 | 1,500 | 571 | 150 |
| 5-Sep-18 | 164 | 164 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 143 | 395 | 2 | 1,500 | 571 | 150 |
| 6-Sep-18 | 145 | 145 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 143 | 395 | -15 | 1,500 | 571 | 150 |
| 7-Sep-18 | 116 | 116 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 138 | 395 | 7 | 1,500 | 571 | 150 |
| 10-Sep-18 | 112 | 112 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 138 | 395 | -5 | 1,500 | 571 | 150 |
| 11-Sep-18 | 144 | 144 | 0 | 0 | | 0 | | 0 | 756 | 0 | 300 | 221 | 271 | 513 | 138 | 395 | -4 | 1,500 | 571 | 150 |
| 12-Sep-18 | 117 | 117 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 138 | 395 | -4 | 1,500 | 571 | 150 |
| 13-Sep-18 | 181 | 181 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 138 | 395 | -9 | 1,500 | 571 | 150 |
| 14-Sep-18 | 96 | 96 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 138 | 395 | 2 | 1,500 | 571 | 150 |
| 17-Sep-18 | 83 | 83 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 138 | 395 | -3 | 1,500 | 571 | 150 |
| 18-Sep-18 | 99 | 99 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 129 | 395 | -11 | 1,500 | 571 | 150 |
| 19-Sep-18 | 72 | 72 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 129 | 395 | -5 | 1,500 | 571 | 150 |
| 20-Sep-18 | 55 | 55 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 129 | 395 | -26 | 1,500 | 571 | 150 |
| 21-Sep-18 | 48 | 48 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 221 | 271 | 513 | 129 | 395 | -26 | 1,500 | 571 | 150 |
| 24-Sep-18 | 39 | 39 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 129 | 395 | -9 | 1,500 | 571 | 150 |
| 25-Sep-18 | 57 | 57 | 0 | 0 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | -14 | 1,500 | 571 | 150 |
| 26-Sep-18 | 50 | 33 | 0 | 555 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 27-Sep-18 | -102 | -122 | 0 | 692 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 28-Sep-18 | -108 | -130 | 0 | 692 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 1-Oct-18 | -378 | -406 | 0 | 847 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 2-Oct-18 | -512 | -546 | 0 | 1,020 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 3-Oct-18 | -579 | -617 | 0 | 1,060 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 4-Oct-18 | -607 | -649 | 0 | 1,060 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 5-Oct-18 | -642 | -686 | 0 | 1,080 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| TOTAL Sept | | | 0 | 1,080 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 8-Oct-18 | -641 | -685 | 0 | 1,080 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 9-Oct-18 | -681 | -731 | 0 | 1,080 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 10-Oct-18 | -654 | -714 | 0 | 1,080 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 11-Oct-18 | -684 | -748 | 0 | 1,080 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 12-Oct-18 | -722 | -790 | 0 | 1,080 | | 0 | | 89 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 15-Oct-18 | -790 | -862 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 16-Oct-18 | -753 | -833 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 17-Oct-18 | -779 | -863 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 18-Oct-18 | -763 | -849 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 19-Oct-18 | -744 | -834 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 22-Oct-18 | -757 | -851 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 23-Oct-18 | -742 | -844 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 24-Oct-18 | -770 | -876 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 25-Oct-18 | -783 | -891 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 26-Oct-18 | -756 | -868 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 29-Oct-18 | -792 | -908 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 30-Oct-18 | -779 | -903 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 31-Oct-18 | -825 | -953 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 1-Nov-18 | -847 | -977 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 2-Nov-18 | -825 | -959 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| TOTAL Oct | | | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 5-Nov-18 | -836 | -976 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 6-Nov-18 | -801 | -951 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 7-Nov-18 | -850 | -1,004 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 8-Nov-18 | -868 | -1,026 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 9-Nov-18 | -840 | -1,000 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 13-Nov-18 | -868 | -1,036 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 14-Nov-18 | -864 | -1,042 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 15-Nov-18 | -880 | -1,062 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 16-Nov-18 | -886 | -1,072 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 19-Nov-18 | -875 | -1,067 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 20-Nov-18 | -834 | -1,036 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 21-Nov-18 | -844 | -1,052 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 23-Nov-18 | -851 | -1,065 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 26-Nov-18 | -786 | -1,012 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 27-Nov-18 | -655 | -899 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 28-Nov-18 | -676 | -926 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 29-Nov-18 | -670 | -926 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| 30-Nov-18 | -710 | -970 | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |
| TOTAL Nov | | | 0 | 1,125 | | 0 | | 0 | 831 | 0 | 300 | 210 | 271 | 513 | 126 | 395 | | 1,500 | 571 | 150 |

Dates marked in red are repayment dates for credit facility loans.
Borrowed amounts shown are net of loan repayment amounts.

***Definitions**

Current Borrowing Base is as of most recently delivered Borrowing Base Certificate (BBC) to Agent;
assumes weekly Borrowing Base Certificate to be delivered to Agent every Friday
Forecasted Borrowing Bases based upon inventory forecasts from Inventory Management (as updated weekly)
and estimates of other Borrowing Base components (e.g., credit card receivables, pharmacy receivables, reserves) prepared by Treasury
Line Cap is minimum of Borrowing Base and the sum of ABL Commitments + Term Loan
Gross Available is Line Cap minus usage
Gross Available % is Gross Available / Line Cap
Net Available is amount available net of hold backs due to ABL covenants; equal to Gross Available minus the greater of $150M or 10% of [Line Cap -Term Loan]

**Forecast Summary (Base Case)**

$ millions

| | September Low | September End | | October Low | October End | Notes | |
|---|---|---|---|---|---|---|---|
| Date | 10/5/2018 | 10/5/2018 | | 11/1/2018 | 11/2/2018 | | |
| # Days Net Available is below $0[1] | | 7 | | | 20 | | |
|   - Next 3 days below $0 | | 09/27, 09/28, 10/01 | | | 10/08, 10/09, 10/10 | | 1 |
|   - $ to maintain minimum of $0 (first day) | | $112 | | | $663 | | 2 |
|   - total $ to maintain minimum above $0 | | $664 | | | $912 | | 3 |
| ABL - Net Available to Borrow $ | ($664) | ($664) | | ($912) | ($892) | Amount available before Facility Usage % hits Facility Usage Threshold | |
| Commercial Paper | $0 | $0 | | $0 | $0 | | |
| Second Lien Credit Facility Proceeds | $45 | $45 | | $0 | $0 | | |
| UBS REMIC Loan | $126 | $126 | | $126 | $126 | | |
| **Total Liquidity** | | | | | | | |
| Available to Borrow | ($664) | ($664) | | ($912) | ($892) | | |
| Available Cash | 0 | 0 | | 14 | 0 | | |
| Uncommitted ST Borrowing Capacity | 1,080 | 1,080 | | 1,125 | 1,125 | | |
| Total Liquidity | $416 | $476 | | $227 | $233 | | |

[1] Maximum facility usage before Net Availability to Borrow is $0
    - Net Availability to Borrow is equal to Gross Available minus a holdback of greater of $150 M OR 10% of [Line Cap *less* Term Loans]

| | September Low | September End | | October Low | October End | | |
|---|---|---|---|---|---|---|---|
| Line Cap | $1,665 | $1,665 | | $1,754 | $1,784 | | |

| | Daily Net Available | | | Operating Change | | | | | Daily Net Available Change Components | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24-Sep-18 | 25-Sep-18 | Change | 24-Sep-18 Operating Change | Inflows Changes | Disbursement Changes | 25-Sep-18 Operating Change | Variance | Cumulative Operating Variance | Change in Commercial Paper | Change due to BB updates | Change due to available cash | Change due to external loan / misc | Change due to LC updates | Total Change in Net Availability |
| 25-Sep-18 | 43 | 57 | 13 | 5 | 0 | 13 | 18 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 13 |
| 26-Sep-18 | 9 | 42 | 33 | (34) | (1) | 20 | (15) | 19 | 33 | 0 | 0 | 0 | 0 | 0 | 33 |
| 27-Sep-18 | (151) | (112) | 39 | (9) | 0 | 7 | (3) | 7 | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| 28-Sep-18 | (161) | (119) | 42 | (34) | (1) | 4 | (31) | 3 | 42 | 0 | 0 | 0 | 0 | 0 | 42 |
| 1-Oct-18 | (426) | (392) | 34 | (26) | (1) | (7) | (34) | (8) | 34 | 0 | 0 | 0 | 0 | 0 | 34 |
| 2-Oct-18 | (563) | (529) | 34 | 36 | 0 | 0 | 36 | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 34 |
| 3-Oct-18 | (644) | (598) | 46 | (41) | 0 | 12 | (29) | 12 | 46 | 0 | 0 | 0 | 0 | 0 | 46 |
| 4-Oct-18 | (672) | (628) | 44 | (14) | 0 | (2) | (16) | (2) | 44 | 0 | 0 | 0 | 0 | 0 | 44 |
| 5-Oct-18 | (708) | (664) | 44 | (48) | 0 | 0 | (48) | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 45 |
| TOTAL Sept | (708) | (664) | 44 | (291) | (3) | 48 | (246) | 45 | 45 | 0 | 0 | 0 | 0 | 0 | 45 |
| 8-Oct-18 | (708) | (663) | 45 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 45 |
| 9-Oct-18 | (743) | (706) | 37 | (35) | 0 | (8) | (42) | (8) | 37 | 0 | 0 | 0 | 0 | 0 | 37 |
| 10-Oct-18 | (727) | (684) | 43 | 16 | 0 | 6 | 22 | 6 | 43 | 0 | 0 | 0 | 0 | 0 | 43 |
| 11-Oct-18 | (760) | (716) | 44 | (19) | 0 | 1 | (19) | 1 | 44 | 0 | 0 | 0 | 0 | 0 | 44 |
| 12-Oct-18 | (796) | (756) | 40 | (65) | 0 | (5) | (70) | (5) | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| 15-Oct-18 | (856) | (826) | 30 | (15) | 0 | (10) | (25) | (10) | 29 | 0 | 0 | 0 | 0 | 0 | 29 |
| 16-Oct-18 | (827) | (793) | 34 | 29 | 0 | 5 | 34 | 5 | 35 | 0 | 0 | 0 | 0 | 0 | 35 |
| 17-Oct-18 | (858) | (821) | 37 | (31) | 0 | 2 | (29) | 2 | 37 | 0 | 0 | 0 | 0 | 0 | 37 |
| 18-Oct-18 | (842) | (806) | 36 | 26 | 0 | (1) | 26 | (1) | 36 | 0 | 0 | 0 | 0 | 0 | 36 |
| 19-Oct-18 | (827) | (789) | 38 | (27) | 0 | 2 | (25) | 2 | 38 | 0 | 0 | 0 | 0 | 0 | 38 |
| 22-Oct-18 | (838) | (804) | 34 | (12) | 0 | (4) | (16) | (4) | 34 | 0 | 0 | 0 | 0 | 0 | 34 |
| 23-Oct-18 | (830) | (793) | 37 | 8 | 0 | 3 | 12 | 3 | 37 | 0 | 0 | 0 | 0 | 0 | 37 |
| 24-Oct-18 | (862) | (823) | 39 | (32) | 0 | 2 | (30) | 2 | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| 25-Oct-18 | (875) | (837) | 38 | 1 | 0 | (1) | 0 | (1) | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| 26-Oct-18 | (851) | (812) | 39 | (30) | 0 | 0 | (30) | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| 29-Oct-18 | (881) | (850) | 31 | (31) | 0 | (8) | (39) | (8) | 31 | 0 | 0 | 0 | 0 | 0 | 31 |
| 30-Oct-18 | (871) | (841) | 30 | 11 | 0 | (1) | 10 | (1) | 30 | 0 | 0 | 0 | 0 | 0 | 30 |
| 31-Oct-18 | (928) | (889) | 39 | (57) | 0 | 9 | (48) | 9 | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| 1-Nov-18 | (949) | (912) | 37 | (7) | 0 | (2) | (9) | (2) | 37 | 0 | 0 | 0 | 0 | 0 | 37 |
| 2-Nov-18 | (931) | (892) | 39 | (27) | 0 | 2 | (25) | 2 | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| TOTAL Oct | (931) | (892) | 39 | (297) | 0 | (6) | (303) | (6) | 39 | 0 | 0 | 0 | 0 | 0 | 39 |
| 5-Nov-18 | (940) | (906) | 34 | (9) | 0 | (5) | (14) | (5) | 34 | 0 | 0 | 0 | 0 | 0 | 34 |
| 6-Nov-18 | (916) | (876) | 40 | 24 | 0 | 6 | 30 | 6 | 40 | 0 | 0 | 0 | 0 | 0 | 40 |
| 7-Nov-18 | (971) | (927) | 44 | (55) | 0 | 4 | (51) | 4 | 44 | 0 | 0 | 0 | 0 | 0 | 44 |
| 8-Nov-18 | (987) | (947) | 40 | (2) | 0 | (3) | (5) | (3) | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| 9-Nov-18 | (960) | (920) | 40 | (20) | 0 | (0) | (20) | (0) | 40 | 0 | 0 | 0 | 0 | 0 | 40 |
| 13-Nov-18 | (993) | (952) | 41 | (33) | 0 | 0 | (33) | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 40 |
| 14-Nov-18 | (993) | (953) | 40 | (0) | 0 | (0) | (0) | (0) | 40 | 0 | 0 | 0 | 0 | 0 | 40 |
| 15-Nov-18 | (1011) | (971) | 40 | (8) | 0 | 0 | (8) | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 40 |
| 16-Nov-18 | (1020) | (979) | 41 | (27) | 0 | 0 | (26) | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| 19-Nov-18 | (1011) | (971) | 40 | 8 | 0 | 0 | 8 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| 20-Nov-18 | (976) | (935) | 41 | 35 | 0 | 1 | 36 | 1 | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| 21-Nov-18 | (989) | (948) | 41 | 2 | 0 | (0) | 2 | (0) | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| 23-Nov-18 | (999) | (958) | 41 | (29) | 0 | 0 | (28) | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| 26-Nov-18 | (941) | (899) | 42 | 58 | 0 | 1 | 59 | 1 | 42 | 0 | 0 | 0 | 0 | 0 | 42 |
| 27-Nov-18 | (819) | (777) | 42 | 123 | 0 | (0) | 123 | (0) | 42 | 0 | 0 | 0 | 0 | 0 | 42 |
| 28-Nov-18 | (842) | (801) | 41 | (24) | 0 | (0) | (24) | (0) | 42 | 0 | 0 | 0 | 0 | 0 | 42 |
| 29-Nov-18 | (840) | (798) | 42 | 17 | 0 | (0) | 16 | (0) | 42 | 0 | 0 | 0 | 0 | 0 | 42 |
| 30-Nov-18 | (882) | (840) | 42 | (33) | 0 | (0) | (33) | (0) | 41 | 0 | 0 | 0 | 0 | 0 | 41 |
| TOTAL Nov | (882) | (840) | 42 | 28 | 0 | 3 | 30 | 3 | 41 | 0 | 0 | 0 | 0 | 0 | 41 |

Operating Change Comments:

# *EXHIBIT D*

| | |
|---|---|
| **From:** | Prakash, Rajat <Rajat.Prakash@searshc.com> |
| **Sent:** | Monday, February 4, 2019 9:07 PM |
| **To:** | eddie@eslinvest.com; rob.riecker <rob.riecker@searshc.com>; Naren.Sinha@searshc.com; Robert.Phelan@searshc.com; Thomas.Koreis@searshc.com; William.Linnane@searshc.com; kunal@eslinvest.com; mmeghji@miiipartners.com; bgriffith@miiipartners.com; Eacevedo@miiipartners.com; cgood@miiipartners.com; Nicholas Weber <nweber@miiipartners.com>; jfrantz@miiipartners.com; Daniel Allan <dallan@miiipartners.com> |
| **Cc:** | Wells, Paris <Paris.Wells@searshc.com>; Avitia-Guzman, Jaqueline <Jaqueline.Avitia-Guzman@searshc.com>; Joye, Jennifer <Jenny.Joye@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Liu, Lu <Lu.Liu@searshc.com>; Prakash, Rajat <Rajat.Prakash@searshc.com> |
| **Subject:** | Daily Cash Flow Forecast 2.4.2019 |
| **Attach:** | Daily Cash Fcst - 2.4.19.xlsx |

All,

Attached is the daily cash forecast for Feb 4th.

**Key Callouts:**

- In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days
- Projections assume $15 M withheld by First Data are received in fiscal Feb
- Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:
  - Dec 21st Actual Rebalancing:
    - Revolving Commitments changed from $1,148 M to $639 M
    - Term Loan balance changed from $683 M to $605 M
    - We borrowed on the revolver to pay down Term Loan
  - Jan 4th Actual Rebalancing:
    - Revolving commitments changed from $639 M to $552 M
    - Term Loan changed from $605 M to $523 M
    - We borrowed on the revolver to pay down Term Loan
  - Jan 18th Actual Rebalancing:
    - Revolving Commitments changed from $552 M to $542 M
    - Term Loan balance changed from $523 M to $513 M
    - We borrowed on the revolver to pay down Term Loan
- Attached reflects all borrowings on the $350 M Junior DIP facility:
  - $75 M funded at close on Nov 30th
  - $100 M funded on Jan 10th
  - $175M funded on Jan 18th
- The Total AP Balance beginning 2-4-2019 is:
  - Merch: 77.4
  - Nonmerch: 59.7

====================================================================================

## I. February

| | Total Cash | 1L Revolver | 1L Term Loan | Letters of Credit | Net Debt |
|---|---|---|---|---|---|
| **As of: February 1, 2019** | 374 | 519 | 513 | 118 | 776 |
| **Change to Month End Estimate** | 0 | -22 | 0 | 0 | -22 |
| **As of: February 4, 2019** | 374 | 497 | 513 | 118 | 754 |

Daily Variances (and treatment through rest of month):

| | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| **Prior Day Available Cash Estimate** | 0 | | | |
| | | | | |
| **Cash Inflows** | -5 | +5 | +6 | +6 |
| **Merch/Non-Merch Disbursements** | +13 | -13 | -4 | +4 |
| **Western Union** | -1 | +1 | 0 | 0 |
| **Logistics** | +2 | -2 | 0 | 0 |
| **Global Sourcing** | -.4 | +.4 | 0 | 0 |
| **Sparrow Rent** | 0 | 0 | -.2 | -.2 |
| **Sales taxes/State taxes** | -.1 | +.1 | +11 | +11 |
| **Payroll/ Taxes/ Benefits** | +.4 | -.4 | +1 | +1 |
| **Total Operating** | +9 | -9 | +13 | +22 |
| | | | | |
| **Junior DIP** | 0 | 0 | 0 | 0 |
| **Revolver** | +.1 | -.1 | -22 | -22 |

| | | | | |
|---|---|---|---|---|
| Total Financing | +.1 | -.1 | -22 | -22 |
| Available Cash Change | +9 | -9 | -9 | 0 |
| Available Cash Balance | +9 | | | |

**Operating Comments:**

- Today's Cash Inflows -5.3 to forecast
- Merch/Non-Merch Disbursements +13.4 treated as timing
- Western Union -1.1 treated as timing
- Logistics +2.1 treated as timing
- Global Sourcing -0.4 treated as timing
- Sales taxes/State taxes -0.1 treated as timing
- Payroll/ Taxes/ Benefits +0.4 treated as timing

**Financing Comments:**

- Junior DIP flat to forecast
- Revolver +0.1 to forecast

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

SEARS_ENFORCE0001176

| Date | Week | Operating Change | Available Cash | Total Cash | Total Revolver | LC | Total Term Loan | Junior DIP | Reserves | Total 1L Commitments | Balance Sheet Inventory | Borrowing Base | Line Cap | Total Extensions of Credit | Excess Availability | Gross Collateral Value | LTV | ESL $271M LC | 2L Notes - Oct 2019 Maturity | 2L Notes - Oct 2018 Maturity | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | Real Estate Loan | FILO | Ground Lease Financing | ESL REMIC Mezz Loan | REMIC Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | (167) | 8 | 387 | 263 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | | 884 | 132 | 1,252 | 77.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 4-Feb-19 | 1 | 10 | 9 | 386 | 254 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 884 | 162 | 1,252 | 74.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 5-Feb-19 | 1 | 21 | - | 377 | 223 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 880 | 136 | 1,212 | 79.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 6-Feb-19 | 1 | (26) | - | 377 | 249 | 118 | 513 | 350 | 78 | 1055 | 1,539 | 1,016 | 1,016 | 880 | 136 | 1,212 | 79.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 7-Feb-19 | 1 | (26) | - | 377 | 275 | 118 | 513 | 350 | 78 | 1055 | 1,539 | 1,016 | 1,016 | 906 | 110 | 1,212 | 81.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 8-Feb-19 | 1 | (19) | 7 | 384 | 301 | 118 | 513 | 350 | 78 | 1055 | 1,550 | 983 | 983 | 932 | 51 | 1,224 | 82.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 11-Feb-19 | 2 | (18) | - | 385 | 313 | 118 | 513 | 350 | 78 | 1055 | 1,550 | 983 | 983 | 943 | 40 | 1,205 | 84.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 12-Feb-19 | 2 | 0 | - | 385 | 313 | 118 | 513 | 350 | 78 | 1055 | 1,550 | 983 | 983 | 943 | 40 | 1,205 | 84.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 13-Feb-19 | 2 | (33) | - | 385 | 346 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 983 | 983 | 976 | 7 | 1,202 | 87.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 14-Feb-19 | 2 | (13) | - | 385 | 359 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 983 | 983 | 990 | (7) | 1,202 | 88.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 15-Feb-19 | 2 | (35) | 10 | 395 | 403 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 960 | 960 | 1,034 | (74) | 1,202 | 92.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 18-Feb-19 | 3 | 0 | - | 396 | 393 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 960 | 960 | 1,024 | (64) | 1,208 | 91.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 19-Feb-19 | 3 | (12) | - | 396 | 406 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 960 | 960 | 1,036 | (76) | 1,208 | 92.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 20-Feb-19 | 3 | (1) | - | 396 | 407 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,038 | (78) | 1,203 | 92.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 21-Feb-19 | 3 | (9) | - | 396 | 415 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,046 | (86) | 1,203 | 93.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 22-Feb-19 | 3 | (18) | 7 | 403 | 440 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,071 | (111) | 1,203 | 95.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 25-Feb-19 | 4 | (16) | - | 364 | 449 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,080 | (120) | 1,207 | 95.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 26-Feb-19 | 4 | 10 | - | 364 | 439 | 118 | 513 | 350 | 77 | 1055 | 1,547 | 960 | 960 | 1,070 | (110) | 1,207 | 95.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 27-Feb-19 | 4 | (13) | - | 364 | 452 | 118 | 513 | 350 | 77 | 1055 | 1,519 | 960 | 960 | 1,082 | (122) | 1,181 | 98.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 28-Feb-19 | 4 | (20) | - | 364 | 472 | 118 | 513 | 350 | 78 | 1055 | 1,519 | 960 | 960 | 1,102 | (142) | 1,181 | 99.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 1-Mar-19 | 4 | (16) | 10 | 374 | 497 | 118 | 513 | 350 | 78 | 1055 | 1,519 | 935 | 935 | 1,128 | (193) | 1,174 | 102.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| Feb | | (232) | 10 | 374 | 497 | 118 | 513 | 350 | | | 1519 | 935 | | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |

**Project Blue - Cash Flow Forecast, Go-Forward Same-Store Sales of (15.0%) with 425 Go-Forward Stores and Buyer Financing**

| | | Oct | Oct | Nov | Nov | Nov | Nov | Dec | Dec | Dec | Dec | Jan | Jan | Jan | Jan | Jan | Feb | Feb | Feb | Feb | Mar | Mar | Mar | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | FCST |
| Forecast / Actual | | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Retail Week | | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |
| **KEY ASSUMPTIONS** | | | | | | | | | | | | | | | | | | | | | | | | |
| Go-Forward Same Store Sales Comps | | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| Forecast Gross Margin | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | |
| Other Store Size Halo Impact | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| Keep Stores | | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | |
| Wave 1 Stores | | 0 | 0 | 142 | 142 | 142 | 0 | 40 | 40 | 40 | 40 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 2 Stores | | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 3 Stores | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 0 | |
| **CASH RECEIPTS** | | | | | | | | | | | | | | | | | | | | | | | | |
| Normal Course Net Merchandise Receipts | [1] | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $183 | $188 | $182 | $151 | $141 | $69 | $67 | $61 | $60 | $64 | $71 | $65 | $58 | $59 | $2,812 |
| GOB Sales Receipts | [3] | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 15 | 16 | 13 | 12 | | | 705 |
| PA Sales | [4] | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 7 | 84 |
| Other Cash Receipts | [4] | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 26 | 38 | 37 | 39 | 39 | 39 | 39 | 39 | 332 |
| Non-Operating Receipts | [5] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 5 |
| TSA & CSA Receipts | [6] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Receipts** | | **$192** | **$168** | **$197** | **$215** | **$213** | **$187** | **$341** | **$220** | **$251** | **$249** | **$229** | **$186** | **$175** | **$136** | **$115** | **$124** | **$119** | **$126** | **$132** | **$129** | **$118** | **$117** | **$3,938** |
| **OPERATING DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | | | | | |
| Merchandise Vendors | [7] | ($21) | ($71) | ($52) | ($87) | ($83) | ($80) | ($75) | ($75) | ($96) | ($72) | ($55) | ($58) | ($64) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | | ($1,401) |
| Occupancy | [8] | 0 | 0 | 0 | 0 | (24) | 0 | 0 | (1) | (24) | (1) | 0 | 0 | (34) | 0 | 0 | 0 | (19) | (16) | (1) | (1) | (19) | (7) | (152) |
| Payroll, Taxes, and Benefits | [9] | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (38) | (56) | (33) | (53) | (59) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (32) | (44) | (969) |
| Other SG&A Disbursements | [10] | (15) | (55) | (46) | (45) | (65) | (50) | (68) | (53) | (50) | (57) | (45) | (38) | (54) | (49) | (53) | (46) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| GOB Rent | [11] | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | (22) |
| GOB Additional Expenses / Benefit | [12] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 39 |
| GOB Add'l Expenses | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (11) | (12) | (5) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (88) |
| GOB Liquidator Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOB Store Level Expenses Add-Back | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 6 | 6 | 6 | 7 | 8 | 8 | 8 | 7 | 7 | 7 | 7 | 7 | 100 |
| **Total Operating Disbursements** | | **($80)** | **($154)** | **($163)** | **($196)** | **($209)** | **($161)** | **($204)** | **($167)** | **($236)** | **($163)** | **($152)** | **($156)** | **($202)** | **($142)** | **($142)** | **($151)** | **($161)** | **($154)** | **($129)** | **($141)** | **($154)** | **($103)** | **($3,581)** |
| CapEx | [13] | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | 0 | (2) | (1) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (15) |
| **Net Operating Cash Flow** | | **$111** | **$15** | **$34** | **$18** | **$3** | **$26** | **$136** | **$53** | **$13** | **$84** | **$76** | **$30** | **($27)** | **($7)** | **($28)** | **($31)** | **($43)** | **($29)** | **$2** | **($21)** | **($37)** | **($37)** | **$341** |
| **NON-OPERATING CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | | | |
| Utility Deposits | [14] | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| Professional Fees | [15] | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | (1) | (2) | 0 | (10) | 0 | (18) | 0 | 0 | (27) | 0 | 0 | 0 | 0 | 0 | (60) |
| Critical Vendor Payments | [16] | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | 0 | (5) | 0 | (3) | 0 | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | 0 | (81) |
| Insurance Payments | [17] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gift Card Redemptions | [18] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KEIP / KERP | [19] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | 0 | 0 | 0 | (13) |
| Credit Card Holdbacks | [20] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Store PTO / Severance | [21] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | (1) |
| Corporate PTO / Severance | [22] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | (1) |
| Post-Petition TSA/CSA | [23] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IP Royalty Payment | [24] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| **Chapter 11 Related Disbursements** | | **$0** | **($9)** | **$0** | **($8)** | **($8)** | **($11)** | **($19)** | **$0** | **($1)** | **($6)** | **$0** | **($13)** | **$0** | **($8)** | **($35)** | **($0)** | **($36)** | **$0** | **($27)** | **$0** | **$0** | **$0** | **($182)** |
| Cash Interest | [25] | ($1) | ($1) | ($1) | ($13) | ($1) | ($0) | ($10) | ($6) | $0 | $0 | ($3) | ($13) | ($3) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | |
| Financing Fees | [26] | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | (0) | 0 | (0) | (3) | (2) | (0) | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | (32) |
| **Other Non-Operating Disbursements** | | **($11)** | **($1)** | **($1)** | **($14)** | **($1)** | **($0)** | **($26)** | **($6)** | **($0)** | **$0** | **($3)** | **($16)** | **($5)** | **($3)** | **($3)** | **($3)** | **($3)** | **($4)** | **($4)** | **($4)** | **($4)** | **($4)** | **($112)** |
| **Net Cash Flow Before Financing** | | **$100** | **$5** | **$33** | **($4)** | **($6)** | **$15** | **$92** | **$46** | **$12** | **$78** | **$76** | **$10** | **($41)** | **($18)** | **($66)** | **($35)** | **($82)** | **($33)** | **($29)** | **($24)** | **($41)** | **($41)** | **$48** |
| Financing | [27] | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (131) |
| **Net Cash Flow** | | **$212** | **$5** | **$33** | **($104)** | **($6)** | **$15** | **($239)** | **$0** | **$0** | **$0** | **$37** | **($37)** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **($84)** |
| Available Cash | | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | $0 | $0 | $0 | ($41) | ($18) | ($66) | ($35) | ($82) | ($33) | ($29) | ($24) | ($41) | ($41) | $0 |
| Net Availability Before Buyer Financing | | 167 | 120 | 37 | 87 | 57 | 52 | 326 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 143 | 22 | 0 | 20 | 28 | 57 | 102 | 90 |
| **Memo: Total Liquidity (Availability + Cash)** | [29] | **$463** | **$420** | **$370** | **$316** | **$281** | **$290** | **$326** | **$232** | **$216** | **$215** | **$229** | **$82** | **$101** | **$36** | **$163** | **$143** | **$22** | **$20** | **$28** | **$57** | **$103** | **$90** | |
| Memo: Wind-down Account - Restricted Cash | [30] | $0 | $0 | $0 | $0 | $0 | NA | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $91 | $90 | $96 | $108 | $117 | $127 |
| Memo: Carve-Out Account - Restricted Cash | [31] | NA | NA | NA | NA | NA | NA | $54 | $58 | $74 | $79 | $85 | $81 | $81 | $85 | $85 | $81 | $80 | $80 | $83 | $83 | $83 | $83 | $83 |
| Memo: Normal Course Merchandise COGS | [32] | $98 | $78 | $78 | $81 | $80 | $164 | $99 | $86 | $99 | $116 | $76 | $57 | $49 | $47 | $43 | $43 | $51 | $46 | $41 | $42 | $44 | $44 | |
| Memo: GOB Merchandise COGS | [33] | $0 | $20 | $28 | $28 | $63 | $75 | $55 | $50 | $41 | $33 | $16 | $13 | $14 | $13 | $14 | $13 | $11 | | | | | | |
| Memo: GOB NOLV | [34] | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 48% | 54% | 119% | 165% | 131% | 131% | 86% | 71% | | | | | NA |
| Memo: Borrowing Base | [35] | $1,805 | $1,758 | $1,675 | $1,625 | $1,595 | $1,590 | $1,515 | $1,375 | $1,362 | $1,288 | $1,233 | $1,109 | $1,054 | $1,015 | $1,019 | $1,037 | $1,000 | $997 | $996 | $994 | $1,045 | $1,045 | $1,045 |
| Memo: Loan to Value % | [36] | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.0% | 78.9% | 73.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.4% | 86.4% | 86.4% | 86.9% | NA |
| Memo: Sr. DIP & 1L Balance | [37] | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,148 | $1,074 | $1,041 | $992 | $945 | $968 | $845 | $885 | $970 | $1,006 | $1,011 | $1,030 | $1,068 | $1,128 | $1,128 |
| Memo: Jr DIP Balance | [38] | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $75 | $75 | $75 | $175 | $175 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| Memo: Merch AP Balance | [39] | $11 | $29 | $32 | $30 | $34 | $63 | $69 | $57 | $81 | $72 | $70 | $76 | $75 | $75 | $75 | $75 | $75 | $76 | $78 | $79 | $79 | $138 | $138 |
| Memo: Ending Stock Level Inventory | [39] | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |
| **TIMING PUSH** | | | | | | | | | | | | | | | | | | | | | | | | |
| Merch Timing | | | | | | | | | | | | | | | 7 | 7 | 7 | 3 | | | | | | |
| Occupancy Timing | | | | | | | | | | | | | | | | | | | | | | | | |
| Other SG&A Timing | | | | | | | | | | | | | | | | | | | | | | | | |
| GOB Rent Timing | | | | | | | | | | | | | | | | | | | | | | | | |
| **UNENCUMBERED ASSET SALES** | | | | | | | | | | | | | | | | | | | | | | | | |
| Unencumbered Assets | | $0 | $0 | $0 | $0 | $0 | $81 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $9 | $9 | $9 | $127 |
| Excess Proceeds | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Asset Sales** | | **$0** | **$0** | **$0** | **$0** | **$0** | **$81** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$9** | **$9** | **$9** | **$10** | **$127** |
| **ROLLING CASH FLOW CHECK** | | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Cash | | $84 | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $84 |
| Net Cash Flow before Financing | | 100 | 5 | 33 | (4) | (6) | 15 | 92 | 46 | 12 | 78 | 76 | 10 | (41) | (18) | (66) | (35) | (82) | (33) | (29) | (24) | (41) | (41) | |
| Other Financing Draws (Repayment) | | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | |
| **Ending Cash** | | **$296** | **$301** | **$333** | **$229** | **$224** | **$239** | **$0** | **$0** | **$0** | **$0** | **$37** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | |

Circular?   1

CONFIDENTIAL DRAFT
DO NOT DISTRIBUTE
SUBJECT TO FRE 408

8/16/2019 2:32 PM

# *EXHIBIT E*

**From:** Wells, Paul
**Sent:** Tuesday, February 5, 2019 8:32 PM
**To:** eddie@eslinvest.com; rob.riecker; naren.sinha; Phelan, Robert; Koreis, Thomas; Linhane, William; kunal@eslinvest.com; Mohsin Meghji; Brian Griffith; Enrique Acevedo; Chris Good; Nicholas Weber; Joseph Frantz; Daniel Allan
**CC:** Wells, Paris; Avitia-Guzman, Jaqueline; Joye, Jennifer; Hutka, Jeffrey; Espinosa, Daniel; Khan, Aziz; Liu, Lu; Prakash, Rajat
**Subject:** Daily Cash Flow Forecast 2.5.2019
**Attachments:** Daily Cash Fcst - 2.5.19.xlsx

All,

Attached is the daily cash forecast for Feb 5th.

**Key Callouts:**

- In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days
- Projections assume $15 M withheld by First Data are received in fiscal Feb
- Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:
    - Dec 21st Actual Rebalancing:
        - Revolving Commitments changed from $1,148 M to $639 M
        - Term Loan balance changed from $683 M to $605 M
        - We borrowed on the revolver to pay down Term Loan
    - Jan 4th Actual Rebalancing:
        - Revolving commitments changed from $639 M to $552 M
        - Term Loan changed from $605 M to $523 M
        - We borrowed on the revolver to pay down Term Loan
    - Jan 18th Actual Rebalancing:
        - Revolving Commitments changed from $552 M to $542 M
        - Term Loan balance changed from $523 M to $513 M
        - We borrowed on the revolver to pay down Term Loan
- Attached reflects all borrowings on the $350 M Junior DIP facility:
    - $75 M funded at close on Nov 30th
    - $100 M funded on Jan 10th
    - $175M funded on Jan 18th
- The Total AP Balance beginning 2-5-2019 is:
    - Merch: 81.2
    - Nonmerch: 59.8

==================================================================================

## I. February

|  | Total Cash | 1L Revolver | 1L Term Loan | Letters of Credit | Net Debt |
|---|---|---|---|---|---|
| **As of: February 4, 2019** | 374 | 497 | 513 | 118 | 754 |
| **Change to Month End Estimate** | 0 | -10 | 0 | 0 | -10 |
| **As of: February 5, 2019** | 374 | 488 | 513 | 118 | 744 |

**Daily Variances (and treatment through rest of month):**

|  | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| **Prior Day  Available Cash Estimate** | 0 |  |  |  |
|  |  |  |  |  |
| Cash Inflows | +1 | 0 | +8 | +9 |
| Merch/Non-Merch Disbursements | -7 | +7 | +5 | +5 |
| BOA P-Card | 0 | 0 | +1 | +1 |
| Fees | +.4 | -.4 | -.2 | -.2 |
| Interest | +2 | -2 | -1 | -1 |
| Reimbursements from SHO | 0 | 0 | -3 | -3 |
| Sparrow Rent | +4 | -4 | 0 | 0 |
| Reserve Funding | -.3 | 0 | 0 | -.3 |
| Pharmacy Proceeds | +2 | -2 | 0 | 0 |
| Sales taxes/State taxes | 0 | 0 | -3 | -3 |
| Payroll/ Taxes/ Benefits | -.1 | +.1 | +.4 | +.4 |
| **Total Operating** | +2 | -2 | +9 | +10 |
|  |  |  |  |  |
| Junior DIP | 0 | 0 | 0 | 0 |
| Revolver | -.8 | +.5 | -9 | -10 |
| **Total Financing** | -.8 | +.5 | -9 | -10 |
|  |  |  |  |  |
| **Available Cash Change** | +2 | -2 | 0 | 0 |
|  |  |  |  |  |
| **Available Cash Balance** | +2 |  |  |  |

**Operating Comments:**

- Today's Cash Inflows +0.6 to forecast
- Merch/Non-Merch Disbursements -6.7 treated as timing
- Fees +0.4 treated as timing
- Interest +1.7 treated as timing
- Sparrow Rent +4.4 treated as timing

HIGHLY CONFIDENTIAL

- Reserve Funding +295.0 treated as timing
- Pharmacy Proceeds +2.4 treated as timing
- Payroll/ Taxes/ Benefits -0.1 treated as timing

**Financing Comments:**
- Junior DIP flat to forecast
- Revolver -0.8 to forecast

| Date | Week | Operating Change | Available Cash | Total Cash | Total Revolver | LC | Total Term Loan | Junior DIP | Reserves | Total 1L Commitments | Balance Sheet Inventory | Borrowing Base | Line Cap | Total Extensions of Credit | Excess Availability | Gross Collateral Value | LTV | ESL $271M LC | 2L Notes - Oct 2019 Maturity | 2L Notes - Oct 2018 Maturity | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | Real Estate Loan | FILO | Ground Lease Financing | ESL REMIC Mezz Loan | REMIC Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan |  | (167) |  | 387 | 263 | 118 | 513 | 350 |  | 1055 | 1,564 | 1,016 | 1,016 | 884 | 132 | 1,252 | 77.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 4-Feb-19 | 1 | 10 | 9 | 386 | 254 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 853 | 163 | 1,243 | 75.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 5-Feb-19 | 1 | 24 | 2 | 379 | 223 | 118 | 513 | 350 | 79 | 1055 | 1,540 | 1,016 | 1,016 | 867 | 149 | 1,207 | 78.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 6-Feb-19 | 1 | (8) | 7 | 384 | 236 | 118 | 513 | 350 | 78 | 1055 | 1,540 | 1,016 | 1,016 | 884 | 132 | 1,207 | 78.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 7-Feb-19 | 1 | (24) | - | 377 | 254 | 118 | 513 | 350 | 78 | 1055 | 1,540 | 1,016 | 1,016 | 884 | 132 | 1,207 | 79.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 8-Feb-19 | 1 | (37) | - | 377 | 290 | 118 | 513 | 350 | 78 | 1055 | 1,551 | 978 | 978 | 921 | 57 | 1,219 | 81.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 11-Feb-19 | 2 | (19) | - | 385 | 309 | 118 | 513 | 350 | 78 | 1055 | 1,551 | 978 | 978 | 940 | 38 | 1,200 | 84.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 12-Feb-19 | 2 | (2) | - | 385 | 311 | 118 | 513 | 350 | 78 | 1055 | 1,551 | 978 | 978 | 942 | 36 | 1,200 | 85.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 13-Feb-19 | 2 | (35) | - | 385 | 347 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 978 | 978 | 977 | 1 | 1,196 | 88.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 14-Feb-19 | 2 | (13) | - | 385 | 360 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 978 | 978 | 990 | (12) | 1,196 | 89.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 15-Feb-19 | 2 | (25) | 7 | 392 | 392 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 955 | 955 | 1,023 | (68) | 1,196 | 92.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 19-Feb-19 | 3 | (12) | - | 396 | 396 | 118 | 513 | 350 | 77 | 1055 | 1,553 | 955 | 955 | 1,027 | (72) | 1,202 | 91.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 20-Feb-19 | 3 | (1) | - | 396 | 397 | 118 | 513 | 350 | 77 | 1055 | 1,545 | 955 | 955 | 1,028 | (73) | 1,198 | 92.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 21-Feb-19 | 3 | (9) | - | 396 | 406 | 118 | 513 | 350 | 77 | 1055 | 1,545 | 955 | 955 | 1,037 | (82) | 1,198 | 93.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 22-Feb-19 | 3 | (18) | 7 | 403 | 431 | 118 | 513 | 350 | 77 | 1055 | 1,545 | 955 | 955 | 1,062 | (107) | 1,198 | 95.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 25-Feb-19 | 4 | (16) | - | 364 | 440 | 118 | 513 | 350 | 77 | 1055 | 1,545 | 955 | 955 | 1,070 | (115) | 1,202 | 95.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 26-Feb-19 | 4 | 10 | - | 364 | 430 | 118 | 513 | 350 | 77 | 1055 | 1,545 | 955 | 955 | 1,060 | (105) | 1,202 | 94.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 27-Feb-19 | 4 | (13) | - | 364 | 442 | 118 | 513 | 350 | 78 | 1055 | 1,522 | 955 | 955 | 1,073 | (118) | 1,181 | 97.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 28-Feb-19 | 4 | (20) | - | 364 | 462 | 118 | 513 | 350 | 78 | 1055 | 1,522 | 955 | 955 | 1,093 | (138) | 1,181 | 99.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 1-Mar-19 | 4 | (16) | 10 | 374 | 488 | 118 | 513 | 350 | 78 | 1055 | 1,522 | 935 | 935 | 1,118 | (183) | 1,174 | 101.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| Feb |  | (223) | 10 | 374 | 488 | 118 | 513 | 350 |  |  | 1522 | 935 | 935 | 1,118 |  |  |  | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |

**Project Blue - Cash Flow Forecast, Go-Forward Same-Store Sales of (15.0%) with 425 Go-Forward Stores and Buyer Financing**

| Retail Month | | October | | | November | | | | December | | | | | January | | | | February | | | | March | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| Forecast / Actual | | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Retail Week | | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |

**KEY ASSUMPTIONS**

| | Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Go-Forward Same Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% |
| 12 | Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 29% | 29% | 29% | 29% | 29% | 29% | 29% |
| 13 | Other Inflows Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| 14 | Keep Stores | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 |
| 15 | Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | Wave 2 Stores | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 |

**CASH RECEIPTS**

| | Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 [1] | Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $157 | $188 | $182 | $151 | $141 | $69 | $67 | $61 | $60 | $64 | $71 | $65 | $58 | $59 | $59 | $2,812 |
| 23 [2] | GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 35 | 15 | 13 | 12 | 10 | | 705 |
| 24 [3] | PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 7 | 7 | | 84 |
| 25 [4] | Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 37 | 26 | 38 | 37 | 39 | 39 | 39 | 39 | 39 | | 332 |
| 26 [5] | Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | | 2 |
| 27 [6] | TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 28 | **Total Cash Receipts** | $192 | $169 | $197 | $215 | $213 | $187 | $341 | $220 | $257 | $249 | $229 | $186 | $175 | $136 | $115 | $124 | $119 | $126 | $132 | $129 | $118 | $117 | $3,938 |

**OPERATING DISBURSEMENTS**

| | Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 [7] | Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($88) | ($53) | ($75) | ($96) | ($72) | ($55) | ($58) | ($64) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | ($55) | ($1,401) |
| 32 [8] | Occupancy | 0 | 0 | 0 | 0 | (24) | (2) | 0 | 0 | (24) | (1) | 0 | 0 | (34) | 0 | 0 | 0 | (19) | (16) | (1) | (1) | (19) | (7) | (152) |
| 33 [9] | Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (38) | (56) | (33) | (53) | (59) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (32) | (44) | (1,077) |
| 34 [10] | Other SG&A Disbursements | (15) | (55) | (46) | (45) | (65) | (50) | (68) | (53) | (50) | (57) | (45) | (38) | (54) | (40) | (53) | (46) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| 35 [11] | GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | 0 | (22) |
| 36 [12] | GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 39 |
| 37 | *GOB Addt'l Expenses* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (11) | (12) | (6) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (88) |
| 38 | *GOB Liquidator Fees* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | (0) |
| 39 | *GOB Store Level Expenses Add-Back* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 12 | 11 | 12 | 6 | 8 | 8 | 8 | 8 | 7 | 7 | 7 | 7 | 7 | 100 |
| 40 [13] | **Total Operating Disbursements** | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($167) | ($236) | ($161) | ($152) | ($156) | ($202) | ($142) | ($142) | ($154) | ($161) | ($154) | ($129) | ($149) | ($154) | ($153) | ($3,581) |
| 41 | CapEx | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | (2) | (1) | (1) | (1) | (1) | (1) | (1) | (11) |
| 42 | **Net Operating Cash Flow** | $111 | $15 | $34 | $18 | $3 | $26 | $136 | $53 | $13 | $84 | $76 | $30 | ($27) | ($7) | ($28) | ($31) | ($43) | ($29) | $2 | ($21) | ($37) | ($37) | $341 |

**NON-OPERATING CASH FLOW**

| | Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 [14] | Utility Deposits | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| 47 [15] | Professional Fees | 0 | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | 0 | 0 | (5) | 0 | 0 | (18) | 0 | 0 | (30) | 0 | 0 | 0 | 0 | (60) |
| 48 [16] | Critical Vendor Payments | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | (1) | (2) | 0 | (10) | 0 | 0 | (3) | 0 | 0 | 0 | (27) | 0 | 0 | 0 | (81) |
| 49 [17] | Insurance Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 [18] | Gift Card Redemptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 [19] | KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | 0 | 0 | 0 | (13) |
| 52 [20] | Credit Card Holdbacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 [21] | Store PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| 54 [22] | Corporate PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| 55 [23] | Post-Petition TSA/CSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 [24] | IP Royalty Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| 57 | **Total Non-Operating Disbursements** | $0 | ($0) | ($9) | ($8) | ($8) | ($11) | ($24) | ($8) | ($2) | ($3) | $0 | ($46) | $0 | ($0) | ($63) | $0 | ($36) | $0 | ($27) | $0 | $0 | $0 | ($182) |
| 59 [25] | Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | $0 | $0 | ($3) | ($13) | ($13) | ($3) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($80) |
| 60 [26] | Financing Fees | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | (0) | 0 | (0) | (3) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (32) |
| 61 | **Other Non-Operating Disbursements** | ($11) | ($1) | ($1) | ($14) | ($1) | $0 | ($25) | ($6) | ($0) | $0 | ($3) | ($16) | ($15) | ($3) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($112) |
| 63 | **Net Cash Flow Before Financing** | $100 | $14 | $23 | ($3) | ($6) | $15 | $92 | $46 | $12 | $78 | $76 | ($31) | ($18) | ($18) | ($95) | ($82) | ($33) | ($29) | ($24) | ($41) | ($41) | ($41) | $48 |
| 65 [27] | Financing | 112 | 0 | 0 | (300) | (46) | (12) | (78) | (39) | (47) | (41) | 18 | 66 | 35 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | | | (884) |
| 66 | **Net Cash Flow** | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $32 | $5 | $29 | $24 | $41 | $41 | | | | | | | | | | ($884) |

| | Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | Net Availability Before Buyer Financing | 167 | 120 | 37 | 87 | 57 | 52 | 326 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 143 | 22 | 20 | 28 | 57 | 102 | 90 | 90 |
| 70 [28] | **Memo: Total Liquidity (Availability + Cash)** | $463 | $420 | $370 | $316 | $281 | $290 | $326 | $232 | $216 | $215 | $229 | $82 | $101 | $36 | $163 | $143 | $22 | $20 | $28 | $57 | $102 | $90 | $90 |
| 73 [30] | Memo: Wind-down Account - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $90 | $99 | $108 | $117 | $127 | $127 | $127 |
| 74 [31] | Memo: Carve-Out Account - Restricted Cash | NA | NA | NA | NA | NA | NA | $0 | $74 | $79 | $85 | $81 | $93 | $88 | $86 | $87 | $47 | $43 | $45 | $51 | $46 | $41 | $42 | |
| 75 [32] | Memo: Normal Course Merchandise COGS | $98 | $78 | $78 | $81 | $80 | $164 | $99 | $86 | $99 | $116 | $76 | $57 | $49 | $47 | $43 | $43 | $45 | $51 | $44 | $41 | $42 | $44 | $1,562 |
| 76 [33] | Memo: GOB Merchandise COGS | $0 | $20 | $28 | $28 | $29 | $34 | $38 | $33 | $55 | $55 | $50 | $41 | $35 | $35 | $15 | $9 | $11 | $11 | $13 | $13 | $11 | | $567 |
| 77 [34] | Memo: GOB NOLV | NA | | | | | | | | | | | | | | | | | | | | | | |
| 78 [35] | Memo: Borrowing Base | $1,805 | $1,758 | $1,675 | $1,623 | $1,595 | $1,590 | $1,515 | $1,375 | $1,362 | $1,288 | $1,233 | $1,109 | $1,054 | $1,015 | $1,019 | $1,037 | $1,050 | $1,000 | $997 | $999 | $994 | $1,045 | $1,045 |
| 79 [36] | Memo: Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.0% | 78.9% | 79.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.5% | 86.4% | 86.9% | 86.9% | 86.9% |
| 80 [37] | Memo: Sr. DIP & 1L Balance | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,146 | $1,074 | $1,041 | $992 | $945 | $968 | $984 | $1,006 | $1,011 | $1,039 | $1,083 | $1,128 | | | $1,128 |
| 81 [38] | Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $85 | $85 | $75 | $75 | $75 | $75 | $119 | $124 | $129 | $137 | $144 | $141 | $142 | $141 | $140 | $140 |
| 82 [39] | Memo: Merch AP Balance | $11 | $29 | $30 | $34 | $63 | $59 | $73 | $81 | $72 | $70 | $86 | $119 | $124 | $129 | $137 | $144 | $141 | $142 | $141 | $140 | $138 | | $138 |
| 83 | Memo: Ending Stock Level Inventory | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |

**TIMING PUSH**

| | Item | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|
| 86 | Merch Timing | 7 | 7 | 7 | 3 |
| 87 | Occupancy Timing | | | | |
| 88 | Other SG&A Timing | | | | |
| 89 | GOB Rent Timing | | | | |

**UNENCUMBERED ASSET SALES**

| | Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | Unencumbered Assets | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $127 | | $127 |
| 93 | Excess Proceeds | $0 | | | | | | | | | | | | | | | | | | | | | | |
| 94 | **Total Asset Sales** | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $127 | | $127 |

**ROLLING CASH FLOW CHECK**

| | Item | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Beginning Cash | $84 | $296 | $301 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $22 | $0 | $0 | $0 | $0 | $0 | $84 |
| 98 | Net Cash Flow before Financing | 100 | 14 | 23 | (3) | (6) | 15 | 92 | 46 | 12 | 78 | 76 | (31) | (18) | (18) | (95) | (82) | (33) | (29) | (24) | (41) | (41) | (41) | 48 |
| 99 | Other Timing Draws (Repayment) | 112 | 0 | 0 | (300) | (46) | (12) | (78) | (39) | (47) | (41) | 18 | 66 | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (884) |
| 100 | **Ending Cash** | $296 | $301 | $333 | $229 | $224 | $239 | $0 | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $22 | $0 | $0 | $0 | $0 | $0 | $0 | $296 |

Circular? **1**

CONFIDENTIAL DRAFT
DO NOT DISTRIBUTE
SUBJECT TO FRE 408

8/16/2019 1:52 PM

| | | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sears Inflows | Kmart Inflows | SHO | Misc Inflows | Western Union | Sales Tax | Royalties | Lands End | Inflow Adjustments | Total Operating Inflows | | Total Merch | Critical Vendor Payments | Merch Vendors | | Sears Payroll | Kmart Payroll | Benefits | Payroll/Taxes/Benefits | | Rent/Occupancy | | BofA Checks | Internal / Other Margin | Utilities & Telephone | Outside/Associate/Consulting | Advertising Expense | Non-Merch COGS | Equipment Expenses | ABD Payments | Logistics | Miscellaneous Exp / (Inc) | SHP Checks |
| Oct | 37 | 10/15/2018 | 24.4 | 9.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | 4.2 | 39.6 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.6 | 0.0 |
| Oct | 37 | 10/16/2018 | 39.7 | 20.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 59.9 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oct | 37 | 10/17/2018 | 28.6 | 13.2 | 0.0 | 0.0 | 0.0 | -1.9 | 0.0 | 0.0 | | 39.9 | | -0.5 | 0.0 | -0.5 | | -26.4 | -5.5 | 0.0 | -31.9 | | 0.0 | | -4.3 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oct | 37 | 10/18/2018 | 18.7 | 9.8 | 0.0 | 0.0 | -1.8 | -5.3 | 0.0 | 0.0 | | 21.4 | | -11.7 | 0.0 | -11.7 | | -1.9 | -2.0 | 0.0 | -3.9 | | 0.0 | | 1.9 | 0.0 | 0.0 | -0.1 | -1.6 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Oct | 37 | 10/19/2018 | 16.3 | 10.5 | 9.1 | 0.0 | -0.9 | -4.1 | 0.0 | 0.0 | | 30.9 | | -8.9 | 0.0 | -8.9 | | -6.9 | -1.3 | 0.0 | -8.2 | | 0.0 | | 1.1 | 0.0 | 0.0 | -0.4 | 0.0 | -1.7 | 0.0 | 0.0 | -6.9 | 0.0 | -0.6 |
| Oct | 38 | 10/22/2018 | 22.2 | 9.5 | 0.0 | 0.6 | -0.9 | -11.0 | 0.0 | 0.0 | | 20.4 | | -15.6 | 0.0 | -15.6 | | -2.1 | -0.6 | -0.3 | -3.0 | | 0.0 | | 0.6 | -0.1 | 0.0 | -1.1 | 0.0 | -0.1 | 0.0 | -0.6 | -2.7 | 0.0 | -1.6 |
| Oct | 38 | 10/23/2018 | 41.8 | 22.9 | 0.0 | 1.0 | -0.5 | -2.8 | 0.0 | 0.0 | | 62.4 | | -14.5 | 0.0 | -14.5 | | -0.4 | 0.0 | -0.2 | -0.6 | | 0.0 | | 0.0 | 0.0 | 0.0 | -0.8 | -0.2 | -0.1 | 0.0 | -1.4 | -0.9 | -19.9 | -0.2 |
| Oct | 38 | 10/24/2018 | 22.7 | 13.8 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | 35.6 | | -9.3 | 0.0 | -9.3 | | -12.6 | -1.8 | -0.1 | -14.5 | | 0.0 | | 0.1 | 0.0 | 0.0 | 0.0 | -0.7 | -0.1 | 0.0 | -0.9 | -0.4 | 0.0 | -0.7 |
| Oct | 38 | 10/25/2018 | 16.9 | 8.6 | 0.0 | 0.6 | 0.0 | -5.8 | 0.0 | 0.0 | | 20.3 | | -19.0 | -9.1 | -10.0 | | -0.5 | -3.9 | -0.4 | -4.8 | | 0.0 | | -0.3 | 0.0 | 0.0 | -0.2 | -0.9 | -0.1 | 0.0 | -0.3 | 0.0 | 0.0 | -0.2 |
| Oct | 38 | 10/26/2018 | 14.9 | 8.7 | 8.4 | 0.4 | -0.9 | -1.7 | 0.0 | 0.0 | | 29.8 | | -22.4 | 0.0 | -22.4 | | -4.3 | -0.6 | 0.0 | -4.9 | | 0.0 | | -0.5 | -0.1 | 0.0 | -0.7 | 0.0 | -1.5 | 0.0 | -0.5 | -0.6 | 0.0 | -0.2 |
| Oct | 39 | 10/29/2018 | 24.5 | 11.7 | 0.0 | 0.0 | -0.9 | -0.3 | 0.0 | 0.0 | | 35.0 | | -5.8 | 0.0 | -5.8 | | -15.9 | -4.1 | -0.3 | -20.3 | | 0.0 | | -6.6 | -0.1 | 0.0 | -0.9 | 0.0 | -0.1 | 0.0 | -0.8 | -0.3 | 0.0 | -0.2 |
| Oct | 39 | 10/30/2018 | 43.8 | 28.1 | 0.0 | 0.6 | -0.5 | -0.4 | 0.0 | 0.0 | | 71.6 | | -14.3 | 0.0 | -14.3 | | -0.4 | 0.0 | -4.5 | -4.9 | | 0.0 | | -3.9 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | -0.4 | -2.0 | 0.0 | -0.3 |
| Oct | 39 | 10/31/2018 | 23.5 | 15.4 | 0.0 | 0.2 | 0.0 | -1.5 | 0.0 | 0.0 | | 37.6 | | -10.5 | -0.1 | -10.4 | | -24.1 | -4.4 | 0.0 | -28.5 | | 0.0 | | -2.4 | -0.1 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | -0.6 | 0.0 | -2.0 | -0.6 |
| Oct | 39 | 11/1/2018 | 17.5 | 12.0 | 0.0 | 0.0 | 0.0 | -10.7 | 0.0 | 0.0 | | 18.8 | | -5.3 | 0.0 | -5.3 | | -0.8 | -2.0 | -1.1 | -3.9 | | 0.0 | | -3.6 | -0.1 | 0.0 | 0.0 | -0.9 | -0.1 | 0.0 | -2.2 | 0.0 | 0.0 | -0.5 |
| Oct | 39 | 11/2/2018 | 14.0 | 9.5 | 8.1 | 1.4 | -0.8 | 0.0 | 0.0 | -3.1 | | 29.1 | | -16.0 | 0.0 | -16.0 | | -6.4 | -1.2 | 0.0 | -7.6 | | 0.0 | | -2.0 | -0.2 | 0.0 | 0.0 | -0.9 | -1.4 | 0.0 | -0.3 | -1.4 | 0.0 | -0.3 |
| Nov | 40 | 11/5/2018 | 18.7 | 12.9 | 0.0 | 10.1 | -1.4 | -0.3 | 0.0 | 0.0 | | 40.0 | | -18.7 | -6.7 | -12.0 | | -3.8 | -0.6 | -0.4 | -4.8 | | 0.0 | | -0.8 | -2.7 | 0.0 | -0.4 | 0.0 | -0.1 | -0.2 | -0.5 | 0.0 | 0.0 | -0.6 |
| Nov | 40 | 11/6/2018 | 49.0 | 28.4 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | 0.0 | | 76.1 | | -20.4 | 0.0 | -20.4 | | -0.4 | 0.0 | -0.1 | -0.5 | | -5.6 | | -1.6 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | -0.4 | -0.4 | 0.0 | -0.2 |
| Nov | 40 | 11/7/2018 | 26.5 | 16.2 | 0.0 | 0.0 | -0.9 | -0.7 | 0.0 | -0.4 | | 40.7 | | -16.7 | 0.0 | -16.7 | | -12.5 | -5.8 | -0.1 | -18.4 | | -11.5 | | -2.3 | -0.2 | 0.0 | -0.9 | -0.2 | -0.1 | 0.0 | -1.2 | -4.1 | -0.2 | -0.2 |
| Nov | 40 | 11/8/2018 | 18.3 | 8.2 | 0.0 | 0.0 | -1.0 | -0.1 | -0.3 | 0.0 | | 25.1 | | -30.7 | 0.0 | -30.7 | | -0.7 | 0.0 | 0.0 | -0.7 | | -14.4 | | -1.0 | -0.2 | -0.1 | -0.1 | -0.8 | -0.1 | 0.0 | -0.8 | 0.0 | -0.1 | -0.2 |
| Nov | 40 | 11/9/2018 | 13.8 | 11.5 | 7.9 | 0.0 | -1.4 | -0.1 | 0.0 | -1.9 | | 29.8 | | -14.1 | -1.4 | -12.7 | | -4.3 | -1.7 | -0.3 | -6.3 | | -2.0 | | -0.4 | -0.1 | 0.0 | -0.3 | -0.2 | -1.4 | 0.0 | -0.9 | -0.2 | 0.1 | -1.4 |
| Nov | 41 | 11/12/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nov | 41 | 11/13/2018 | 31.4 | 12.6 | 0.0 | 1.4 | -1.8 | -0.1 | 0.0 | 0.0 | | 43.5 | | -15.2 | -1.3 | -14.0 | | -15.3 | -1.5 | -1.6 | -18.4 | | -1.2 | | -1.9 | -2.4 | -0.2 | -0.4 | 0.0 | -0.2 | -0.2 | -2.7 | -4.5 | -0.7 | -1.9 |
| Nov | 41 | 11/14/2018 | 57.1 | 37.1 | 0.0 | 0.9 | 0.0 | -0.3 | 0.0 | -1.9 | | 92.9 | | -38.4 | -0.3 | -38.1 | | -17.3 | -3.8 | 0.0 | -21.1 | | -0.9 | | -0.9 | 0.0 | -0.4 | -0.1 | 0.0 | -0.1 | 0.0 | -0.2 | 0.0 | -0.4 | -0.3 |
| Nov | 41 | 11/15/2018 | 19.2 | 11.8 | 0.0 | 0.0 | 0.0 | -9.7 | 0.0 | 0.0 | | 21.3 | | -11.8 | -6.0 | -5.8 | | -6.7 | -2.7 | -0.3 | -9.7 | | -0.8 | | -0.3 | -2.8 | 0.0 | -0.5 | -2.3 | -0.1 | 0.0 | -0.3 | -26.9 | -0.2 | -0.9 |
| Nov | 41 | 11/16/2018 | 17.6 | 10.1 | 10.1 | 8.2 | -0.4 | -0.4 | 0.0 | 0.0 | | 45.2 | | -25.2 | 0.0 | -25.2 | | -6.8 | -2.2 | 0.0 | -9.0 | | -0.4 | | -0.3 | -0.1 | -0.2 | -0.1 | -0.2 | -1.3 | -1.2 | -1.7 | -0.1 | -0.3 | -0.3 |
| Nov | 42 | 11/19/2018 | 23.6 | 10.9 | 0.0 | 0.0 | -0.5 | -1.2 | 0.0 | 0.0 | | 32.8 | | -12.0 | 0.0 | -12.0 | | -3.0 | -0.6 | -0.5 | -4.1 | | 0.0 | | -1.2 | -2.0 | -2.1 | -0.2 | 0.0 | -0.1 | -0.2 | -0.5 | -0.9 | -1.0 | -0.3 |
| Nov | 42 | 11/20/2018 | 54.7 | 30.2 | 0.0 | 0.0 | -0.5 | -9.1 | 0.0 | 0.0 | | 75.3 | | -30.8 | -11.0 | -19.7 | | -15.5 | -2.1 | -0.2 | -17.8 | | 0.0 | | -0.6 | -0.4 | -0.1 | -0.5 | -1.7 | -0.1 | 0.0 | -0.5 | -2.2 | -0.2 | -0.5 |
| Nov | 42 | 11/21/2018 | 27.9 | 17.0 | 0.0 | 0.0 | 0.0 | -3.9 | 0.0 | -2.1 | | 38.9 | | -17.5 | 0.0 | -17.5 | | -0.6 | -4.2 | -0.1 | -4.9 | | 0.0 | | -1.1 | -0.1 | -0.2 | -0.1 | -0.4 | -0.2 | -0.1 | -0.8 | -0.3 | -0.2 | -0.5 |
| Nov | 42 | 11/22/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Nov | 42 | 11/23/2018 | 23.1 | 12.4 | 4.0 | 0.0 | -0.3 | -1.4 | 0.0 | 0.0 | | 37.8 | | -27.8 | 0.0 | -27.8 | | -4.2 | -0.6 | -0.1 | -4.9 | | 0.0 | | -0.4 | -1.7 | 0.0 | -0.9 | -0.1 | -1.8 | -0.3 | -3.2 | -0.9 | -0.7 | 0.0 |
| Nov | 43 | 11/26/2018 | 77.0 | 26.5 | 0.0 | 0.3 | -0.5 | -6.1 | 0.0 | 0.0 | | 97.2 | | -7.6 | 0.0 | -7.6 | | -0.5 | -1.1 | -0.1 | -1.7 | | 0.0 | | -1.1 | -0.3 | -0.3 | -0.3 | -0.1 | -0.1 | 0.0 | -3.1 | 0.0 | -16.4 | -0.3 |
| Nov | 43 | 11/27/2018 | 76.3 | 36.1 | 0.0 | 4.4 | -0.5 | -10.5 | 0.0 | 0.0 | | 105.8 | | -17.0 | -7.5 | -9.5 | | -0.4 | 0.0 | -0.3 | -0.7 | | 0.0 | | -1.2 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | -0.4 | 0.0 | -2.3 | -0.2 | -0.6 |
| Nov | 43 | 11/28/2018 | 37.5 | 19.4 | 0.0 | 2.4 | 0.0 | -1.7 | 0.0 | -2.7 | | 54.9 | | -23.6 | 0.0 | -23.6 | | -31.0 | -5.8 | -0.1 | -36.9 | | 0.0 | | -1.1 | -0.1 | -0.4 | -0.2 | 0.0 | -0.1 | -2.1 | -0.2 | -0.1 | -0.4 | -0.4 |
| Nov | 43 | 11/29/2018 | 23.6 | 11.2 | 0.0 | 2.7 | 0.0 | -0.2 | 0.0 | 0.0 | | 37.3 | | -16.4 | 0.0 | -16.4 | | -1.3 | -2.5 | -4.3 | -8.1 | | 0.0 | | -2.0 | -2.0 | 0.0 | -0.2 | -3.2 | -0.2 | -0.9 | -2.8 | -0.7 | -72.8 | -0.4 |
| Nov | 43 | 11/30/2018 | 17.2 | 13.9 | 10.6 | 0.0 | -0.1 | -0.8 | 0.0 | 0.0 | | 40.8 | | -21.6 | 0.0 | -21.6 | | -11.7 | -2.1 | 0.0 | -13.8 | | 0.0 | | -4.2 | -0.5 | -0.4 | -0.6 | -0.1 | -1.3 | -0.1 | -0.1 | -0.5 | -1.2 | -0.5 |
| Dec | 44 | 12/3/2018 | 23.7 | 12.6 | 0.0 | 0.0 | -0.8 | -0.6 | -0.5 | 0.0 | | 34.4 | | -9.6 | 0.0 | -9.6 | | -2.2 | -0.8 | -1.3 | -4.3 | | 0.0 | | -2.6 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | -0.7 |
| Dec | 44 | 12/4/2018 | 46.0 | 33.3 | 0.0 | 0.4 | -0.4 | -2.8 | 0.0 | 0.0 | | 76.5 | | -16.3 | 0.0 | -16.3 | | -1.8 | 0.0 | -0.1 | -1.9 | | 0.0 | | -2.1 | -0.2 | -0.9 | -1.5 | -0.1 | -0.2 | -0.5 | -0.9 | -3.0 | -1.3 | -0.5 |
| Dec | 44 | 12/5/2018 | 24.8 | 18.3 | 0.0 | 0.7 | -0.7 | -0.1 | 0.0 | -1.3 | | 41.7 | | -12.6 | 0.0 | -12.6 | | -16.2 | -2.0 | 0.0 | -18.2 | | 0.0 | | -1.4 | -0.1 | -0.5 | -0.1 | 0.0 | -0.1 | -0.2 | -0.9 | 0.0 | -0.1 | -0.5 |
| Dec | 44 | 12/6/2018 | 20.5 | 12.6 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | 0.0 | | 32.4 | | -21.6 | 0.0 | -21.6 | | -0.7 | -5.0 | 0.0 | -5.7 | | 0.0 | | -1.0 | -1.8 | 0.0 | -1.8 | -1.0 | -0.2 | -0.2 | -1.1 | -0.6 | -0.4 | -0.2 |
| Dec | 44 | 12/7/2018 | 15.2 | 11.6 | 6.1 | 0.1 | -0.7 | -0.7 | 0.0 | 0.0 | | 31.6 | | -14.6 | 0.0 | -14.6 | | -5.7 | -0.6 | -1.3 | -7.6 | | -1.3 | | -0.4 | 0.0 | -1.1 | -2.0 | -0.9 | -1.5 | -0.3 | -0.6 | -2.0 | -0.1 | -0.4 |
| Dec | 45 | 12/10/2018 | 24.5 | 15.4 | 0.0 | 0.1 | -0.4 | 0.0 | 0.0 | 0.0 | | 39.6 | | -10.3 | 0.0 | -10.3 | | -1.1 | -1.4 | -0.2 | -2.7 | | -19.8 | | -2.7 | -0.2 | -1.2 | -2.3 | -0.5 | -0.1 | -0.1 | -0.8 | -1.9 | 0.0 | -0.3 |
| Dec | 45 | 12/11/2018 | 51.6 | 34.9 | 0.0 | 2.2 | -0.3 | -0.1 | 0.0 | 0.0 | | 88.3 | | -21.5 | 0.0 | -21.5 | | -0.6 | 0.0 | -0.1 | -0.7 | | -8.8 | | -0.9 | -0.1 | -1.3 | -0.1 | 0.0 | -0.1 | 0.0 | -0.6 | -4.8 | 0.5 | -0.6 |
| Dec | 45 | 12/12/2018 | 29.3 | 19.6 | 0.0 | 3.1 | 0.0 | -0.1 | 0.0 | 0.0 | | 51.9 | | -17.0 | 0.0 | -17.0 | | -30.2 | -5.3 | 0.0 | -35.5 | | -3.1 | | -1.7 | -0.3 | -0.5 | -0.1 | -0.5 | -0.2 | -0.2 | -0.5 | 0.0 | -0.6 | -0.2 |
| Dec | 45 | 12/13/2018 | 20.5 | 12.8 | 0.0 | 1.7 | 0.0 | -0.1 | 0.0 | 0.0 | | 34.9 | | -24.2 | 0.0 | -24.2 | | -1.2 | -2.1 | 0.0 | -3.3 | | -1.5 | | -0.8 | -2.4 | -0.2 | -0.3 | -1.4 | 0.0 | -0.2 | -1.2 | -0.6 | 0.9 | -0.4 |
| Dec | 45 | 12/14/2018 | 16.8 | 12.0 | 13.9 | 0.2 | -0.5 | -7.0 | 0.0 | 0.0 | | 35.4 | | -23.2 | 0.0 | -23.2 | | -11.3 | -1.9 | -0.1 | -13.3 | | -0.2 | | -1.5 | -3.6 | -0.6 | -0.2 | -0.1 | -1.2 | -0.9 | -0.5 | 0.0 | -16.6 | -0.7 |
| Dec | 46 | 12/17/2018 | 26.7 | 14.2 | 0.0 | 0.7 | -0.6 | -0.5 | 0.0 | 0.0 | | 40.5 | | -11.3 | 0.0 | -11.3 | | -1.9 | -0.7 | -0.4 | -3.0 | | -0.9 | | -1.1 | -0.2 | 0.0 | -0.5 | -0.2 | -0.1 | -2.8 | 0.0 | -0.2 | -0.2 | -0.3 |
| Dec | 46 | 12/18/2018 | 52.5 | 36.2 | 0.0 | 2.1 | -0.3 | -0.1 | 0.0 | 0.0 | | 90.4 | | -20.4 | 0.0 | -20.4 | | -1.9 | 0.0 | -0.1 | -2.0 | | -0.1 | | -2.4 | -0.4 | -1.8 | -0.8 | -0.1 | -0.1 | -0.7 | -0.3 | -4.1 | -1.6 | -0.6 |
| Dec | 46 | 12/19/2018 | 30.0 | 21.6 | 0.0 | 8.5 | -0.2 | -1.0 | 0.0 | 0.0 | | 58.9 | | -11.1 | 0.0 | -11.1 | | -13.2 | -1.8 | -0.1 | -15.1 | | -0.2 | | -0.8 | 0.0 | -1.2 | -0.9 | -0.5 | -0.3 | -1.0 | -0.2 | -0.3 | -0.5 | -0.3 |
| Dec | 46 | 12/20/2018 | 20.7 | 13.8 | 0.0 | 0.0 | -0.6 | -14.8 | 0.0 | 0.0 | | 19.1 | | -17.9 | 0.0 | -17.9 | | -0.9 | -4.5 | 0.0 | -5.4 | | -0.1 | | -0.7 | -2.6 | -0.1 | -2.2 | -2.7 | 0.0 | -0.5 | -1.3 | -0.1 | -0.5 | -0.3 |
| Dec | 46 | 12/21/2018 | 19.3 | 15.9 | 13.5 | 0.0 | -0.6 | -1.1 | 0.0 | -5.9 | | 41.1 | | -17.7 | 0.0 | -17.7 | | -4.5 | -0.6 | -2.7 | -7.8 | | 0.0 | | -0.8 | -0.1 | -1.2 | -0.3 | -0.1 | -1.7 | -0.2 | -1.1 | 0.0 | -7.2 | -0.6 |
| Dec | 47 | 12/24/2018 | 30.8 | 18.8 | 0.0 | 0.0 | -0.6 | -16.6 | 0.0 | 0.0 | | 32.4 | | -14.8 | 0.0 | -14.8 | | -0.9 | -1.2 | -0.5 | -2.6 | | 0.0 | | -1.1 | -0.5 | 0.0 | -0.9 | -0.1 | -0.3 | -0.4 | 0.0 | 0.0 | -0.6 | -0.4 |
| Dec | 47 | 12/25/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 47 | 12/26/2018 | 64.1 | 48.9 | 0.0 | 0.0 | -0.7 | -4.3 | -0.1 | 0.0 | | 107.9 | | -13.0 | 0.0 | -13.0 | | -17.6 | -3.8 | 0.0 | -21.4 | | 0.0 | | -0.5 | -0.2 | -1.8 | -0.2 | -0.6 | -0.2 | -1.7 | -1.0 | -3.6 | -3.9 | -0.4 |
| Dec | 47 | 12/27/2018 | 28.1 | 23.7 | 0.0 | 0.0 | -0.3 | -1.5 | 0.0 | -3.2 | | 46.8 | | -9.8 | 0.0 | -9.8 | | -13.4 | -3.8 | -0.1 | -17.3 | | 0.0 | | -1.5 | -2.5 | -0.7 | -0.3 | 0.0 | -0.2 | -0.3 | -0.6 | 0.0 | -0.1 | -0.2 |
| Dec | 47 | 12/28/2018 | 18.9 | 13.8 | 11.0 | 0.3 | -0.6 | -1.8 | 0.0 | 0.0 | | 41.6 | | -17.1 | 0.0 | -17.1 | | -6.2 | -1.2 | -4.6 | -12.0 | | 0.0 | | -1.9 | -0.4 | -1.4 | -3.0 | -0.9 | -1.2 | -0.7 | -0.8 | 0.0 | -6.4 | -1.4 |
| Dec | 48 | 12/31/2018 | 25.5 | 12.9 | 0.0 | 0.0 | -1.1 | -2.4 | 0.0 | 0.0 | | 34.9 | | -13.7 | 1.0 | -14.7 | | -6.1 | -1.3 | -24.8 | -32.2 | | 0.0 | | -1.3 | -0.2 | 0.0 | -0.2 | -0.4 | -0.1 | -0.1 | -0.9 | -0.1 | -0.7 | -0.3 |
| Dec | 48 | 1/1/2019 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 48 | 1/2/2019 | 44.5 | 25.8 | 0.0 | 1.5 | -1.3 | -0.1 | 0.0 | 0.0 | | 70.4 | | -14.7 | | -14.7 | | -13.2 | -1.8 | -0.9 | -15.9 | | 0.0 | | -1.8 | -0.3 | -1.4 | -0.4 | -0.5 | -0.5 | -1.4 | 0.0 | -3.5 | -0.4 | -0.2 |
| Dec | 48 | 1/3/2019 | 31.7 | 16.5 | 0.0 | 0.0 | -0.7 | -0.1 | 0.0 | -1.3 | | 46.1 | | -14.0 | | -14.0 | | -1.9 | -4.7 | -0.2 | -6.8 | | 0.0 | | -1.7 | -2.4 | -1.8 | -0.7 | -1.3 | -0.3 | -0.9 | -0.1 | -0.2 | -0.2 | -0.3 |
| Dec | 48 | 1/4/2019 | 16.5 | 9.2 | 9.5 | 0.6 | -0.8 | -0.1 | 0.0 | 0.0 | | 34.9 | | -15.9 | | -15.9 | | -3.1 | -0.7 | -0.1 | -3.9 | | 0.0 | | -2.1 | -0.3 | -0.4 | -0.8 | -1.0 | -1.4 | -0.9 | -0.9 | -0.2 | -6.3 | -0.4 |
| Jan | 49 | 1/7/2019 | 18.4 | 13.0 | 0.0 | 0.0 | -0.6 | -0.5 | 0.0 | 0.0 | | 30.3 | | -10.3 | | -10.3 | | -1.8 | -1.3 | -1.6 | -4.7 | | -9.3 | | -1.1 | -0.5 | 0.0 | -4.2 | -0.1 | -0.1 | -0.4 | -0.3 | -0.3 | -1.1 | -0.6 |
| Jan | 49 | 1/8/2019 | 36.4 | 23.7 | 0.0 | 0.2 | -0.3 | 0.0 | 0.0 | 0.0 | | 60.0 | | -17.6 | | -17.6 | | -0.5 | -0.1 | -0.2 | -0.8 | | -8.7 | | -2.0 | -0.2 | -0.1 | -0.8 | -0.5 | -1.1 | -0.4 | -0.4 | -1.4 | -0.3 | -0.4 |
| Jan | 49 | 1/9/2019 | 22.9 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -2.3 | | 35.0 | | -9.0 | | -9.0 | | -16.4 | -3.4 | -0.1 | -19.9 | | -12.0 | | -0.7 | -0.2 | -4.7 | -0.4 | -0.7 | -0.1 | -3.1 | -0.8 | -0.2 | -1.0 | -0.1 |
| Jan | 49 | 1/10/2019 | 15.0 | 7.8 | 0.0 | 0.0 | 0.0 | -0.8 | 0.0 | 0.0 | | 22.0 | | -12.8 | | -12.8 | | -0.7 | -2.1 | -0.1 | -2.9 | | -2.7 | | -2.7 | -1.7 | 0.0 | -0.8 | -1.2 | -0.1 | -0.2 | -0.9 | 0.0 | -0.1 | -0.3 |
| Jan | 49 | 1/11/2019 | 11.3 | 6.3 | 6.8 | 3.8 | -0.3 | -0.1 | 0.0 | 0.0 | | 27.8 | | -14.2 | | -14.2 | | -18.3 | -2.7 | -0.1 | -21.1 | | -1.7 | | -0.7 | -0.1 | -1.3 | -0.4 | 0.0 | -0.7 | -0.1 | -0.4 | -0.1 | -12.2 | -0.5 |
| Jan | 50 | 1/14/2019 | 17.2 | 7.3 | 0.0 | 0.0 | -0.4 | -0.1 | 0.0 | 0.0 | | 24.0 | | -5.1 | | -5.1 | | -1.5 | -0.6 | -0.3 | -2.4 | | -1.0 | | -1.5 | -3.1 | -0.1 | -1.2 | -0.1 | -0.1 | -2.7 | -0.3 | 0.0 | -15.1 | -0.2 |
| Jan | 50 | 1/15/2019 | 32.0 | 16.5 | 0.0 | 0.0 | -0.3 | -5.0 | 0.0 | 0.0 | | 43.2 | | -18.1 | | -18.1 | | -6.4 | -0.6 | -0.2 | -7.2 | | -0.4 | | -0.7 | -1.6 | -2.2 | -0.5 | -0.3 | -1.0 | -0.2 | -0.4 | -2.3 | -0.5 | -0.5 |
| Jan | 50 | 1/16/2019 | 18.5 | 10.2 | 0.0 | 8.0 | 0.0 | -0.1 | 0.0 | -1.3 | | 35.3 | | -11.4 | | -11.4 | | -11.0 | -5.7 | -0.1 | -16.8 | | -0.2 | | -0.3 | -0.1 | -0.7 | -0.2 | -0.6 | -0.1 | -0.1 | -0.7 | 0.0 | -0.8 | -0.2 |
| Jan | 50 | 1/17/2019 | 11.7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | 17.7 | | -12.940842 | | -12.94084188 | | -0.4 | 0 | -0.3 | -0.7 | | -0.2 | | -0.293 | -1.60528308 | -0.72729368 | -0.31601495 | -0.74737778 | -0.49410573 | -0.38822444 | -0.162 | -0.3173 | -0.11871897 | -0.22 |
| Jan | 50 | 1/18/2019 | 11.9 | 5.1 | 7.4 | 0.4 | -0.6 | -1.5 | 0 | 0 | | 22.7 | | -12.282652 | | -12.28265194 | | -4.7 | -1.8 | -0.1 | -6.6 | | 0 | | -0.855 | -0.18152454 | -0.87765892 | -1.70672725 | -0.34497396 | -0.22116769 | -1.23284178 | -0.534 | -0.0733 | -8.58514876 | -0.48 |
| Jan | 51 | 1/21/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan | 51 | 1/22/2019 | 20.9 | 7 | 0 | 0.3 | -1.3 | -10.3 | 0 | 0 | | 16.6 | | -19.946846 | | -19.94684565 | | -2 | 0 | -0.5 | -2.5 | | 0 | | -1.11 | -0.69651536 | -1.58607739 | -0.2969444 | -0.33908705 | -0.73667971 | -0.88605749 | -0.415 | -2.7064 | -2.24082592 | -0.58 |
| Jan | 51 | 1/23/2019 | 37.8 | 20.1 | 0 | 1.1 | 0 | -10 | 0 | -0.6 | | 48.4 | | -12.978767 | | -12.97876709 | | -15.8 | -3 | -0.2 | -19 | | 0 | | -2.596 | -0.15534572 | -0.98093697 | -2.17171685 | -0.07676285 | -0.10163525 | -1.89888466 | -0.713 | -0.0014 | -0.36598754 | -0.2 |
| Jan | 51 | 1/24/2019 | 14.3 | 6.7 | 0 | 2.5 | -0.1 | -3.8 | 0 | 0 | | 19.6 | | -15.96846 | | -15.96846038 | | -0.9 | -1.6 | -0.1 | -2.6 | | 0 | | -2.109 | -2.05901846 | -0.20555505 | -0.61573235 | -1.50705141 | -0.05419834 | -0.54771821 | -1.544 | -0.4655 | -1.63503015 | -0.42 |
| Jan | 51 | 1/25/2019 | 11.5 | 5.8 | 12.2 | 4.2 | -0.6 | -4.3 | 0 | 0 | | 28.8 | | -12.559607 | | -12.55960693 | | -6.5 | -1 | -0.1 | -7.6 | | 0 | | -1.455 | -0.24646251 | -1.6430214 | -1.32373225 | -0.14348695 | -0.67664976 | -0.08283577 | 0 | -0.0009 | -9.67586113 | -0.42 |
| Jan | 52 | 1/28/2019 | 20.9 | 6.4 | 0 | 0 | -0.6 | -3.1 | 0 | 0 | | 23.6 | | -4.9614477 | | -4.96144772 | | -1.4 | -0.5 | -0.2 | -2.1 | | 0 | | -1.707 | -0.40150022 | -0.00432903 | -0.05988098 | -0.20815006 | -0.07189044 | 0.9683342 | -0.964 | -0.0247 | -0.28794994 | -0.22 |
| Jan | 52 | 1/29/2019 | 30.3 | 14.6 | 0 | 0.5 | -0.3 | -0.2 | 0 | 0 | | 44.9 | | -17.253099 | | -17.25309866 | | -15.3 | -3 | -0.6 | -18.9 | | 0 | | -4.152 | -0.37656164 | -0.99213562 | -0.1262728 | -0.58779596 | -0.98516252 | -0.53104366 | -0.321 | -2.3356 | -0.30217264 | -1.27 |
| Jan | 52 | 1/30/2019 | 20.6 | 8.8 | 0 | 2.2 | 0 | -0.9 | 0 | 0 | | 30.7 | | -12.407619 | | -12.40761853 | | -9.5 | -1.5 | -3.9 | -14.9 | | 0 | | -6.008 | -0.21633119 | -0.60485528 | -0.198415 | -0.52286192 | -0.15327108 | -1.26930558 | -0.676 | -0.0075 | 1.21593805 | -0.47 |
| Jan | 52 | 1/31/2019 | 16.9 | 5.1 | 0 | 0 | -0.1 | -15.1 | 0 | -0.3 | | 6.5 | | -11.375043 | | -11.37504278 | | -7 | -4 | -0.9 | -11.9 | | 0 | | -2.962 | -1.87674316 | -0.02656965 | -0.80533629 | -0.72721142 | -0.42152265 | -0.95214596 | -0.62 | -0.0495 | -0.25505279 | -0.26 |
| Jan | 52 | 2/1/2019 | 10.2 | 5.1 | 7.9 | 0 | -0.6 | -1.6 | 0 | 0 | | 21 | | -8.1758537 | | -8.17585367 | | -3.4 | -0.5 | -0.5 | -4.4 | | 0 | | -2.836 | -0.08697736 | -1.72549506 | -0.27012953 | -2.79767586 | -0.27249851 | -0.35435542 | -0.779 | -0.0084 | -8.0374286 | -0.31 |
| Feb | 1 | 2/4/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 1 | 2/5/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 1 | 2/6/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 1 | 2/7/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 1 | 2/8/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 2 | 2/11/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 2 | 2/12/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 2 | 2/13/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 2 | 2/14/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 2 | 2/15/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 3 | 2/18/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 3 | 2/19/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 3 | 2/20/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 3 | 2/21/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 3 | 2/22/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 4 | 2/25/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 4 | 2/26/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 4 | 2/27/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 4 | 2/28/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Feb | 4 | 3/1/2019 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| 35 | 36 | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 | 51 | 52 | 53 | 54 | | 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupancy Repairs | CheckFreePay | Service Live | Other Disbursements | Supplies & Postage | Insurance Exp | Other DAPP | BS Adjustment - AP | Display Expense | NDJ Payments | Interco | CARPACH | P-Card | India/Israel/GS | Outflows Adjustment | **Other SG&A Disb** | | Capex | | Prepetition Utilities | P | KEIP/KERP | PTO | | Cash Interest (Prepetition) | Cash Interest (DIP) | Financing Fees | Professional Fees | | Unencumbered Leases Sales | Unencumbered RE Sales | | Term Loan Draw | | Financing | Intercompany | |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.2 | -4.8 | 0.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | 0.0 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -5.3 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | -10.3 | 0 | | 0 | 0 | | 112.0 | | 0.0 | 0 | Y |
| 0.0 | -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -0.7 | | 0.0 | | 0 | 0 | 0 | 0 | | -0.9 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.9 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | | -9.9 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | -3.4 | -0.7 | -10.2 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.3 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | -0.2 | | -24.4 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.4 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.4 | 0.0 | 0.0 | | -3.8 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -4.5 | | 0.0 | | 0 | 0 | 0 | 0 | | -1.1 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.6 | -5.0 | 0.0 | | -9.9 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | -0.1 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | -0.5 | 0.0 | -1.1 | | -11.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 4.9 | Y |
| -0.9 | -0.2 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -8.9 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.3 | -0.2 | 0.0 | 0.0 | 0.0 | -0.5 | -0.2 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -8.1 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -9.1 | | 0.0 | | 0 | 0 | 0 | 0 | | -1.1 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | -0.5 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.4 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.2 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.1 | | 0.0 | | 0 | 0 | 0 | 0 | | -13.3 | 0 | -0.6 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.9 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | -0.6 | | -5.4 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.5 | -0.4 | 0.0 | 0.0 | 0.0 | -0.1 | -0.5 | 0.0 | 0.0 | 0.0 | -1.0 | -6.1 | 0.0 | | -17.8 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | -100.0 | | 0.0 | 0 | Y |
| 0.0 | -0.2 | -0.2 | -2.1 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | -2.0 | 0.0 | 0.0 | | -7.9 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -7.0 | | -0.8 | | 0 | 0 | 0 | 0 | | 0 | 0 | -0.1 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.2 | -0.1 | -0.7 | -0.6 | 0.0 | 0.0 | 0.0 | 2.3 | 0.0 | 0.0 | 0.0 | -2.4 | 0.0 | 0.0 | | -16.8 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.4 | -0.3 | 0.0 | -0.1 | 0.0 | 0.1 | -0.1 | 0.0 | 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -4.2 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | | -36.2 | | 0.0 | | 0 | 0 | 0 | 0 | | -0.9 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -7.2 | | -0.4 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | | -10.4 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.2 | -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | -2.1 | 0.0 | -3.4 | | -12.9 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.2 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -2.5 | 0.0 | 0.0 | | -7.1 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.2 | -0.4 | 0.0 | -0.3 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | -3.8 | -5.0 | 0.0 | | -19.7 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | | -23.6 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 3 | Y |
| 0.0 | -0.1 | -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -6.9 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -6.8 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -87.2 | | -0.2 | | 0 | 0 | 0 | 0 | | 1.44329E-15 | 0 | -2.2 | 0 | | 0 | 0 | | -12.0 | | 0.0 | 0 | Y |
| -0.1 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -11.5 | | -0.2 | | 0 | 0 | 0 | 0 | | -10.2 | 0 | -14.7 | 0 | | 0 | 0 | | 186.9 | | 0.0 | 0 | Y |
| 0.0 | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | | -6.0 | | 0.0 | | 0 | 0 | 0 | 0 | | -1.6 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.3 | -0.6 | -0.5 | 0.0 | -0.2 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -14.6 | | -0.3 | | 0 | 0 | 0 | 0 | | -3.1 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.5 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -5.6 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.3 | -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.9 | 0.0 | 0.0 | | -11.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | -0.1 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.4 | -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.8 | -4.2 | 0.0 | | -16.2 | | -0.1 | | 0 | 0 | 0 | 0 | | -1.3 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.4 | -0.2 | -0.2 | -0.5 | -0.1 | 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | | -13.1 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.3 | -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -9.8 | | -0.1 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | | -5.9 | | -1.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | -2.1 | 0.0 | 0.0 | | -9.1 | | -0.2 | | 0 | 0 | 0 | 0 | | 0 | 0 | -0.3 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.2 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | | -28.4 | | -0.6 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.1 | -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | | -7.7 | | -0.6 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.2 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -14.9 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.2 | -0.2 | -0.3 | -0.2 | -0.1 | 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | -0.6 | 0.0 | -0.2 | | -8.0 | | -0.6 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.3 | -0.2 | -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | | -13.4 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | -0.1 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.2 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | -0.1 | 0.2 | 0.0 | 0.0 | 0.0 | -1.6 | -5.0 | 0.0 | | -20.3 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | -77.5 | | 0.0 | 0 | Y |
| -0.4 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -6.1 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.3 | -0.5 | 0.0 | -0.1 | 0.0 | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | | -16.6 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0.3 | Y |
| -0.1 | -0.2 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | | -8.3 | | -0.1 | | 0 | 0 | 0 | 0 | | 0 | 0 | -0.3 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.2 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | | -20.1 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | 0 | 0 | | 0 | | 0.0 | 0 | Y |
| -0.1 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 1.0 | -0.8 | 0.0 | 0.0 | | -4.5 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | 1 | -3 | 0 | | 0 | 0 | | 0 | | 1.0 | 0 | Y |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.3 | -0.3 | -0.6 | 0.0 | -0.2 | 0.0 | 0.0 | 0.4 | 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | | -12.5 | | -0.1 | | 0 | 0 | 0 | 0 | | -3.2 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.3 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | | -11.5 | | -0.1 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.4 | -0.2 | -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.4 | -0.1 | 0.0 | | -0.8 | 0.0 | 0.0 | | -16.1 | | -0.3 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | -81.9 | | | 0 | Y |
| -0.5 | -0.3 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -0.7 | -3.9 | 0.0 | | -14.4 | | -0.1 | | 0 | 0 | 0 | 0 | | -0.6 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.1 | -0.7 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.0 | | -0.8 | 0.0 | 0.0 | | -9.3 | | -0.2 | | 0 | 0 | 0 | 0 | | -5.9 | | -0.8 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.1 | -0.2 | -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.1 | 0.0 | 0.0 | | -0.8 | 0.0 | 0.0 | | -13.4 | | -0.2 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.1 | -0.2 | -0.2 | -0.5 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -1.3 | 0.0 | 0.0 | | -10.4 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | | -1.4 | 0 | | 0 | 0 | | 100 | | | 0 | Y |
| -0.1 | -0.1 | -0.2 | 0.0 | -0.1 | -0.2 | 0.0 | -0.2 | 0.0 | 0.0 | | -1.1 | 0.0 | 0.0 | | -18.5 | | 0.0 | | 0 | 0 | 0 | 0 | | -6.1 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.2 | -0.2 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | -0.3 | 0.0 | 0.0 | | -0.9 | 0.0 | 0.0 | | -26.4 | | 0.0 | | 0 | 0 | 0 | 0 | | -2 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.2 | -0.2 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -0.7 | 0.0 | 0.0 | | -11.6 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.4 | -0.2 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -0.5 | 0.0 | 0.0 | | -5.4 | | 0.0 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.33202628 | -0.166 | -0.22 | 0 | -0.06225679 | 0 | 0 | -0.04392966 | -0.00255512 | 0 | | -1.4 | 0 | 0 | | -7.61613 | | -0.01 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.140017 | -0.075 | -0.234 | -0.703 | -0.11366049 | 0 | -0.01534012 | -0.12464633 | -0.0125414 | 0 | | -1.2 | 0 | -0.6 | | -18.3105 | | -0.219 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 164.8 | | | 0 | Y |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | | 0 | | 0 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.4018842 | -0.087 | -0.631 | -1.213 | -0.12081549 | -0.03970469 | 0 | -1.03986946 | -0.00977361 | 0 | | -1.6 | 0 | 0 | | -16.7367 | | -0.137 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.292633 | -0.294 | -0.235 | -0.611 | -0.01345109 | -0.04616816 | 0 | 0 | 0 | 0 | | -0.3 | 0 | 0 | | -11.0539 | | -0.086 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.1917186 | -0.1 | -0.205 | -0.578 | -0.04547986 | -0.0413283 | 0 | 0.13859685 | 0 | 0 | | -0.9 | 0 | 0 | | -13.0857 | | -0.007 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.10448644 | -0.085 | -0.194 | -2.467 | -0.06854731 | -0.07316848 | -0.02600103 | 0.14368503 | 0 | 0 | | -0.9 | -5 | 0 | | -24.4424 | | -0.311 | | 0 | 0 | 0 | 0 | | -2.2 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.35175011 | -0.076 | -0.2 | -0.578 | -0.08739809 | -0.0118777 | 0 | -1.09740904 | -0.00301359 | 0 | | -0.8 | 0 | 0 | | -6.18648 | | -0.066 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.19344873 | -0.172 | -0.326 | -0.578 | -0.07996087 | 0 | 0 | 0.0000285 | -0.00038163 | 0 | | -0.7 | 0 | 0 | | -14.0295 | | -0.008 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.36776549 | -0.162 | -0.238 | -0.525 | -0.02760824 | 0 | 0 | 0.08936122 | -0.00136487 | 0 | | -0.3 | 0 | 0 | | -10.443 | | -0.241 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.37708375 | -0.091 | -0.176 | -0.525 | -0.04873097 | -0.01785 | -0.53898921 | 0.07227051 | -0.00008887 | 0 | | -1 | 0 | 0 | | -11.6585 | | -0.105 | | 0 | 0 | 0 | 0 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| -0.19719602 | -0.06 | -0.162 | -1.575 | -0.03928314 | -0.28206593 | -0.00704251 | -0.33502671 | -0.00041558 | 0 | | -1.2 | 0 | 0 | | -21.336 | | -0.077 | | 0 | 0 | 0 | 0 | | -4 | | 0 | 0 | | 0 | 0 | | 0 | | | 0 | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Y |

# *EXHIBIT F*

| | |
|---|---|
| **From:** | Wells, Paris <Paris.Wells@searshc.com> |
| **Sent:** | Wednesday, February 6, 2019 8:52 PM |
| **To:** | eddie@eslinvest.com; rob.riecker; naren.sinha; Phelan, Robert; Koreis, Thomas; Linnane, William; kunal@eslinvest.com; Mohsin Meghji; Brian Griffith; Enrique Acevedo; Chris Good; Nicholas Weber; Joseph Frantz; Daniel Allan |
| **Cc:** | Wells, Paris; Avitia-Guzman, Jaqueline; Joye, Jennifer; Hutka, Jeffrey; Espinosa, Daniel; Khan, Aziz; Liu, Lu; Prakash, Rajat |
| **Subject:** | Daily Cash Flow Forecast 2.6.2019 |
| **Attachments:** | Daily Cash Fcst - 2.6.19.xlsx |

All,

Attached is the daily cash forecast for Feb 6th .

**Key Callouts:**

- In order to manage 1L outstanding on Feb 8th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days
- Projections assume $15 M withheld by First Data are received in fiscal Feb
- Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:
    - Dec 21st Actual Rebalancing:
        - Revolving Commitments changed from $1,148 M to $639 M
        - Term Loan balance changed from $683 M to $605 M
        - We borrowed on the revolver to pay down Term Loan
    - Jan 4th Actual Rebalancing:
        - Revolving commitments changed from $639 M to $552 M
        - Term Loan changed from $605 M to $523 M
        - We borrowed on the revolver to pay down Term Loan
    - Jan 18th Actual Rebalancing:
        - Revolving Commitments changed from $552 M to $542 M
        - Term Loan balance changed from $523 M to $513 M
        - We borrowed on the revolver to pay down Term Loan
- Attached reflects all borrowings on the $350 M Junior DIP facility:
    - $75 M funded at close on Nov 30th
    - $100 M funded on Jan 10th
    - $175M funded on Jan 18th
- The Total AP Balance beginning 2-6-2019 is:
    - Merch: 79.9
    - Nonmerch: 53.7

=====================================================================================================

# I. February

| | Total Cash | 1L Revolver | 1L Term Loan | Letters of Credit | Net Debt |
|---|---|---|---|---|---|
| As of: February 5, 2019 | 374 | 488 | 513 | 118 | 744 |
| Change to Month End Estimate | 0 | +1 | 0 | 0 | +1 |
| As of: February 6, 2019 | 374 | 489 | 513 | 118 | 745 |

Daily Variances (and treatment through rest of month):

| | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| Prior Day  Available Cash Estimate | 7 | | | |
| | | | | |
| Cash Inflows | +.3 | 0 | +6 | +6 |
| Merch/Non-Merch Disbursements | +8 | -8 | -8 | -8 |
| Western Union | +1 | -1 | 0 | 0 |
| Insurance Proceeds | +1 | 0 | 0 | +1 |
| Payroll/ Taxes/ Benefits | +1 | -1 | 0 | 0 |
| Total Operating | +11 | -9 | -2 | -1 |
| | | | | |
| Junior DIP | 0 | 0 | 0 | 0 |
| Revolver | +1 | -2 | +2 | +1 |
| Total Financing | +1 | -2 | +2 | +1 |
| | | | | |
| Available Cash Change | +12 | -12 | 0 | 0 |
| | | | | |
| Available Cash Balance | +19 | | | |

Operating Comments:

- Today's Cash Inflows +0.3 to forecast
- Merch/Non-Merch Disbursements +7.6 treated as timing
- Western Union +0.7 treated as timing
- Insurance Proceeds +0.9 treated as permanent
- Payroll/ Taxes/ Benefits +1.1 treated as timing

Financing Comments:

2

- **Junior DIP flat to forecast**
- **Revolver +1.1 to forecast**

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

| Date | Week | Operating Change | Available Cash | Total Cash | Total Revolver | LC | Total Term Loan | Junior DIP | Reserves | Total 1L Commitments | Balance Sheet Inventory | Borrowing Base | Line Cap | Total Extensions of Credit | Excess Availabilty | Gross Collateral Value | LTV | ESL $271M LC | 2L Notes - Oct 2019 Maturity | 2L Notes - Oct 2018 Maturity | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | Real Estate Loan | FILO | Ground Lease Financing | ESL REMIC Mezz Loan | REMIC Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | (167) | 8 | 387 | 263 | 118 | 513 | 350 | | | 1,564 | 1,016 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 4-Feb-19 | 1 | 10 | 9 | 386 | 254 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 884 | 132 | 1,252 | 77.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 5-Feb-19 | 1 | 24 | 2 | 379 | 233 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 853 | 163 | 1,243 | 75.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 6-Feb-19 | 1 | 2 | 19 | 396 | 237 | 118 | 513 | 350 | 83 | 1055 | 1,570 | 1,016 | 1,016 | 868 | 148 | 1,195 | 79.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 7-Feb-19 | 1 | (1) | - | 377 | 220 | 118 | 513 | 350 | 83 | 1055 | 1,570 | 1,016 | 1,016 | 850 | 166 | 1,195 | 78.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 8-Feb-19 | 1 | (26) | - | 377 | 246 | 118 | 513 | 350 | 83 | 1055 | 1,581 | 1,016 | 1,016 | 877 | 65 | 1,206 | 79.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 11-Feb-19 | 2 | (43) | - | 385 | 289 | 118 | 513 | 350 | 83 | 1055 | 1,581 | 942 | 942 | 920 | 22 | 1,207 | 83.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 12-Feb-19 | 2 | (7) | - | 385 | 297 | 118 | 513 | 350 | 83 | 1055 | 1,581 | 942 | 942 | 927 | 15 | 1,207 | 83.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 13-Feb-19 | 2 | (42) | - | 385 | 338 | 118 | 513 | 350 | 77 | 1055 | 1,540 | 942 | 942 | 969 | (27) | 1,179 | 88.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 14-Feb-19 | 2 | (19) | - | 385 | 358 | 118 | 513 | 350 | 77 | 1055 | 1,540 | 942 | 942 | 988 | (46) | 1,179 | 90.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 15-Feb-19 | 2 | (25) | 7 | 392 | 390 | 118 | 513 | 350 | 77 | 1055 | 1,540 | 941 | 941 | 1,021 | (80) | 1,179 | 93.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 19-Feb-19 | 3 | (12) | - | 396 | 394 | 118 | 513 | 350 | 77 | 1055 | 1,540 | 941 | 941 | 1,025 | (84) | 1,185 | 93.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 20-Feb-19 | 3 | (1) | - | 396 | 395 | 118 | 513 | 350 | 77 | 1055 | 1,539 | 941 | 941 | 1,026 | (85) | 1,190 | 92.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 21-Feb-19 | 3 | (9) | - | 396 | 404 | 118 | 513 | 350 | 77 | 1055 | 1,539 | 941 | 941 | 1,035 | (94) | 1,190 | 93.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 22-Feb-19 | 3 | (18) | 7 | 403 | 429 | 118 | 513 | 350 | 77 | 1055 | 1,539 | 949 | 949 | 1,060 | (111) | 1,190 | 95.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 25-Feb-19 | 4 | (16) | - | 364 | 438 | 118 | 513 | 350 | 77 | 1055 | 1,539 | 949 | 949 | 1,069 | (120) | 1,194 | 96.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 26-Feb-19 | 4 | 10 | - | 364 | 428 | 118 | 513 | 350 | 77 | 1055 | 1,539 | 949 | 949 | 1,058 | (109) | 1,194 | 95.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 27-Feb-19 | 4 | (13) | - | 364 | 440 | 118 | 513 | 350 | 78 | 1055 | 1,521 | 949 | 949 | 1,071 | (122) | 1,179 | 97.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 28-Feb-19 | 4 | (20) | - | 364 | 460 | 118 | 513 | 350 | 78 | 1055 | 1,521 | 949 | 949 | 1,091 | (142) | 1,179 | 99.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 1-Mar-19 | 4 | (18) | 10 | 374 | 489 | 118 | 513 | 350 | 78 | 1055 | 1,521 | 934 | 934 | 1,119 | (185) | 1,173 | 102.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| Feb | | (224) | 10 | 374 | 489 | 118 | 513 | 350 | | | 1521 | 934 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |

**Project Blue - Cash Flow Forecast, Go-Forward Same-Store Sales of (15.0%) with 425 Go-Forward Stores and Buyer Financing**

| | October | | | November | | | | December | | | | January | | | | February | | | | March | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail Month | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| Budget Week | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Forecast / Actual | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Week Ending | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201901 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |
| Retail Week | | | | | | | | | | | | | | 1 | 2 | 3 | 4 | | | | | | |

**KEY ASSUMPTIONS**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Go-Forward Same Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | NA | 1% | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| Other Inflows Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 29% | 29% | 29% | 29% | 50% | 50% | 50% | 50% | 29% | 29% | |
| Keep Stores | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | |
| Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 2 Stores | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 0 | 80 | 80 | 80 | 80 | 80 | |

**CASH RECEIPTS**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $183 | $188 | $182 | $151 | $141 | $69 | $67 | $61 | $60 | $64 | $71 | $65 | $58 | $59 | $2,812 |
| GOB Sales Receipts | 0 | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 19 | 20 | 15 | 16 | 13 | 705 |
| PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 7 | 84 |
| Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 26 | 38 | 37 | 39 | 39 | 39 | 39 | 39 | 332 |
| Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Receipts** | **$192** | **$169** | **$197** | **$215** | **$213** | **$187** | **$341** | **$220** | **$251** | **$249** | **$229** | **$186** | **$175** | **$136** | **$115** | **$124** | **$119** | **$126** | **$132** | **$129** | **$118** | **$117** | **$3,938** |

**OPERATING DISBURSEMENTS**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($88) | ($75) | ($75) | ($96) | ($72) | ($55) | ($58) | ($64) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | ($55) | ($1,401) |
| Occupancy | 0 | 0 | 0 | (24) | (2) | 0 | 0 | (1) | (24) | (1) | 0 | 0 | (34) | 0 | 0 | 0 | (19) | (16) | (1) | (1) | (19) | (7) | (152) |
| Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (38) | (56) | (33) | (53) | (59) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (32) | (44) | (969) |
| Other SG&A Disbursements | (15) | (55) | (46) | (46) | (65) | (50) | (68) | (53) | (50) | (57) | (45) | (38) | (54) | (49) | (53) | (46) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | 0 | (22) |
| GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 39 |
| GOB Add'l Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (11) | (12) | (5) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (88) |
| GOB Liquidator Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| GOB Store Level Expenses Add-Back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 8 | 8 | 8 | 8 | 8 | 7 | 7 | 7 | 7 | 100 |
| **Total Operating Disbursements** | **($80)** | **($154)** | **($163)** | **($196)** | **($209)** | **($161)** | **($204)** | **($167)** | **($236)** | **($163)** | **($152)** | **($156)** | **($202)** | **($142)** | **($142)** | **($154)** | **($161)** | **($154)** | **($129)** | **($149)** | **($154)** | **($153)** | **($3,581)** |
| CapEx | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (2) | (1) | (0) | (1) | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (15) |
| **Net Operating Cash Flow** | **$111** | **$15** | **$34** | **$18** | **$3** | **$26** | **$136** | **$53** | **$13** | **$84** | **$76** | **$30** | **($27)** | **($7)** | **($28)** | **($31)** | **($43)** | **($29)** | **$2** | **($21)** | **($37)** | **($37)** | **$341** |

**NON-OPERATING CASH FLOW**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utility Deposits | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| Professional Fees | 0 | 0 | (9) | 0 | (8) | (8) | (11) | 0 | (1) | 0 | (1) | (2) | 0 | (10) | 0 | (18) | 0 | 0 | (27) | 0 | 0 | 0 | (60) |
| Critical Vendor Payments | 0 | 0 | (9) | 0 | (8) | (11) | (7) | 0 | 0 | 0 | (5) | 0 | (3) | 0 | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | (81) |
| Insurance Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gift Card Redemptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | 0 | 0 |
| KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | (13) |
| Credit Card Holdbacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Store PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | (1) |
| Corporate PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | (1) | 0 | 0 | 0 | 0 | 0 | (1) |
| Post-Petition TSA/CSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IP Royalty Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| Chapter 11 Related Disbursements | $0 | $0 | ($9) | $0 | ($8) | ($8) | ($11) | $0 | ($1) | $0 | ($6) | $0 | ($13) | $0 | $8 | ($35) | ($36) | $0 | ($27) | $0 | $0 | $0 | ($182) |
| Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | $0 | $0 | $0 | ($3) | ($13) | ($3) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($80) | Circular? | 1 |
| Financing Fees | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | (0) | 0 | (0) | (3) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (32) |
| **Other Non-Operating Disbursements** | **($11)** | **($1)** | **($1)** | **($14)** | **($1)** | **$0** | **($25)** | **($6)** | **($0)** | **$0** | **($0)** | **($6)** | **($15)** | **($3)** | **($3)** | **($3)** | **($3)** | **($4)** | **($4)** | **($4)** | **($4)** | **($4)** | **($112)** |
| **Net Cash Flow Before Financing** | **$100** | **$14** | **$33** | **($4)** | **($6)** | **$15** | **$92** | **$46** | **$12** | **$78** | **$76** | **$10** | **($41)** | **($18)** | **($66)** | **($35)** | **($82)** | **($33)** | **($29)** | **($24)** | **($41)** | **$48** | |
| Financing | 112 | 0 | 0 | 100 | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | (1) | |
| **Net Cash Flow** | **$212** | **$0** | **$33** | **($104)** | **($6)** | **$15** | **($239)** | **$0** | **$0** | **$0** | **$37** | **($37)** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$47** | **($884)** |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Net Availability Before Buyer Financing | 167 | 120 | 37 | 87 | 57 | 52 | 326 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 143 | 22 | 20 | 28 | 57 | 102 | 90 | |
| **Memo: Total Liquidity (Availability + Cash)** | **$463** | **$420** | **$370** | **$316** | **$281** | **$290** | **$326** | **$232** | **$216** | **$215** | **$229** | **$82** | **$101** | **$36** | **$163** | **$143** | **$22** | **$20** | **$28** | **$57** | **$102** | **$90** | **$90** | |

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Memo: Wind-down Account - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $90 | $99 | $108 | $117 | $127 | $127 |
| Memo: Carve-Out Account - Restricted Cash | NA | NA | NA | NA | NA | NA | $79 | $79 | $85 | $81 | $93 | $88 | $47 | $47 | $43 | $43 | $45 | $51 | $46 | $41 | $41 | $43 | $43 |
| Memo: Normal Course Merchandise COGS | $98 | $78 | $78 | $81 | $80 | $164 | $99 | $86 | $99 | $116 | $76 | $57 | $49 | $49 | $47 | $43 | $45 | $41 | $14 | $42 | $44 | $41 | $1,562 |
| Memo: GOB Merchandise COGS | $0 | $20 | $28 | $29 | $35 | $40 | $38 | $53 | $55 | $50 | $41 | $30 | $35 | $15 | $19 | $10 | $11 | $13 | $14 | $13 | $11 | $9 | $567 |
| Memo: GOB NOLV | NA | NA | NA | NA | NA | NA | 48% | 48% | 54% | 54% | 65% | 110% | 66% | 115% | 135% | 91% | 86% | 81% | 71% | NA | NA | NA | |
| Memo: Borrowing Base | $1,805 | $1,758 | $1,675 | $1,623 | $1,595 | $1,590 | $1,515 | $1,375 | $1,302 | $1,288 | $1,233 | $1,109 | $1,054 | $1,015 | $1,019 | $1,037 | $1,055 | $1,000 | $997 | $996 | $999 | $1,045 | $1,045 |
| Memo: Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.6% | 78.9% | 79.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.4% | 86.5% | 86.4% | 86.9% | NA |
| Memo: Sr. DIP & 1L Balance | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,141 | $1,074 | $1,041 | $992 | $945 | $968 | $966 | $895 | $970 | $1,006 | $1,011 | $1,039 | $1,083 | $1,128 | $1,128 |
| Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $75 | $75 | $75 | $75 | $115 | $115 | $175 | $200 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| Memo: Merch AP Balance | $11 | $29 | $30 | $34 | $63 | $59 | $73 | $81 | $72 | $70 | $76 | $75 | $119 | $124 | $129 | $137 | $144 | $141 | $142 | $141 | $140 | $138 | $138 |
| Memo: Ending Stock Level Inventory | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |

**TIMING PUSH**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merch Timing | | | | | | | | | | | | | | 7 | 7 | 7 | 7 | | | | | | |
| Occupancy Timing | | | | | | | | | | | | | | | | | | | | | | | |
| Other SG&A Timing | | | | | | | | | | | | | | | | | | | | | | | |
| GOB Rent Timing | | | | | | | | | | | | | | | | | | | | | | | |

**UNENCUMBERED ASSET SALES**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unencumbered Assets | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90 | $99 | $108 | $117 | $127 | $127 |
| Excess Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Asset Sales** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$9** | **$9** | **$10** | **$9** | **$10** | **$127** |

**ROLLING CASH FLOW CHECK**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $84 | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Net Cash Flow Before Financing | 100 | 5 | 33 | (4) | (6) | 15 | 92 | 46 | 12 | 78 | 76 | 10 | (41) | (18) | (66) | (35) | (82) | (33) | (29) | (24) | (41) | 48 | |
| Other Cash Flow Draws (Repayment) | 112 | 0 | 0 | (0) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | (1) | |
| Ending Cash | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $47 | |

CONFIDENTIAL DRAFT
DO NOT DISTRIBUTE
SUBJECT TO FRE 408

8/23/2019 10:01 AM



# *EXHIBIT G*

| | |
|---|---|
| **From:** | Wells, Paris <Paris.Wells@searshc.com> |
| **Sent:** | Thursday, February 7, 2019 10:15 PM |
| **To:** | eddie@eslinvest.com; rob.riecker; naren.sinha; Phelan, Robert; Koreis, Thomas; Linnane, William; kunal@eslinvest.com; Mohsin Meghji; Brian Griffith; Enrique Acevedo; Chris Good; Nicholas Weber; Joseph Frantz; Daniel Allan |
| **Cc:** | Wells, Paris; Avitia-Guzman, Jaqueline; Joye, Jennifer; Hutka, Jeffrey; Espinosa, Daniel; Khan, Aziz; Liu, Lu; Prakash, Rajat |
| **Subject:** | Daily Cash Flow Forecast 2.7.2019 |
| **Attachments:** | Daily Cash Fcst - 2.7.19.xlsx |

All,

Attached is the daily cash forecast for Feb 7th .

### Key Callouts:

- In order to manage 1L outstanding on Feb 7th, we are delaying certain payments contractually due on Feb 5th, Feb 6th, Feb 7th, by 3 business days
- Projections assume $15 M withheld by First Data are received in fiscal Feb
- Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:
  - Dec 21st Actual Rebalancing:
    - Revolving Commitments changed from $1,148 M to $639 M
    - Term Loan balance changed from $683 M to $605 M
    - We borrowed on the revolver to pay down Term Loan
  - Jan 4th Actual Rebalancing:
    - Revolving commitments changed from $639 M to $552 M
    - Term Loan changed from $605 M to $523 M
    - We borrowed on the revolver to pay down Term Loan
  - Jan 18th Actual Rebalancing:
    - Revolving Commitments changed from $552 M to $542 M
    - Term Loan balance changed from $523 M to $513 M
    - We borrowed on the revolver to pay down Term Loan
- Attached reflects all borrowings on the $350 M Junior DIP facility:
  - $75 M funded at close on Nov 30th
  - $100 M funded on Jan 10th
  - $175M funded on Jan 18th
- The Total AP Balance beginning 2-6-2019 is:
  - Merch: 82.1
  - Nonmerch: 62.9

=======================================================================================================

## I. February

| | Total Cash | 1L Revolver | 1L Term Loan | Letters of Credit | Net Debt |
|---|---|---|---|---|---|
| As of: February 6, 2019 | 374 | 489 | 513 | 118 | 745 |
| Change to Month End Estimate | 0 | -1 | 0 | 0 | -1 |
| As of: February 7, 2019 | 374 | 488 | 513 | 118 | 744 |

**Daily Variances (and treatment through rest of month):**

| | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| Prior Day  Available Cash Estimate | 0 | | | |
| | | | | |
| Cash Inflows | -3 | +1 | 0 | -2 |
| Merch/Non-Merch Disbursements | +3 | -1 | 0 | +2 |
| Lands' End | 0 | 0 | +1 | +1 |
| Western Union | -2 | +2 | 0 | 0 |
| Reimbursements from SHO | +2 | -2 | 0 | 0 |
| Sears Home and Business Franchise | +1 | 0 | 0 | +1 |
| Payroll/ Taxes/ Benefits | -.1 | 0 | -.1 | -.2 |
| Total Operating | +1 | -1 | +.5 | +1 |
| | | | | |
| Junior DIP | 0 | 0 | 0 | 0 |
| Revolver | -1.0 | +1 | -1 | -1 |
| Total Financing | -1.0 | +1 | -1 | -1 |
| | | | | |
| Available Cash Change | 0 | 0 | 0 | 0 |
| | | | | |
| Available Cash Balance | 0 | | | |

**Operating Comments:**

 - Today's Cash Inflows -2.6 to forecast

 - Merch/Non-Merch Disbursements +2.8 treated as permanent

 - Western Union -1.7 treated as timing

 - Reimbursements from SHO +2 treated as timing

 - Sears Home and Business Franchise +0.6 treated as permanent

 - Payroll/ Taxes/ Benefits -0.1 treated as permanent

2

**Financing Comments:**

- **Junior DIP flat to forecast**
- **Revolver -1 to forecast**

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

| Date | Week | Operating Change | Available Cash | Total Cash | Total Revolver | LC | Total Term Loan | Junior DIP | Reserves | Total 1L Commitments | Balance Sheet Inventory | Borrowing Base | Line Cap | Total Extensions of Credit | Excess Availablity | Gross Collateral Value | LTV | ESL $271M LC | 2L Notes - Oct 2019 Maturity | 2L Notes - Oct 2018 Maturity | ESL 2nd Lien Debt (Jul 2020) | 2nd Lien Line of Credit Facility | Real Estate Loan | FILO | Ground Lease Financing | ESL REMIC Mezz Loan | REMIC Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | (167) | 8 | 387 | 263 | 118 | 513 | 350 | | | 1,564 | 1,016 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 4-Feb-19 | 1 | 10 | 9 | 386 | 254 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 884 | 132 | 1,252 | 77.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 5-Feb-19 | 1 | 24 | 2 | 379 | 223 | 118 | 513 | 350 | 79 | 1055 | 1,564 | 1,016 | 1,016 | 853 | 163 | 1,243 | 75.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 6-Feb-19 | 1 | 2 | 19 | 396 | 237 | 118 | 513 | 350 | 83 | 1055 | 1,570 | 1,016 | 1,016 | 868 | 148 | 1,195 | 79.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 7-Feb-19 | 1 | 0 | - | 377 | 219 | 118 | 513 | 350 | 81 | 1055 | 1,571 | 1,016 | 1,016 | 849 | 167 | 1,190 | 78.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 8-Feb-19 | 1 | (44) | - | 377 | 263 | 118 | 513 | 350 | 81 | 1055 | 1,581 | 940 | 940 | 894 | 46 | 1,201 | 81.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 11-Feb-19 | 2 | (24) | - | 385 | 287 | 118 | 513 | 350 | 81 | 1055 | 1,581 | 940 | 940 | 918 | 22 | 1,202 | 83.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 12-Feb-19 | 2 | (7) | - | 385 | 294 | 118 | 513 | 350 | 81 | 1055 | 1,581 | 940 | 940 | 925 | 15 | 1,202 | 83.7% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 13-Feb-19 | 2 | (41) | - | 385 | 336 | 118 | 513 | 350 | 77 | 1055 | 1,532 | 940 | 940 | 986 | (26) | 1,168 | 89.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 14-Feb-19 | 2 | (19) | - | 385 | 355 | 118 | 513 | 350 | 77 | 1055 | 1,532 | 940 | 940 | 986 | (26) | 1,168 | 91.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 15-Feb-19 | 2 | (27) | 5 | 390 | 387 | 118 | 513 | 350 | 77 | 1055 | 1,532 | 931 | 931 | 1,018 | (87) | 1,168 | 93.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 19-Feb-19 | 3 | (12) | - | 396 | 394 | 118 | 513 | 350 | 77 | 1055 | 1,532 | 931 | 931 | 1,024 | (93) | 1,174 | 93.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 20-Feb-19 | 3 | (1) | - | 396 | 395 | 118 | 513 | 350 | 77 | 1055 | 1,536 | 931 | 931 | 1,025 | (94) | 1,185 | 93.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 21-Feb-19 | 3 | (9) | - | 396 | 403 | 118 | 513 | 350 | 77 | 1055 | 1,536 | 931 | 931 | 1,034 | (103) | 1,185 | 93.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 22-Feb-19 | 3 | (18) | 7 | 403 | 428 | 118 | 513 | 350 | 77 | 1055 | 1,536 | 931 | 931 | 1,059 | (114) | 1,185 | 95.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 25-Feb-19 | 4 | (16) | - | 364 | 437 | 118 | 513 | 350 | 77 | 1055 | 1,536 | 945 | 945 | 1,068 | (123) | 1,189 | 96.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 26-Feb-19 | 4 | 10 | - | 364 | 427 | 118 | 513 | 350 | 77 | 1055 | 1,536 | 945 | 945 | 1,058 | (113) | 1,189 | 95.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 27-Feb-19 | 4 | (13) | - | 364 | 440 | 118 | 513 | 350 | 77 | 1055 | 1,521 | 945 | 945 | 1,070 | (125) | 1,179 | 97.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 28-Feb-19 | 4 | (20) | - | 364 | 460 | 118 | 513 | 350 | 78 | 1055 | 1,521 | 945 | 945 | 1,090 | (145) | 1,179 | 99.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 1-Mar-19 | 4 | (18) | 10 | 374 | 488 | 118 | 513 | 350 | 78 | 1055 | 1,521 | 934 | 934 | 1,118 | (184) | 1,172 | 102.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| Feb | | (223) | 10 | 374 | 488 | 118 | 513 | 350 | | | 1521 | 934 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |

**Project Blue - Cash Flow Forecast, Go-Forward Same-Store Sales of (15.0%) with 425 Go-Forward Stores and Buyer Financing**

| Retail Month | October | | | November | | | | December | | | | | January | | | | February | | | | March | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | FCST |
| Forecast / Actual | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |
| **KEY ASSUMPTIONS** | | | | | | | | | | | | | | | | | | | | | | | |
| Go-Forward Same-Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | 1% | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| Other Inflow Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| Keep Stores | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | |
| Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 2 Stores | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |
| **CASH RECEIPTS** | | | | | | | | | | | | | | | | | | | | | | | |
| [1] Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $183 | $188 | $182 | $151 | $141 | $69 | $67 | $61 | $60 | $64 | $71 | $65 | $58 | $59 | $2,812 |
| [2] GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 19 | 20 | 15 | 16 | 13 | 12 | 705 |
| [3] PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 7 | 7 | 84 |
| [4] Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 26 | 38 | 37 | 39 | 39 | 39 | 39 | 39 | 332 |
| [5] Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| [6] TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Cash Receipts | $192 | $169 | $197 | $215 | $213 | $187 | $341 | $220 | $251 | $249 | $229 | $186 | $175 | $136 | $115 | $124 | $119 | $126 | $132 | $129 | $118 | $117 | $3,938 |
| **OPERATING DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | | | | |
| [7] Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($81) | ($75) | ($75) | ($96) | ($72) | ($55) | ($58) | ($64) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | ($55) | ($1,401) |
| [8] Occupancy | 0 | 0 | 0 | (24) | (2) | 0 | 0 | (1) | (24) | (1) | 0 | 0 | (34) | 0 | 0 | 0 | (19) | (16) | (1) | (1) | (19) | (7) | (152) |
| [9] Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (38) | (56) | (33) | (53) | (59) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (32) | (44) | (969) |
| [10] Other SG&A Disbursements | (15) | (55) | (46) | (45) | (65) | (50) | (68) | (53) | (50) | (57) | (45) | (38) | (54) | (49) | (53) | (46) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| [11] GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | 0 | 0 | 0 | 0 | (22) |
| [12] GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 39 |
| GOB Add'l Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (11) | (12) | (8) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (88) |
| GOB Liquidator Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GOB Store Level Expenses Add-Back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 100 |
| Total Operating Disbursements | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($167) | ($236) | ($163) | ($152) | ($156) | ($202) | ($142) | ($142) | ($154) | ($161) | ($154) | ($129) | ($149) | ($154) | ($153) | ($3,581) |
| [13] CapEx | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (1) | (0) | 0 | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (17) |
| Net Operating Cash Flow | $111 | $15 | $34 | $18 | $3 | $26 | $136 | $53 | $13 | $84 | $76 | $30 | ($27) | ($7) | ($28) | ($31) | ($43) | ($29) | $2 | ($21) | ($37) | ($37) | $341 |
| **NON-OPERATING CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | | |
| [14] Utility Deposits | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| [15] Professional Fees | 0 | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | (1) | (2) | 0 | (10) | 0 | 0 | (18) | 0 | 0 | (27) | 0 | 0 | 0 | (81) |
| [16] Critical Vendor Payments | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | (1) | (2) | 0 | (5) | 0 | (3) | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | (81) |
| [17] Insurance Payments | 0 | 0 | 0 | 0 | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | 0 | 0 | 0 | 0 | 0 | (13) |
| [18] Gift Card Redemptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13) |
| [19] KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | 0 | 0 | 0 | (13) |
| [20] Credit Card Holdbacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [21] Store PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | (1) | 0 | 0 | 0 | 0 | 0 | (1) |
| [22] Corporate PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | (1) |
| [23] Post-Petition TSA/CSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [24] IP Royalty Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| Chapter 11 Related Disbursements | $0 | ($9) | ($8) | ($8) | ($8) | ($11) | ($34) | ($46) | $0 | ($1) | ($3) | $0 | ($8) | ($35) | ($66) | ($34) | ($36) | $0 | ($27) | $0 | $0 | $0 | ($182) |
| [25] Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | $0 | $0 | ($6) | $0 | ($3) | ($13) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($80) |
| [26] Financing Fees | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | (0) | 0 | (0) | (3) | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (32) | Circular? | 1 |
| Other Non-Operating Disbursements | ($11) | ($1) | ($1) | ($14) | ($1) | $0 | ($25) | ($6) | ($0) | $0 | ($6) | ($3) | ($5) | ($13) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($112) |
| Net Cash Flow Before Financing | $100 | $5 | $33 | ($4) | ($6) | $15 | $92 | $46 | $12 | $78 | $76 | $10 | ($41) | ($18) | ($66) | $35 | ($82) | ($33) | ($29) | ($24) | ($41) | ($41) | $48 |
| [27] Financing | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (884) |
| Net Cash Flow | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $0 | $0 | $0 | $37 | ($37) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($884) |
| Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Availability Before Buyer Financing | 167 | 120 | 37 | 87 | 57 | 52 | 306 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 143 | 22 | 0 | 0 | 20 | 28 | 57 | 102 | 90 |
| Buyer Financing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 28 | 57 | 102 | 90 | 90 |
| [28] Memo: Total Liquidity (Availability + Cash) | $463 | $420 | $370 | $316 | $281 | $290 | $326 | $232 | $216 | $215 | $229 | $82 | $101 | $36 | $163 | $143 | $22 | $20 | $28 | $57 | $102 | $90 | $90 |
| [30] Memo: Wind-down Account - Restricted Cash | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $90 | $99 | $108 | $117 | $127 | $127 | $127 |
| [31] Memo: Carve-Out Account - Restricted Cash | NA | NA | NA | NA | NA | NA | $74 | $79 | $85 | $81 | $93 | $98 | $86 | $99 | $116 | $76 | $47 | $43 | $45 | $51 | $44 | $42 | $44 | $1,562 |
| [32] Memo: Normal Course Merchandise COGS | $98 | $78 | $78 | $81 | $80 | $164 | $99 | $86 | $99 | $116 | $76 | $57 | $49 | $47 | $43 | $45 | $51 | $44 | $42 | $1,562 |
| [33] Memo: GOB Merchandise COGS | $0 | $20 | $28 | $29 | $36 | $43 | $38 | $53 | $55 | $50 | $41 | $35 | $35 | $15 | $9 | $11 | $11 | $13 | $14 | $13 | $11 | $7% | $567 |
| [34] Memo: GOB NOLV | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 48% | 54% | 119% | 165% | 176% | 131% | 135% | 91% | 86% | 81% | 71% | NA |
| [35] Memo: Borrowing Base | $1,805 | $1,758 | $1,675 | $1,625 | $1,595 | $1,590 | $1,515 | $1,375 | $1,302 | $1,288 | $1,233 | $1,109 | $1,095 | $1,019 | $1,037 | $1,025 | $1,000 | $997 | $996 | $994 | $1,045 | $1,045 |
| [36] Memo: Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.6% | 78.9% | 79.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.3% | 84.4% | 86.0% | 86.9% | NA |
| [37] Memo: Sr. DIP & 1L Balance | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,144 | $1,074 | $1,041 | $992 | $945 | $968 | $945 | $970 | $1,006 | $1,011 | $1,039 | $1,083 | $1,128 | $1,128 |
| [38] Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $75 | $75 | $119 | $124 | $129 | $137 | $144 | $141 | $142 | $141 | $140 | $138 | $350 |
| [38] Memo: Merch AP Balance | $11 | $29 | $30 | $34 | $63 | $59 | $73 | $81 | $72 | $70 | $75 | $75 | $75 | $119 | $124 | $129 | $137 | $144 | $141 | $142 | $141 | $140 | $138 | $350 |
| [39] Memo: Ending Stock Level Inventory | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |
| **TIMING PUSH** | | | | | | | | | | | | | | | | | | | | | | | |
| Merch Timing | | | | | | | | | | | | | 7 | 7 | 7 | 3 | | | | | | | |
| Occupancy Timing | | | | | | | | | | | | | | | | | | | | | | | |
| Other SG&A Timing | | | | | | | | | | | | | | | | | | | | | | | |
| GOB Rent Timing | | | | | | | | | | | | | | | | | | | | | | | |
| **UNENCUMBERED ASSET SALES** | | | | | | | | | | | | | | | | | | | | | | | |
| Unencumbered Assets | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $0 | $0 | $0 | $127 |
| Excess Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Asset Sales | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $0 | $0 | $0 | $127 |
| **ROLLING CASH FLOW CHECK** | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Cash | $84 | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $84 |
| Net Cash Flow before Financing | 100 | 5 | 33 | (4) | (6) | 15 | 92 | 46 | 12 | 78 | 76 | 10 | (41) | (18) | (66) | 35 | (82) | (33) | (29) | (24) | (41) | (41) | $84 |
| Other Non-Operating Draws (Repayment) | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | (35) | 82 | 33 | 29 | 24 | 41 | 41 | |
| Ending Cash | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

CONFIDENTIAL DRAFT
DO NOT DISTRIBUTE
SUBJECT TO FRE 408



# *EXHIBIT H*

**From:** Prakash, Rajat <Rajat.Prakash@searshc.com>
**Sent:** Friday, February 8, 2019 5:42 PM
**To:** eddie@eslinvest.com; rob.riecker <rob.riecker@searshc.com>; naren.sinha <naren.sinha@searshc com>; Phelan, Robert <Robert.Phelan@searshc.com>; Koreis, Thomas <Thomas.Koreis@searshc.com>; Linnane, William <William.Linnane@searshc.com>; kunal@eslinvest.com; Mohsin Meghji <mmeghji@miiipartners.com>; Brian Griffith <bgriffith@miiipartners.com>; Chris Good <cgood@miiipartners.com>; Enrique Acevedo <eacevedo@miiipartners.com>; Nicholas Weber <nweber@miiipartners.com>; Joseph Frantz <jfrantz@miiipartners.com>; Daniel Allan <dallan@miiipartners.com>
**Cc:** Wells, Paris <Paris.Wells@searshc.com>; Avitia-Guzman, Jaqueline <Jaqueline.Avitia-Guzman@searshc.com>; Joye, Jennifer <Jenny Joye@searshc.com>; Hutka, Jeffrey <Jeffrey.Hutka@searshc.com>; Espinosa, Daniel <Daniel.Espinosa@searshc.com>; Liu, Lu <Lu.Liu@searshc.com>; Khan, Aziz <Aziz.Khan@searshc.com>; Prakash, Rajat <Rajat.Prakash@searshc.com>
**Subject:** Daily Cash Flow Forecast 2.8.2019

All,

Attached is the daily cash flow forecast for Feb 8th .

**Key Callouts:**
- In order to maintain $850 1L outstanding balance, certain payments contractually due this week have been delayed until next week
- Projections assume $15 M withheld by First Data are received in fiscal Feb
- Attached forecast reflects 1L rebalancing executed on Dec 21, Jan 4, Jan 18:
  - Dec 21st Actual Rebalancing:
    - Revolving Commitments changed from $1,148 M to $639 M
    - Term Loan balance changed from $683 M to $605 M
    - We borrowed on the revolver to pay down Term Loan
  - Jan 4th Actual Rebalancing:
    - Revolving commitments changed from $639 M to $552 M
    - Term Loan changed from $605 M to $523 M
    - We borrowed on the revolver to pay down Term Loan
  - Jan 18th Actual Rebalancing:
    - Revolving Commitments changed from $552 M to $542 M
    - Term Loan balance changed from $523 M to $513 M
    - We borrowed on the revolver to pay down Term Loan
- Attached reflects all borrowings on the $350 M Junior DIP facility:
  - $75 M funded at close on Nov 30th
  - $100 M funded on Jan 10th
  - $175M funded on Jan 18th
- The Total AP Balance beginning 2-8-2019 is:
  - Merch: 84.3
  - Nonmerch: 64.2

========================================================================================

## I. February

|  | Total Cash | 1L Revolver | 1L Term Loan | Letters of Credit | Net Debt |
|---|---|---|---|---|---|
| **As of: February 7, 2019** | 374 | 488 | 513 | 118 | 744 |
| **Change to Month End Estimate** | 0 | +3 | 0 | 0 | +3 |
| **As of: February 8, 2019** | 374 | 490 | 513 | 118 | 747 |

**Daily Variances (and treatment through rest of month):**

|  | Today | Timing | Forecast | Permanent |
|---|---|---|---|---|
| **Prior Day  Available Cash Estimate** | 0 |  |  |  |
| **Cash Inflows** | +6 | -.4 | 0 | +5 |
| **Merch/Non-Merch Disbursements** | +35 | -34 | 0 | +2 |
| **Logistics** | +2 | -2 | 0 | 0 |
| **Global Sourcing** | +2 | -2 | 0 | 0 |
| **Sears Card Reimbursement (Citi)** | +11 | -10 | 0 | +1 |
| **Reserve Funding** | -11 | 0 | 0 | -11 |

| | | | |
|---|---|---|---|
| **Sales taxes/State taxes** | +.2 | -.2 | 0 | 0 |
| **Payroll/ Taxes/ Benefits** | +.6 | 0 | +.6 | +1 |
| **Total Operating** | +44 | -47 | +1 | -3 |
| | | | | |
| **Junior DIP** | 0 | 0 | 0 | 0 |
| **Revolver** | -44 | +47 | -1 | +3 |
| **Total Financing** | -44 | +47 | -1 | +3 |
| | | | | |
| **Available Cash Change** | 0 | 0 | 0 | 0 |
| | | | | |
| **Available Cash Balance** | 0 | | | |

**Operating Comments:**
- **Today's Cash Inflows +5.5 to forecast**
- **Merch/Non-Merch Disbursements +35.2 treated as timing**
- **Logistics +1.5 treated as timing**
- **Global Sourcing +1.5 treated as timing**
- **Sears Card Reimbursement (Citi) +10.6 treated as permanent**
- **Reserve Funding -11.1 treated as permanent**
- **Sales taxes/State taxes +0.2 treated as timing**
- **Payroll/ Taxes/ Benefits +0.6 treated as permanent**

**Financing Comments:**
- **Junior DIP flat to forecast**
- **Revolver -44 to forecast**

Rajat Prakash
Sears Holdings Corporation
Treasury
847.286.2288

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

This message contains information which may be confidential and privileged. Unless you are the intended addressee (or authorized to receive for the intended addressee), you may not use, copy or disclose to anyone the message or any information contained in the message. If you have received the message in error, please advise the sender by reply email or by calling 212-716-1491 and delete the message.

| Date | Week | Operating Change | Available Cash | Total Cash | Total Revolver | LC | Total Term Loan | Junior DIP | Reserves | Total 1L Commitments | Balance Sheet Inventory | Borrowing Base | Line Cap | Total Extensions of Credit | Excess Availability | Gross Collateral Value | LTV | ESL $271M LC | 2L Notes - Oct 2019 Maturity | 2L Notes - Oct 2018 Maturity | ESL 2nd Lien Debt (Jul 2020) | 2nd Line of Credit Facility | Real Estate Loan | FILO | Ground Lease Financing | ESL REMIC Mezz Loan | REMIC Loan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | | (167) | | 8 | 387 | 263 | 118 | 513 | 350 | | | 1,564 | 1,016 | | | | | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 4-Feb-19 | 1 | 10 | 9 | 386 | 254 | 118 | 513 | 350 | 79 | 105S | 1,564 | 1,016 | 1,016 | 884 | 132 | 1,252 | 77.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 5-Feb-19 | 1 | 24 | 2 | 379 | 223 | 118 | 513 | 350 | 79 | 105S | 1,564 | 1,016 | 1,016 | 853 | 163 | 1,243 | 75.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 6-Feb-19 | 1 | 2 | 19 | 396 | 237 | 118 | 513 | 350 | 83 | 105S | 1,570 | 1,016 | 1,016 | 868 | 148 | 1,195 | 79.6% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 7-Feb-19 | 1 | 0 | - | 377 | 219 | 118 | 513 | 350 | 81 | 105S | 1,571 | 1,016 | 1,016 | 849 | 167 | 1,190 | 78.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 8-Feb-19 | 1 | (0) | - | 377 | 219 | 118 | 513 | 350 | 81 | 105S | 1,581 | 940 | 940 | 850 | 90 | 1,201 | 77.5% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 11-Feb-19 | 2 | (47) | - | 385 | 266 | 118 | 513 | 350 | 81 | 105S | 1,581 | 940 | 940 | 897 | 43 | 1,202 | 81.4% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 12-Feb-19 | 2 | (8) | - | 385 | 275 | 118 | 513 | 350 | 81 | 105S | 1,581 | 940 | 940 | 905 | 35 | 1,202 | 82.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 13-Feb-19 | 2 | (43) | - | 385 | 318 | 118 | 513 | 350 | 77 | 105S | 1,532 | 940 | 940 | 949 | (9) | 1,168 | 87.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 14-Feb-19 | 2 | (23) | - | 385 | 341 | 118 | 513 | 350 | 77 | 105S | 1,532 | 940 | 940 | 972 | (32) | 1,168 | 89.9% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 15-Feb-19 | 2 | (29) | 5 | 390 | 375 | 118 | 513 | 350 | 77 | 105S | 1,532 | 931 | 931 | 1,006 | (75) | 1,168 | 93.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 19-Feb-19 | 3 | (13) | - | 396 | 383 | 118 | 513 | 350 | 77 | 105S | 1,532 | 931 | 931 | 1,014 | (83) | 1,174 | 93.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 20-Feb-19 | 3 | (2) | - | 396 | 385 | 118 | 513 | 350 | 77 | 105S | 1,536 | 931 | 931 | 1,016 | (85) | 1,185 | 92.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 21-Feb-19 | 3 | (10) | - | 396 | 395 | 118 | 513 | 350 | 77 | 105S | 1,536 | 931 | 931 | 1,025 | (94) | 1,185 | 93.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 22-Feb-19 | 3 | (19) | 7 | 403 | 421 | 118 | 513 | 350 | 77 | 105S | 1,536 | 945 | 945 | 1,052 | (107) | 1,185 | 95.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 25-Feb-19 | 4 | (17) | - | 364 | 431 | 118 | 513 | 350 | 77 | 105S | 1,536 | 945 | 945 | 1,062 | (117) | 1,189 | 95.8% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 26-Feb-19 | 4 | 9 | - | 364 | 422 | 118 | 513 | 350 | 77 | 105S | 1,536 | 945 | 945 | 1,053 | (108) | 1,189 | 95.0% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 27-Feb-19 | 4 | (14) | - | 364 | 436 | 118 | 513 | 350 | 78 | 105S | 1,521 | 945 | 945 | 1,067 | (122) | 1,179 | 97.1% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 28-Feb-19 | 4 | (25) | - | 364 | 460 | 118 | 513 | 350 | 78 | 105S | 1,521 | 945 | 945 | 1,091 | (146) | 1,179 | 99.2% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| 1-Mar-19 | 4 | (20) | 10 | 374 | 490 | 118 | 513 | 350 | 78 | 105S | 1,521 | 934 | 934 | 1,121 | (187) | 1,172 | 102.3% | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |
| Feb | | (226) | | 10 | 374 | 490 | 118 | 513 | 350 | | | 1,521 | 934 | 934 | 1,121 | (187) | 1,172 | | 271 | 175 | 89 | 317 | 570 | 831 | 125 | 231 | 513 | 102 |

**Project Blue - Cash Flow Forecast, Go-Forward Same-Store Sales of (15.0%) with 425 Go-Forward Stores and Buyer Financing**

| Retail Month | | October | | | November | | | | December | | | | January | | | February | | | | March | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| Forecast / Actual | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 3/16/19 | 3/16/19 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 201906 | 1-22 |
| | | | | | | | | | | | | | | 1 | 2 | 3 | 4 | | | | | | |

**KEY ASSUMPTIONS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Go-Forward Same Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | -13% | -23% | -27% | -3% | -14% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | |
| Other Inflows Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | 1% | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| Keep Stores | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 425 | 426 | |
| Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 2 Stores | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | |

**CASH RECEIPTS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $183 | $188 | $182 | $151 | $141 | $69 | $67 | $61 | $60 | $64 | $71 | $65 | $58 | $59 | $2,812 |
| [2] GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 66 | 59 | 45 | 32 | 31 | 27 | 19 | 20 | 19 | 20 | 15 | 16 | 13 | 9 | 705 |
| [3] PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 8 | 7 | 84 | |
| [4] Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 37 | 26 | 38 | 37 | 39 | 39 | 39 | 39 | 39 | 332 |
| [5] Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| [6] TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Receipts** | **$192** | **$169** | **$197** | **$215** | **$213** | **$187** | **$341** | **$220** | **$251** | **$249** | **$229** | **$186** | **$175** | **$136** | **$115** | **$124** | **$119** | **$126** | **$132** | **$129** | **$118** | **$117** | **$3,938** |

**OPERATING DISBURSEMENTS**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [7] Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($80) | ($75) | ($75) | ($96) | ($72) | ($55) | ($58) | ($64) | ($59) | ($57) | ($58) | ($58) | ($56) | ($54) | ($55) | ($56) | ($59) | ($1,401) |
| [8] Occupancy | 0 | 0 | 0 | (24) | (2) | 0 | 0 | (1) | (24) | (1) | 0 | 0 | (34) | 0 | 0 | 0 | (19) | (16) | (1) | (1) | (19) | (7) | (152) |
| [9] Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (38) | (56) | (33) | (53) | (59) | (49) | (37) | (36) | (54) | (35) | (44) | (28) | (52) | (32) | (44) | (969) |
| [10] Other SG&A Disbursements | (15) | (55) | (46) | (46) | (65) | (50) | (68) | (53) | (50) | (57) | (41) | (38) | (54) | (49) | (53) | (46) | (52) | (42) | (50) | (44) | (50) | (47) | (1,077) |
| GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | 0 | 0 | 0 | 0 | 0 | (22) |
| [12] GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (12) | (12) | (12) | (11) | (12) | (5) | (3) | (3) | (3) | 5 | 5 | 4 | 4 | 4 | 39 |
| GOB Add'l Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (88) |
| GOB Liquidator Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| GOB Store Level Expenses Add-Back | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 7 | 7 | 7 | 100 |
| [13] Total Operating Disbursements | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($167) | ($236) | ($165) | ($152) | ($156) | ($202) | ($142) | ($142) | ($154) | ($161) | ($154) | ($129) | ($149) | ($154) | ($153) | ($3,581) |
| Net Operating Cash Flow | $111 | $15 | $34 | $18 | $3 | $26 | $136 | $53 | $13 | $84 | $76 | $30 | ($27) | ($7) | ($28) | ($31) | ($43) | ($29) | $2 | ($21) | ($37) | ($37) | $341 |
| CapEx | 0 | 0 | 0 | (1) | (0) | (0) | (0) | (0) | (2) | (1) | (0) | (1) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (15) |

**NON-OPERATING CASH FLOW**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [14] Utility Deposits | $0 | $0 | $0 | $0 | $0 | $0 | ($10) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($10) |
| [15] Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | (1) | (2) | 0 | (10) | 0 | 0 | (18) | 0 | 0 | (27) | 0 | 0 | 0 | 0 | (60) |
| [17] Critical Vendor Payments | 0 | (9) | 0 | (8) | (8) | (11) | (7) | 0 | 0 | (5) | 0 | (3) | 0 | 0 | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | (81) |
| [17] Insurance Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [18] Gift Card Redemptions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [19] KEIP / KERP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | 0 | 0 | (13) |
| [22] Credit Card Holdbacks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [22] Store PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | 0 | 0 | (1) | 0 | 0 | 0 | 0 | (1) |
| [22] Corporate PTO / Severance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | (1) |
| [23] Post-Petition TSA/CSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [24] IP Royalty Payment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| Chapter 11 Related Disbursements | $0 | ($9) | $0 | ($8) | ($8) | ($11) | ($19) | $0 | ($1) | ($6) | $0 | ($13) | $0 | $0 | ($35) | ($0) | ($36) | $0 | ($27) | $0 | $0 | $0 | ($167) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [25] Cash Interest | ($1) | ($1) | ($1) | ($1) | ($1) | ($1) | ($0) | ($6) | $0 | $0 | $0 | ($3) | ($13) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($80) |
| [26] Financing Fees | (10) | 0 | (1) | 0 | 0 | 0 | (15) | (0) | (0) | 0 | (0) | (3) | (2) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (32) |
| Other Non-Operating Disbursements | ($11) | ($1) | ($1) | ($1) | ($1) | ($1) | ($25) | ($6) | ($0) | ($0) | ($0) | ($6) | ($15) | ($3) | ($3) | ($3) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($112) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Cash Flow Before Financing | $100 | $5 | $33 | ($4) | ($6) | $15 | $92 | $46 | $12 | $78 | $76 | $10 | ($41) | ($18) | ($66) | ($35) | ($82) | ($33) | ($29) | ($24) | ($41) | ($41) | $48 |
| [27] Financing | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (131) |
| Net Cash Flow | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $0 | $0 | $0 | $37 | ($37) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($84) |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | ($0) | ($0) | ($0) | ($0) | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Net Availability Before Buyer Financing | 167 | 120 | 37 | 87 | 57 | 52 | 326 | 232 | 216 | 214 | 192 | 82 | 101 | 36 | 163 | 143 | 22 | 0 | 20 | 28 | 57 | 102 | 90 |
| [29] Memo: Total Liquidity (Availability + Cash) | $463 | $420 | $370 | $316 | $281 | $290 | $326 | $232 | $216 | $215 | $229 | $82 | $101 | $36 | $163 | $143 | $22 | $0 | $20 | $28 | $57 | $103 | $90 |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [30] Memo: Wind-down Account - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $81 | $127 | $127 | $108 | $117 | $127 |
| [31] Memo: Carve-Out Account - Restricted Cash | NA | NA | NA | NA | NA | NA | $58 | $58 | $58 | $79 | $89 | $81 | $89 | $93 | $98 | $99 | $93 | $96 | $72 | $76 | $79 | $83 | $83 |
| [32] Memo: Normal Course Merchandise COGS | $98 | $78 | $78 | $81 | $80 | $164 | $99 | $86 | $99 | $116 | $76 | $57 | $49 | $47 | $43 | $43 | $45 | $51 | $46 | $41 | $42 | $44 | $1,562 |
| [33] Memo: GOB Merchandise COGS | $0 | $20 | $28 | $29 | $35 | $43 | $38 | $53 | $55 | $50 | $41 | $36 | $35 | $15 | $9 | $9 | $10 | $11 | $13 | $14 | $13 | $11 | $567 |
| [34] Memo: GOB NOLV | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | NA | 48% | 54% | 119% | 165% | 176% | 131% | 135% | 91% | 86% | 81% | 71% | NA |
| [35] Memo: Borrowing Base | $1,805 | $1,758 | $1,675 | $1,625 | $1,595 | $1,590 | $1,515 | $1,375 | $1,362 | $1,288 | $1,233 | $1,109 | $1,054 | $1,015 | $1,019 | $1,037 | $1,005 | $997 | $996 | $994 | $1,045 | $1,045 |
| [36] Memo: Loan to Value % | 79.8% | 81.9% | 85.7% | 83.2% | 84.6% | 84.9% | 69.7% | 73.6% | 74.4% | 73.8% | 74.6% | 78.9% | 79.1% | 83.7% | 73.7% | 75.6% | 84.7% | 86.4% | 86.4% | 86.4% | 86.4% | 86.9% | NA |
| [36] Memo: Sr. DIP & 1L Balance | $1,638 | $1,638 | $1,638 | $1,538 | $1,538 | $1,538 | $1,190 | $1,143 | $1,146 | $1,074 | $1,041 | $992 | $945 | $968 | $845 | $881 | $970 | $1,010 | $1,011 | $1,039 | $1,083 | $1,128 | $1,128 |
| [37] Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $75 | $75 | $75 | $75 | $175 | $175 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| [38] Memo: Merch AP Balance | $11 | $29 | $30 | $34 | $63 | $59 | $73 | $81 | $72 | $76 | $75 | $119 | $124 | $129 | $137 | $144 | $144 | $141 | $142 | $141 | $140 | $138 | $138 |
| [39] Memo: Ending Stock Level Inventory | $2,691 | $2,610 | $2,519 | $2,458 | $2,403 | $2,358 | $2,254 | $2,188 | $2,151 | $1,999 | $1,900 | $1,830 | $1,787 | $1,739 | $1,706 | $1,699 | $1,692 | $1,672 | $1,665 | $1,661 | $1,660 | $1,661 | $1,661 |

**TIMING PUSH**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merch Timing | | | | | | | | | | | | | | 7 | 7 | 7 | 3 | | | | | | |
| Occupancy Timing | | | | | | | | | | | | | | | | | | | | | | | |
| Other SG&A Timing | | | | | | | | | | | | | | | | | | | | | | | |
| GOB Rent Timing | | | | | | | | | | | | | | | | | | | | | | | |

**UNENCUMBERED ASSET SALES**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unencumbered Assets | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $9 | $9 | $9 | $9 | $0 | $127 |
| Excess Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| **Total Asset Sales** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$9** | **$9** | **$9** | **$9** | **$10** | **$127** |

**ROLLING CASH FLOW CHECK**

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash | $84 | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $84 |
| Net Cash Flow before Financing | 100 | 5 | 33 | (4) | (6) | 15 | 92 | 46 | 12 | 78 | 76 | 10 | (41) | (18) | (66) | (35) | (82) | (33) | (29) | (24) | (41) | (41) | 48 |
| Other Financing Draws (Repayment) | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | (12) | (78) | (39) | (47) | 41 | 18 | 66 | 35 | 82 | 33 | 29 | 24 | 41 | 41 | (131) |
| Ending Cash | $296 | $301 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $37 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

Circular? 1

CONFIDENTIAL DRAFT
DO NOT DISTRIBUTE
SUBJECT TO FRE 408

| | | | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sears Inflows | Kmart Inflows | SHO | Misc Inflows | Western Union | Sales Tax | Royalties | Lands End | Inflow Adjustments |
| Oct | 37 | 10/15/2018 | | 24.4 | 9.8 | 0.0 | 1.2 | 0.0 | 0.0 | 0.0 | 0.0 | **4.2** |
| Oct | 37 | 10/16/2018 | | 39.7 | 20.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | **0.0** |
| Oct | 37 | 10/17/2018 | | 28.6 | 13.2 | 0.0 | 0.0 | 0.0 | -1.9 | 0.0 | 0.0 | |
| Oct | 37 | 10/18/2018 | | 18.7 | 9.8 | 0.0 | 0.0 | -1.8 | -5.3 | 0.0 | 0.0 | |
| Oct | 37 | 10/19/2018 | | 16.3 | 10.5 | 9.1 | 0.0 | -0.9 | -4.1 | 0.0 | 0.0 | |
| Oct | 38 | 10/22/2018 | | 22.2 | 9.5 | 0.0 | 0.6 | -0.9 | -11.0 | 0.0 | 0.0 | |
| Oct | 38 | 10/23/2018 | | 41.8 | 22.9 | 0.0 | 1.0 | -0.5 | -2.8 | 0.0 | 0.0 | |
| Oct | 38 | 10/24/2018 | | 22.7 | 13.8 | 0.0 | 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | |
| Oct | 38 | 10/25/2018 | | 16.9 | 8.6 | 0.0 | 0.6 | 0.0 | -5.8 | 0.0 | 0.0 | |
| Oct | 38 | 10/26/2018 | | 14.9 | 8.7 | 8.4 | 0.4 | -0.9 | -1.7 | 0.0 | 0.0 | |
| Oct | 39 | 10/29/2018 | | 24.5 | 11.7 | 0.0 | 0.0 | -0.9 | -0.3 | 0.0 | 0.0 | |
| Oct | 39 | 10/30/2018 | | 43.8 | 28.1 | 0.0 | 0.6 | -0.5 | -0.4 | 0.0 | 0.0 | |
| Oct | 39 | 10/31/2018 | | 23.5 | 15.4 | 0.0 | 0.2 | 0.0 | -1.5 | 0.0 | 0.0 | |
| Oct | 39 | 11/1/2018 | | 17.5 | 12.0 | 0.0 | 0.0 | 0.0 | -10.7 | 0.0 | 0.0 | |
| Oct | 39 | 11/2/2018 | | 14.0 | 9.5 | 8.1 | 1.4 | -0.8 | 0.0 | 0.0 | -3.1 | |
| Nov | 40 | 11/5/2018 | | 18.7 | 12.9 | 0.0 | 10.1 | -1.4 | -0.3 | 0.0 | 0.0 | |
| Nov | 40 | 11/6/2018 | | 49.0 | 28.4 | 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | 0.0 | |
| Nov | 40 | 11/7/2018 | | 26.5 | 16.2 | 0.0 | 0.0 | -0.9 | -0.7 | 0.0 | -0.4 | |
| Nov | 40 | 11/8/2018 | | 18.3 | 8.2 | 0.0 | 0.0 | -1.0 | -0.1 | -0.3 | 0.0 | |
| Nov | 40 | 11/9/2018 | | 13.8 | 11.5 | 7.9 | 0.0 | -1.4 | -0.1 | 0.0 | -1.9 | |
| Nov | 41 | 11/12/2018 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Nov | 41 | 11/13/2018 | | 31.4 | 12.6 | 0.0 | 1.4 | -1.8 | -0.1 | 0.0 | 0.0 | |
| Nov | 41 | 11/14/2018 | | 57.1 | 37.1 | 0.0 | 0.9 | 0.0 | -0.3 | 0.0 | -1.9 | |
| Nov | 41 | 11/15/2018 | | 19.2 | 11.8 | 0.0 | 0.0 | 0.0 | -9.7 | 0.0 | 0.0 | |
| Nov | 41 | 11/16/2018 | | 17.6 | 10.1 | 10.1 | 8.2 | -0.4 | -0.4 | 0.0 | 0.0 | |
| Nov | 42 | 11/19/2018 | | 23.6 | 10.9 | 0.0 | 0.0 | -0.5 | -1.2 | 0.0 | 0.0 | |
| Nov | 42 | 11/20/2018 | | 54.7 | 30.2 | 0.0 | 0.0 | -0.5 | -9.1 | 0.0 | 0.0 | |
| Nov | 42 | 11/21/2018 | | 27.9 | 17.0 | 0.0 | 0.0 | 0.0 | -3.9 | 0.0 | -2.1 | |
| Nov | 42 | 11/22/2018 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | |
| Nov | 42 | 11/23/2018 | | 23.1 | 12.4 | 4.0 | 0.0 | -0.3 | -1.4 | 0.0 | 0.0 | |
| Nov | 43 | 11/26/2018 | | 77.0 | 26.5 | 0.0 | 0.3 | -0.5 | -6.1 | 0.0 | 0.0 | |
| Nov | 43 | 11/27/2018 | | 76.3 | 36.1 | 0.0 | 4.4 | -0.5 | -10.5 | 0.0 | 0.0 | |
| Nov | 43 | 11/28/2018 | | 37.5 | 19.4 | 0.0 | 2.4 | 0.0 | -1.7 | 0.0 | -2.7 | |
| Nov | 43 | 11/29/2018 | | 23.6 | 11.2 | 0.0 | 2.7 | 0.0 | -0.2 | 0.0 | 0.0 | |
| Nov | 43 | 11/30/2018 | | 17.2 | 13.9 | 10.6 | 0.0 | -0.1 | -0.8 | 0.0 | 0.0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dec | 44 | 12/3/2018 | 23.7 | 12.6 | 0.0 | 0.0 | -0.8 | -0.6 | -0.5 | 0.0 |
| Dec | 44 | 12/4/2018 | 46.0 | 33.3 | 0.0 | 0.4 | -0.4 | -2.8 | 0.0 | 0.0 |
| Dec | 44 | 12/5/2018 | 24.8 | 18.3 | 0.0 | 0.7 | -0.7 | -0.1 | 0.0 | -1.3 |
| Dec | 44 | 12/6/2018 | 20.5 | 12.6 | 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | 0.0 |
| Dec | 44 | 12/7/2018 | 15.2 | 11.6 | 6.1 | 0.1 | -0.7 | -0.7 | 0.0 | 0.0 |
| Dec | 45 | 12/10/2018 | 24.5 | 15.4 | 0.0 | 0.1 | -0.4 | 0.0 | 0.0 | 0.0 |
| Dec | 45 | 12/11/2018 | 51.6 | 34.9 | 0.0 | 2.2 | -0.3 | -0.1 | 0.0 | 0.0 |
| Dec | 45 | 12/12/2018 | 29.3 | 19.6 | 0.0 | 3.1 | 0.0 | -0.1 | 0.0 | 0.0 |
| Dec | 45 | 12/13/2018 | 20.5 | 12.8 | 0.0 | 1.7 | 0.0 | -0.1 | 0.0 | 0.0 |
| Dec | 45 | 12/14/2018 | 16.8 | 12.0 | 13.9 | 0.2 | -0.5 | -7.0 | 0.0 | 0.0 |
| Dec | 46 | 12/17/2018 | 26.7 | 14.2 | 0.0 | 0.7 | -0.6 | -0.5 | 0.0 | 0.0 |
| Dec | 46 | 12/18/2018 | 52.5 | 36.2 | 0.0 | 2.1 | -0.3 | -0.1 | 0.0 | 0.0 |
| Dec | 46 | 12/19/2018 | 30.0 | 21.6 | 0.0 | 8.5 | -0.2 | -1.0 | 0.0 | 0.0 |
| Dec | 46 | 12/20/2018 | 20.7 | 13.8 | 0.0 | 0.0 | -0.6 | -14.8 | 0.0 | 0.0 |
| Dec | 46 | 12/21/2018 | 19.3 | 15.9 | 13.5 | 0.0 | -0.6 | -1.1 | 0.0 | -5.9 |
| Dec | 47 | 12/24/2018 | 30.8 | 18.8 | 0.0 | 0.0 | -0.6 | -16.6 | 0.0 | 0.0 |
| Dec | 47 | 12/25/2018 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 47 | 12/26/2018 | 64.1 | 48.9 | 0.0 | 0.0 | -0.7 | -4.3 | -0.1 | 0.0 |
| Dec | 47 | 12/27/2018 | 28.1 | 23.7 | 0.0 | 0.0 | -0.3 | -1.5 | 0.0 | -3.2 |
| Dec | 47 | 12/28/2018 | 18.9 | 13.8 | 11.0 | 0.3 | -0.6 | -1.8 | 0.0 | 0.0 |
| Dec | 48 | 12/31/2018 | 25.5 | 12.9 | 0.0 | 0.0 | -1.1 | -2.4 | 0.0 | 0.0 |
| Dec | 48 | 1/1/2019 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Dec | 48 | 1/2/2019 | 44.5 | 25.8 | 0.0 | 1.5 | -1.3 | -0.1 | 0.0 | 0.0 |
| Dec | 48 | 1/3/2019 | 31.7 | 16.5 | 0.0 | 0.0 | -0.7 | -0.1 | 0.0 | -1.3 |
| Dec | 48 | 1/4/2019 | 16.5 | 9.2 | 9.5 | 0.6 | -0.8 | -0.1 | 0.0 | 0.0 |
| Jan | 49 | 1/7/2019 | 18.4 | 13.0 | 0.0 | 0.0 | -0.6 | -0.5 | 0.0 | 0.0 |
| Jan | 49 | 1/8/2019 | 36.4 | 23.7 | 0.0 | 0.2 | -0.3 | 0.0 | 0.0 | 0.0 |
| Jan | 49 | 1/9/2019 | 22.9 | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | -2.3 |
| Jan | 49 | 1/10/2019 | 15.0 | 7.8 | 0.0 | 0.0 | 0.0 | -0.8 | 0.0 | 0.0 |
| Jan | 49 | 1/11/2019 | 11.3 | 6.3 | 6.8 | 3.8 | -0.3 | -0.1 | 0.0 | 0.0 |
| Jan | 50 | 1/14/2019 | 17.2 | 7.3 | 0.0 | 0.0 | -0.4 | -0.1 | 0.0 | 0.0 |
| Jan | 50 | 1/15/2019 | 32.0 | 16.5 | 0.0 | 0.0 | -0.3 | -5.0 | 0.0 | 0.0 |
| Jan | 50 | 1/16/2019 | 18.5 | 10.2 | 0.0 | 8.0 | 0.0 | -0.1 | 0.0 | -1.3 |
| Jan | 50 | 1/17/2019 | 11.7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan | 50 | 1/18/2019 | 11.9 | 5.1 | 7.4 | 0.4 | -0.6 | -1.5 | 0 | 0 |
| Jan | 51 | 1/21/2019 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jan | 51 | 1/22/2019 | 20.9 | 7 | 0 | 0.3 | -1.3 | -10.3 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 51 | 1/23/2019 | 37.8 | 20.1 | 0 | 1.1 | 0 | -10 | 0 | -0.6 |
| Jan | 51 | 1/24/2019 | 14.3 | 6.7 | 0 | 2.5 | -0.1 | -3.8 | 0 | 0 |
| Jan | 51 | 1/25/2019 | 11.5 | 5.8 | 12.2 | 4.2 | -0.6 | -4.3 | 0 | 0 |
| Jan | 52 | 1/28/2019 | 20.9 | 6.4 | 0 | 0 | -0.6 | -3.1 | 0 | 0 |
| Jan | 52 | 1/29/2019 | 30.3 | 14.6 | 0 | 0.5 | -0.3 | -0.2 | 0 | 0 |
| Jan | 52 | 1/30/2019 | 20.6 | 8.8 | 0 | 2.2 | 0 | -0.9 | 0 | 0 |
| Jan | 52 | 1/31/2019 | 16.9 | 5.1 | 0 | 0 | -0.1 | -15.1 | 0 | -0.3 |
| Jan | 52 | 2/1/2019 | 10.2 | 5.1 | 7.9 | 0 | -0.6 | -1.6 | 0 | 0 |
| Feb | 1 | 2/4/2019 | | | | | | | | |
| Feb | 1 | 2/5/2019 | | | | | | | | |
| Feb | 1 | 2/6/2019 | | | | | | | | |
| Feb | 1 | 2/7/2019 | | | | | | | | |
| Feb | 1 | 2/8/2019 | | | | | | | | |
| Feb | 2 | 2/11/2019 | | | | | | | | |
| Feb | 2 | 2/12/2019 | | | | | | | | |
| Feb | 2 | 2/13/2019 | | | | | | | | |
| Feb | 2 | 2/14/2019 | | | | | | | | |
| Feb | 2 | 2/15/2019 | | | | | | | | |
| Feb | 3 | 2/18/2019 | | | | | | | | |
| Feb | 3 | 2/19/2019 | | | | | | | | |
| Feb | 3 | 2/20/2019 | | | | | | | | |
| Feb | 3 | 2/21/2019 | | | | | | | | |
| Feb | 3 | 2/22/2019 | | | | | | | | |
| Feb | 4 | 2/25/2019 | | | | | | | | |
| Feb | 4 | 2/26/2019 | | | | | | | | |
| Feb | 4 | 2/27/2019 | | | | | | | | |
| Feb | 4 | 2/28/2019 | | | | | | | | |
| Feb | 4 | 3/1/2019 | | | | | | | | |

| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|
| Total Operating Inflows | | Total Merch | Critical Vendor Payments | Merch Vendors | | Sears Payroll | Kmart Payroll | Benefits |
| 39.6 | | 0.0 | | | | | | |
| 59.9 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| 39.9 | | -0.5 | 0.0 | -0.5 | | -26.4 | -5.5 | 0.0 |
| 21.4 | | -11.7 | 0.0 | -11.7 | | -1.9 | -2.0 | 0.0 |
| 30.9 | | -8.9 | 0.0 | -8.9 | | -6.9 | -1.3 | 0.0 |
| 20.4 | | -15.6 | 0.0 | -15.6 | | -2.1 | -0.6 | -0.3 |
| 62.4 | | -14.5 | 0.0 | -14.5 | | -0.4 | 0.0 | -0.2 |
| 35.6 | | -9.3 | 0.0 | -9.3 | | -12.6 | -1.8 | -0.1 |
| 20.3 | | -19.0 | **-9.1** | -10.0 | | -0.5 | -3.9 | -0.4 |
| 29.8 | | -22.4 | 0.0 | -22.4 | | -4.3 | -0.6 | 0.0 |
| 35.0 | | -5.8 | 0.0 | -5.8 | | -15.9 | -4.1 | -0.3 |
| 71.6 | | -14.3 | 0.0 | -14.3 | | -0.4 | 0.0 | -4.5 |
| 37.6 | | -10.5 | **-0.1** | -10.4 | | -24.1 | -4.4 | 0.0 |
| 18.8 | | -5.3 | 0.0 | -5.3 | | -0.8 | -2.0 | -1.1 |
| 29.1 | | -16.0 | 0.0 | -16.0 | | -6.4 | -1.2 | 0.0 |
| 40.0 | | -18.7 | **-6.7** | -12.0 | | -3.8 | -0.6 | -0.4 |
| 76.1 | | -20.4 | 0.0 | -20.4 | | -0.4 | 0.0 | -0.1 |
| 40.7 | | -16.7 | 0.0 | -16.7 | | -12.5 | -5.8 | -0.1 |
| 25.1 | | -30.7 | 0.0 | -30.7 | | -0.7 | 0.0 | 0.0 |
| 29.8 | | -14.1 | **-1.4** | -12.7 | | -4.3 | -1.7 | -0.3 |
| 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| 43.5 | | -15.2 | **-1.3** | -14.0 | | -15.3 | -1.5 | -1.6 |
| 92.9 | | -38.4 | **-0.3** | -38.1 | | -17.3 | -3.8 | 0.0 |
| 21.3 | | **-11.8** | **-6.0** | -5.8 | | -6.7 | -2.7 | -0.3 |
| 45.2 | | -25.2 | 0.0 | -25.2 | | -6.8 | -2.2 | 0.0 |
| 32.8 | | -12.0 | 0.0 | -12.0 | | -3.0 | -0.6 | -0.5 |
| 75.3 | | -30.8 | **-11.0** | -19.7 | | -15.5 | -2.1 | -0.2 |
| 38.9 | | -17.5 | 0.0 | -17.5 | | -0.6 | -4.2 | -0.1 |
| 0.0 | | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 |
| 37.8 | | -27.8 | 0.0 | -27.8 | | -4.2 | -0.6 | -0.1 |
| 97.2 | | -7.6 | 0.0 | -7.6 | | -0.5 | -1.1 | -0.1 |
| 105.8 | | -17.0 | **-7.5** | -9.5 | | -0.4 | 0.0 | -0.3 |
| 54.9 | | -23.6 | 0.0 | -23.6 | | -31.0 | -5.8 | -0.1 |
| 37.3 | | -16.4 | 0.0 | -16.4 | | -1.3 | -2.5 | -4.3 |
| 40.8 | | -21.6 | 0.0 | -21.6 | | -11.7 | -2.1 | 0.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34.4 | -9.6 | 0.0 | -9.6 | -2.2 | -0.8 | -1.3 |
| 76.5 | -16.3 | 0.0 | -16.3 | -1.8 | 0.0 | -0.1 |
| 41.7 | -12.6 | 0.0 | -12.6 | -16.2 | -2.0 | 0.0 |
| 32.4 | -21.6 | 0.0 | -21.6 | -0.7 | -5.0 | 0.0 |
| 31.6 | -14.6 | 0.0 | -14.6 | -5.7 | -0.6 | -1.3 |
| 39.6 | -10.3 | 0.0 | -10.3 | -1.1 | -1.4 | -0.2 |
| 88.3 | -21.5 | 0.0 | -21.5 | -0.6 | 0.0 | -0.1 |
| 51.9 | -17.0 | 0.0 | -17.0 | -30.2 | -5.3 | 0.0 |
| 34.9 | -24.2 | 0.0 | -24.2 | -1.2 | -2.1 | 0.0 |
| 35.4 | -23.2 | 0.0 | -23.2 | -11.3 | -1.9 | -0.1 |
| 40.5 | -11.3 | 0.0 | -11.3 | -1.9 | -0.7 | -0.4 |
| 90.4 | -20.4 | 0.0 | -20.4 | -1.9 | 0.0 | -0.1 |
| 58.9 | -11.1 | 0.0 | -11.1 | -13.2 | -1.8 | -0.1 |
| 19.1 | -17.9 | 0.0 | -17.9 | -0.9 | -4.5 | 0.0 |
| 41.1 | -17.7 | 0.0 | -17.7 | -4.5 | -0.6 | -2.7 |
| 32.4 | -14.8 | 0.0 | -14.8 | -0.9 | -1.2 | -0.5 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 107.9 | -13.0 | 0.0 | -13.0 | -17.6 | -3.8 | 0.0 |
| 46.8 | -9.8 | 0.0 | -9.8 | -13.4 | -3.8 | -0.1 |
| 41.6 | -17.1 | 0.0 | -17.1 | -6.2 | -1.2 | -4.6 |
| 34.9 | -13.7 | 1.0 | -14.7 | -6.1 | -1.3 | -24.8 |
| 0.0 | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| 70.4 | -14.7 | | -14.7 | -13.2 | -1.8 | -0.9 |
| 46.1 | -14.0 | | -14.0 | -1.9 | -4.7 | -0.2 |
| 34.9 | -15.9 | | -15.9 | -3.1 | -0.7 | -0.1 |
| 30.3 | -10.3 | | -10.3 | -1.8 | -1.3 | -1.6 |
| 60.0 | -17.6 | | -17.6 | -0.5 | -0.1 | -0.2 |
| 35.0 | -9.0 | | -9.0 | -16.4 | -3.4 | -0.1 |
| 22.0 | -12.8 | | -12.8 | -0.7 | -2.1 | -0.1 |
| 27.8 | -14.2 | | -14.2 | -18.3 | -2.7 | -0.1 |
| 24.0 | -5.1 | | -5.1 | -1.5 | -0.6 | -0.3 |
| 43.2 | -18.1 | | -18.1 | -6.4 | -0.6 | -0.2 |
| 35.3 | -11.4 | | -11.4 | -11.0 | -5.7 | -0.1 |
| 17.7 | -12.940842 | | -12.94084188 | -0.4 | 0 | -0.3 |
| 22.7 | -12.282652 | | -12.28265194 | -4.7 | -1.8 | -0.1 |
| 0 | 0 | | 0 | 0 | 0 | 0 |
| 16.6 | -19.946846 | | -19.94684565 | -2 | 0 | -0.5 |

| | | | | | |
|---|---|---|---|---|---|
| 48.4 | -12.978767 | -12.97876709 | -15.8 | -3 | -0.2 |
| 19.6 | -15.96846 | -15.96846038 | -0.9 | -1.6 | -0.1 |
| 28.8 | -12.559607 | -12.55960693 | -6.5 | -1 | -0.1 |
| 23.6 | -4.9614477 | -4.96144772 | -1.4 | -0.5 | -0.2 |
| 44.9 | -17.253099 | -17.25309866 | -15.3 | -3 | -0.6 |
| 30.7 | -12.407619 | -12.40761853 | -9.5 | -1.5 | -3.9 |
| 6.5 | -11.375043 | -11.37504278 | -7 | -4 | -0.9 |
| 21 | -8.1758537 | -8.17585367 | -3.4 | -0.5 | -0.5 |

| 20 Payroll/Taxes/Benefits | 21 | 22 Rent/Occupancy | 23 | 24 BofA Checks | 25 Internal / Other Margin | 26 Utilities & Telephone | 27 Outside/Associate/Consulting |
|---:|---|---:|---|---:|---:|---:|---:|
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| -31.9 | | 0.0 | | -4.3 | 0.0 | 0.0 | 0.0 |
| -3.9 | | 0.0 | | 1.9 | 0.0 | 0.0 | -0.1 |
| -8.2 | | 0.0 | | 1.1 | 0.0 | 0.0 | -0.4 |
| -3.0 | | 0.0 | | 0.6 | -0.1 | 0.0 | -1.1 |
| -0.6 | | 0.0 | | 0.0 | 0.0 | 0.0 | -0.8 |
| -14.5 | | 0.0 | | 0.1 | 0.0 | 0.0 | 0.0 |
| -4.8 | | 0.0 | | -0.3 | 0.0 | 0.0 | -0.2 |
| -4.9 | | 0.0 | | -0.5 | -0.1 | 0.0 | -0.7 |
| -20.3 | | 0.0 | | -6.6 | -0.1 | 0.0 | -0.9 |
| -4.9 | | 0.0 | | -3.9 | 0.0 | 0.0 | 0.0 |
| -28.5 | | 0.0 | | -2.4 | -0.1 | 0.0 | 0.0 |
| -3.9 | | 0.0 | | -3.6 | -0.1 | 0.0 | 0.0 |
| -7.6 | | 0.0 | | -2.0 | -0.2 | 0.0 | 0.0 |
| -4.8 | | 0.0 | | -0.8 | -2.7 | 0.0 | -0.4 |
| -0.5 | | -5.6 | | -1.6 | 0.0 | 0.0 | -0.2 |
| -18.4 | | -11.5 | | -2.3 | -0.2 | 0.0 | -0.9 |
| -0.7 | | -14.4 | | -1.0 | -0.2 | -0.1 | -0.1 |
| -6.3 | | -2.0 | | -0.4 | -0.1 | 0.0 | -0.3 |
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| -18.4 | | -1.2 | | -1.9 | -2.4 | -0.2 | -0.4 |
| -21.1 | | -0.9 | | -0.9 | 0.0 | -0.4 | -0.1 |
| -9.7 | | -0.8 | | -0.3 | -2.8 | 0.0 | -0.5 |
| -9.0 | | -0.4 | | -0.3 | -0.1 | -0.2 | -0.1 |
| -4.1 | | 0.0 | | -1.2 | -2.0 | -2.1 | -0.2 |
| -17.8 | | 0.0 | | -0.6 | -0.4 | -0.1 | -0.5 |
| -4.9 | | 0.0 | | -1.1 | -0.1 | -0.2 | -0.1 |
| 0.0 | | 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 |
| -4.9 | | 0.0 | | -0.4 | -1.7 | 0.0 | -0.9 |
| -1.7 | | 0.0 | | -1.1 | -0.3 | -0.3 | -0.3 |
| -0.7 | | 0.0 | | -1.2 | -0.1 | 0.0 | 0.0 |
| -36.9 | | 0.0 | | -1.1 | -0.1 | -0.4 | -0.2 |
| -8.1 | | 0.0 | | -2.0 | -2.0 | 0.0 | -0.2 |
| -13.8 | | 0.0 | | -4.2 | -0.5 | -0.4 | -0.6 |

| | | | | | |
|---:|---:|---:|---:|---:|---:|
| -4.3 | 0.0 | -2.6 | 0.0 | 0.0 | -0.1 |
| -1.9 | 0.0 | -2.1 | -0.2 | -0.9 | -1.5 |
| -18.2 | 0.0 | -1.4 | -0.1 | -0.5 | -0.1 |
| -5.7 | 0.0 | -1.0 | -1.8 | 0.0 | -1.8 |
| -7.6 | -1.3 | -0.4 | 0.0 | -1.1 | -2.0 |
| -2.7 | -19.8 | -2.7 | -0.2 | -1.2 | -2.3 |
| -0.7 | -8.8 | -0.9 | -0.1 | -1.3 | -0.1 |
| -35.5 | -3.1 | -1.7 | -0.3 | -0.5 | -0.1 |
| -3.3 | -1.5 | -0.8 | -2.4 | -0.2 | -0.3 |
| -13.3 | -0.2 | -1.5 | -3.6 | -0.6 | -0.2 |
| -3.0 | -0.9 | -1.1 | -0.2 | 0.0 | -0.5 |
| -2.0 | -0.1 | -2.4 | -0.4 | -1.8 | -0.8 |
| -15.1 | -0.2 | -0.8 | 0.0 | -1.2 | -0.9 |
| -5.4 | -0.1 | -0.7 | -2.6 | -0.1 | -2.2 |
| -7.8 | 0.0 | -0.8 | -0.1 | -1.2 | -0.3 |
| -2.6 | 0.0 | -1.1 | -0.5 | 0.0 | -0.9 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -21.4 | 0.0 | -0.5 | -0.2 | -1.8 | -0.2 |
| -17.3 | 0.0 | -1.5 | -2.5 | -0.7 | -0.3 |
| -12.0 | 0.0 | -1.9 | -0.4 | -1.4 | -3.0 |
| -32.2 | 0.0 | -1.3 | -0.2 | 0.0 | -0.2 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -15.9 | 0.0 | -1.8 | -0.3 | -1.4 | -0.4 |
| -6.8 | 0.0 | -1.7 | -2.4 | -1.8 | -0.7 |
| -3.9 | 0.0 | -2.1 | -0.3 | -0.4 | -0.8 |
| -4.7 | -9.3 | -1.1 | -0.5 | 0.0 | -4.2 |
| -0.8 | -8.7 | -2.0 | -0.2 | -0.1 | -0.8 |
| -19.9 | -12.0 | -0.7 | -0.2 | -4.7 | -0.4 |
| -2.9 | -2.7 | -2.7 | -1.7 | 0.0 | -0.8 |
| -21.1 | -1.7 | -0.7 | -0.1 | -1.3 | -0.4 |
| -2.4 | -1.0 | -1.5 | -3.1 | -0.1 | -1.2 |
| -7.2 | -0.4 | -0.7 | -1.6 | -2.2 | -0.5 |
| -16.8 | -0.2 | -0.3 | -0.1 | -0.7 | -0.2 |
| -0.7 | -0.2 | -0.293 | -1.60528308 | -0.72729368 | -0.31601495 |
| -6.6 | 0 | -0.855 | -0.18152454 | -0.87765892 | -1.70672725 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| -2.5 | 0 | -1.11 | -0.69651536 | -1.58607739 | -0.2969444 |

| | | | | | |
|---|---|---|---|---|---|
| -19 | 0 | -2.596 | -0.15534572 | -0.98093697 | -2.17171685 |
| -2.6 | 0 | -2.109 | -2.05901846 | -0.20555505 | -0.61573235 |
| -7.6 | 0 | -1.455 | -0.24646251 | -1.6430214 | -1.32373225 |
| -2.1 | 0 | -1.707 | -0.40150022 | -0.00432903 | -0.05988098 |
| -18.9 | 0 | -4.152 | -0.37656164 | -0.99213562 | -0.1262728 |
| -14.9 | 0 | -6.008 | -0.21633119 | -0.60485528 | -0.198415 |
| -11.9 | 0 | -2.962 | -1.87674316 | -0.02656965 | -0.80533629 |
| -4.4 | 0 | -2.836 | -0.08697736 | -1.72549506 | -0.27012953 |

| 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 |
|---|---|---|---|---|---|---|---|
| Advertising Expense | Non-Merch COGS | Equipment Expenses | ABD Payments | Logistics | Miscellaneous Exp / (Inc) | SHP Checks | Occupancy Repairs |
| 0.0 | 0.0 | 0.0 | 0.0 | | 0.6 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -1.6 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | -1.7 | 0.0 | 0.0 | -6.9 | 0.0 | -0.6 | 0.0 |
| 0.0 | -0.1 | 0.0 | -0.6 | -2.7 | 0.0 | -1.6 | 0.0 |
| -0.2 | -0.1 | 0.0 | -1.4 | -0.9 | -19.9 | -0.2 | 0.0 |
| -0.7 | -0.1 | 0.0 | -0.9 | -0.4 | 0.0 | -0.7 | 0.0 |
| -0.9 | -0.1 | 0.0 | -0.3 | 0.0 | 0.0 | -0.2 | 0.0 |
| 0.0 | -1.5 | 0.0 | -0.5 | -0.6 | 0.0 | -0.2 | 0.0 |
| 0.0 | -0.1 | 0.0 | -0.8 | -0.3 | 0.0 | -0.2 | 0.0 |
| 0.0 | -0.1 | 0.0 | -0.4 | -2.0 | 0.0 | -0.3 | -0.9 |
| 0.0 | -0.1 | 0.0 | -0.6 | 0.0 | -2.0 | -0.6 | 0.0 |
| -0.9 | -0.1 | 0.0 | -2.2 | 0.0 | 0.0 | -0.5 | 0.0 |
| -0.9 | -1.4 | 0.0 | -0.3 | -1.4 | 0.0 | -0.3 | 0.0 |
| 0.0 | -0.1 | -0.2 | -0.5 | 0.0 | 0.0 | -0.6 | 0.0 |
| 0.0 | 0.0 | 0.0 | -0.4 | -0.4 | 0.0 | -0.2 | 0.0 |
| -0.2 | -0.1 | 0.0 | -1.2 | -4.1 | -0.2 | -0.2 | 0.0 |
| -0.8 | -0.1 | 0.0 | -0.8 | 0.0 | -0.1 | -0.2 | 0.0 |
| -0.2 | -1.4 | 0.0 | -0.9 | -0.2 | 0.1 | -1.4 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | -0.2 | -0.2 | -2.7 | -4.5 | -0.7 | -1.9 | -0.2 |
| 0.0 | -0.1 | 0.0 | -0.2 | 0.0 | -0.4 | -0.3 | 0.0 |
| -2.3 | -0.1 | 0.0 | -0.3 | -26.9 | -0.2 | -0.9 | 0.0 |
| -0.2 | -1.3 | -1.2 | -1.7 | -0.1 | -0.3 | -0.3 | -0.1 |
| 0.0 | -0.1 | -0.2 | -0.5 | -0.9 | -1.0 | -0.3 | 0.0 |
| -1.7 | -0.1 | 0.0 | -0.5 | -2.2 | -0.2 | -0.5 | 0.0 |
| -0.4 | -0.2 | -0.1 | -0.8 | -0.3 | -0.2 | -0.5 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -1.8 | -0.3 | -3.2 | -0.9 | -0.7 | 0.0 | -0.1 |
| -0.1 | -0.1 | 0.0 | -3.1 | 0.0 | -16.4 | -0.3 | 0.0 |
| 0.0 | 0.0 | -0.4 | 0.0 | -2.3 | -0.2 | -0.6 | 0.0 |
| 0.0 | -0.1 | -2.1 | -0.2 | -0.1 | -0.4 | -0.4 | -0.1 |
| -3.2 | -0.2 | -0.9 | -2.8 | -0.7 | -72.8 | -0.4 | -0.1 |
| -0.1 | -1.3 | -0.1 | -0.1 | -0.5 | -1.2 | -0.5 | -0.1 |

| | | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|
| 0.0 | 0.0 | 0.0 | | -0.6 | 0.0 | -0.7 | 0.0 |
| -0.1 | -0.2 | -0.5 | -0.9 | -3.0 | -1.3 | -0.5 | -0.3 |
| 0.0 | -0.1 | -0.2 | -0.9 | 0.0 | -0.1 | -0.5 | 0.0 |
| -1.0 | -0.2 | -0.2 | -1.1 | -0.6 | -0.4 | -0.2 | -0.1 |
| -0.9 | -1.5 | -0.3 | -0.6 | -2.0 | -0.1 | -0.4 | 0.0 |
| -0.5 | -0.1 | -0.1 | -0.8 | -1.9 | 0.0 | -0.3 | -0.4 |
| 0.0 | -0.1 | 0.0 | -0.6 | -4.8 | 0.5 | -0.6 | 0.0 |
| -0.5 | -0.2 | -0.2 | -0.5 | 0.0 | -0.6 | -0.2 | 0.0 |
| -1.4 | 0.0 | -0.2 | -1.2 | -0.6 | 0.9 | -0.4 | -0.1 |
| -0.1 | -1.2 | -0.9 | -0.5 | 0.0 | -16.6 | -0.7 | -0.2 |
| -0.2 | -0.1 | -2.8 | 0.0 | -0.2 | -0.2 | -0.3 | -0.1 |
| -0.1 | -0.1 | -0.7 | -0.3 | -4.1 | -1.6 | -0.6 | -0.1 |
| -0.5 | -0.3 | -1.0 | -0.2 | -0.3 | -0.5 | -0.3 | -0.2 |
| -2.7 | 0.0 | -0.5 | -1.3 | -0.1 | -0.5 | -0.3 | -0.3 |
| -0.1 | -1.7 | -0.2 | -1.1 | 0.0 | -7.2 | -0.6 | -0.2 |
| -0.1 | -0.3 | -0.4 | 0.0 | 0.0 | -0.6 | -0.4 | -0.4 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.6 | -0.2 | -1.7 | -1.0 | -3.6 | -3.9 | -0.4 | -0.1 |
| 0.0 | -0.2 | -0.3 | -0.6 | 0.0 | -0.1 | -0.2 | -0.1 |
| -0.9 | -1.2 | -0.7 | -0.8 | 0.0 | -6.4 | -1.4 | -0.2 |
| -0.4 | -0.1 | -0.1 | -0.9 | -0.1 | -0.7 | -0.3 | -0.1 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.5 | -0.5 | -1.4 | 0.0 | -3.5 | -0.4 | -0.2 | -0.3 |
| -1.3 | -0.3 | -0.9 | -0.1 | -0.2 | -0.2 | -0.3 | -0.3 |
| -1.0 | -1.4 | -0.9 | -0.9 | -0.2 | -6.3 | -0.4 | -0.4 |
| -0.1 | -0.1 | -0.4 | -0.3 | -0.3 | -1.1 | -0.6 | -0.5 |
| -0.5 | -1.1 | -0.4 | -0.4 | -1.4 | -0.3 | -0.4 | -0.1 |
| -0.7 | -0.1 | -3.1 | -0.8 | -0.2 | -1.0 | -0.1 | -0.1 |
| -1.2 | -0.1 | -0.2 | -0.9 | 0.0 | -0.1 | -0.3 | -0.1 |
| 0.0 | -0.7 | -0.1 | -0.4 | -0.1 | -12.2 | -0.5 | -0.1 |
| -0.1 | -0.1 | -2.7 | -0.3 | 0.0 | -15.1 | -0.2 | -0.2 |
| -0.3 | -1.0 | -0.2 | -0.4 | -2.3 | -0.5 | -0.5 | -0.2 |
| -0.6 | -0.1 | -0.1 | -0.7 | 0.0 | -0.8 | -0.2 | -0.4 |
| -0.74737778 | -0.49410573 | -0.38822444 | -0.162 | -0.3173 | -0.11871897 | -0.22 | -0.33202628 |
| -0.34497396 | -0.22116769 | -1.23284178 | -0.534 | -0.0733 | -8.58514876 | -0.48 | -0.140017 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -0.33908705 | -0.73667971 | -0.88605749 | -0.415 | -2.7064 | -2.24082592 | -0.58 | -0.4018842 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| -0.07676285 | -0.10163525 | -1.89888466 | -0.713 | -0.0014 | -0.36598754 | -0.2 | -0.292633 |
| -1.50705141 | -0.05419834 | -0.54771821 | -1.544 | -0.4655 | -1.63503015 | -0.42 | -0.1917186 |
| -0.14348695 | -0.67664976 | -0.08283577 | 0 | -0.0009 | -9.67586113 | -0.42 | -0.10448644 |
| -0.20815006 | -0.07189044 | 0.9683342 | -0.964 | -0.0247 | -0.28794994 | -0.22 | -0.35175011 |
| -0.58779596 | -0.98516252 | -0.53104366 | -0.321 | -2.3356 | -0.30217264 | -1.27 | -0.19344873 |
| -0.52286192 | -0.15327108 | -1.26930558 | -0.676 | -0.0075 | 1.21593805 | -0.47 | -0.36776549 |
| -0.72721142 | -0.42152265 | -0.95214596 | -0.62 | -0.0495 | -0.25505279 | -0.26 | -0.37708375 |
| -2.79767586 | -0.27249851 | -0.35435542 | -0.779 | -0.0084 | -8.0374286 | -0.31 | -0.19719602 |

| 36 CheckFreePay | 37 Service Live | 38 Other Disbursements | 39 Supplies & Postage | 40 Insurance Exp | 41 Other DAPP | 42 BS Adjustment - AP | 43 Display Expense |
|---|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | 0.0 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | -0.4 | 0.0 |
| -0.9 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 |
| -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 |
| -0.4 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | -1.0 | 0.0 |
| -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.2 | -0.1 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 |
| -0.2 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -0.2 | 0.0 | 0.0 | 0.0 | -0.5 | -0.2 | 0.0 |
| -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 |
| -0.1 | -0.2 | -0.5 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 |
| -0.2 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -1.3 | 0.0 |
| -0.9 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.5 | -0.4 | 0.0 | 0.0 | 0.0 | -0.1 | -0.5 | 0.0 |
| -0.2 | -0.2 | -2.1 | 0.0 | 0.0 | 0.0 | -0.1 | 0.0 |
| 0.0 | -0.2 | 0.0 | 0.0 | 0.0 | -0.1 | -0.1 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.7 | -0.6 | 0.0 | 0.0 | 0.0 | 2.3 | 0.0 |
| -0.4 | -0.3 | 0.0 | -0.1 | 0.0 | 0.1 | -0.1 | 0.0 |
| -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | -0.2 | 0.0 |
| -0.2 | -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 |
| -0.2 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.4 | 0.0 | -0.3 | 0.0 | 0.0 | 0.1 | 0.0 |
| -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | -0.5 | 0.0 | 0.0 |
| -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.6 | -0.5 | 0.0 | -0.2 | 0.0 | 0.0 | -0.7 | 0.0 |
| -0.5 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 |
| -0.3 | -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.4 | -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.2 | -0.5 | -0.1 | 0.0 | -0.2 | 0.0 | 0.0 |
| -0.3 | -0.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.2 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | -0.1 | 0.0 |
| -0.2 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.3 | -0.2 | -0.1 | 0.0 | 0.0 | -0.2 | 0.0 |
| -0.2 | -0.2 | -0.1 | -0.1 | 0.0 | 0.0 | 0.2 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | -0.1 | 0.2 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -0.5 | 0.0 | -0.1 | 0.0 | 0.1 | 0.1 | 0.0 |
| -0.2 | 0.0 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | -0.5 | 0.0 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.1 | 0.0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.3 | -0.6 | 0.0 | -0.2 | 0.0 | 0.0 | 0.4 | 0.0 |
| -0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 |
| -0.2 | -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.4 | -0.1 |
| -0.3 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.7 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 |
| -0.2 | -0.2 | 0.0 | -0.1 | -0.1 | 0.0 | 0.1 | 0.0 |
| -0.2 | -0.2 | -0.5 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.1 | -0.2 | 0.0 | -0.1 | -0.2 | 0.0 | -0.2 | 0.0 |
| -0.2 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | -0.3 | 0.0 |
| -0.2 | -0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.2 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| -0.166 | -0.22 | 0 | -0.06225679 | 0 | 0 | -0.04392966 | -0.00255512 |
| -0.075 | -0.234 | -0.703 | -0.11366049 | 0 | -0.01534012 | -0.12464633 | -0.0125414 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| -0.087 | -0.631 | -1.213 | -0.12081549 | -0.03970469 | 0 | -1.03986946 | -0.00977361 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| -0.294 | -0.235 | -0.611 | -0.01345109 | -0.04616816 | 0 | 0 | 0 |
| -0.1 | -0.205 | -0.578 | -0.04547986 | -0.0413283 | 0 | 0.13859685 | 0 |
| -0.085 | -0.194 | -2.467 | -0.06854731 | -0.07316848 | -0.02600103 | 0.14368503 | 0 |
| -0.076 | -0.2 | -0.578 | -0.08739809 | -0.0118777 | 0 | -1.09740904 | -0.00301359 |
| -0.172 | -0.326 | -0.578 | -0.07996087 | 0 | 0 | 0.0000285 | -0.00038163 |
| -0.162 | -0.238 | -0.525 | -0.02760824 | 0 | 0 | 0.08936122 | -0.00136487 |
| -0.091 | -0.176 | -0.525 | -0.04873097 | -0.01785 | -0.53898921 | 0.07227051 | -0.00008887 |
| -0.06 | -0.162 | -1.575 | -0.03928314 | -0.28206593 | -0.00704251 | -0.33502671 | -0.00041558 |

| 44 NDJ Payments | 45 Interco | 46 CARPACH | 47 P-Card | 48 India/Israel/GS | 49 Outflows Adjustment | 50 Other SG&A Disbu | 52 Capex | 53 | 54 Prepetition Utilities P |
|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 0.0 | 0.0 | 4.2 | -4.8 | 0.0 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -5.3 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | -0.7 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.2 | 0.0 | 0.0 | | -9.9 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.2 | 0.0 | -3.4 | -0.7 | -10.2 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.1 | 0.0 | -0.2 | | -24.4 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.4 | 0.0 | 0.0 | | -3.8 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -4.5 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.6 | -5.0 | 0.0 | | -9.9 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.5 | 0.0 | -1.1 | | -11.0 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -8.9 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | | -8.1 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | | -9.1 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.4 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -8.1 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.7 | 0.0 | -0.6 | | -5.4 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.0 | -6.1 | 0.0 | | -17.8 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -2.0 | 0.0 | 0.0 | | -7.9 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -7.0 | -0.8 | 0 | 0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -2.4 | 0.0 | 0.0 | | -16.8 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.0 | 0.0 | 0.0 | | -4.2 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | | -36.2 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -7.2 | -0.4 | 0 | 0 |
| 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | | -10.4 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -2.1 | 0.0 | -3.4 | | -12.9 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -2.5 | 0.0 | 0.0 | | -7.1 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0.0 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -3.8 | -5.0 | 0.0 | | -19.7 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | | -23.6 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | | -6.9 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -0.6 | 0.0 | 0.0 | | -6.8 | 0.0 | 0 | 0 |
| 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -87.2 | -0.2 | 0 | 0 |
| 0.0 | 0.0 | -1.6 | 0.0 | 0.0 | | -11.5 | -0.2 | 0 | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | -6.0 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | -14.6 | -0.3 | 0  0 |
| 0.0 | 0.0 | -0.9 | 0.0 | 0.0 | -5.6 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.9 | 0.0 | 0.0 | -11.0 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.8 | -4.2 | 0.0 | -16.2 | -0.1 | 0  0 |
| 0.0 | 0.0 | -1.5 | 0.0 | 0.0 | -13.1 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | -9.8 | -0.1 | 0  0 |
| 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | -5.9 | -1.0 | 0  0 |
| 0.0 | 0.0 | -2.1 | 0.0 | 0.0 | -9.1 | -0.2 | 0  0 |
| 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | -28.4 | -0.6 | 0  0 |
| 0.0 | 0.0 | -1.3 | 0.0 | 0.0 | -7.7 | -0.6 | 0  0 |
| 0.0 | 0.0 | -1.2 | 0.0 | 0.0 | -14.9 | 0.0 | 0  0 |
| 0.0 | 0.0 | -0.6 | 0.0 | -0.2 | -8.0 | -0.6 | 0  0 |
| 0.0 | 0.0 | -1.7 | 0.0 | 0.0 | -13.4 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.6 | -5.0 | 0.0 | -20.3 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.1 | 0.0 | 0.0 | -6.1 | 0.0 | 0  0 |
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.8 | 0.0 | 0.0 | -16.6 | 0.0 | 0  0 |
| 0.0 | 0.0 | -1.4 | 0.0 | 0.0 | -8.3 | -0.1 | 0  0 |
| 0.0 | 0.0 | -0.7 | 0.0 | 0.0 | -20.1 | 0.0 | 0  0 |
| 0.0 | 1.0 | -0.8 | 0.0 | 0.0 | -4.5 | 0.0 | 0  0 |
| 0.0 | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0  0 |
| 0.0 | | -1.3 | 0.0 | 0.0 | -12.5 | -0.1 | 0  0 |
| 0.0 | | -1.3 | 0.0 | 0.0 | -11.5 | -0.1 | 0  0 |
| 0.0 | | -0.8 | 0.0 | 0.0 | -16.1 | -0.3 | 0  0 |
| 0.0 | | -0.7 | -3.9 | 0.0 | -14.4 | -0.1 | 0  0 |
| 0.0 | | -0.8 | 0.0 | 0.0 | -9.3 | -0.2 | 0  0 |
| 0.0 | | -0.8 | 0.0 | 0.0 | -13.4 | -0.2 | 0  0 |
| 0.0 | | -1.3 | 0.0 | 0.0 | -10.4 | 0.0 | 0  0 |
| 0.0 | | -1.1 | 0.0 | 0.0 | -18.5 | 0.0 | 0  0 |
| 0.0 | | -0.9 | 0.0 | 0.0 | -26.4 | 0.0 | 0  0 |
| 0.0 | | -0.7 | 0.0 | 0.0 | -11.6 | 0.0 | 0  0 |
| 0.0 | | -0.5 | 0.0 | 0.0 | -5.4 | 0.0 | 0  0 |
| 0 | | -1.4 | 0 | 0 | -7.61613 | -0.01 | 0  0 |
| 0 | | -1.2 | 0 | -0.6 | -18.3105 | -0.22 | 0  0 |
| 0 | | 0 | 0 | 0 | 0 | 0 | 0  0 |
| 0 | | -1.6 | 0 | 0 | -16.7367 | -0.14 | 0  0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0 | -0.3 | 0 | 0 | -11.0539 | -0.09 | 0 | 0 |
| 0 | -0.9 | 0 | 0 | -13.0857 | -0.01 | 0 | 0 |
| 0 | -0.9 | -5 | 0 | -24.4424 | -0.31 | 0 | 0 |
| 0 | -0.8 | 0 | 0 | -6.18648 | -0.07 | 0 | 0 |
| 0 | -0.7 | 0 | 0 | -14.0295 | -0.01 | 0 | 0 |
| 0 | -0.3 | 0 | 0 | -10.443 | -0.24 | 0 | 0 |
| 0 | -1 | 0 | 0 | -11.6585 | -0.1 | 0 | 0 |
| 0 | -1.2 | 0 | 0 | -21.336 | -0.08 | 0 | 0 |

| 56 | 57 | 58 | 59 | 60 | 61 | 62 | 63 | 64 |
|---|---|---|---|---|---|---|---|---|
| KEIP/KERP | PTO | | Cash Interest (Prepetition) | Cash Interest (DIP) | Financing Fees | Professional Fees | | Unencumbered Leases Sales |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | -10.3 | 0 | | 0 |
| 0 | 0 | | -0.9 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | -1.1 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | -1.1 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | -13.3 | 0 | -0.6 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | -0.1 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | -0.9 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | 0 | 0 | 0 | 0 | | 0 |
| 0 | 0 | | $1.44329\text{E-}15$ | 0 | -2.2 | 0 | | 0 |
| 0 | 0 | | -10.2 | 0 | -14.7 | 0 | | 0 |

| 0 | 0 | -1.6 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|
| 0 | 0 | -3.1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | -0.1 | 0 | 0 |
| 0 | 0 | -1.3 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | -0.3 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | -0.1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | -0.3 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | -3 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | -3.2 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | -0.6 | | 0 | 0 | 0 |
| 0 | 0 | -5.9 | | -0.8 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | -1.4 | 0 | 0 |
| 0 | 0 | -6.1 | | 0 | 0 | 0 |
| 0 | 0 | -2 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |
| 0 | 0 | 0 | | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | -2.2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | -4 | 0 | 0 | 0 |

| 65 | 66 | 67 | 68 | 69 | 70 |
|---|---|---|---|---|---|
| Unencumbered RE Sales | | Term Loan Draw | | Financing | Intercompany |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 112.0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 4.9 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | -100.0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 3 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | 0 | | 0.0 | 0 Y |
| 0 | | -12.0 | | 0.0 | 0 Y |
| 0 | | 186.9 | | 0.0 | 0 Y |

| | | | |
|---|---|---|---|
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | -77.5 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0.3 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 0.0 | 0 Y |
| 0 | 0 | 1.0 | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | -81.9 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 100 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 164.8 | | 0 Y |
| 0 | 0 | | 0 Y |
| 0 | 0 | | 0 Y |

| | | |
|---|---|---|
| 0 | 0 | 0 Y |
| 0 | 0 | 0 Y |
| 0 | 0 | 0 Y |
| 0 | 0 | 0 Y |
| 0 | 0 | 0 Y |
| 0 | 0 | 0 Y |
| 0 | 0 | 0 Y |
| 0 | 0 | 0 Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |
| | | Y |