# Exhibit 2

| | | External Analysis SHC Internal Consolidati Reporting Divisions 2018 Actuals HTD(Sep) | External Analysis SHC Internal Consolidati Reporting Divisions 2017 Actuals HTD(Sep) | External Analysis SHC Internal Consolidati Reporting Divisions 2017 Actuals HTD(Jan) |
|---|---|---:|---:|---:|
| x | 10400 Petty Cash | - | - | - |
| x | 10510 Cash On Hand at Stores | 17,550,018 | 23,675,035 | 21,989,237 |
| | A01101 Cash in Stores | 17,550,018 | 23,675,035 | 21,989,237 |
| x | 10120 Fifth Third - RSO | - | (7,119) | - |
| x | 10124 National City-Consol Returns | - | - | - |
| x | 10257 BANK OF AMERICA LBX CONC | - | - | - |
| x | 10258 Store Cash Concentration | 55,842,801 | 61,228,206 | 63,024,679 |
| x | 10261 Bank of NY-RE Payments | - | - | - |
| x | 10262 Bank of America Concentration | (98,066) | (5,711,920) | 134,818 |
| x | 10263 Bank of NY Concentration | - | - | - |
| x | 10264 Bank of NY - Incoming Wires | - | - | - |
| x | 10265 Bank of NY-WIC/EBT Receivable | - | (1) | 192 |
| x | 10271 Bank of NY Sales Tax | - | (1) | (1) |
| x | 10272 Bank of NY - Import Wires | - | 5,793,926 | - |
| x | 10276 Bank of America-A/R Receipts | 1 | (3) | - |
| x | 10278 Bank of America-RE Receipts | (436,365) | (81,819) | (218,183) |
| x | 10301 SHIP CASH SO.TRUST-LOGWOD | - | - | - |
| x | 10302 BANK OF AMERICA - 260 | (469,965) | (676,278) | (648,757) |
| x | 10303 OTHER S-TERM INVESTMT | - | - | - |
| x | 10308 CASH WTCO EX/TC PAYRO | - | - | - |
| x | 10310 CASH WILMINGTON TRUST | - | - | - |
| x | 10312 BANK ONE | 80,068 | 92,773 | 34,454 |
| x | 10313 BANK OF AMERICA KMART EBT | (43) | - | (61) |
| x | 10317 BANK OF AMERICA - 923 | - | - | - |
| x | 10319 BANK OF AMERICA | 3,355,144 | 5,539 | 240,778 |
| x | 10323 FIRST NAT'L BANK OF MARYLAND | - | 3,287 | 213 |
| x | 10327 OLD KENT BANK (29-90326) | (17,959) | 823,442 | 1,187,043 |
| x | 10338 MISCELLANEOUS BANK #21 | (35,901) | (138,292) | (42,011) |
| x | 10368 WELLS FARGO BANK | 23,803 | (1,331) | 39 |
| x | 10370 MISCELLANEOUS | (17,246) | (239,020) | (4,194) |
| x | 10406 PENNSYLVANIA LOTTERY BANK | - | - | - |
| x | 10466 Non CC Settlements | 3,199,979 | 2,475,483 | 3,515,936 |
| x | 10460 Cash In Store Banks | 16,119,496 | 20,056,953 | 16,560,027 |
| x | 10475 Telecheck ECA | 2,842,196 | 4,269,590 | 4,620,417 |
| x | 10500 Cash Compensating Bank Balance | - | - | - |
| x | 10530 Cash - Other Companies | 1,013,606 | 944,680 | 1,004,686 |
| x | 19365 Cash In Transit Sales Estimate | 92,462 | 310,177 | (2) |
| | A01103 Cash in Bank | 81,494,011 | 89,148,272 | 89,410,073 |
| x | 10910 Short Term Investments | 11,565,848 | 7,147,202 | 1,413,094 |
| x | 10306 INV MONEY MARKET TEMP | - | - | - |
| | A01104 Invested Cash | 11,565,848 | 7,147,202 | 1,413,094 |
| x | 10476 ST Investments/Cash Collateral | 4,848,896 | 4,098,500 | 4,098,500 |
| x | 10700 SRAC Cash Collateral | - | - | - |
| | A01105 Cash Posted as Collateral | 4,848,896 | 4,098,500 | 4,098,500 |
| x | 10470 Charge Card Deposits | 89,403 | (62,426) | 137,124 |
| x | 10471 HSBC Kmart | 1 | 1 | 1 |
| x | 10472 CC 3rd Party In-Transit | 64,190,535 | 64,433,929 | 64,421,676 |
| x | 10490 Other Charge Card Deposits | - | - | - |
| | A01106 Credit Card Deposits in Transit | 64,279,939 | 64,371,504 | 64,558,801 |
| | A01108 Cash and cash equivalents | 179,738,712 | 188,440,513 | 181,469,705 |
| x | 10212 Restricted Cash | 281,029,775 | 153,278,730 | 154,149,294 |
| | A01109 Restricted cash | 281,029,775 | 153,278,730 | 154,149,294 |
| x | 11115 SHC - Seritage Receivables | (50,591) | 2,249,280 | 1,130,733 |
| x | 11121 A/R Electronic St/Fed | - | 15 | - |
| x | 11140 A/R - Sub-Tenants | 1,573,251 | 2,207,457 | 1,566,884 |
| x | 11170 A/R - Freight Claims | 355,763 | 815,045 | 964,673 |
| x | 11200 A/R - Landlord Maintenance | - | (1) | (1) |
| x | 11210 A/R - Insured Losses | - | - | - |
| x | 11220 A/R - Coupons | 1,222,891 | 1,212,967 | 1,323,151 |
| x | 11221 Coupon Reserve | (100,000) | (100,000) | (100,000) |
| x | 11222 A/R - eCoupons | 54,423 | 50,118 | 47,547 |
| x | 11228 Unapplied Checks | (4,726) | (5,728) | (3,833) |
| x | 11250 A/R - Bad Checks | 101,091 | 173,161 | 186,793 |
| x | 11251 A/R - Bad Check Exceptions | (14,779) | 11,570 | 2,759 |

Δ π EXHIBIT 2
Deponent Schulte
Date 6/29/19 Rptr
WWW.DEPOBOOK.COM

JX 002-1

| | Account | Col1 | Col2 | Col3 |
|---|---|---:|---:|---:|
| x | 11252 A/R - Store Receivable | 1,054,098 | 2,666,051 | 1,579,542 |
| x | 11253 ACCRUED OVER/SHORTAGES | 453,701 | 205,139 | 291,368 |
| x | 11254 CPI INSUFFICIENT CHECKS | - | - | - |
| x | 11255 A/R - 3RD PARTY GIFT CARDS | 2,255,099 | 1,743,555 | 1,806,137 |
| x | 11256 WHY NOT LEASE IT RECEIVABLE | 569,432 | 670,491 | 369,582 |
| x | 11257 MOBILE WALLET RECEIVABLE | 35 | - | - |
| x | 11258 Little Caesar's GC Receivable | 251 | (15) | (104) |
| x | 11259 INT'L CURRENCY RECEIVABLE | (32) | 22 | (2,748) |
| x | 11260 DHL Receivable | - | - | - |
| x | 11288 A/R-One Card Receivable | 31,535 | 16,720 | 25,240 |
| x | 11289 SBD Inventory Receivable | - | 2,974,620 | - |
| x | 11290 A/R - Loans and Advances | 179,858 | 93,184 | 96,291 |
| x | 11300 A/R - Miscellaneous | 109,407,206 | 106,737,535 | 94,606,599 |
| x | 11301 SBD Receivable | 1 | 1,010,167 | 764,355 |
| x | 11302 SHC - Seritage Receivables | - | (496,800) | 3,200 |
| x | 11304 Ebay Receivable | 15,688 | - | - |
| x | 11305 A/R LICENSED BUSINESSES | 2,062,858 | 1,463,692 | 1,568,552 |
| x | 11306 A/R DEALER CASH | (1) | - | - |
| x | 11310 A/R - Income Taxes | 7,080 | 13,852 | 13,881 |
| x | 11330 A/R NEW ACCOUNT BOUNTY | 3,016,882 | 3,828,003 | 4,989,963 |
| x | 11331 A/R CREDIT SALES REVENUE | 2,734,746 | 3,543,992 | 2,798,356 |
| x | 11332 0% FINANCE (NETS 11330/1) | (5,564,875) | (4,347,195) | (4,180,975) |
| x | 11333 A/R CITI OTHER RECEIVABLES | 3,494,737 | 11,015,375 | 13,519,998 |
| x | 11335 A/R - WIC | 217,031 | 262,068 | 262,567 |
| x | 11340 A/R - Super Kmart Claims | (1) | 9 | (1) |
| x | 11390 A/R CUSTOMER RECEIVABLES | 42,798,172 | 33,808,072 | 34,159,355 |
| x | 11395 SHO Receivable Inv/PA/SPP | 16,826,138 | 27,883,651 | 28,081,693 |
| x | 11400 CLEARING A/R - CHECKS | 23,903 | 14,916 | 46,042 |
| x | 11405 A/R - Coles | - | 898,245 | - |
| x | 11410 A/R - Federal Earned Income Cr | 79 | 92 | 87 |
| x | 11420 A/R WEX COMMERCIAL CREDIT | 3,411,837 | 2,700,558 | 2,661,116 |
| x | 11475 A/R - Other Companies | 3,138,853 | 3,602,495 | 3,067,395 |
| x | 11480 A/R SEARS CANADA | (988) | 928,831 | (100,328) |
| x | 11490 A/R PA INSTALLMENT | 9,469,274 | 7,602,712 | 9,679,652 |
| x | 11540 Amazon Diehard Core Receivable | - | - | - |
| x | 11542 Amazon Installation Receivable | 57,367 | - | - |
| x | 11600 COD ACCOUNTS | 2,114,629 | 837,593 | 897,233 |
| x | 11605 COD CHARGEOFF | (146,413) | (304,830) | (416,502) |
| x | 11610 COD RESERVE | (272,398) | (129,646) | (34,707) |
| x | 11615 A/R MERCHANT ACCOUNTS | 49,280 | (108) | 57,530 |
| x | 15300 SHC LANDS END RECEIVABLES | 317,454 | 657,326 | 1,185,823 |
| x | 15330 A/R - SPUN | - | - | - |
| x | 15340 A/R WU Wire Transfer Payout | 234,038 | 200,398 | 181,747 |
| x | 23330 Layaway Sales | 4,654,474 | 9,586,882 | (7,664,810) |
| x | 23335 Layaway Sales Offset | (4,654,474) | (9,586,882) | 7,664,810 |
| | A01110 Business and Other Receivables | 201,093,877 | 216,714,654 | 203,096,645 |
| x | 11128 A/R NCC-AE | 2,563,105 | 4,998,801 | 4,862,208 |
| x | 11129 A/R NCC-OEM | 10,396,024 | 6,113,843 | 7,761,286 |
| x | 11130 A/R L&G SITE | - | - | - |
| x | 11131 A/R 3rd Party Retail Installat | 558,001 | 603,103 | 574,944 |
| x | 11320 A/R - CIA Claims | 342,341 | 2,376,502 | 146,764 |
| x | 11321 A/R - A/P SYSTEMIC PAY&DEDUCTS | - | (142) | - |
| x | 11350 International Acct Receivables | 1,360,811 | 3,009,026 | 585,881 |
| x | 11364 Wholesale A/R Receivables | 11,219,732 | 4,200,456 | 7,377,341 |
| x | 11365 A/R - Merchandise Allowance | 1,865,264 | 2,419,318 | 9,836,526 |
| x | 11366 A/R - Super K Grocery | - | 7,712 | 9,985 |
| x | 11367 A/R VENDOR ALLOWANCE - IMPORT | 1,669,932 | 2,582,426 | 4,196,971 |
| x | 11368 CSI Receivable | 4,191,161 | 12,353,262 | 7,440,485 |
| x | 11482 A/P Vendor Reclass Post | 55,192,987 | 86,143,540 | 51,153,847 |
| x | 11488 Return Merchandise Receivable | 52,644,455 | 74,940,230 | 57,095,583 |
| x | 19545 Clr Acct - Mdse Allowance | - | - | - |
| x | 19581 Clr Acct - Grocery Allowance | 1 | 1,438 | 551 |
| | A01114 Vendor Receivables | 142,003,813 | 199,749,515 | 151,042,372 |
| x | 11110 A/R - Pharmacy Receivable | 14,510,723 | 23,222,724 | 16,305,565 |
| | A01122 Pharmacy Receivables | 14,510,723 | 23,222,724 | 16,305,565 |
| x | 11303 Collateral Deposits | 9,249,999 | - | - |
| | A01121 Collateral Deposits | 9,249,999 | - | - |
| x | 11500 A/R SEARS MASTERCARD | 799 | (4,563) | 23,124 |
| x | 11505 A/R COMMERCIAL ONE | - | 151 | 1,696 |
| x | 11506 BLUE TARP BASE COMM 1 | 2 | - | (1) |
| x | 11507 BLUE TARP BASE COMM 1 R | 7,028,415 | 6,742,104 | 4,566,454 |
| x | 11510 A/R DEBIT CARDS | 2,266,664,741 | 3,315,835,609 | 4,932,823,987 |

JX 002-2

| | Account | Col1 | Col2 | Col3 |
|---|---|---:|---:|---:|
| x | 11511 A/R DEBIT CARDS SETTLEMENT | (2,266,676,286) | (3,315,851,272) | (4,932,833,083) |
| x | 11513 WEX Card Sales | - | 1 | 1,477 |
| x | 11515 A/R DISCOVER CARD SETTLEMENT | 20,859,262 | 46,520,593 | 69,207,029 |
| x | 11516 A/R DISCOVER CARD SALES | (20,861,639) | (46,523,353) | (69,209,211) |
| x | 11518 A/R DISCOVER CARD DEL BILL | 593,535 | 77,124 | 1,058,639 |
| x | 11519 A/R BARCLAYS | (1) | (449) | (907) |
| x | 11525 A/R AMERICAN EXPRESS | 459,044,159 | 603,623,842 | 868,808,759 |
| x | 11526 A/R AMERICAN EXPRESS SETTLEMEN | (459,063,018) | (603,616,591) | (868,829,243) |
| x | 11527 A/R PAYPAL | 209,967 | 195,745 | 188,154 |
| x | 11530 A/R VISA MC SETTLEMENT | (3,498,362,922) | (4,787,105,480) | (6,925,591,528) |
| x | 11531 A/R VISA MC SALES | 3,498,409,270 | 4,787,544,765 | 6,925,639,812 |
| x | 11535 A/R SEARS CARD | 11,707 | (25,360) | (2,673) |
| x | 11546 Shopify AR (First Data) | 9,050 | (74) | (2,653) |
| x | 19310 Kmart Cash 3rd Party Recble | - | (270) | - |
| | A01115 Bankcard Transactions | 7,867,041 | 7,412,522 | 5,849,832 |
| x | 15248 A/R - Kmart.com | 1 | 1 | 1 |
| x | 15249 ST Note Receivable | 891,589 | 1,600,157 | 2,111,695 |
| | A01117 Short-Term Notes Receivable | 891,590 | 1,600,158 | 2,111,696 |
| x | 11190 A/R - Accrued Interest | 370 | - | (1) |
| | A01118 Interest Receivables | 370 | - | (1) |
| x | 11120 A/R - Pharmacy Recble Reserve | (2,623,114) | (7,101,936) | (2,093,275) |
| x | 11150 Allow for Dbtful Acct-Sub-Tena | (911,079) | (1,704,713) | (836,704) |
| x | 11370 Allow for Dbtful Acct-Vendors | (7,544,294) | (7,646,903) | (8,953,874) |
| x | 11385 Reserve for Bad Checks | 1 | 557 | 2 |
| x | 11415 Allowance Receivable Reserve | (571,462) | (1,377,150) | (1,087,000) |
| x | 11485 Rec'ble Vendor Alllow Reserve | (15,125,200) | (11,311,179) | (10,927,093) |
| x | 11541 ALLOW FOR BAD DEBT | (13,140,950) | (10,367,807) | (11,296,847) |
| | A01125 Allowance for Bad Debt | (39,916,098) | (39,509,131) | (35,194,791) |
| | A01126 Accounts receivables | 335,701,315 | 409,190,442 | 343,211,318 |
| x | 12110 Opening Inventory | 2,870,117,698 | 4,050,199,414 | 4,050,199,414 |
| | A01127 Beg Inventory | 2,870,117,698 | 4,050,199,414 | 4,050,199,414 |
| x | 12150 Invent COGS - Cost Depts | (12,708,811) | (25,117,226) | (38,923,575) |
| x | 12155 Invent COGS - Retail Depts | (2,991,528,354) | (4,321,633,929) | (6,284,988,919) |
| x | 12156 Inventory COGS Sears - Contra | 10,875,606 | 9,407,039 | 13,980,330 |
| x | 12157 Invent COGS - OEM IW Parts | (834,131) | (853,719) | (1,242,233) |
| x | 12166 Invent COGS - Unshipped Sales | (1,297,205) | (17,055,432) | (30,586,222) |
| x | 12415 Clearance Mkdn-Corp | (73,934,032) | (345,843,365) | (391,538,184) |
| x | 12416 RIM ITEM ADJUSTMENT MARKODWN | (9,058,853) | (11,048,167) | (16,213,407) |
| x | 12417 Clearance Mkdn-Stores Directed | (9,770,531) | (15,968,136) | (21,102,113) |
| x | 12418 Hardline Discontinued Markdown | (7,320,668) | (8,027,238) | (10,880,724) |
| x | 12413 SKU991 REVALUATION | 2,878,992 | 309,323 | 515,789 |
| x | 12414 SKU991 MARKDOWNS | (12,959,010) | (21,608,039) | (31,668,472) |
| x | 12430 NCC-3RD PTY MARKDOWNS | (268,507) | (79,900) | (220,484) |
| x | 12431 NCC-RECALL MARKDOWNS | 60 | (9,735) | (19,876) |
| x | 12432 NCC-HW MARKDOWNS | (3,524,705) | (3,340,272) | (4,484,823) |
| x | 12433 NCC-AE MARKDOWNS | (1,461,539) | (1,791,243) | (2,444,808) |
| x | 12434 NCC A&E L/G MARKDOWNS | (218) | (1,540) | (1,746) |
| x | 12435 NCC A&E SIG MARKDOWNS | - | (65) | (65) |
| x | 12436 NCC NON-CLAIM MKDWN | (2,338,539) | (2,465,875) | (3,484,964) |
| x | 12437 NCC OEM MKDWNS | (765,380) | (852,821) | (1,224,725) |
| x | 12445 Advertised Sales | (1,099,488,072) | (1,457,152,364) | (2,270,046,598) |
| x | 12450 LOCAL PROMOTIONAL REDUCTIONS | (50,750,912) | (50,952,516) | (74,476,223) |
| x | 12455 Stolen Merchandise | (3,056,876) | (5,820,362) | (8,051,291) |
| x | 12460 SALESCHECK MARKDOWNS | 201,097 | 446,938 | 597,088 |
| x | 12461 IW /TRADE IN MARKDOWNS | (19,604,012) | (21,467,780) | (30,316,373) |
| x | 12462 PA TRADE IN MARKDOWNS | 75,874 | 49,319 | 67,490 |
| x | 12470 ASSOCIATE DISCOUNT MARKDOWNS | (888,329) | (2,775,651) | (3,567,458) |
| x | 12471 NON-ASSOCIATE DISCOUNTS | (4,414,906) | (3,630,997) | (5,653,006) |
| x | 12475 Double Coupon Markdowns | - | (332) | (332) |
| x | 12476 Promotional Gift Card Markdown | - | (11,783) | (56,345) |
| x | 12477 Register Rewards Markdowns | (1,083,943) | (5,149,693) | (6,255,958) |
| x | 12478 Loyalty Rewards Markdowns | (5,671,798) | (1,011,739) | (5,173,025) |
| x | 12499 REDUCTION CONTRA SERVICE PRTS | (1,691,263) | (642,638) | (899,742) |
| x | 12599 RECEIPTS CONTRA SERVICE PARTS | 43 | 25 | 8 |
| | A01128 COGS | (4,300,388,922) | (6,314,099,913) | (9,228,360,986) |
| x | 12134 LOCAL PURCHASES | 23,643,938 | 30,228,711 | 43,057,427 |
| x | 12135 Store Receipts | 7,726,686,917 | 10,300,601,103 | 14,943,355,015 |
| x | 12141 Inventory Receipts-Prior Cycle | (397,069) | 140,920 | 316,945 |
| x | 12142 Royalties-Direct to Store | 262 | 437 | 720 |
| x | 12145 PY YR INVENTORY ADJ PY CODES | 142,533 | (1,529,866) | (72,453) |
| x | 12146 PA PARTS | (49,425,050) | (50,198,706) | (73,370,933) |
| x | 12149 Store Receipts Sears - Contra | - | (393) | (393) |

**JX 002-3**

| | | | | |
|---|---|---|---|---|
| x | 12190 Contra Freight | (4,523) | 21,684 | 29,641 |
| x | 12192 Outbnd Crossdock Freight-Store | 30,645,163 | 34,648,247 | 51,409,744 |
| x | 12193 Inbound Freight-Store | 170,386,519 | 176,123,128 | 268,347,872 |
| x | 12194 Outbound Freight-Store | 66,798,319 | 85,202,586 | 126,196,772 |
| x | 12195 Vendor to Store Freight-SLS | 6,578,957 | 9,693,742 | 14,153,667 |
| x | 12196 Vendor to Store Frt-Non SLS | 230,284 | 168,615 | 276,679 |
| x | 12550 DC Purchases | 2,895,871,041 | 4,200,680,900 | 5,976,273,539 |
| x | 12551 Royalties-DC | 3,777 | 17,043 | 17,598 |
| x | 12555 Purchases Overhead-Prior Cycle | 5,283,884 | (4,785,152) | (8,583,214) |
| x | 12580 Warehouse Shipments | (6,162,463,940) | (8,129,841,097) | (11,752,022,995) |
| x | 12600 Import Inventory Upcharge | 110,130,057 | 144,728,288 | 195,420,064 |
| x | 12620 Transhipments | (821,727,957) | (1,175,605,262) | (1,757,733,174) |
| x | 12670 Overstock Returns | 74,546,572 | 95,350,282 | 132,899,858 |
| x | 12780 Intra-Company Mdse In Transit | 54,926 | 31,196 | 14,637 |
| x | 12781 In Transit Merchandise to RGC | 6,803,301 | 6,891,599 | 7,442,395 |
| x | 19230 DC Purchase Adjustment | (605,139) | (8,770) | 2 |
| x | 19232 Import Inventory Allocation | 3,427,774 | (6,102,420) | 592,903 |
| x | 12606 Import Decon Freight & Fees | - | - | - |
| x | 12605 IMPORT CLEARING FACTOR CREDITS | - | - | - |
| x | 12608 IMPORT COMMISSION | - | - | - |
| x | 12609 IMPORT MISC. RECLASS | - | - | - |
| x | 12612 IMPORT DUTY | - | - | - |
| x | 12613 IMPORT USER FEES | - | - | - |
| x | 12623 IMPORT ROYALTY | - | - | - |
| x | 12625 IMPORT TEMPORARY FREIGHT | - | - | - |
| x | 19450 Import In Transit | - | - | - |
| x | 19654 Unallocated Store Freight | (2,693) | - | - |
| x | 12138 Outlet Reduced Cost | - | (8) | (8) |
| x | 12603 IMPORT BANK DRAFT | - | - | - |
| x | 12632 IMPORT FILE MERCHANDISE | 461,848,134 | 501,655,415 | 647,698,117 |
| x | 12633 IMPORT FILE DUTY | 20,139,586 | 20,731,355 | 26,878,174 |
| x | 12634 IMPORT FILE OCEAN FREIGHT | 17,709,917 | 21,420,468 | 27,883,650 |
| x | 12635 IMPORT FILE FACTOR | 15,672,414 | 16,678,478 | 21,934,054 |
| x | 12636 IMPORT ROYALTY CONTRACT | 391,538 | 323,413 | 488,296 |
| x | 12637 IMPORT FILE STORAGE CREDIT | (467,275,979) | (564,843,173) | (767,247,119) |
| x | 12638 IMPORT BUSINESS INCREMENTS | 7,455,222 | 19,288 | (12,374) |
| x | 12639 IMPORT COST CLAIMS | 339,178 | (187,887) | (9,650) |
| | A01129 Purchases | 4,142,887,863 | 5,712,254,164 | 8,125,635,456 |
| x | 12310 Actual Waste | (27,897,084) | (20,230,212) | (27,406,093) |
| x | 12320 Accrued Shrinkage | (37,246,113) | (46,610,153) | (72,432,488) |
| x | 12630 DC Shrinkage Results | 11,968,140 | 15,320,897 | 13,742,411 |
| x | 12920 CRC Aged Inventory Reserve | (999,533) | (504,591) | (1,805,104) |
| | A01130 Shrink | (54,174,590) | (52,024,059) | (87,901,274) |
| x | 12770 Consignment Mdse Inv - Contra | (2,500,000) | (3,500,000) | (2,500,000) |
| | A01131 Consigned Goods | (2,500,000) | (3,500,000) | (2,500,000) |
| x | 12136 Intransit to Store | 22,678,752 | 30,086,153 | 23,765,660 |
| x | 12137 THIRD PARTY WHS MDSE IN TRANSI | (22,678,622) | (30,086,153) | (23,765,660) |
| x | 12782 DC to DC In-Transit | 39,515,353 | 55,298,079 | 32,425,147 |
| x | 12783 DC to DC In-Transit Contra | (39,515,603) | (55,298,079) | (32,425,148) |
| x | 12784 Corporate Ledger In-Transit | 62,193,891 | 85,384,210 | 56,192,323 |
| x | 12785 Sears DC to Store Intransit | 11,327,400 | 10,804,129 | 7,509,292 |
| x | 12786 Sears RRC to Kmart | 507,158 | 725,508 | 188,426 |
| x | 12787 TPW Intransit | (1) | 386,868 | (371) |
| x | 12788 Online to Store Intransit | 8,146,450 | 8,142,357 | 7,302,917 |
| | A01132 Merchandise in Transit | 82,174,778 | 105,443,072 | 71,192,586 |
| x | 12543 Inventory Eliminations | 19,487,406 | 1,893,255 | (16,157,891) |
| x | 12546 Inventory Adj - Layaway | 38,062,073 | 64,849,261 | 42,617,614 |
| x | 12547 Close Store/Disc Inv Reserve | (56,792,096) | (54,471,583) | (99,822,552) |
| x | 12549 Import Capital Freight | 2,455,723 | 589,931 | (9,759) |
| x | 12562 PPD AGENCY FEES | 512,598 | 1 | 1 |
| x | 12660 Capitalized Costs - Inventory | 18,982,645 | 23,906,888 | 21,071,409 |
| x | 12661 Capitalized Allowances | (112,974,999) | (132,197,223) | (118,458,000) |
| x | 12701 INVENTORY ADJUSTMENT | (5,248,076) | 5,602,217 | 10,918,402 |
| x | 12705 SFI INVENTORY | 413,870 | (897,443) | (1,600,308) |
| x | 12710 SAMPLE INVENTORY | - | - | - |
| x | 12810 Dom Inv - FOB Ship In-Transit | 36,000,000 | 41,000,000 | 33,000,000 |
| x | 12410 Markups - Stores | - | - | - |
| | A01133 Inventory Adjustments | (59,100,856) | (49,724,696) | (128,441,084) |
| | A01134 Business Inventories | 2,679,015,971 | 3,448,547,982 | 2,799,824,112 |
| x | 12910 Purch Accounting Inv ADj | 28,952,000 | 37,005,000 | 28,952,000 |
| x | 12911 LIFO ADJUSTMENT | (31,053,000) | (32,559,000) | (31,053,000) |
| | A01136 LIFO Adjustment | (2,101,000) | 4,446,000 | (2,101,000) |

| | | | | |
|---|---|---|---|---|
| | A01137 Merchandise inventories | 2,676,914,971 | 3,452,993,982 | 2,797,723,112 |
| x | 13183 Prepaid SHO Paper | (1) | 203,844 | 178,858 |
| x | 13560 Prepaid Advertising Expense | (205,285,101) | (103,829,459) | (146,492,210) |
| x | 13528 Prepaid ADV 30 Day | 3,121,368 | 2,430,035 | 3,083,970 |
| x | 13561 Prepaid Paper Coated | - | 537,159 | 265,151 |
| x | 13562 Prepaid Agency Fees | 18,547,256 | 9,084,831 | 13,940,413 |
| x | 13563 PPD ADVERT YELLOW PAGES | 4,072,046 | 1,299,193 | 2,150,145 |
| x | 13599 PPD ADVERT SUBSIDY | 170,810 | 305,147 | 592,796 |
| x | 13611 NATL ADVERT TV MEDIA | 54,919,087 | 23,966,886 | 36,575,827 |
| x | 13612 NATL ADVERT TV PRODUCTION | 16,972,292 | 9,808,174 | 13,733,777 |
| x | 13641 Natl Adv TV Prod 30 Day | 733,303 | 330,128 | 723,631 |
| x | 13621 NATL ADVERT MAGAZINE MEDIA | 685,054 | 4,560 | 676,217 |
| x | 13622 NATL ADVERT MAGAZINE PRODUCTIO | 101,305 | 84,575 | 99,025 |
| x | 13623 Prepaid Paper Newsprint | - | 1,540,182 | 1,413,599 |
| x | 13631 NATL ADVERT RADIO MEDIA | 6,088,751 | 1,969,232 | 2,552,859 |
| x | 13632 NATL ADVERT RADIO PRODUCTION | 2,186,732 | 1,156,814 | 1,420,146 |
| x | 13675 Natl Adv Radio Prod 30 Day | 2,179,118 | 593,547 | 646,727 |
| x | 13650 PPD ADVERT PP MISC | 3,472,592 | 471,512 | 1,770,351 |
| x | 13653 PPD ADVERT PP INSERTION | 49,520,246 | 22,787,913 | 32,913,958 |
| x | 13654 PPD ADVERT PP CREATIVE | 2,485,741 | 1,620,873 | 2,411,056 |
| x | 13655 PPD ADVERT PP PRE-PRESS | 271,395 | 271,396 | 271,396 |
| x | 13656 PPD ADVERT PP PRESS/SHIP | 14,456,853 | 6,344,615 | 9,397,826 |
| x | 13657 PPD ADVERT PP PAPER | 15,279,444 | 6,289,677 | 11,389,489 |
| x | 13658 PPD ADVERT PP MAILER | - | - | - |
| x | 13660 PPD ADVERT MLR MISC | 4,432,251 | 2,764,458 | 3,766,286 |
| x | 13663 Prepaid Paper Uncoated | 2,007,764 | 813,827 | 646,097 |
| x | 13664 PPD ADVERT MLR CREATIVE | 91,255 | 35,899 | 79,473 |
| x | 13665 PPD ADVERT MLR PRE-PRESS | - | - | - |
| x | 13666 PPD ADVERT MLR PRESS/SHIP | 21,561 | - | 21,561 |
| x | 13667 PPD ADVERT MLR PAPER | - | - | - |
| x | 13668 PPD ADVERT MLR MAILER | 8,434,362 | 4,447,878 | 7,153,606 |
| x | 13670 PPD ADVERT ROP MISC | 312,937 | 247,443 | 253,216 |
| x | 13673 PPD ADVERT ROP INSERTION | 3,873,149 | 2,122,709 | 2,449,882 |
| x | 13674 PPD ADVERT ROP CREATIVES | 13,209 | 9,160 | 10,160 |
| x | 13676 PPD ADVERT ROP PRESS/SHIP | 14,153 | 14,153 | 14,153 |
| | A01139 Prepaid Advertising and Display | 9,178,932 | (2,273,639) | 4,109,441 |
| x | 13110 Bottle Deposit Prepaid Expense | 125,641 | 208,402 | 187,726 |
| x | 13120 Miscellaneous Supply Inventory | 20,681,892 | 22,683,969 | 20,662,158 |
| x | 13525 Prepaid Supply and Print | 1,215,006 | 2,950,748 | 1,819,934 |
| x | 13550 Prepaid Postage | 9,367 | 14,661 | 12,163 |
| x | 17910 Operating Supplies & Prepaids | 811,484 | 584,529 | 552,628 |
| | A01140 Prepaid Supplies | 22,843,390 | 26,442,309 | 23,234,609 |
| x | 13100 TEMPORARY EQUIPMENT-NON CAP | (1) | (1) | (1) |
| x | 13105 Prepaid Property Insurance | 4,797,154 | 2,342,240 | 2,928,401 |
| x | 13198 PREPAID NON-RENT OCCUPANCY EXP | 7,073,853 | 5,815,112 | 10,429,219 |
| x | 13510 Prepaid Rents | 52,780,703 | 38,781,428 | 51,594,690 |
| x | 13534 PREPAID UTILITIES | - | - | - |
| x | 13541 PREPAID MAINTENANCE | 1,135,370 | 996,251 | 1,129,431 |
| x | 19300 Prepaid Sales Taxes | 401,504 | - | 2,539,940 |
| x | 19345 Prepaid Bus & Recpt Tax | - | - | - |
| x | 19355 Prepaid Real & Pers Tax | - | - | - |
| | A01141 Prepaid Occupancy & Equipment | 66,188,583 | 47,935,030 | 68,621,680 |
| x | 13145 Prepaid Casualty Insurance | 1,855,712 | 4,560,071 | 3,928,691 |
| x | 13162 PREPAID INVENTORY | 30,002,338 | 20,526,289 | 49,883,685 |
| x | 13165 Prepaid Expense Miscellaneous | 20,773,924 | 20,415,105 | 18,005,026 |
| x | 13180 PREPAID HR BENEFITS | - | 7,887,100 | - |
| x | 13520 Prepaid Insurance Premiums | 7,130,714 | 6,975,230 | 3,414,746 |
| x | 13522 Prepaid Insurance Services | 344,999 | 1,528,048 | 559,663 |
| x | 13533 PREPAID DATA PROCESSING | 22,214,000 | 25,459,122 | 27,534,851 |
| | A01142 Prepaid Miscellaneous | 82,321,687 | 87,350,965 | 103,326,662 |
| | A01143 Prepaid expenses | 180,532,592 | 159,454,665 | 199,292,392 |
| x | 13700 DEFFERED PA - GROSS SELL COST | 271,118,634 | 314,592,793 | 298,478,988 |
| x | 13701 DEFERRED MA - LT SCOS RECLASS | (229,567,407) | (268,254,458) | (254,688,231) |
| | A01144 Deferred PA Selling Costs | 41,551,227 | 46,338,335 | 43,790,757 |
| x | 13190 DEFERRED EXPENSE MISC. | 13,353,809 | 16,792,498 | 18,119,780 |
| | A01150 Deferred Acquisition Expense - Current | 13,353,809 | 16,792,498 | 18,119,780 |
| x | 13187 DEFERRED INSTALLATION COMMISSI | 2,654,558 | 3,026,950 | 1,964,616 |
| x | 17700 WIP FI/SFI | 1,745,663 | 2,133,176 | 1,774,156 |
| x | 13511 DEFERRED LEASE EXPENSE - CURRE | 133,188 | 125,528 | 125,528 |
| x | 14185 RETURNS - DEFERRED ASSET | 10,518,781 | 16,187,724 | 10,518,781 |
| x | 13191 DEFERRED TRAVEL EXPENSE | 1 | 1 | - |
| | A01151 Deferred Expenses - Miscellaneous | 15,052,191 | 21,473,379 | 14,383,081 |

| | Account | Col 1 | Col 2 | Col 3 |
|---|---|---:|---:|---:|
| | A01152 Deferred charges | 69,957,227 | 84,604,212 | 76,293,618 |
| x | 13580 Property Held for Resale-Misc | 115,016,086 | 97,934,631 | 70,444,459 |
| | A01153 Property Held For Resale | 115,016,086 | 97,934,631 | 70,444,459 |
| | A01154 Prepaid expenses and other current as | 365,505,905 | 341,993,508 | 346,030,469 |
| | A01155 Total current assets | 3,838,890,678 | 4,545,897,175 | 3,822,583,898 |
| x | 17010 Land - Retail | - | 1,780,732 | 1,780,732 |
| x | 17020 Land - Outlots | - | - | - |
| x | 17030 Land - Adjustments | - | - | 92,503,647 |
| x | 17110 Land | 629,459,032 | 768,837,602 | 613,127,205 |
| x | 17111 FS Lease Adj - Land | (554,290) | (1,739,395) | (1,222,092) |
| x | 17112 Land - Other Companies | - | - | - |
| x | 17120 PHFR Adj Land | (79,667,714) | (62,274,905) | (46,727,582) |
| x | 17560 CWIP-Land Improvements | 3,120 | 3,120 | 3,120 |
| | A01156 Land | 549,240,148 | 706,607,154 | 659,465,030 |
| x | 17130 Buildings | 1,575,156,905 | 1,947,949,126 | 1,758,711,257 |
| x | 17131 FS Lease Adj - Building | (1,376,875) | (3,205,697) | (1,980,115) |
| x | 17132 Buildings - Retail | 93,714 | 94,464 | 94,464 |
| x | 17134 Buildings - Adjustments | - | - | - |
| x | 17140 PHFR Adj - Real Prop | (94,365,005) | (93,085,532) | (61,648,513) |
| x | 17505 CWIP-HVAC | 188,293 | 68,548 | 273,299 |
| x | 17160 Permanent Improvements | 303,431,590 | 336,586,733 | 315,569,125 |
| x | 17170 Perm Improv-Captlized Interest | 10,704 | 10,704 | 10,704 |
| x | 17175 Permanent Improvement-Other Co | 4,986,855 | 4,986,854 | 4,986,854 |
| x | 17180 Land Improvements | 86,264,093 | 98,824,482 | 91,871,076 |
| x | 17186 Permanent Improvements-Adj | 1,523,009 | 1,512,089 | 1,591,607 |
| x | 17190 HVAC | 64,508,244 | 79,663,642 | 68,436,968 |
| x | 17200 Building Equipment | 240,987,370 | 263,093,822 | 250,403,080 |
| x | 17510 CWIP-Permanent Improvements | 2,573,717 | 931,432 | 1,747,757 |
| x | 17570 CWIP-Building Equipment | 202,981 | 190,257 | 238,882 |
| x | 19626 CWIP-Buildings-Retail | 1,107,396 | 309,344 | 1,355,469 |
| | A01157 Buildings & Equipment | 2,185,292,991 | 2,637,930,268 | 2,431,661,914 |
| x | 17210 FF & E | 275,581,078 | 355,899,502 | 288,189,829 |
| x | 17215 FF&E TEMP EQUIP - CAPITAL | 300,409 | 300,409 | 300,409 |
| x | 17220 FF & E (3Yrs) | 7 | 10,829 | 6 |
| x | 17230 FF & E (5Yrs) | 26,418,796 | 47,230,398 | 27,362,388 |
| x | 17240 Interior Signs | 3,980 | 1,786,729 | 3,980 |
| x | 17250 Fixture Frt Bills-Collect Ship | 1,358,627 | 2,491,576 | 1,470,636 |
| x | 17270 Refrigeration Equipment | 993,900 | 2,790,035 | 1,153,790 |
| x | 17300 Shopping Carts | 872,448 | 3,076,740 | 984,642 |
| x | 17310 Nationwide Comm Equipment | 77,884 | 83,281 | 77,882 |
| x | 17320 Point of Sale Equipment | 9,406,450 | 11,588,207 | 10,240,128 |
| x | 17330 Elect Data Processing Equip | 186,446,863 | 291,395,766 | 184,952,686 |
| x | 17340 Personal Computer Hardware | 16,401,086 | 23,247,316 | 17,598,403 |
| x | 17350 Computer Software (5yrs) | 260,988,170 | 282,675,179 | 257,552,359 |
| x | 17355 Computer Software (3yrs) | 52,111,620 | 48,777,095 | 46,093,934 |
| x | 17385 FF & E - Other Companies | 4,189,974 | 4,277,251 | 4,192,671 |
| x | 17580 CWIP-FF & E | 2,346,469 | 1,815,734 | 2,065,868 |
| x | 17660 CWIP-POS Equipment | (1) | 679,187 | 52,018 |
| x | 17670 CWIP-EDP Equipment | 664,052 | 3,378,819 | 4,001,565 |
| x | 17674 CWIP-Computer Software | 2,398,871 | 5,886,982 | 5,005,513 |
| x | 18650 Fixed Asset Adjustments | (6,450,330) | (3,963,127) | (1,103,372) |
| x | 19622 CWIP-Adjustments | 1,328,582 | 245,301 | 778,427 |
| | A01158 Furniture & Fixtures | 835,438,935 | 1,083,673,209 | 850,973,762 |
| x | 17400 Automobiles and Trucks | 9,021,686 | 16,244,981 | 10,091,681 |
| x | 17390 Industrial Whse Trucks | 6,585,349 | 7,485,955 | 6,622,417 |
| | A01159 Trucks | 15,607,035 | 23,730,936 | 16,714,098 |
| x | 17135 BUILDINGS - CAPITALIZED LEASES | 41,082,848 | 41,082,847 | 41,082,847 |
| x | 17205 CAPITALIZED LEASES - PP | 81,709,618 | 119,840,727 | 109,666,431 |
| | A01164 Capitalized Leases | 122,792,466 | 160,923,574 | 150,749,278 |
| | A01165 Gross Fixed Assets | 3,708,371,575 | 4,612,865,141 | 4,109,564,082 |
| x | 18120 Allow for Depr-Buildings | (1,061,595,381) | (1,234,457,708) | (1,138,600,024) |
| x | 18130 PHFR Adj - Real Prop A/D | 62,505,326 | 60,914,049 | 41,420,025 |
| x | 18131 Allow for Depr-FS Lease Bldg | 926,039 | 1,378,034 | 1,114,741 |
| x | 18150 Allow for Depr-Perm Improvs | (218,286,209) | (238,239,103) | (223,877,854) |
| x | 18160 Allow for Depr-Land Improvs | (78,808,295) | (88,775,538) | (82,686,835) |
| x | 18170 Allow for Depr-HVAC | (39,353,401) | (47,945,581) | (40,349,061) |
| x | 18180 Allow for Depr-Bldg Equipment | (199,665,951) | (213,830,934) | (205,427,190) |
| x | 18440 Allow for Depr-Building-Retail | (21,449) | (18,610) | (19,303) |
| x | 18600 Allow for Depr-Adjustments | - | - | - |
| | A01166 Bldg & Equip Accum Depr | (1,534,299,321) | (1,760,975,391) | (1,648,425,501) |
| x | 18355 Allow for Depr-Comp Softwr(3y) | (7,375,981) | (10,762,829) | (6,367,823) |
| x | 18190 Allow for Depr-FF & E | (215,534,098) | (275,230,123) | (217,986,689) |

| | Account | Col1 | Col2 | Col3 |
|---|---|---:|---:|---:|
| x | 18195 ALLOW FOR DEPR-TEMP EQUIP-CAPI | (298,389) | (297,161) | (297,569) |
| x | 18200 Allow for Depr-FF & E (3Yrs) | (7) | (10,829) | (6) |
| x | 18210 Allow for Depr-FF & E (5yrs) | (16,058,886) | (36,062,887) | (15,600,929) |
| x | 18220 Allow for Depr-Interior Signs | (3,980) | (1,786,729) | (3,980) |
| x | 18230 Allow for Depr-Fixture Freight | (1,233,169) | (2,193,026) | (1,263,665) |
| x | 18240 Allow for Depr-Refrig Equip | (818,679) | (2,458,086) | (901,032) |
| x | 18270 Allow for Depr-Nat Comm Equip | (77,884) | (79,306) | (77,880) |
| x | 18280 Allow for Depr-POS Equipment | (6,532,639) | (6,550,906) | (6,015,749) |
| x | 18290 Allow for Depr-EDP Equipment | (156,400,652) | (242,020,795) | (142,896,005) |
| x | 18300 Allow for Depr-PC Hardware | (47,171,297) | (44,977,781) | (42,469,835) |
| x | 18310 Allow for Depr-Comp Softwr(5y) | (195,492,593) | (182,949,666) | (170,454,248) |
| x | 18320 ALLOW FOR DEPR-FF & E ADJ | - | - | - |
| x | 18430 Allow for Depr-Shopping Carts | (869,080) | (3,018,619) | (971,676) |
| x | 18410 Allow for Depr-Other Companies | (8,515,890) | (7,968,856) | (8,107,748) |
| | A01167 Furniture & Fixtures Accum Depr. | (656,383,224) | (816,367,599) | (613,414,834) |
| x | 18350 Allow for Depr-Industl Trucks | (6,585,349) | (7,485,955) | (6,622,417) |
| x | 18360 Allow for Depr-Autos & Trucks | (8,401,705) | (15,606,930) | (9,459,538) |
| | A01168 Trucks Accum Depr | (14,987,054) | (23,092,885) | (16,081,955) |
| x | 18135 ALLOW FOR DEPR-CAP LEASE AMORT | (22,392,223) | (20,738,003) | (21,289,408) |
| x | 18185 ALLOW FOR DEPR - CAP PP LEASES | (63,869,517) | (82,820,078) | (81,563,013) |
| | A01173 Capital Lease Accum Depr. | (86,261,740) | (103,558,081) | (102,852,421) |
| | A01174 Accumulated Depreciation - Ending Ba | (2,291,931,339) | (2,703,993,956) | (2,380,774,711) |
| | **A01176 Property and equipment, net** | **1,416,440,236** | **1,908,871,185** | **1,728,789,371** |
| x | 14155 GOODWILL | 268,999,738 | 268,999,738 | 268,999,738 |
| | A01177 Goodwill | 268,999,738 | 268,999,738 | 268,999,738 |
| x | 14157 TRADENAMES | 1,021,820,000 | 1,162,642,000 | 1,090,820,000 |
| x | 14148 LT Favorable Op Leases | 66,476,372 | 85,258,689 | 77,172,107 |
| | A01179 Tradenames and other intangible asset | 1,088,296,372 | 1,247,900,689 | 1,167,992,107 |
| x | 16529 Investment - Sears Canada | - | - | - |
| x | 16565 Investments Real Estate | 1,434,360 | 1,161,358 | 5,345,550 |
| x | 16530 INVESTMENTS | 9,913,757 | 9,027,783 | 9,343,320 |
| x | 16531 MISC DOMESTIC INVESTMENTS | (681,946) | 240,094 | 288,321 |
| | A01184 Investments | 10,666,171 | 10,429,235 | 14,977,191 |
| x | 14170 Miscellaneous Deposits | 2,464,977 | 2,550,630 | 2,609,655 |
| x | 14175 Utility Deposits | 6,208,336 | 8,604,916 | 7,263,652 |
| x | 14520 LONG TERM NOTES RECEIVABLE | 16,963,803 | 21,098,353 | 16,900,010 |
| x | 14527 LT A/R - Miscellaneous | 884,063 | - | - |
| x | 14145 LT NOTE CRAFTSMAN | - | - | - |
| x | 14529 LONG TERM REC - RESERVE | - | - | - |
| | A01185 Long Term Receivables | 26,521,179 | 32,253,899 | 26,773,317 |
| x | 13703 OTHER ASSETS PA COST(NON-CURRE | 129,356,756 | 144,961,938 | 138,851,500 |
| | A01187 Other Assets : PA Selling Costs ( Non Cr | 129,356,756 | 144,961,938 | 138,851,500 |
| x | 14120 Deferred Commission on Sub-Ten | 2,041,421 | 3,167,768 | 2,457,334 |
| x | 14212 LT DAC | 246,637 | 346,144 | 340,990 |
| | A01188 Other Assets - LT Deferred Acquisition | 2,288,058 | 3,513,912 | 2,798,324 |
| x | 14130 Defer Alterations of Sub-Let P | 7,897,109 | 9,560,405 | 10,205,813 |
| x | 14135 LT Prepaid Workers Comp | 49,250,372 | 49,532,819 | 52,385,931 |
| x | 14143 DEBT AMORT COST - REVOLVER | 25,048,780 | 40,392,376 | 34,171,343 |
| x | 14180 Advances-Landlords&Sub-Tenants | 2,523,211 | 1,959,641 | 1,938,294 |
| x | 14182 LT Deferred Lease Exp | 1,852,385 | 1,930,430 | 1,859,097 |
| x | 14200 Long Term Asset Adjustment | (230,000) | (230,000) | (230,000) |
| x | 16532 NON-DEPRECIABLE ASSETS | 693,078 | 558,570 | 312,041 |
| x | 17450 Equipment and Supplies | 321,542 | 346,268 | 335,280 |
| | A01189 Other Assets - Miscellaneous | 87,356,477 | 104,050,509 | 100,977,799 |
| | A01190 Long Term Misc Assets | 219,001,291 | 252,526,359 | 242,627,623 |
| x | 26100 DEFERRED FIT RATE LOCK | (7) | (5) | (5) |
| x | 27110 LT DEFERRED INC TAX - FED | - | 293 | - |
| x | 27122 LT DEFERRED INC TAX - STATE | - | - | - |
| | A01178 Deferred Tax- Non Current Assets | (7) | 288 | (5) |
| | A01193 Other assets | 256,188,634 | 295,209,781 | 284,378,126 |
| | **A01192 Long Term Assets** | **1,613,484,744** | **1,812,110,208** | **1,721,369,971** |
| | **A01194 Total Assets** | **6,868,815,658** | **8,266,878,568** | **7,272,743,240** |
| x | 20010 COMMERCIAL PAPER | - | (65,000,000) | - |
| x | 20015 CP UNEXPIRED DISCOUNT | - | 31,994 | 670,939 |
| x | 20070 REVOLVER BORROWINGS | (744,079,425) | (312,152,284) | (415,424,452) |
| x | 20040 SECOND LIEN LINE OF CREDIT | (569,967,000) | (418,000,000) | (500,000,000) |
| x | 20110 SECURED LOAN | (124,900,981) | - | - |
| x | **20120 INCREMENTAL LOANS** | 1 | - | - |
| x | 24201 SHORT TERM DEFERRED EXPENSES | 4,088,110 | - | - |
| | A02101 Short-term borrowings | (1,434,859,295) | (795,120,290) | (914,753,513) |
| x | 20050 Curr Portion of Long Term Debt | (89,002,000) | (1,030,468,740) | (955,776,440) |

**JX 002-7**

| | Account | | | |
|---|---|---:|---:|---:|
| x | 14141 CURR PORTION OF DEFERRED EXPEN | 32,029 | 5,220,367 | 10,192,482 |
| x | 20200 Capital Lease - ST Obligations | (13,483,470) | (22,808,542) | (22,841,644) |
| | A02102 Current portion of long term debt and | (102,453,441) | (1,048,056,915) | (968,425,602) |
| x | 13565 MOVED TO 21143 | (1) | (2,921,001) | (2,921,001) |
| x | 19582 CLR ACCT - SFCO Irregularities | (2) | (1) | (5) |
| x | 21100 Allow Deduct RCLS (21105) | 9,633,049 | 23,978,053 | 20,795,175 |
| x | 21110 A/P - Trade | (318,300,703) | (504,036,951) | (364,762,322) |
| x | 21111 SUBSIDY PAYABLE OFFSET | (261,140) | (513,564) | (720,819) |
| x | 21112 Prime Revenue MDSE Payables | - | - | - |
| x | 21108 Grocery Wholesaler Mdse Payabl | 192,073 | 277,845 | 9,067 |
| x | 21114 Import Accr - Rockport | (116,178,135) | (99,178,165) | (52,593,202) |
| x | 21116 A/P MERCH PAYABLES MISC | 2,523,310 | 3,660,586 | 3,306,572 |
| x | 21118 RGI Reversal Clearance | (582,982) | (1,500,223) | (331,743) |
| x | 21119 IPS Umatched Receipts | (29,716,965) | (26,392,019) | (20,717,271) |
| x | 21145 Pharmacy Inventory Return Loss Accrua | (118,522) | (151,820) | (162,536) |
| x | 21156 Inventory Accrls - Non-Freight | 2,232,274 | 7,858,098 | 5,091,543 |
| x | 21159 Import Accr - Import 2000 | (167,205,973) | (217,209,007) | (132,501,214) |
| x | 21161 VENDOR HOLD FUNDS | 3,525,201 | - | (522,105) |
| x | 21180 A/P FOB Shp In-Trans (12810) | (25,000,000) | (41,000,000) | (27,000,000) |
| x | 21190 A/P - Stmt Vendors | (1,471,509) | (854,034) | (1,013,968) |
| x | 21205 Prepaid Merchandise Allowance | (1) | (547,129) | (4,252,682) |
| x | 21260 A/R Import Claims | 860,552 | 3,697,568 | 3,408,083 |
| x | 24269 Deferred Merch Allowances | - | (370,301) | (155,454) |
| x | 21142 A/P MERCHANDISE ACCRUALS | (381,304) | 1,643,780 | (1,023,805) |
| | A02105 Merchandise payables | (640,250,778) | (853,558,285) | (576,067,687) |
| x | 24181 Current State FIN 48 | (6,000,000) | (6,000,000) | (6,000,000) |
| x | 26110 Liab for Federal Income Taxes | (47,631,826) | 16,196,965 | (42,825,893) |
| x | 26120 Liab for State Income Tax Curr | (7,974,078) | (6,951,613) | (7,326,841) |
| x | 26111 FEDERAL TAX PROVISION - CURREN | 170,156,840 | 187,768,974 | 31,882,152 |
| x | 26112 FEDERAL TAX PROVISION - PRIOR | (945,761) | (34,561,721) | (945,761) |
| x | 26113 FEDERAL TAX PAYMENTS - CURRENT | 2,966,911 | 1,452,601 | 644,311 |
| x | 26114 FEDERAL TAX PAYMENTS - PRIOR | (124,305,855) | (190,705,855) | (705,855) |
| | A02106 Income Taxes Payable | (13,733,769) | (32,800,649) | (25,277,887) |
| x | 24206 Severance Reserve | (12,211,280) | (17,651,066) | (34,110,503) |
| x | 24220 RESTRUCTURING RESERVE PRE 2008 | (163,850) | (167,016) | (165,782) |
| x | 24223 RESTUCTURE RESERVE | (60,375,460) | (45,757,415) | (92,239,497) |
| | A02109 Restructuring Reserves | (72,750,590) | (63,575,497) | (126,515,782) |
| x | 10190 ePayables | (355,172) | (6,404,877) | (369,146) |
| x | 10164 Bank of NY-Beer & Wine | - | - | - |
| x | 10210 WELLS FARGO - LANDS END (RAPS) | - | - | - |
| x | 10255 Bank of NY - A/P EFT | - | - | - |
| x | 23177 CASH OVERDRAFTS | - | - | - |
| x | 10307 WACHOVIA - 704 | 68 | (2) | (2) |
| x | 10315 WACHOVIA - 726 | (1) | (1) | (1) |
| x | 10318 BANK OF AMERICA PAPER CHECKS | (61,600,329) | (20,794,335) | (73,046,084) |
| x | 10322 BANK OF AMERICA VENDOR EFT | (17,222,094) | 7,338,537 | 911,827 |
| x | 10328 OLD KENT - HOFFMAN ESTATES | (34,894) | (690,961) | (590,509) |
| x | 10332 CHASE MANHATTAN (#278) | (133,723) | (13,851) | (30,671) |
| x | 10324 BAML Garnishment Checking | (130,956) | (425,321) | (392,805) |
| x | 10339 KEY BANK/ YOUNG AMERICAN | - | - | - |
| x | 10341 2ND QUARTER CURRENT YEAR | - | - | - |
| x | 10372 WACHOVIA-A&E ACCOUNT | (10,452) | (18,690) | (14,538) |
| | A02110 Cash Overdrafts | (79,487,553) | (21,009,501) | (73,531,929) |
| x | 23180 INSTALL SALES ACCR/REV | (1,636,358) | (2,224,910) | (2,633,887) |
| x | 23183 PREPAID SUBTENANT RENT | (2,732,326) | (1,862,193) | (1,856,286) |
| x | 23355 Customer Deposits | (25,223,338) | (42,911,005) | (94,270,997) |
| x | 24165 UNSHIPPED SALES RESERVE | (105,834,876) | (121,019,280) | (105,756,864) |
| x | 24166 CrossFormat Unshipped Sales | (93,848) | (230,214) | (81,934) |
| x | 24273 Layaway Deposits | (36,192,869) | (57,161,190) | (41,674,710) |
| | A02111 Customer Deposits | (171,713,615) | (225,408,792) | (246,274,678) |
| x | 19550 Clr Acct - Pharmacy 3rd Party | (2) | (2) | (2) |
| x | 21195 A/P LICENSED BUSINESS | (2,261,729) | (2,975,227) | (3,157,049) |
| | A02112 Payable to Concessions | (2,261,731) | (2,975,229) | (3,157,051) |
| x | 21240 SEARS GIFT CARDS | (34,518,481) | (38,697,832) | (28,624,524) |
| x | 21244 LANDS' END GIFT CARDS | - | - | - |
| x | 21247 GC Liability-Kmart Puerto Rico | (140,749) | (453,411) | (471,137) |
| x | 21248 GC Liability-Sears Puerto Rico | (304,245) | (839,653) | (899,962) |
| x | 21250 KMART GIFT CARDS | (5,611,961) | 2,566,633 | 4,451,264 |
| x | 22280 Loyalty Card Liability | (39,917,714) | (60,391,595) | (54,310,338) |
| x | 22290 SYW Short Burn Liability | (25,629,224) | (8,554,408) | (13,041,169) |
| | A02113 Gift Certificates | (106,122,374) | (106,370,266) | (92,895,866) |
| x | 21151 Retainage-Construction Proj. | (1,413,733) | (1,304,150) | (951,269) |

| | Account | | | |
|---|---|---:|---:|---:|
| | A02114 Services Payable | (1,413,733) | (1,304,150) | (951,269) |
| x | 23127 Unfavorable Operating Lease | (2,710,592) | (7,166,135) | (4,913,580) |
| | A02118 ST Unfavorable Leases | (2,710,592) | (7,166,135) | (4,913,580) |
| x | 19420 Accrued Advertising | (36,706,969) | (47,195,990) | (30,646,791) |
| | A02119 Accrued Advertising | (36,706,969) | (47,195,990) | (30,646,791) |
| x | 19150 Clr Acct - Cash Report | 18,020 | 83,740 | (3) |
| x | 19215 Clr Acct - Mygofer Mdse Trnfrs | - | (1) | (1) |
| x | 19225 Clr Acct - Online Layaway | 2 | 1 | 1 |
| x | 19265 Clr Acct - SHAR Cash | 55,864 | (783,488) | 680,355 |
| x | 19270 Clr Acct - Miscellaneous | (2,039,184) | (72,612) | (162,038) |
| x | 19280 Brand's A/R Clearing | (19,690) | 1,500 | 1,500 |
| x | 19281 Wholesale A/R Clearing | 33,224 | 17,718 | 21,407 |
| x | 19330 Clr Acct - Sales of Assets | - | - | - |
| x | 19340 Clr Acct - Pre-Determned Check | (5,334) | 31,010 | - |
| x | 19350 Clr Acct - Property | - | - | - |
| x | 19360 Clr Acct - CBDF 2 | 57,080 | 57,260 | 3 |
| x | 19370 Clr Acct - O/H 707 Suspense | - | - | - |
| x | 19410 Import Claim Clearing | (1) | 2 | 2 |
| x | 19425 CLR ACCT - SEARS TELECOM PROCE | 445,336 | - | - |
| x | 19431 Direct Str Delivery Expense | 3,503,149 | 5,462,711 | 7,691,188 |
| x | 19432 Direct Str Delivery Exp Offs | (4,178,956) | (6,307,236) | (8,951,736) |
| x | 19435 Direct Store Delivery Offshore | 675,807 | 844,525 | 1,260,548 |
| x | 19441 Clr Acct - Kmart.com SFS | (2) | (1) | (1) |
| x | 19443 Clr Acct - Kmart.com Str Pickup | 1 | - | - |
| x | 19444 Clr Acct - Kmart Reserve and Pay | - | - | - |
| x | 19468 Clr Acct - RX Wholesaler | - | - | - |
| x | 19459 Clr Acct - Return in 5 | - | - | - |
| x | 19470 Clr Acct - Pharmacy Payments | - | 2 | 1 |
| x | 19601 POS O/B ISSUES | (17,194) | (20,277) | (1) |
| x | 19777 Clr Acct - Nonexistent Account | - | - | - |
| x | 19750 SUSP ACCT - SST | - | - | - |
| x | 19720 SUSP ACCT - DPI | - | - | - |
| x | 23129 Clearing - Tax Payments | (221,940) | (209,399) | (215,265) |
| | A02181 Accrued Expense Clearing | (1,693,818) | (894,545) | 325,960 |
| x | 10207 Wachovia - Property Tax | - | - | - |
| x | 10200 W Union Wires-Payable | - | - | - |
| x | 10201 Utility Payments | - | - | - |
| x | 10333 BANK OF AMERICA #1 | (7,979) | - | (1) |
| x | 10334 MELLON/RADIX(DISCOVER PYMT) | - | 1 | 2 |
| x | 10360 Comerica - Individual Checking | 29,885 | 52,672 | 57,498 |
| x | 11375 Vendor Compliance Logistics | - | - | - |
| x | 19140 LE Rent Settlement | (798,745) | (1) | (1,218,350) |
| x | 19426 CLR ACCT - A/P CHECKS ISSUED | - | - | - |
| x | 19427 CLR ACCT - IPS | - | - | 2,904 |
| x | 21104 Vendor Compliance Reserve | (1,434,729) | (1,317,850) | (1,415,728) |
| x | 21117 A/P NON-MERCHANDISE | (190,596,930) | (124,874,338) | (152,995,380) |
| x | 21120 Post Audit - APEX | (92,701) | (12,317) | 2 |
| x | 21121 SHC Audit Recovery | (1,069,168) | (1,211,737) | (717,239) |
| x | 21123 Post Audit - PRG | (1,031,994) | (1,236,962) | (506,212) |
| x | 21124 CLR ACCT - ROY GREENE & ASSOC | (2,037) | (2,037) | (2,037) |
| x | 21125 Statement Audit | (518,700) | (577,169) | (548,052) |
| x | 21127 Real Estate Audit | (5,804,791) | (3,754,033) | (3,854,594) |
| x | 21128 Contract Compliance Audit | (18,363) | (8,183) | (15,774) |
| x | 21136 0% FINANCE PAYABLE | - | - | - |
| x | 21138 IT Invoice Accruals | (11,184,715) | (17,411,025) | (17,007,865) |
| x | 21143 ST DEFERRED ALLOWANCE REV | (10,183,386) | - | - |
| x | 21141 NAI Voided Checks | - | - | - |
| x | 21146 Unpaid Expense Accrual | (31,508,006) | (42,905,037) | (50,073,538) |
| x | 21147 Unpaid Mdse Invoice Accrual | (2,508,632) | (2,503,923) | (2,481,094) |
| x | 21148 A/P Travel Reimbursement | (230,682) | (187,405) | (580,743) |
| x | 21149 A/P Non Merch Accruals | (8,667,870) | (4,696,740) | (10,461,780) |
| x | 21150 A/P - Other | (16,308,364) | (26,543,166) | (17,837,587) |
| x | 21152 IMPORT FREIGHT LIABILITY | (5,146,593) | (6,750,433) | (5,575,308) |
| x | 21155 CAM Accrual | (12,258,084) | (14,430,486) | (13,917,885) |
| x | 21157 Facilities Maint Accrual | (4,144,284) | (7,104,745) | (3,687,002) |
| x | 21160 Utility Accruals | (17,135,721) | (24,236,024) | (24,186,106) |
| x | 21162 Vendor Advances A/P | 366,651 | 482,955 | (124,168) |
| x | 21164 Vendor Advances-Statement | 139,311 | 129,074 | 131,878 |
| x | 21165 Online Business Invoice Accr | (8,161,397) | (8,091,105) | (7,697,725) |
| x | 21166 AUTOMOTIVE BAY DEPOSITS | (759,805) | (646,120) | (759,805) |
| x | 21170 TRUCKLOAD/LTL FRT LIABILITY | (15,571,099) | (19,528,307) | (17,687,487) |
| x | 21172 UPS FREIGHT LIABILITY | (3,295,429) | (3,409,949) | (4,260,515) |

JX 002-9

| | Account | | | |
|---|---|---|---|---|
| x | 21122 SHC Advertising Audit | - | - | - |
| x | 21126 Unclaimed Property Reserve | (816,565) | (619,824) | (799,449) |
| x | 21207 A/P MISC CREDITS | - | - | - |
| x | 21215 A/P Utility Payments Collect | (1,210,203) | (637,081) | (1,202,038) |
| x | 21290 Derivative Payable | - | - | - |
| x | 21291 Citibank Chargeback Reserve | (32,500) | (25,000) | (32,500) |
| x | 23143 LE Weekly Settlement | (1,324,151) | (1,788,744) | (1,425,986) |
| x | 23144 LE Monthly Settlement | 1,324,151 | 1,885,884 | 1,425,986 |
| x | 23145 Clearing Acct Lands End | 1,020,769 | (266,493) | 249,752 |
| x | 23261 Bank of NY-Huntg&Fishg | - | - | - |
| x | 23262 Bank of NY-W Union MOrders | 1,122,002 | 229,280 | 1,488,282 |
| x | 23263 Bank of NY-W Union Wires | 543,881 | 1,418,277 | 1,571,090 |
| x | 23264 Bank of NY-Lottery | - | 5,377 | - |
| x | 23275 ST Portion Pension/OPEB | (17,706,972) | (20,437,699) | (17,706,972) |
| x | 23310 Bank Card Service Fee | - | - | - |
| x | 23320 Accr Corp Payable/Reserve | (2,657,617) | (4,597,385) | (6,296,346) |
| x | 24125 Expatriate Tax Advances | - | - | - |
| x | 24130 Outstanding Checks-Over 1 Year | - | - | - |
| x | 24150 ACCR LIAB - OTHER COMPANIES | (4,375,341) | (4,845,305) | (3,922,716) |
| x | 24232 Accrued Licensee Sales | (3,436,788) | (3,002,382) | (3,983,192) |
| x | 24234 Accrued Licensee Sales Offset | 3,436,785 | 3,002,381 | 3,983,191 |
| x | 24260 Community Volunteer Fund | (1,049) | (7,461) | (2) |
| x | 24280 LANDLORD INCENTIVE - CURRENT | (1,457,498) | (1,631,404) | (1,550,524) |
| x | 24300 DISASTER RELIEF-KRC AUTHORIZED | (136,836) | (460) | 4 |
| x | 24301 DISASTER RELIEF-DONATIONS | (1,196) | (1,104,591) | - |
| x | 24310 Charity Collections | (857,825) | (1,013,879) | (7,016,865) |
| x | 24320 Money Orders Payable | 3 | 3 | 3 |
| | A02120 Other Current Liabilities | (374,471,307) | (344,210,896) | (372,637,973) |
| | A02121 Other payables | (776,581,692) | (756,535,504) | (824,683,177) |
| x | 23521 GROUP MED ASSOC DEDUCTS | (1,688) | (3,107) | (2,127) |
| x | 23522 BASE LIFE INS ASSOC DEDUCTS | (119) | (382) | (270) |
| x | 23525 DENTAL/LEGAL ASSOC DEDUCTS | (135) | (242) | (226) |
| x | 23171 ACCR GROUP TERM LIFE | 4,499,995 | - | 4,499,995 |
| x | 23133 LTD DEDUCTION/PREMIUM | (605,916) | (843,112) | (722,801) |
| x | 23524 LTD Assoc Deductions | - | (90) | (90) |
| x | 23130 Accr Medical Insurance | (23,196,068) | (155,576) | (12,248,626) |
| x | 23140 Accr Disability Insurance | (1) | (439,084) | (440,710) |
| x | 23170 Accrued Dental Insurance | - | - | - |
| | A02122 Group Insurance | (19,303,932) | (1,441,593) | (8,914,855) |
| x | 23184 Accrued Pay for Performance | (2,780,956) | (3,960,815) | (4,122,742) |
| x | 23185 Accr Bonus & Taxes - Odd Yrs | 190,927 | (13,511,332) | (8,119,043) |
| x | 23186 Accr Bonus & Taxes - Even Yrs | (8,401,158) | (2,283,060) | (1,531,687) |
| | A02123 Incentive Compensation | (10,991,187) | (19,755,207) | (13,773,472) |
| x | 10181 ADP Payroll ACH Funding | (18,224,458) | (28,638,121) | (24,769,886) |
| x | 10182 BAML/ADP Payroll ACH Returns | (202) | - | (932) |
| x | 10185 Sears Payroll Checks Wachovia | (615,985) | (620,279) | (755,948) |
| x | 10187 Kmart Payroll Checks Wachovia | (234,952) | (589,774) | (478,447) |
| x | 10203 Sears Manual Payroll ACH | (670) | (20,773) | (16,143) |
| x | 10205 Sears Manual Payroll Checks | (87,162) | (58,153) | (55,953) |
| x | 10290 Kmart Payroll ACH Wachovia | (1) | 55 | (1) |
| x | 10295 Sears Payroll ACH Wachovia | - | 2,207 | 1 |
| x | 10320 HL - HARRIS BANK | - | (124) | - |
| x | 10353 BANK OF AMERICA-CA PAYROLL | - | - | - |
| x | 23110 Accr Commissions and Wages | (22,836,631) | (16,472,974) | (20,786,049) |
| | A02124 Payroll Payable | (42,000,061) | (46,397,936) | (46,863,358) |
| x | 23426 Liability for 401K | - | (1) | (1) |
| | A02125 Profit Sharing Payable | - | (1) | (1) |
| x | 23190 Carryover - Sick/Personal Time | (33,298,602) | (41,065,826) | (33,205,641) |
| | A02126 Vacation Payroll Payable | (33,298,602) | (41,065,826) | (33,205,641) |
| x | 23148 Union Dues Payable | (7,632) | (7,918) | (7,407) |
| x | 23159 HCAP Deduction | (192) | (504) | (191) |
| x | 23205 FSA DEDUCTION | (14,901) | 8,096 | (9,411) |
| x | 23420 United Foundatn Assoc Prl Dedu | - | (168) | (168) |
| x | 23440 Garnishment Liability-Payroll | (249,983) | (57,549) | (331,856) |
| x | 23490 Dependent Care Witholding | - | - | - |
| x | 23500 Assoc Savings Plan Withheld | (382,044) | (2,540,157) | (2,617,998) |
| x | 23510 ASPP WITHHOLDINGS | (7,844) | (129,093) | (41,827) |
| x | 23520 Assoc Savings Plan-Co Contribu | - | (33,915) | - |
| | A02128 Payroll & Benefits - Miscellaneous Pay: | (662,596) | (2,761,208) | (3,008,858) |
| | A02129 Payroll & Benefits Payable | (106,256,378) | (111,421,771) | (105,766,185) |
| x | 23340 RETRUNS/ALLOWANCE RESERVE | (15,905,323) | (23,313,039) | (15,905,325) |
| x | 24275 Reserve - Right of Return | (36,803,592) | (48,822,668) | (36,803,592) |

| | Account | Col1 | Col2 | Col3 |
|---|---|---:|---:|---:|
| | A02130 Returns & Allowances Reserve | (52,708,915) | (72,135,707) | (52,708,917) |
| x | 23150 Public Liability Reserve | 294,901,439 | 504,998,124 | 463,824,738 |
| x | 23160 Workers Compensation Reserve | (33,652,185) | (37,069,797) | (35,638,471) |
| x | 23161 WORKERS COMP RETROS | (8,651,211) | (11,543,486) | (9,303,983) |
| x | 24203 INS RES LIBERTY WORK COMP | (801,316) | (1,089,106) | (806,838) |
| x | 24204 INS RES LIBERTY CASUALTY | (3,532,920) | (4,199,645) | (3,635,444) |
| x | 24208 Kmart GL LPT | (361,282) | (202,464) | (361,283) |
| x | 24209 Kmart GL LPT Pre Petition | - | - | - |
| x | 24225 OTHER ASSESSMENTS | (9,004,077) | (9,955,803) | (8,214,253) |
| x | 24228 INS RES ACE Work Comp | 55,105,991 | (82,313,181) | (133,623,949) |
| x | 24230 PRODUCT LIABILITY RESERVE | (12,439,447) | (12,541,915) | (12,401,772) |
| x | 24250 INS RESERVE KEMPER DISCOUNT | (1,525,155) | 702,118 | 1,298,253 |
| x | 24251 INS RESERVE KEMPER WORK COMP | (109,622,321) | (112,247,709) | (110,955,536) |
| x | 24254 INS RESERVE KEMPER AUTO | (734) | 734 | (733) |
| x | 24255 Ins Reserve Prod Co Ops | 73,405 | 887,185 | 73,405 |
| x | 24256 INS RESERVE POST 4/05 WORK COM | (82,532,815) | (201,975,790) | (92,073,532) |
| x | 24257 INS RESERVE POST 4/05 GEN LIAB | (129,850,076) | (107,240,449) | (136,510,032) |
| x | 24258 INS RESERVE POST 4/05 GARAGE | (4,917,870) | (6,235,586) | (4,410,269) |
| x | 24259 INS RESERVE POST 4/05 AUTO | (7,596,535) | (20,954,682) | (20,288,817) |
| | A02131 Insurance Reserves | (54,407,109) | (100,981,452) | (103,028,516) |
| x | 23118 Legal Accrual | (38,317,576) | (83,660,761) | (55,917,566) |
| | A02132 Legal Reserves | (38,317,576) | (83,660,761) | (55,917,566) |
| x | 24236 PAINT RECOVERY FEE LIABILITY | - | 77,013 | - |
| x | 23101 CONTINGENCY RESERVE | - | - | - |
| | A02133 Reserve for Contingencies | - | 77,013 | - |
| x | 24131 Escheat Funds | (8,221,629) | (9,334,761) | (10,848,661) |
| | A02134 Escheat Reserve | (8,221,629) | (9,334,761) | (10,848,661) |
| x | 24110 Percentage Rent | (963,500) | (2,772,764) | (1,575,612) |
| x | 24115 Open A/P (Real Estate) | (1,896,691) | (576,723) | (1,749,073) |
| | A02135 Accrued Rent Expense | (2,860,191) | (3,349,487) | (3,324,685) |
| x | 24121 ACCR INT DEBT | (26,127,374) | (40,729,810) | (24,085,851) |
| x | 24116 ACCR INTEREST MTN | - | - | - |
| x | 24120 Accrued Interest Payable | (1,168,086) | (2,638,130) | (2,601,949) |
| x | 24122 ACCR INT PIK | (12,700,765) | - | - |
| | A02136 Accrued Interest Payable | (39,996,225) | (43,367,940) | (26,687,800) |
| x | 23135 ST DEFERRED GAIN SALE/LEASEBCK | (185,388,405) | (89,169,132) | (138,188,793) |
| | A02137 ST Deferred Gain Sale/Leaseback | (185,388,405) | (89,169,132) | (138,188,793) |
| x | 23365 UNEARNED REVENUE WARRANTY RESE | (24,663,594) | (36,021,571) | (27,766,921) |
| x | 23366 HIPS/SFI WARRANTY RESERVE | 2,236,290 | 2,347,440 | 44,305 |
| x | 23367 Craftsman Lifetime Wnty - SHO | 348,165 | 437,884 | - |
| | A02138 Warranty Reserve | (22,079,139) | (33,236,247) | (27,722,616) |
| x | 24221 ENVIRONMENTAL RESERVE | (866,853) | 194,870 | (2,777,943) |
| x | 24222 ASBESTOS RESERVE | (2,522,734) | (2,351,442) | (6,637,204) |
| | A02139 Environmental Reserve | (3,389,587) | (2,156,572) | (9,415,147) |
| x | 23109 PROMOTION CARDS - KMART | (1,013,267) | (12,533,205) | (12,511,745) |
| x | 23112 PROMOTION CARDS | (4,315,674) | (22,905,706) | (22,907,330) |
| | A02140 Bonus Club Reserve | (5,328,941) | (35,438,911) | (35,419,075) |
| x | 13540 Miscellaneous Deferred Charges | (375,511) | (714,896) | (370,917) |
| x | 21154 Property Accounting Accruals | (2,435,916) | (554,644) | (2,249,117) |
| x | 23002 SBD Non-Inventory Payable | - | - | - |
| x | 22340 Seritage - SHC Payables | (240,122) | - | (140,122) |
| x | 23113 Accrued OH Expenses | (604,817) | (11,736,983) | (1,230,922) |
| x | 23119 Risk Management Accrued Exp | (7,739,768) | (5,930,391) | (4,808,023) |
| x | 23124 SBD Inventory Payable | - | (101,490) | - |
| x | 23126 ST-Def Gain/Loss on Cap Leases | - | - | - |
| x | 23131 Accrued DC Expenses | (7,251,383) | (9,865,471) | (7,330,807) |
| x | 23138 Unpaid Bank Service Fees | (1,235,000) | (1,235,000) | (1,235,000) |
| x | 24205 GENERAL INSURANCE RESERVES | (4,414,990) | (3,394,701) | (4,414,991) |
| x | 24271 Ohana Rebate Accrual | - | - | - |
| x | 24274 Customer Rewards & Promotions | (563,660) | (367,232) | (565,619) |
| x | 21115 A/P ONE CARD | (7,463,247) | (5,635,703) | (6,373,801) |
| | A02141 Accrued Expense - Miscellaneous | (32,324,414) | (39,536,511) | (28,719,319) |
| | A02142 Accrued expenses | (445,022,131) | (512,290,468) | (491,981,095) |
| | A02143 Accrued expenses and other current lia | (1,414,344,560) | (1,476,623,889) | (1,574,224,126) |
| x | 23360 UNEARNED REVENUE | (550,229,848) | (644,729,688) | (602,787,571) |
| | A02144 Unearned PA Revenue - Current | (550,229,848) | (644,729,688) | (602,787,571) |
| x | 23350 AUTOMOTIVE REVENUE RESERVE | (22,633,328) | (28,135,415) | (26,528,273) |
| | A02145 Unearned PA - Automotive | (22,633,328) | (28,135,415) | (26,528,273) |
| x | 24182 Deferred Revenue | (61,256,444) | (12,637,725) | (12,109,722) |
| | A02146 Unearned Revenue - Miscellaneous | (61,256,444) | (12,637,725) | (12,109,722) |
| | A02147 Unearned revenues | (634,119,620) | (685,502,828) | (641,425,566) |
| x | 22455 Liab for Franchise Tax | (32,353,053) | (30,912,192) | (30,826,669) |

JX 002-11

| | Account | | | |
|---|---|---:|---:|---:|
| x | 26121 ST Income & Fran Tax-Priority | (428,916) | (428,916) | (428,916) |
| | A02148 Other Accrued Taxes -Franchise | (32,781,969) | (31,341,108) | (31,255,585) |
| x | 22410 Accr FICA Taxes - Co Contribut | (3,946,644) | (3,729,122) | (5,225,368) |
| x | 22420 Accr Federal Unemploymnt Taxes | (2,470,450) | (2,780,337) | (2,386,958) |
| x | 22430 Accr State Unemployment Taxes | (3,082,354) | (3,818,727) | (6,651,007) |
| x | 22435 Foreign Vendor Withholding Taxes | - | - | - |
| x | 22440 Accr State Disability Taxes | - | - | - |
| x | 23200 Assoc FICA Contribution | (1,696,773) | (3,405,656) | (2,917,060) |
| x | 23210 Assoc State Disability&Occ Tax | (118,354) | (407,239) | (120,150) |
| x | 23220 Assoc Federal Income Tax | (331,892) | (3,417,726) | (2,945,753) |
| x | 23230 Assoc State Income Tax W/H | (1,089,306) | (1,224,978) | (913,318) |
| x | 23240 Assoc City Income Tax W/H | (24,318) | (96,570) | (86,479) |
| x | 23250 Taxes Payble-1099 Withholding | 1 | 1 | 1 |
| x | 23255 Taxes Payble-Puerto Rican Serv | (43,572) | (6,091) | (14,350) |
| x | 23259 ACCR EARNED INCOME CREDIT | - | 3,642,382 | 3,726,929 |
| | A02149 Other Accrued Taxes - Payroll Withhold | (12,803,662) | (15,244,063) | (17,533,513) |
| x | 22210 OTHER ACCRUED PROP TAX LIAB | (2,473,682) | (1,931,829) | (1,987,480) |
| x | 22240 eProperty Tax Clearing | (277,482) | (880,659) | (3,222,284) |
| x | 22260 Accr Pers Property Tax Current | (7,548,151) | (8,695,302) | (2,662,312) |
| x | 22325 Accr Real Property Tax Current | (6,813,069) | (11,055,721) | (7,058,617) |
| x | 22326 ACCR REAL PROP TAX - OWNED | (52,848,367) | (63,661,244) | (58,064,670) |
| x | 22327 ACCR REAL PROP TAX - LEASED | (20,073,621) | (26,905,332) | (17,791,522) |
| x | 22328 ACCR REAL PROP TAX - REIMBURSE | (71,261,427) | (74,435,815) | (70,409,032) |
| | A02150 Other Accrued Taxes - Property | (161,295,799) | (187,565,902) | (161,195,917) |
| x | 22110 Liability-State & Provincl Tax | 309,128,251 | 414,768,157 | 607,914,714 |
| x | 22111 TAX COLLECTION ALLOWANCE | (51,415,384) | (53,271,137) | (54,791,981) |
| x | 22112 TAX RECOVERY | 582,197 | 450,116 | 440,880 |
| x | 22113 LOCATION TAX CLEARANCE | 227,758,139 | 208,097,361 | 208,097,410 |
| x | 22114 SALES TAX POS | (414,541,249) | (454,985,762) | (573,058,325) |
| x | 22115 Liability PR Excise Tax | 13 | 2 | 2 |
| x | 22116 Licensed Business Tax | (135,486) | (162,203) | (238,309) |
| x | 22117 PR Excise Tax Liab-Priority | (2,497,737) | (1,657,038) | (1,941,651) |
| x | 22118 ST SALES TAX - PROTECT AGREE | (12,525,051) | (14,488,878) | (20,265,897) |
| x | 22119 SPF ST SALES TAX-PROTECT AGREE | (1,797,206) | (2,057,014) | (2,901,329) |
| x | 22120 Liability for Use Tax | 82,876,801 | 84,289,376 | 83,750,374 |
| x | 22121 Other State Sales Tax | (1,596,605) | (1,651,610) | (2,328,566) |
| x | 22122 Outstate Taxes Clearing | 24,677,088 | 18,482,411 | 20,971,882 |
| x | 22123 Estimated Sales Tax | (1,011,955,527) | (824,671,758) | (993,152,840) |
| x | 22124 Sales Tax Paid | 741,248,384 | 501,370,573 | 603,223,619 |
| x | 22125 Sales Tax Refunded | 26,243,182 | 29,618,750 | 39,750,643 |
| x | 22610 Accr Contingency Tax Provision | 88,563,368 | 56,414,312 | 66,562,310 |
| x | 23128 ENVIRONMENTAL FEES CLEARING | (49,340) | (17,339) | (17,132) |
| x | 22481 Sweetened Beverage Tax | 54,642 | 14,805 | 54,642 |
| x | 22482 BAG FEES | (94,871) | (22,430) | (56,443) |
| x | 22483 911 FEES | (743,929) | (742,831) | (743,447) |
| x | 22484 ENVIRONMENTAL FEES BATTERY | (2,734) | (3,159) | (4,907) |
| x | 22485 ENVIRONMENTAL FEES TIRES ALT1 | (4,383) | (5,856) | (8,280) |
| x | 22486 ENVIRONMENTAL FEES TIRES ALT2 | (1,107) | (1,606) | (2,313) |
| x | 22487 MATTRESS FEES | 82,692 | (145,102) | (54,957) |
| x | 22488 Bottle Deposit Fee Liability | 460,171 | 305,137 | 365,864 |
| x | 22489 ENVIRONMENTAL FEE CHICAGO | (672) | (4,771) | (7,028) |
| x | 22490 ENVIRON FEE (TAX TO PROVIDE) | (885,452) | (1,374,505) | (1,971,386) |
| x | 22491 ENVIRONMENTAL FEES 1 | (30,251) | (139,571) | (234,305) |
| x | 22492 Environ Fee 3 | 36,864 | 26,345 | 27,884 |
| x | 22493 ENVIRONMENTAL FEES 2 | (49,013) | (60,508) | (97,725) |
| x | 22494 ENVIRONMENTAL FEES 3 | (6) | (36) | (36) |
| x | 22495 ENVIRONMENTAL FEES 4 | (45,636) | (9,897) | (29,672) |
| x | 22496 ENVIRONMENTAL FEES 5 | (156,442) | (187,209) | (287,528) |
| x | 22497 ENVIRONMENTAL FEES $6 | (497,922) | (491,947) | (519,009) |
| x | 22498 ENVIRONMENTAL FEES $8 | (1,233,756) | (1,220,386) | (1,237,295) |
| x | 22499 ENVIRONMENTAL FEES $10 | (867,743) | (881,363) | (854,201) |
| | A02151 Other Accrued Taxes - Sales | 584,290 | (44,416,571) | (23,644,338) |
| x | 22460 Accr Gross Receipts Tax | 1,749,815 | 1,730,711 | 363,295 |
| x | 22470 Accr Business Tax | (7,694,036) | (9,577,833) | (10,861,581) |
| x | 22480 Other Priority Taxes | (2,809,098) | (2,792,534) | (2,806,823) |
| x | 26105 MISCELLANEOUS TAXES | 573,108 | (1) | (1) |
| x | 26130 Liab - City Income Tax-Current | | | |
| | A02152 Other Accrued Taxes - Miscellaneous | (8,180,211) | (10,639,657) | (13,305,110) |
| | A02153 Other taxes | (214,477,351) | (289,207,301) | (246,934,463) |
| | A02154 Current liabilities | (4,440,505,045) | (5,148,069,508) | (4,921,830,957) |
| x | 28110 Mortgages Payable | - | - | |
| x | 28140 SRAC NOTES DUE 2027 to 2043 | (284,117,358) | (274,008,901) | (274,008,901) |

| | Account | Col1 | Col2 | Col3 |
|---|---|---:|---:|---:|
| x | 28150 BEGINNING BALANCE ST ADJ | 702,814,714 | - | - |
| x | 28230 OLD SENIOR SECURED NOTES | (303,793,000) | (303,793,000) | (303,793,000) |
| | 28240 TERM LOAN FACILITY | (211,288,994) | - | - |
| x | 28270 2017 SECURED LOAN FACILITY | (384,147,760) | (500,000,000) | (500,000,000) |
| x | 28280 SECOND LIEN TERM LOAN DUE 2020 | (300,000,000) | (300,000,000) | (300,000,000) |
| x | 28300 2016 TERM LOAN DUE 2020 | (561,039,480) | (731,911,762) | (731,911,762) |
| x | 28320 OLD SENIOR UNSECURED NOTES | (625,000,000) | (625,000,000) | (625,000,000) |
| x | 28330 DISC OLD SENIOR UNSECURED NOTES | 139,995,885 | 194,908,664 | 194,908,664 |
| x | 28370 TERM LOAN DUE 2019 | (399,723,750) | (967,068,967) | (967,068,967) |
| | A02155 Long Term Debt - Beginning Balance | (2,226,299,743) | (3,506,873,966) | (3,506,873,966) |
| x | 28141 LTD - CURRENT YR PROCEEDS | (1,422,766,902) | (438,000,000) | (1,020,000,000) |
| | A02156 Long Term Debt - Current Year Proceed | (1,422,766,902) | (438,000,000) | (1,020,000,000) |
| x | 28143 LTD - CURRENT YR REPAYMENTS | 985,101,316 | 767,811,471 | 1,321,278,647 |
| | A02157 Long Term Debt - Current Year Repaym | 985,101,316 | 767,811,471 | 1,321,278,647 |
| x | 28142 LTD - CURRENT YR ADJUSTMENTS | (816,543,775) | 894,942,148 | 1,045,490,854 |
| x | 28235 Disc on 6 5/8% Notes Due 2018 | - | - | - |
| x | 28290 CY ADJUST NOTE EXCHANGE | | | |
| x | 28350 ADJ DISC SR UNSECRD NOTES 28230 | (44,243,488) | (35,196,362) | (54,912,778) |
| x | 28380 ADJ DISC TERM LOAN 28370 | 3 | (1,761,469) | (2,307,353) |
| x | 28310 ADJ DISC 2016 TERM LOAN 28300 | (2,686,007) | (7,008,464) | (8,351,468) |
| x | 28390 PIK CY ADJUST | (59,619,773) | - | - |
| | A02159 Long Term Debt - Current Year Adjustn | (923,093,040) | 850,975,853 | 979,919,255 |
| | A02186 Long Term Debt - Gross Balance | (3,587,058,369) | (2,326,086,642) | (2,225,676,064) |
| x | 14153 DEFERRED DEBT COST | 114,895 | 114,745 | 175,171 |
| x | 14140 Deferred Expense - Debt | (114,895) | (114,895) | (175,171) |
| x | 14142 Unamort Hedge Fees | 6 | 4 | 4 |
| x | 14750 Deferred Expenses on LT Debt | 35,996,770 | 24,940,269 | 26,153,808 |
| | A01149 Deferred Debt Issuance Cost- Ending B | 35,996,776 | 24,940,123 | 26,153,812 |
| | A02160 Long Term Debt - Ending Balance | (3,551,061,593) | (2,301,146,519) | (2,199,522,252) |
| x | 29100 Capital Lease - LT Obligations | (49,603,503) | (102,713,185) | (102,713,185) |
| | A02161 Capital Lease Debt - Beginning Balance | (49,603,503) | (102,713,185) | (102,713,185) |
| x | 29101 Capital Lease - LT Obligations Additions | - | (478,110) | (478,110) |
| | A02162 Capital Lease Debt - Current Year Addi | - | (478,110) | (478,110) |
| x | 29103 CAP LEASE - LT CUR YR REPAYMNT | 14,032,898 | 23,477,896 | 35,109,250 |
| | A02163 Capital Lease Debt - Current Year Repa | 14,032,898 | 23,477,896 | 35,109,250 |
| x | 29102 CAP LEASE - LT CURRENT YR ADJ | (5,914,133) | 18,012,915 | 18,293,981 |
| | A02165 Capital Lease Debt - Current Year Adju | (5,914,133) | 18,012,915 | 18,293,981 |
| | A02166 Capital Lease Debt - Ending Balance | (41,484,738) | (61,700,484) | (49,788,064) |
| | A02167 Long term & capital lease debt | (3,592,546,331) | (2,362,847,003) | (2,249,310,316) |
| x | 23270 Accr Other Postretiremnt Assoc | (135,054,626) | (141,046,990) | (141,522,937) |
| x | 23132 ACCR GRP LIFE/TRAVEL INS | - | - | - |
| | A02168 Postretirement benefits | (135,054,626) | (141,046,990) | (141,522,937) |
| x | 23280 SEARS HOLDINGS PENSION PLAN I | (704,056,738) | (990,191,873) | (1,040,388,452) |
| x | 23260 Accr Liability for Pensions | (9,875,315) | (8,410,491) | (10,021,873) |
| x | 23265 SEARS HOLDINGS PENSION PLAN II | (312,600,775) | (451,766,260) | (427,005,594) |
| | A02169 Pension Liability | (1,026,532,828) | (1,450,368,624) | (1,477,415,919) |
| | A02170 Pension and post retirement benefits | (1,161,587,454) | (1,591,415,614) | (1,618,938,856) |
| x | 28803 LT DEFERRED GAIN SALE LEASEBCK | (253,821,013) | (449,303,231) | (362,400,390) |
| | A02184 LT Deferred Gain Sale/Leaseback | (253,821,013) | (449,303,231) | (362,400,390) |
| x | 28838 Sale/Leaseback Finance Obligat | (423,771,493) | (230,452,717) | (246,766,351) |
| | A02185 LT Sale/Leaseback Obligation | (423,771,493) | (230,452,717) | (246,766,351) |
| x | 28260 LT Portion of Deferred Revenue | (353,458,436) | (15,609,841) | (10,564,852) |
| x | 28890 LT UNEARNED PA REV | (457,701,909) | (533,375,617) | (506,027,185) |
| x | 28891 LT UNEARNED AUTO REV | (17,732,571) | (24,443,769) | (22,729,281) |
| | A02171 LT portion of Unearned PA Revenue | (828,892,916) | (573,429,227) | (539,321,318) |
| x | 28881 LT State FIN 48 | (185,606,008) | (202,452,248) | (175,597,205) |
| | A02172 LT FIN 48 Reserves | (185,606,008) | (202,452,248) | (175,597,205) |
| x | 28805 LT Unfavorable Operating Lease | (16,544,988) | (38,472,684) | (26,380,028) |
| | A02173 LT Unfavorable Leases | (16,544,988) | (38,472,684) | (26,380,028) |
| x | 28261 WARRANTY RESERVE-LT PORTION | (2,230,276) | (3,334,420) | (2,230,275) |
| x | 28830 Undiscounted LT Pub Liab Res | (311,956,666) | (525,214,502) | (478,452,471) |
| x | 28835 LONG TERM UNAMORTIZED DISCOUNT | 50,217,437 | 83,704,523 | 80,401,956 |
| x | 28846 Discount on LT PL Reserve | 86,254 | 90,177 | 86,253 |
| x | 28850 Undiscounted LT Work Comp Res | 3,020,400 | 7,376,414 | - |
| x | 28866 LT ENVIRON RESERVE | (27,363,686) | (28,803,809) | (27,363,686) |
| x | 28867 LONG TERM PORTION OF ASBESTOS | (63,664,145) | (67,491,039) | (63,664,145) |
| | A02174 Self-insurance Reserves | (351,890,682) | (533,672,656) | (491,222,368) |
| x | 23187 LTIP Bonus Accrual | (5,191,021) | (5,255,464) | (5,455,464) |
| x | 23281 RETIREMENT BENEFITS RESERVE | (13,966,936) | (14,773,020) | (14,571,499) |
| x | 23282 ACCR OUTSIDE DIRECTOR PENSIONS | (1,121,622) | (1,121,622) | (1,121,622) |
| x | 24140 Advnce Rentl Depost-Sub-Tenant | (589,219) | (727,585) | (675,475) |
| x | 24160 Liab Funds Dep Escrow-Landlord | 3 | 3 | 3 |

**JX 002-13**

| | Account | | | |
|---|---|---:|---:|---:|
| x | 24190 Liability For Step Rent | (50,837,397) | (66,735,051) | (58,892,546) |
| x | 24240 LT RESTRUCTURING RESERVE | (128,774,525) | (85,348,429) | (119,795,338) |
| x | 24241 LT BATTERY RETURNS | (4,195,508) | - | - |
| x | 24272 Deferred Compensation-Manageme | (2,408) | (2,408) | (2,408) |
| x | 28800 Landlord Incentives | (6,723,530) | (4,894,667) | (7,640,056) |
| x | 28807 LT-Def Gain/Loss on Cap Leases | - | - | - |
| x | 28810 LT LANDS END CONTINGENCY RESER | (2,515,422) | (10,103,130) | (9,398,878) |
| x | 28815 LT Deferred Income-Allowances | (1,565,691) | (2,821,206) | (2,437,222) |
| x | 28820 LONG TERM ACCRUED LIABILTY | - | (4,760,215) | (4,195,508) |
| x | 28821 Real Estate Liability | - | (9,086,626) | (9,086,626) |
| x | 28860 RENT SUBSIDIES | (138,986) | (141,551) | (146,730) |
| x | 28865 LT CRAFTSMAN LIFETIME WARRANTY | (7,068,879) | (7,847,895) | (7,068,879) |
| | A02176 Other Liabilities - Non Current | (222,691,141) | (213,618,866) | (240,488,248) |
| | A02177 Other long-term liabilities | (776,732,819) | (988,216,454) | (933,687,849) |
| x | 26200 ST DEFERRED INC TAX LIAB - STATE | - | - | - |
| x | 26140 ST DEFERRED INC TAX LIAB - FED | - | - | - |
| x | 28836 LT DEFERRED INC TAX LIAB - STATE | 1,025,122,538 | 841,333,099 | 1,036,484,800 |
| x | 28834 LT DEFERRED INC TAX LIAB - FED | (1,144,572,783) | (1,483,906,590) | (1,163,220,991) |
| | A02183 Deferred income taxes non current lial | (119,450,245) | (642,573,491) | (126,736,191) |
| | **A02178 Long Term Liabilities** | **(3,564,255,940)** | **(4,475,390,734)** | **(3,827,850,955)** |
| | **A02179 Total Liabilities** | **(11,597,307,316)** | **(11,986,307,245)** | **(10,998,992,228)** |
| x | 30130 Common Stock | (1,092,345) | (1,075,465) | (1,077,978) |
| | A03102 Common stock | (1,092,345) | (1,075,465) | (1,077,978) |
| x | 30400 Treasury Stock | 5,674,525,121 | 5,845,650,690 | 5,820,185,905 |
| | A03109 Treasury stock - at cost | 5,674,525,121 | 5,845,650,690 | 5,820,185,905 |
| x | 30310 Capital in Excess - Par Value | (8,920,594,306) | (9,088,008,184) | (9,063,635,269) |
| | A03103 Capital in excess of par value | (8,920,594,306) | (9,088,008,184) | (9,063,635,269) |
| x | 30530 Retained Earnings | 5,895,619,875 | 5,512,831,024 | 5,512,794,338 |
| | A03104 Retained Earnings - Beginning Balance | 5,895,619,875 | 5,512,831,024 | 5,512,794,338 |
| | A00905 Balsh Net Income | 1,276,619,455 | 101,016,454 | 379,065,798 |
| | A03105 Retained Earnings - Net Earnings | 1,276,619,455 | 101,016,454 | 379,065,798 |
| x | 30118 Interco Dividends | - | - | (1) |
| | A03106 Retained Earnings - Dividends Declared | - | - | (2) |
| x | 30531 R/E CURRENT YEAR ADJ | 3,355,283 | 7,114,825 | 7,114,825 |
| x | 30510 DIVIDENDS ON COMMON STOCK | - | - | (1) |
| | A03107 Retained Earnings - Adjustments | 3,355,283 | 7,114,825 | 7,114,825 |
| | A03108 Retained Earnings - Ending Balance | 7,175,594,613 | 5,620,962,303 | 5,898,974,959 |
| x | 30845 Cumulative Translation Adjustm | 1,480,400 | 1,813,102 | 746,194 |
| | A03111 Cumulative Translation Adj. | 1,480,400 | 1,813,102 | 746,194 |
| x | 30850 DEFERRED G/L ON DERIVATIVES | (7) | (5) | (5) |
| | A03112 Deferred G/L on Derivatives | (7) | (5) | (5) |
| x | 30535 Add'l Min. Pension Liability | 798,557,130 | 1,340,062,175 | 1,071,022,868 |
| | A03113 Minimum Pension Liability | 798,557,130 | 1,340,062,175 | 1,071,022,868 |
| | A03115 Accumulated other comprehensive los | 800,037,523 | 1,341,875,272 | 1,071,769,057 |
| x | 30121 NON CONTROLLING INTEREST INC | - | - | - |
| | A02175 Noncontrolling interest | - | - | - |
| x | 19658 SUSP ACCT - NAP | - | - | - |
| x | 19665 SUSP ACCT - CSH | - | - | - |
| x | 19683 SUSP ACCT - D2B | - | - | - |
| x | 19698 SUSP ACCT - IPD | - | - | - |
| x | 19699 SUSP ACCT - IPM | - | - | - |
| x | 19700 SUSP ACCT - HSI | 12 | - | - |
| x | 19704 SUSP ACCT - MRE | - | - | - |
| x | 19718 SUSP ACCT - NSI | - | - | - |
| x | 19738 SUSP ACCT - POS | - | - | - |
| x | 19739 SUSP ACCT - RFL | - | - | - |
| x | 19763 SUSP ACCT - SUB | - | - | - |
| x | 19748 SUSP ACCT - SHP | - | - | - |
| x | 19801 SUSP ACCT - SLC | (1,315) | (1,316) | (1,316) |
| x | 19808 SUSP ACCT - HSD | - | - | - |
| x | 19666 SUSP ACCT - CFC | - | - | - |
| x | 19684 SUSP ACCT - D2C | - | - | - |
| x | 19716 SUSP ACCT - NRO | - | - | - |
| x | 19721 SUSP ACCT - OMA | - | - | - |
| x | 19723 SUSP ACCT - OOT | - | - | - |
| x | 19737 SUSP ACCT - RPD | - | - | - |
| x | 19842 Susp Acct - RMD | - | - | - |
| x | 19761 SUSP ACCT - SSR | - | - | - |
| x | 19765 SUSP ACCT - TFH | - | - | - |
| x | 19782 SUSP ACCT - USR | - | - | - |
| x | 19805 SUSP ACCT - DND | - | - | - |

| | Account | | | |
|---|---|---:|---:|---:|
| x | 19810 Susp Acct - A/P | - | - | - |
| x | 19850 Susp Acct - RGR | - | - | - |
| x | 19828 Susp Acct - ERR/ERV | - | - | - |
| x | 19838 Susp Acct - GFT | - | - | - |
| x | 19860 Susp Acct - PAC | - | - | - |
| x | 19874 Susp Acct - S/L | - | - | - |
| x | 19880 Susp Acct - STS | - | - | - |
| x | 19920 Susp Acct - SET | - | - | - |
| x | 19922 Susp Acct - CSS | - | - | - |
| x | 19923 Susp Acct - ACP | - | - | - |
| x | 19928 Susp Acct - MCD | 79 | 79 | 79 |
| x | 19949 Susp Acct - GRN | - | - | - |
| x | 19944 Susp Acct - SOP | - | - | - |
| x | 19930 Susp Acct - CF1 | - | - | - |
| x | 19931 Susp Acct - CF2 | - | - | - |
| x | 19935 Susp Acct - OMS | - | - | - |
| x | 19937 Susp Acct - PKG | 3 | - | - |
| | A03116 Intercompany Eliminations - Suspense | (1,221) | (1,237) | (1,237) |
| x | 15095 YEAR END PROFIT | 13,316 | (6,526) | 3 |
| x | 15999 INTERCOMPANY DUE TO/FROM | 10,946 | 10,957 | 10,962 |
| | A03117 Intercompany Eliminations - NAI/Peop | 24,262 | 4,431 | 10,965 |
| x | 15150 I/C RECEIVABLE/PAYABLE | 209,822 | 52,922 | 4,381 |
| x | 15151 I/C - INDEPENDENT AUTO CENTERS | (4) | (4) | (4) |
| x | 15800 I/C Credit Card Chargebacks | - | - | - |
| x | 15802 I/C-KM Credit Card Payments | - | - | - |
| x | 15807 I/C-SC Payable Mdse Return | 1 | 1 | (1) |
| x | 15813 I/C-KM DC Shipment from Sears | (3,683) | 1,200 | 8 |
| x | 15814 I/C-KM Freight from Sears DC | - | - | - |
| x | 15815 I/C-KM Receivable Mdse Return | - | 1 | (2) |
| x | 15835 I/C-Replacement Parts | 702 | - | - |
| x | 15836 I/C-IW Store Stock Repair | - | - | - |
| x | 15837 I/C-KM In-Store Mdse Delivery | - | - | - |
| x | 15854 I/C-SC Cash Payable | (22,115) | - | - |
| x | 15874 I/C-SHGS Receivable-Sears | (1) | (1) | (1) |
| x | 15178 IC-LTD PROMISSORY NOTE (15179) | (926,522,913) | (926,522,913) | (926,522,913) |
| x | 15179 IC-INVEST PROMISS NOTE (15178) | 926,522,913 | 926,522,913 | 926,522,913 |
| x | 15190 SHGS Intra-Company | (1) | - | (1) |
| x | 15195 I/C STAT AUDIT DUE TO/FROM | (1,524,158) | - | (1,633,442) |
| x | 15205 I/C STAT AUDIT R/E ADJ | 486,111,568 | 101,660,048 | 511,383,437 |
| x | 15210 I/C - TAX ELIM CAP GAINS | (3,239,907) | 1,909,349 | (3,239,907) |
| x | 15215 I/C COMMERCIAL PAPER | - | - | - |
| x | 15220 I/C - DEF PA ST (15230) | - | 202,136,910 | 190,855,555 |
| x | 15225 I/C - DEF PA LT (15230) | - | 187,268,397 | 178,250,978 |
| x | 15230 I/C - DEF REV PA (15220/5) | - | (389,405,307) | (369,106,533) |
| x | 15235 I/C INVEST MTN NOTES (15240) | 1,842,227,783 | 2,548,835,392 | 1,915,108,864 |
| x | 15240 I/C - LTD MTN (15235) | (1,942,260,143) | (2,707,921,000) | (2,403,610,499) |
| x | 15245 I/C INVEST KCD NOTES (15247) | 932,698,000 | 1,027,987,003 | 978,788,000 |
| x | 15247 I/C - LTD KCD (15245) | (900,000,000) | (900,000,000) | (900,000,000) |
| x | 15250 I/C - PREPAID (15260) | 407,790 | 407,790 | 407,790 |
| x | 15260 I/C - DEF REV (15250) | (407,790) | (407,790) | (407,790) |
| x | 15270 I/C INVEST REMIC NOTES (15290) | 1,276,119,123 | 1,186,618,013 | 1,228,430,568 |
| x | 15280 Curr Acct - Media Momentum | - | 51,969,809 | 235,971,425 |
| x | 15290 I/C - LTD REMIC (15270) | (1,307,218,568) | (1,312,416,000) | (1,307,218,568) |
| x | 15400 SETTLEMENT CLEARING SHC SHO | (2,538,116) | (2,960,938) | 1,374,659 |
| x | 15410 Curr Acct - Media Momentum | (369,535,857) | - | (232,135,501) |
| x | 30846 I/C - UNREALIZED NET GAINS | (13,378,306) | 1,356,918 | (21,844,845) |
| x | 15876 I/C SRAC | (94,977) | - | - |
| | A03118 Intercompany Eliminations - Receivabl | (2,448,837) | (2,907,287) | 1,378,571 |
| x | 15181 I/C - KMC - General | (131,360) | (75,898) | (32,684) |
| x | 15180 I/C KMI - KMART | - | - | - |
| x | 15200 Curr Acct - Kmart Far East Ltd | 2 | - | (2) |
| x | 15255 I/C Gridnote Lessee Oper, LLC | 3 | 5 | 6 |
| x | 15870 I/C-GRID NOTE | 4,730 | 4,732 | 4,732 |
| x | 15871 I/C-GRID NOTE INTEREST | (3) | 1 | - |
| x | 15872 I/C-Sears Holdings Corporation | 14,306 | 14,306 | 14,306 |
| | A03119 Intercompany Eliminations - Gridnotes | (112,322) | (56,854) | (13,642) |
| x | 30605 I/C - COMMON STOCK | (104,313,830) | (104,313,830) | (104,313,830) |
| x | 30610 I/C - PAID IN CAPITAL | (33,057,876,719) | (33,239,075,803) | (33,110,377,596) |
| x | 30600 I/C - INVESTMENTS | 33,162,190,551 | 33,343,389,634 | 33,214,691,427 |
| | A03120 Intercompany Eliminations - Investmer | 2 | 1 | 1 |
| | A03122 Intercompany Eliminations | (2,538,116) | (2,960,946) | 1,374,658 |
| | **A03123 Ending Equity Recap** | **4,725,932,490** | **3,716,443,670** | **3,727,591,332** |

| | | | | |
|---|---|---|---|---|
| x | A00900 Inter Co Due To/Due From | 2,559,168 | 2,985,007 | (1,342,344) |
| | **A03124 Total Equity** | **4,728,491,658** | **3,719,428,677** | **3,726,248,988** |
| x | | – | – | – |

on

JX 002-17

JX 002-18