# Exhibit 4



# TIGER
## ASSET INTELLIGENT

*September 28, 2018*



## Sears Holdings Corporation
Inventory Appraisal
Net Orderly Liquidation Value

**PREPARED FOR** Bank of America Merrill Lynch
**INVENTORY DATE** October 6, 2018



Δ π EXHIBIT 4
Deponent Henrich
7/2/19 Rptr CP
WWW.DEPOBOOK.COM



NEW YORK | LOS ANGELES | BOSTON | SAN FRANCISCO | CHICAGO | SYDNEY | PERTH | MELBOURNE | BRISBANE

HIGHLY CONFIDENTIAL

SEARS_507B_00001287

**JX 004-1**

**Table of Contents** | Inventory Appraisal

TIGER

Nature of Engagement ...................................................................................................................... 1

Analysis and Assumptions .............................................................................................................. 4

   RETAIL STORE GOB INVENTORY ................................................................................................................... 4
   INVENTORY TO BE SOLD ON A WHOLESALE BASIS ........................................................................................ 7

Potential Additional Recoveries ..................................................................................................... 8

6 Month Liquidation Analysis ....................................................................................................... 10

Company Overview ........................................................................................................................ 11

   DISTRIBUTION AND LOGISTICS ................................................................................................................... 13

Operating Metrics .......................................................................................................................... 14

   SEASONALITY ........................................................................................................................................... 14
   COMPARABLE STORE SALES ...................................................................................................................... 14
   GROSS MARGIN ........................................................................................................................................ 14
   INVENTORY TURNOVER .............................................................................................................................. 14

Field Visits ...................................................................................................................................... 15

List of Exhibits ............................................................................................................................... 18

HIGHLY CONFIDENTIAL

**JX 004-2**

## *Nature of Engagement* | Inventory Appraisal



## Nature of Engagement

### Client / Company
Tiger Valuation Services, LLC ("Tiger") has been retained by Bank of America Merrill Lynch (the "Lender") to determine the net recovery value of the inventory of Sears Holdings Corporation ("Sears Holdings" or the "Company"). The analysis assumes a court-authorized going-out-of-business ("GOB") scenario with the Company's inventory being sold either to the general public through the Company's retail locations in a traditional GOB sale, or on a wholesale basis for inventory which is not traditionally sold through retail stores.

In consideration of the Company's financial performance and operational and strategic initiatives, Tiger has provided a rollforward analysis for the six months ending March 2019.

### Timing
The analysis is based on inventory levels as of October 6, 2018. The Company provided detail for inventory as of July 7, 2018, as well as inventory projections through February 2019.

**This appraisal values only inventory located within the United States, including merchandise in the territories of Guam and Puerto Rico.**

Store banners operated by Sears Holdings as of the appraisal date include Kmart, Sears Full Line, Sears Grand/Essentials, and Sears Auto Centers. For the purposes of this analysis, the Company's seven Sears Grand/Essentials locations have been included in the Sears Full Line division.

The Company plans to continue closing stores over the six months ending February 2019; when developing monthly NOLVs, Tiger used store count projections provided by the Company for each of the six months ending February 2019.

### Management Interviews

| Name | Title |
|------|-------|
| Rob Riecker | Chief Financial Officer |
| Bob Phelan | SVP, Finance |
| Mollie Huron | Director, Accounting |

### Field Visits
As part of the review process, Tiger representatives visited 106 retail locations. The field evaluations were arranged so that representatives visited each operating retail business segment, or banner, including a total of 39 Sears Full Line Stores, 35 Sears Auto Centers, and 32 Kmart locations. These field visits, many of which occurred announced, included observation of general store conditions, store location, local competition, inventory levels, seasonality of inventory, presentation, signage, and price points.

Inventory analyses rely in large part on information supplied by the Company to Tiger. The accuracy of the Company-supplied information was assumed and utilized throughout the report without independent verification or audit. Tiger makes no representation or warranty as to the completeness of information supplied by the Company and shall have no liability for any expressed or implied representations contained herein. Estimates in this analysis are based on the inventory levels and mix as of July 7, 2018, as well as the inventory and store conditions observed during store visits. If there is any material change in merchandise mix or store conditions, results would vary.

Page 1

HIGHLY CONFIDENTIAL

JX 004-3

## Nature of Engagement | Inventory Appraisal



### Tiger's engagement did not include the following actions:

1) **Taking or observing a physical inventory**
2) **Reviewing Company insurance coverage**
3) **Determining ownership of inventory**
4) **Reviewing inventory for any liens or encumbrances**
5) **A review of store leases**

All inventory and estimated recovery values for the inventory to be included in the retail GOB sales (see Exhibit A-1) have been provided by business segment, or banner (i.e. Kmart, Sears Full Line Stores, Sears Auto Centers). For the inventory classifications to be sold on a wholesale basis, inventory information and recoveries are shown by specific category (see Exhibit B-6).

### Appraisal Summary

Based upon our review and analysis, Tiger has projected a blended net liquidation value after all expenses for total Company eligible inventory available for sale (retail GOB and wholesale) of 88.7% of cost as of October 6, 2018. The following table compares Tiger's updated NOLVs for the month of October to the NOLVs presented for the month of October in Tiger's previous appraisal, which was based on detailed inventory as of March 3, 2018.

| Sears Holdings Corporation (Exhibit A-1) Total Company - Consolidated Net Liquidation Value Comparison Projected for October 6, 2018 vs. March 3, 2018 Appraisal (Oct Rollforward) ($ in millions) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Projected for October 6, 2018 | | | As of March 3, 2018 (Oct Rollforward) | | | Change | | |
| Classification | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost |
| **GOB Inventory** | | | | | | | | | |
| Kmart Stores | $970.4 | $863.6 | 89.0% | $1,021.3 | $913.0 | 89.4% | ($50.9) | ($49.4) | (0.4%) |
| Sears Full Line Stores | $1,322.3 | $1,334.9 | 101.0% | $1,546.9 | $1,564.4 | 101.1% | ($224.6) | ($229.5) | (0.2%) |
| Sears Auto Centers | $65.5 | $27.6 | 42.1% | $82.0 | $34.6 | 42.2% | ($16.5) | ($7.0) | (0.1%) |
| Subtotal - GOB Inventory | $2,358.2 | $2,226.1 | 94.4% | $2,650.3 | $2,512.0 | 94.8% | ($292.0) | ($285.9) | (0.4%) |
| Non-Direct Sale Expenses | N/A | ($73.3) | N/A | N/A | ($84.3) | N/A | N/A | $11.0 | N/A |
| Wholesale | $122.1 | $46.5 | 38.1% | $156.4 | $61.3 | 39.2% | ($34.3) | ($14.8) | (1.1%) |
| Total | $2,480.4 | $2,199.3 | 88.7% | $2,806.7 | $2,489.0 | 88.7% | ($326.3) | ($289.7) | (0.0%) |

### NOLV Comparisons

**Kmart Corporation** – Compared to the October rollforward provided in Tiger's previous appraisal, the NOLV on cost for Kmart Corporation decreased by 0.4 percentage point. Kmart's gross margin declined by 0.4 percentage point during the four months ended June 2018 compared to the four months ended June 2017; based on the decline in gross margin, Tiger determined that the GOLV would be lower as a percentage of cost compared to the prior appraisal.

**Sears Full Line Stores** – The NOLV on cost for Sears Full Line Stores has decreased by 0.2 percentage point compared to the October rollforward provided in the previous appraisal. The Sears Full Line Stores gross margin for the four months ended June 2018 declined by 0.9 percentage point compared to the four months ended June 2017, and Tiger determined based on the margin decline that the GOLV would be lower as a percentage of cost compared to the prior appraisal. However, the Company's current projected per-store inventory for October 2018 is higher than the projections provided in the previous appraisal, leading to greater efficiencies on expenses, which caused liquidation expenses to decrease on a percentage-to-cost basis and partially offset the GOLV decline.

HIGHLY CONFIDENTIAL

**JX 004-4**

*Nature of Engagement* | Inventory Appraisal



**Sears Auto Centers** – Compared to the October rollforward presented in the previous appraisal, the NOLV on cost for the Sears Auto Center banner has decreased by 0.1 percentage point. There was no significant change to the GOLV for Sears Auto Centers; however, based on recent declines in comparable store sales, Tiger determined that a longer sale would be needed to sell through inventory effectively, resulting in an increase in liquidation expenses on a percentage-to-cost basis.

**Wholesale Inventory** – The NOLV on cost for inventory that would be sold on a wholesale basis during a liquidation declined by 1.1 percentage points compared to the October rollforward provided in the previous appraisal. Since Tiger's previous analysis, prescription pharmacy inventory – which would generate higher recovery values than other merchandise sold on a wholesale basis – decreased as a proportion of wholesale inventory at cost, while the proportions of repair parts and home improvement inventory, which are lower-recovering categories, increased. This shift in the inventory mix caused the total GOLV at cost for wholesale inventory to decrease compared to Tiger's prior analysis.

Page 3

**JX 004-5**

*Analysis and Assumptions* | Inventory Appraisal    TIGER



## Analysis and Assumptions

For the purpose of determining estimated recovery values for eligible inventory available for sale, Tiger reduced the projected stock ledger inventory of $2.82 billion at cost by $157.0 million to account for various categories such as unshipped merchandise, consignment inventory, and certain accounting adjustments (see Exhibit F for full details). Also excluded from inventory available for sale is $198.2 million of Ocean In-Transit Inventory, which may not arrive in time for inclusion in the GOB sale (see the Potential Additional Recoveries section of this report).

The remaining $2.48 billion balance, which is available for liquidation, has been divided into two categories for the purpose of determining net liquidation values (see Exhibit F):

|  | Cost |
| --- | --- |
| Retail Store GOB Inventory | $2.36 billion |
| Inventory To Be Sold On a Wholesale Basis | $122.1 million |

### Retail Store GOB Inventory

For the purpose of determining recovery values for the retail portion of the Company's inventory, this analysis assumes and is based on the ability to conduct traditional GOB sales to the general public through the Company's retail locations.

The $2.36 billion at cost of projected inventory to be included in retail store GOB sales has an estimated retail value of approximately $5.62 billion, based on the cost-to-retail relationship as of July 7, 2018, as follows (see Exhibit B-2):

### Projected for October 6, 2018
### ($ in millions)

|  | Cost | Retail |
| --- | --- | --- |
| Kmart Stores | $970.4 | $2,097.4 |
| Sears Banners | $1,387.8 | $3,524.3 |
| **Total** | **$2,358.2** | **$5,622.0** |

Retailers often track certain merchandise departments in their records on a cost-only basis. All Sears banner distribution center inventory, as well as Sears Auto Centers inventory, is carried in the stock ledger at cost only. The Company provided Tiger with a computed retail value for distribution center and Auto Centers inventory. Kmart distribution center inventory is carried in the stock ledger at both cost and retail.

At Kmart, departments tracked on a cost-only basis include Non-Prescription Pharmacy, Tobacco, and Alcohol, all of which are to be included in the retail store GOB sale. Using Company-supplied sales and margin information, Tiger computed a projected retail value of $3.4 million for these categories (see Exhibit A-2a).

It is assumed that all first-quality distribution center inventory would be distributed to the retail stores for inclusion in the retail store GOB sales. For presentation purposes, all Sears banners' distribution center inventory, with the exception of Tires, is included in the Sears Full Line stores. Tires have been included in Sears Auto Center locations. (Descriptions of individual banners are provided in the Company Overview section of this report.)

Tiger assumes all Company catalog and Internet operations (Sears.com, Kmart.com, etc.) would be discontinued in the event of a liquidation, and the related inventory would be distributed to retail stores.

Page 4

**JX 004-6**



## *Analysis and Assumptions* | Inventory Appraisal

In order to more closely reflect actual historical selling prices, Tiger reduced the projected beginning retail inventory of $5.62 billion by $1.15 billion, or 20.4%, to reflect unknown damages, excess shrink, and a pricing adjustment. The estimated retail markdown of $1.15 billion is broken down as follows: $421.7 million for Kmart, $709.4 million for Sears, and $14.0 million for Sears Auto Centers (see Exhibit B-2). Since Tiger's previous appraisal, the markdown for Kmart decreased by 0.8 percentage point, the markdown for Sears Full Line decreased by 1.4 percentage points, and the markdown for Sears Auto Center increased by 1.1 percentage points. As a percentage of eligible GOB inventory at retail, the total markdown has been decreased by 1.2 percentage points since Tiger's last appraisal.

The resulting adjusted eligible inventory available to be sold in the retail GOB sales is as follows:

| Adjusted Eligible Inventory Projected for October 6, 2018 ($ in millions) | | | | |
|---|---|---|---|---|
| | Cost | Retail | Retail Markdown | Adjusted Retail |
| Kmart | $970.4 | $2,097.7 | $421.7 | $1,676.0 |
| Sears Full Line | $1,322.3 | $3,406.9 | $709.4 | $2,697.5 |
| Sears Auto Centers | $65.5 | $117.4 | $14.0 | $103.4 |
| Total | $2,358.2 | $5,622.0 | $1,145.2 | $4,476.8 |

Tiger compared the Company's inventory aging as of July 7, 2018 to the same time of year in 2017. Based on Company-provided data, approximately 25.2% of the total inventory at cost as of July 7, 2018 consisted of merchandise that was aged greater than 180 days. While the amount of aged inventory at Kmart stores and Sears banners has decreased on a dollar basis, declines in overall inventory levels led to increases in aged inventory as a proportion of total inventory at cost. The proportion of total aged inventory increased by 1.5 percentage points as compared July 1, 2017; the proportion of aged inventory on hand at Kmart stores has increased by 3.7 points, while the proportion at Sears banners has increased by 0.3 point.

| Inventory Aging As of July 7, 2018 vs. July 1, 2017 ($ in millions) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | As of July 7, 2018 | | | As of July 1, 2017 | | | Change | | |
| | Aged Inventory | Total Inventory | % to Total Inventory | Aged Inventory | Total Inventory | % to Total Inventory | Aged Inventory | Total Inventory | % to Total Inventory |
| Kmart | $313 | $1,043 | 30.1% | $403 | $1,531 | 26.3% | ($90) | ($488) | 3.7% |
| Sears Banners | $346 | $1,572 | 22.0% | $439 | $2,027 | 21.7% | ($93) | ($455) | 0.3% |
| Total | $660 | $2,614 | 25.2% | $843 | $3,558 | 23.7% | ($183) | ($944) | 1.5% |

### Sale Period

Tiger has reviewed each retail business segment, or banner, and independently estimated sale periods, recoveries, and expenses for each. The estimated sale terms for the retail store GOB sales vary by store type and are based, in part, on the inventory mix and merchandise levels observed during store visits as well as on historical sales.

The chart below compares the projected sale term for a GOB sale of inventory reported as of the appraisal date to the October rollforward provided in the previous analysis; the estimated sale term remained the same for the Kmart banner, and increased for the Sears Full Line and Sears Auto Centers banners.

| Estimated Sale Term by Banner Projected for October 6, 2018 vs. March 3, 2018 Appraisal (Oct Rollforward) | | | |
|---|---|---|---|
| | Current Analysis | Previous Analysis | Change |
| Kmart | 9.6 Weeks | 9.6 Weeks | 0.0 Weeks |
| Sears Full Line | 11.1 Weeks | 10.7 Weeks | 0.4 Weeks |
| Auto Centers | 11.0 Weeks | 10.8 Weeks | 0.2 Weeks |

HIGHLY CONFIDENTIAL

SEARS_507B_00001293

**JX 004-7**

## *Analysis and Assumptions* | Inventory Appraisal



This review assumes that all stores would remain open throughout the entire sale term projected for their respective banners. However, it is likely that some locations would close before the forecasted end dates, whereas others would remain open beyond the estimated sale terms. The projected sale terms provided above, therefore, represent the average period of time a given store is likely to remain open during a GOB event.

### Sale Expenses

Expenses for the retail GOB inventory sale included in this analysis consist of two categories:

- Direct Sale Expenses – Those expenses directly related to the store locations.
- Non-Direct Sale Expenses – Royalty payments, base liquidation fees, and corporate overhead required to support the retail store GOB sales.

*NOTE: Both Direct and Non-Direct Sale Expenses are reflected for the GOB sale period only.*

Expenses of the sale include a provision in the Direct Sale Expenses for operating the distribution centers in order to move the warehouse inventory to the retail locations for inclusion in the retail store GOBs. The warehousing costs for all Sears retail business segments are reflected in the Full Line Stores analysis (see Exhibit A-2b).

### Gift Certificates/Cash Cards ($45.3 million as of July 7, 2018)

Tiger was asked by the Lender not to include gift certificates/cash card redemptions as a cost of liquidation, since these are reflected as a reserve in the borrowing base. Typically, an estimate for gift certificate/cash card redemptions is included as a direct sale expense. However, since the Lender has already reserved for this liability, it was excluded from this analysis to prevent the Company from being charged twice. As of the appraisal date, the gift certificate/cash card liability totaled $45.3 million.

### Shop Your Way Rewards Program

Customers can sign up for the Company's free Shop Your Way Rewards Program, which has been in operation since the end of fiscal 2009. Participants earn 10 points for every $1.00 spent on qualifying purchases at select Sears Full Line, Sears Auto Centers, and Kmart retail locations. Additional points can also be earned on qualifying home repairs and improvement services. In addition, Sears Hometown & Outlet Stores, Inc. (SHO) and Lands' End retail locations participate in the Shop Your Way program.

For every 1,000 points accumulated, members receive a $1.00 deposit into their accounts that is redeemable on future purchases at any of the participating businesses. Points are valid for one year and are tracked using membership cards presented at the point of purchase. The total liability balance as of fiscal month-end February 2018 was approximately $47.4 million.

Tiger has assumed that during a GOB event, the Company's customers would not be able to redeem credits earned through the Shop Your Way program, and Sears would not issue new points. Tiger took the cancellation of the rewards program within Company-operated stores into consideration when developing recovery values for this analysis.

HIGHLY CONFIDENTIAL

**JX 004-8**

*Analysis and Assumptions* | Inventory Appraisal  TIGER

### Royalties

As of the appraisal date, the Company had agreements with several licensors, including Adam Levine, Bongo, Cannon, Everlast, Jaclyn Smith, Joe Boxer, Outdoor Life, and Route 66.

Most royalty agreements stipulate that payments are to be based on net retail sales, though several agreements require payments based on the cost value of purchased merchandise. For this review, Tiger has calculated royalty payments of approximately $5.3 million based upon the sales of inventory on hand for these licenses (see Exhibit A-2). *Note: During any GOB sale, royalty payments due will be determined by the levels of on-hand licensed inventory at the actual time of a liquidation and the sales value of the inventory at the discounted GOB selling prices.*

### Retail Store GOB Net Recovery

Based upon all the assumptions discussed, Tiger has estimated the total blended net recovery value for the combined adjusted retail GOB inventory of $2.36 billion at cost prior to non-direct sale expenses, as follows (see Exhibit A-1):

| Blended Net Liquidation Value - Retail Store GOB Inventory Projected for October 6, 2018 ($ in 000s) | | | |
| --- | --- | --- | --- |
| | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost |
| Total | $2,358,220 | $2,226,102 | 94.4% |

### Inventory To Be Sold On A Wholesale Basis

Several categories of Sears Holdings inventory, totaling $122.1 million, have not been included in the retail store GOB sales, as these categories are better sold on a wholesale basis (details are reflected on Exhibit F). Inventory categories that would be sold on a wholesale basis include Prescription Pharmacy, Repair Parts, RTV/Damages, Sears Home Improvement, and others.

The recovery estimates for the classifications of inventory to be sold on a wholesale basis (see Exhibit B-6) are shown net of the associated expenses. Tiger's projected net recovery value for the wholesale portion of the Sears Holdings inventory as of October 6, 2018 is as follows:

| Blended Net Liquidation Value - Wholesale Inventory Projected for October 6, 2018 ($ in 000s) | | | |
| --- | --- | --- | --- |
| | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost |
| Total | $122,149 | $46,508 | 38.1% |

Included in the inventory to be sold on a wholesale basis is Prescription Pharmacy Inventory, which was projected to total $32.0 million at cost on October 6, 2018. *Typically, prescription inventory is sold in conjunction with a company's prescription lists. The lists should be sold prior to any announcement regarding any store closings or GOB sales in order to prevent nearby competitors from luring away script customers and diminishing the value of the lists.*

The recovery values for Prescription Pharmacy Inventory reflected in this analysis are for the inventory only and do not include the value of the script lists. For a discussion of prescription lists, see the following section of this report, Potential Additional Recoveries.

HIGHLY CONFIDENTIAL

SEARS_507B_00001295

**JX 004-9**


TIGER

## Potential Additional Recoveries

In addition to the net recovery values for retail store GOB inventory and inventory sold on a wholesale basis, Tiger has identified several areas of potential additional recoveries not reflected in this analysis that would be realized in a GOB scenario:

### Ocean In-Transit Inventory

Ocean In-Transit Inventory was projected to total $198.2 million at pre-landed cost as of October 6, 2018. To the extent that this inventory did arrive during a liquidation, it would either be included in the retail store GOB sale or would be sold on a wholesale basis, depending on the timing of its arrival. In either instance, it would represent additional recoveries above the net recoveries exhibited in this analysis. There would be an additional expense for Ocean In-Transit Inventory for Customs, Insurance, and Freight (CIF) costs, which would range from 10% to 30% of the cost value, depending on the item.

### Lay-away Inventory/Lay-away Receivables

Sears and Kmart stores offer customers a lay-away program in which the inventory is removed from the stock ledger when the sale is recorded and a receivable is created for the outstanding balance. As of July 7, 2018, lay-away inventory was approximately $32.2 million at cost. The outstanding lay-away receivable was approximately $10.8 million.

Additional recoveries during a GOB sale would be realized either through the collection of the outstanding receivable after providing the merchandise to the customer, or for the sale of cancelled lay-away inventory, which would be returned to stock and included in the retail store GOB sale. To the extent that the sales of any of this inventory are not completed, however, the Company would face a liability associated with the corresponding customer deposits.

### Consignment Inventory

Tiger's analysis has excluded consignment inventory from the retail GOB sale, as this inventory is not owned by the Company. However, it is common in retail GOB sales for consignors to ask the company to include consignment goods on the consignors' behalf, for which the retailer receives a commission. Any earned commissions would represent additional recoveries. Projected consignment inventory for October 6, 2018 is

approximately $2.5 million at cost, all of which is for the Kmart banner (see Exhibit F).

### Unshipped Merchandise

The Company projected unshipped goods – which consist inventory that has not yet been shipped to customers – within Sears banners to total approximately $79.0 million at cost as of October 6, 2018. Unshipped Merchandise is part of the $157.0 million excluded from beginning stock ledger inventory of $2.82 billion at cost (see Exhibit F).

Unshipped merchandise consists primarily of big-ticket items and have been excluded from the eligible beginning retail store GOB inventory, as they are fully paid for and subject to shipment to customers. In the event that merchandise is not shipped due to a cancellation by the customer prior to a GOB sale, it would be included in the liquidation and would represent additional recoveries. However, to the extent that any of this inventory is not shipped, there would be a liability associated with the corresponding customer payments.

### Prescription Lists

As of July 7, 2018, Sears Holdings operated pharmacies at 145 of its go-forward store locations. The value of pharmacy prescription lists has not been included in this analysis, although these scripts would be valuable in a GOB scenario. In the past, Kmart has sold script lists to third parties when locations are shuttered and the nearest Kmart store is too far to easily transfer the list and customers. Kmart locations are generally within a close proximity to drugstore chains and other big-box retailers offering pharmacy services. These competing locations would create demand for Kmart's script lists.

Based upon recent script valuations for similar pharmacy prescription databases, the average return would be approximately $5.00 per prescription. According to Company records for the 12 months ended June 2018, the average number of prescriptions filled per week was approximately 103,742, or about 5.4 million prescriptions per year. Based on an estimated return of $5.00 per prescription, the script lists would have a value of up to $27.0 million. Prescription pharmacy inventory would be sold in conjunction with the prescription lists. The recovery for pharmacy inventory is included in the recovery values for Inventory Sold on a Wholesale Basis (see Exhibit B-6).

Page 8

HIGHLY CONFIDENTIAL

**JX 004-10**

*Potential Additional Recoveries* | Inventory Appraisal     TIGER

### Warranty Revenue

One significant form of additional income at Sears is Protection Agreements (Extended Warranty Coverage). During the 12 months ended fiscal June 2018, Protection Agreement income totaled approximately $685.0 million, or $57.1 million per month. Protection Agreements may still be sold during the period of the GOB sale, based on the assumption that a third party would back up the warranty.

Warranty sales at Sears Hometown & Outlet Stores, Inc. (SHO) locations are completed through Sears Holdings, which receives 50% of the revenue from these transactions. During a liquidation, any warranty sales completed through SHO banners would also represent additional recoveries for Sears Holdings.

### Other Miscellaneous Income Items

As part of its normal course of business, the Company collects fees and income. These income items include sub-tenant rents, ATM fees, vending machine fees, and paper recycling income. Based upon the 12 months ended fiscal June 2018, these income items aggregated approximately $160.4 million, or $13.4 million per month. To the extent that these income items continue during the GOB sale, the Company would realize additional recoveries.

### Leased Department Income

The Company has several licensed businesses which operate leased departments in Sears and Kmart retail stores, including Dental Clinics, Optical Centers, Portrait Studios, Tax Service Centers, Car Rentals, Hair Salons, and Driving Schools. It is common for many leased departments to continue operating during a retail GOB sale. To the extent that leased departments do operate, additional recoveries to the estate in the form of rent and commission payments would be earned. Within all stores, leased departments generated licensed business income of approximately $50.4 million for the 12 months ended fiscal June 2018, or approximately $4.2 million per month, according to Company records.

### Auto Center Labor

Sears offers automotive services including oil changes, tune ups, wheel alignments, battery replacements, and other installations of various auto parts. Revenue from these services totaled approximately $210.5 million during the 12 months ended June 2018, or approximately $17.5 million per month. The gross recovery values assigned by Tiger to each inventory class are based on the assumption that these services would continue throughout the sale term. While Tiger has included the labor expenses related to these services in its GOB model, it has not included the service revenue generated.

Page 9

**JX 004-11**

**6 Month Liquidation Analysis** | Inventory Appraisal                    TIGER



## 6 Month Liquidation Analysis

At the Lender's request, Tiger has developed a six-month liquidation analysis to illustrate the effect of changing inventory levels and the resulting variable expenses on estimated net liquidation values by month (Exhibit A-3). Based upon Company-provided monthly inventory projections, blended net recovery values for GOB retail inventory and wholesale inventory were forecast for sales commencing at the beginning of each of the six months from October 2018 through March 2019.

The Company provided Tiger with expected monthly inventory receipts for the months of August through November 2018. As shown in the table below, many of the Company's scheduled inventory receipts are committed, meaning that a purchase order (PO) is in place. Remaining projected receipts are non-committed, meaning that the PO is not finalized. Tiger notes that the receipt dates provided in the schedule indicate when ownership of the inventory is expected to be transferred to Sears Holdings. The Company used this receipt forecast when providing the inventory level projections used in Tiger's analysis.

| Projected Schedule of Inventory Receipts by Division ($ in 000s) | | | | | | |
|---|---|---|---|---|---|---|
| | **Kmart** | | | **Sears** | | |
| **Receiving Month** | **Committed** | **Non-Committed** | **Total** | **Committed** | **Non-Committed** | **Total** |
| **Aug 2018** | $136,865 | $88,160 | $225,025 | $169,736 | $183,926 | $353,662 |
| **Sep 2018** | 129,162 | 152,786 | 281,948 | 203,197 | 282,602 | 485,799 |
| **Oct 2018** | 61,998 | 131,451 | 193,449 | 135,301 | 269,688 | 404,990 |
| **Nov 2018** | 10,153 | 167,540 | 177,693 | 38,624 | 385,742 | 424,366 |

Using the Company-provided monthly inventories, recovery values in Tiger's six-month liquidation model are based on the assumption that the Company's inventory mix and mark-ups remain consistent with the levels reported as of July 7, 2018, and that store counts will be in line with Company-provided projections. Any changes to the inventory levels, product mix, or mark-up would have a material effect on the projected recovery values provided in the six-month analysis. Using the Company's projected monthly inventories, the chart below indicates the estimated monthly recoveries.

| Sears Holdings Corporation Projected 6 Month Liquidation Analysis Blended Net Recovery on Cost Projected Forward From October 6, 2018 ($ in 000s) | | |
|---|---|---|
| **Beginning Month** | **Blended Net Recovery** | **% of Cost** |
| October 2018 | 2,199,292 | 88.7% |
| November | 2,373,867 | 87.5% |
| December 2018 | 2,184,558 | 86.9% |
| January 2019 | 1,881,789 | 83.0% |
| February | 1,948,823 | 84.4% |
| March 2019 | 1,945,127 | 84.2% |

HIGHLY CONFIDENTIAL

SEARS_507B_00001298

**JX 004-12**

**Company Overview** | Inventory Appraisal



## Company Overview

Sears Holdings is one of the nation's largest broadline retailers, operating a total of 1,276 retail stores in the United States as of July 7, 2018, including the territories of Guam and Puerto Rico, as of the appraisal date.

 

The Company's product mix includes a wide variety of national brands and proprietary labels, including Kenmore, DieHard, Covington, and Canyon River Blues. Company locations compete with national retailers such as Target, Walmart, JC Penney, Kohl's, Lowe's, and Home Depot.

## Sears, Roebuck and Co.

For the purposes of this analysis, the Sears segment can be classified under two main banners:

<u>Full Line Stores</u> (500 Full Line, seven Grand/Essentials)
As of July 7, 2018, the Company operated 507 Full Line Stores, a reduction of 43 locations since March 3, 2018. Full Line Stores carry a wide selection of both hardlines (appliances, electronics, home improvement products, tools, fitness equipment, lawn care needs) and softlines (apparel, footwear, outerwear, fashion and fine jewelry, fragrances, handbags). The average Full Line store measures approximately 140,000 square feet.



A total of seven Sears Grand/Essentials stores are included in the Sears Full Line banner (unchanged since the previous analysis). The Company utilized the Grand/Essentials format to convert freestanding Kmart locations into one-stop, family-oriented concepts that offer a more extensive selection of dry grocery merchandise. The average Grand/Essentials location measures approximately 160,000 square feet.

Based on the eligible retail GOB inventory on hand at stores and warehouses as of the appraisal date, the product mix within Sears Full Line Stores was as follows:



<u>Sears Auto Centers</u>
The Company operated 406 Sears Auto Centers as of July 7, 2018, a reduction of 31 locations since March 3, 2018. Products offered include major national brands of tires and batteries, including the Company's proprietary DieHard products. *NOTE: Sears Auto Centers are a sub-category within Full Line stores.*



HIGHLY CONFIDENTIAL

SEARS_507B_00001299

**JX 004-13**

*Company Overview* | Inventory Appraisal



Based on the eligible retail GOB inventory on hand at stores and warehouse locations as of the appraisal date, the product mix within Sears Auto Centers was as follows:



### Kmart Corporation

A wholly-owned subsidiary of Sears Holdings Corporation, Kmart operates as a mass merchandising company that offers customers a vast range of national brands and private-label products. The Company operated 363 locations as of July 7, 2018, a reduction of 69 locations since March 3, 2018.



Most Kmart locations carry a wide assortment of general merchandise, including hardlines such as hardware, electronics, and home office supplies, as well as apparel and home goods, including lawn and garden care items. The product mix includes a selection of national brands such as Jaclyn Smith and Joe Boxer. In 2011, the Company began offering proprietary Sears product – such as Kenmore-branded merchandise – at Kmart locations. Kmart stores average about 95,000 square feet in size.

Based on the eligible retail GOB inventory on hand at stores and warehouse locations as of the appraisal date, the product mix within Kmart Corporation was as follows:



HIGHLY CONFIDENTIAL

SEARS_507B_00001300

**JX 004-14**



**Company Overview** | Inventory Appraisal

TIGER

### Distribution and Logistics

The various business segments of Sears Holdings are supported by an extensive distribution system which includes approximately 150 distribution points. The distribution network is segregated into several distinct channels of distribution as follows:

#### Tire Distribution Centers

Tire Distribution Centers include four sites which support the Sears Auto Centers. Batteries, which are considered hazardous materials, are direct-shipped from vendors and do not flow through the tire channel distribution centers. Three of these sites are located within an RRC or DDC and one is a standalone facility.

#### Direct Delivery Centers

Eleven Direct Delivery Centers (DDCs) distribute all major big-ticket items, supporting Full Line Department stores and fulfilling orders from SHO (Sears Hometown/Hardware and Outlet) stores. One of the 11 centers is a union shop operated by a third party. The 11 DDCs deliver to 106 Market Delivery Operators (MDO - smaller 15,000- to 20,000-square-foot cross dock facilities which support customer deliveries). Approximately 50 Full Line department stores and 750 SHO Hometown stores located in more rural areas do their own customer deliveries rather than using an MDO.

#### Retail Replenishment Centers

A total of five distribution centers distribute the remainder of all other retail goods to Full Line stores and fulfill orders for SHO Hardware stores. These DCs are the largest in size of all channels – approximately 1.0 to 1.2 million square feet each – and represent the largest distribution channel of product supply. Four centers have break-pack modules and service all of the Sears stores.

#### Regional Specialty Centers (RSC)

Two distribution centers distribute apparel and softline home products to Full Line and Kmart stores after these items flow through RRC or RDC facilities.

#### Regional Distribution Centers

Six distribution centers distribute product (Non-RSC) to Kmart stores.

#### Jewelry

Sears' jewelry distribution center is located within the corporate headquarters in Hoffman Estates, Ill. The Kmart jewelry distribution center is located within the Customer Direct Fulfillment Center in Manteno, Ill.

#### Parts Distribution Centers

Three distribution centers support the Sears-operated repair centers and service technicians.

#### Hawaii and Puerto Rico

Each location has its own warehouse and distribution center carrying all goods sold in each location.

#### Central Return Center

One return center (non-deliverable product) is operated by a third-party firm, FedEx, for Sears and Kmart. This center processes damages and returns to vendors and salvages non-returnable items.

#### Decon Center

There are three Kmart/Sears softline deconsolidation centers that receive import containers and build truckload volumes for shipment to the Kmart DCs and direct-to-store shipments. Sears also has one hardline deconsolidation center that receives import containers and builds truckload volumes for shipment to Sears DCs.

#### Flow Thru Centers

There are three FTCs that receive less than truckload volumes from both Sears and Kmart vendors and build truckload shipments that will be sent to the DCs.

#### E-Commerce

One distribution center, operated by Dart, handles e-commerce orders. This appraisal assumes unhindered access to the inventory located within the third-party warehouse.

HIGHLY CONFIDENTIAL

SEARS_507B_00001301

**JX 004-15**

**Operating Metrics** | Inventory Appraisal

 TIGER

## Operating Metrics

As part of this analysis, the Company provided various inventory and sales data for each store banner for the 12 months ended fiscal June 2018.

Operating metrics by department for Kmart Corporation, Sears Full Line Stores, and Sears Auto Centers are provided in Exhibits C-1a, C-1b, and C-1c, respectively.

### Seasonality
As shown in the graph below, sales volumes are typically highest during the winter holiday selling season, while during the remainder of the year, sales remain relatively flat.



### Comparable Store Sales
During the 12 months ended June 2018, Kmart Corporation reported comp. sales decreases of 14.8%, including a 10.9% decrease during the most recent four-month period (Exhibits D-1a and D-2a).

At Sears Full Line Stores, comp. sales declined by 16.8% during the same 12-month span. During the most recent four months, comp. sales at Sears Full Line Stores decreased by 13.7% (Exhibits D-1b and D-2b).

Within Sears Auto Centers, comp. sales fell by 17.3% during the 12 months ended June 2018 and by 14.8% during the past four months (Exhibits D-1c and D-2c).

### Gross Margin
Kmart Corporation reported a gross margin of 29.2% on net sales of $4.48 billion for the 12 months ended June 2018. The margin for the Sears Full Line banner was 25.7% on net sales of $5.28 billion, while the margin at Sears Auto Centers was 30.2% on net sales of $315.6 million (Exhibits C-1, C-1a, C-1b, and C-1c).



The average gross margin reported by Kmart Corporation for the four months ended June 2018 decreased by 0.4 percentage point compared to the four months ended June 2017; the margin for Sears Full Line Stores decreased by 0.9 percentage point during the same time span; and the margin for Sears Auto Centers decreased by 1.2 percentage points during the same time span (Exhibits C-2, C-2a, C-2b, and C-2c).

### Inventory Turnover
During the 12 months ended fiscal June 2018, Kmart Corporation exhibited an average inventory turnover of 2.6, which translates to 141 days' sales. The inventory turnover rate for Sears Full Line Stores was 2.4 times per annum (150 days' sales), while Sears Auto Centers experienced turns of 3.3 (110 days' sales).



Since the previous analysis, the inventory turnover rate for the Sears Full Line banner remained the same, while the turnover rates for Kmart and Sears Auto Centers decreased by 0.1 turn and 0.3 turn respectively. Tiger took the Company's current inventory turnover rates into consideration when developing gross recoveries. To the extent that the Company's inventory turnover rate changes, recovery values would be positively or negatively impacted.

HIGHLY CONFIDENTIAL

SEARS_507B_00001302

**JX 004-16**

**_Field Visits_** | Inventory Appraisal



## Field Visits

### Overview

Tiger's field representatives visited a total of 106 Company-operated stores, including 32 Kmart locations, 39 Sears Full Line stores, and 35 Sears Auto Centers.

### Merchandising

Company-operated stores stock a wide range of products, including apparel, footwear, appliances, home furnishings, mattresses, hardware, kitchen items, health and beauty products, food products, and automotive goods, among others.



*Mattress department at a Sears store in Shepherd, Texas*



*Produce offerings at a Kmart store in Des Plaines, Ill.*

The Company's inventory is from a wide selection of national brands, such as Levi's, Maytag, LG, Samsung, Whirlpool, Cannon, Fruit of the Loom, Goodyear, Kodak, Graco, KitchenAid, Wrangler, Dockers, Dr. Scholl's, Michelin, Nike, Reebok, Sketchers, Hamilton Beach, New Balance, Cuisinart, Tide, Seiko, and Timex, among many others. In addition, some Sears Full Line locations contain Lands' End shop-in-shops. Sears Holdings also offers items from Company-owned labels, such as Kenmore and DieHard.



*Lands' End shop-in-shop at a Sears store in Niles, Ill.*

Consistent with visits performed for Tiger's previous appraisal, field representatives noted that there were still gaps in the tools and consumer electronics department at some locations, while other key departments, including apparel, appeared to be well stocked.



*Empty tool shelf space and peg hooks at a Sears store in California*

Page 15

**JX 004-17**

At the time of Tiger's visits, Kmart stores were promoting back-to-school merchandise, including notebooks, backpacks, and other school supplies.



*Displays of notebooks, glue, crayons, and other school supplies set up in the center of a Kmart sales floor in Des Plaines, Ill.*

### Ticketing

Apparel and other softline merchandise is individually ticketed, usually by vendors or at distribution centers. For hardlines, the Company uses individual stickers, shelf labels, peg hook tags, and stand-up signs that employees place on or near display items. Stores typically generate these labels and signs. Product tags typically include the item number, the vendor name, a brief description, the barcode, the retail price, and, if applicable, the size and season codes.

### Discounting

At some Sears stores, stickers containing marked-down prices are affixed to product tags, while at others, employees highlight the barcodes on product tags, using specific colors for each markdown level. Signs are placed in clearance areas to notify customers what price point each color represents.

Field representatives noted that at Sears stores, there were clearance items in each department; consistent with the prior appraisal, apparel comprised a large proportion of clearance merchandise. The visited Kmart stores, meanwhile, were noted to contain just a small amount of clearance merchandise.



*Apparel clearance section at a Sears store in Niles, Ill.*

The Company also uses point-of-sale (POS) promotions in stores. For example, at the time of Tiger's visits, Sears Full Line stores were running a summer clearance "Blowout Event," during which discounts of up to 60% were available in most departments. In addition, Sears Full Line stores were offering a promotion for Shop Your Way rewards program members, in which members who spent $45 received a $45 credit to use on a future purchase.



*"Blowout Event" overhead signage at a Sears store in California*

At Kmart stores, the Company was running a "Back to Real Deals" promotion, during which discounts ranging from 20% to 75% were available in most departments.

HIGHLY CONFIDENTIAL

SEARS_507B_00001304

**JX 004-18**

*Field Visits* | Inventory Appraisal



Promotions at Sears Auto Centers, meanwhile, included buy three tires from select brands with installation service, get the fourth tire free, and 50% off of select wiper blades and battery chargers.



*Signage advertising the buy three tires, get one free promotion at a Sears Auto Center store*

### Loss Prevention / Inventory Control

Stores utilize cameras, alarms, and sensor tags for security. Physical inventory counts are completed on an annual basis by a third party, such as RGIS. Cycle counts are typically conducted weekly, and daily case counts are completed in jewelry departments.

HIGHLY CONFIDENTIAL

SEARS_507B_00001305

**JX 004-19**

**List of Exhibits** | Inventory Appraisal  TIGER

## List of Exhibits

**A.** Total Company: Summary of Blended Net Recovery Values

- **A-1.** Total Company: Summary of Blended Net Recovery Values by Store Banner or Inventory Type
- **A-2.** Summary of Total Estimated Net Recovery Values On Retail Store GOB Inventory
- **A-2a.** Kmart Corporation: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
- **A-2b.** Sears Full Line Stores: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
- **A-2c.** Sears Auto Centers: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
- **A-3.** Total Company: Projected 6-Month Liquidation Analysis
- **A-3a.** Total Company: 6-Month Liquidation Summary

**B.** Total Company: Inventory Reconciliation

- **B-1.** Total Company: Stock Ledger Inventory at Cost
- **B-2.** Total Company: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- **B-3a.** Kmart Corporation: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- **B-3b.** Sears Full Line Stores: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- **B-3c.** Sears Auto Centers: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- **B-4.** Total Company: Inventory Classifications to be Sold On A Wholesale Basis
- **B-5.** Kmart Stores: Summary of Estimated Gross Recovery Values: Grocery, Floral, Gasoline, Non Prescription Pharmacy, Tobacco & Alcohol
- **B-6.** Estimated Net Recovery On Total Company Inventory Sold On A Wholesale Basis

- **C-1.** Total Company: Operating Metrics
- **C-1a.** Kmart Corporation: Operating Metrics
- **C-1b.** Sears Full Line Stores: Operating Metrics
- **C-1c.** Sears Auto Centers: Operating Metrics
- **C-2.** Total Company: Operating Metrics Comparison
- **C-2a.** Kmart Corporation: Operating Metrics Comparison
- **C-2b.** Sears Full Line Stores: Operating Metrics Comparison
- **C-2c.** Sears Auto Centers: Operating Metrics Comparison

**D.** Total Company: Net Sales Seasonality

- **D-1a.** Kmart Corporation: Net Sales Seasonality & Comparable Store Sales Trend
- **D-1b.** Sears Full Line Stores: Net Sales Seasonality & Comparable Store Sales Trend
- **D-1c.** Sears Auto Centers: Net Sales Seasonality & Comparable Store Sales Trend
- **D-2.** Total Company: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
- **D-2a.** Kmart Corporation: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
- **D-2b.** Sears Full Line Stores: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
- **D-2c.** Sears Auto Centers: Graph – Sales Per Store-Week and Comp. Store Sales Comparison

**E.** Total Company: Inventory History

**F.** Total Company: Inventory Forecast

HIGHLY CONFIDENTIAL

SEARS_507B_00001306

**JX 004-20**

**Exhibits | Inventory Appraisal**

TIGER

**HIGHLY CONFIDENTIAL**

## Sears Holdings Corporation
### Total Company
#### Summary of Blended Net Recovery Values
#### Projected for October 6, 2018 vs. March 3, 2018 (October Rollforward)
($ in 000's)

| Classification | Projected for October 6, 2018 | | | Mar 3, 2018 Appraisal (Oct Rollforward) | | | Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Cost $ | Blended Net Recovery | % of Cost | Cost $ | Blended Net Recovery | % of Cost | Cost $ | Blended Net Recovery | % of Cost |
| GOB Inventory | $2,358,220 | $2,152,784 | 91.3% | $2,650,260 | $2,427,731 | 91.6% | ($292,039) | ($274,947) | (0.3%) |
| Wholesale Inventory | $122,149 | $46,508 | 38.1% | $156,449 | $61,289 | 39.2% | ($34,299) | ($14,781) | (1.1%) |
| Total Blended Net Recovery (1) (2) | $2,480,370 | $2,199,292 | 88.7% | $2,806,709 | $2,489,020 | 88.7% | ($326,339) | ($289,728) | (0.0%) |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001307

JX 004-21

Exhibit A

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

TIGER

## Sears Holdings Corporation
### Total Company
**Summary of Blended Net Recovery Values by Store Banner or Inventory Type**
**Projected for October 6, 2018 vs. March 3, 2018 (October Rollforward)**
($ in 000's)

| Classification | Projected for October 6, 2018 | | | Mar 3, 2018 Appraisal (Oct Rollforward) | | | Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Blended Net Recovery | Cost $ | Net Recovery as % of Cost | Blended Net Recovery | Cost $ | Net Recovery as % of Cost | Blended Net Recovery | Cost $ | Net Recovery as % of Cost |
| Kmart Stores (345 Stores) | $863,638 | $970,414 | 89.0% | $913,026 | $1,021,317 | 89.4% | ($49,388) | ($50,903) | (0.4%) |
| Sears Full Line Stores (421 Stores) (1) | 1,334,894 | 1,322,318 | 101.0% | 1,564,386 | 1,546,948 | 101.1% | (229,492) | (224,630) | (0.2%) |
| Sears Auto Centers (345 Stores) (2) | 27,569 | 65,488 | 42.1% | 34,600 | 81,995 | 42.2% | (7,031) | (16,507) | (0.1%) |
| **Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses** | **$2,226,102** | **$2,358,220** | **94.4%** | **$2,512,012** | **$2,650,260** | **94.8%** | **($285,911)** | **($292,039)** | **(0.4%)** |
| **Less: Royalty Payments (3)** | 5,340 | | 0.2% | 7,349 | | 0.3% | (2,009) | | (0.1%) |
| **Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses** | $2,220,761 | | 94.2% | $2,504,664 | | 94.5% | ($283,902) | | (0.3%) |
| **Less: Estimated Base Liquidation Fee (3)** | 19,150 | | 0.8% | 21,875 | | 0.8% | (2,725) | | (0.0%) |
| **Estimated Blended Net Recovery Before Corporate Expenses** | $2,201,611 | | 93.4% | $2,482,789 | | 93.7% | ($281,177) | | (0.3%) |
| **Less: Corporate Expenses (3)** | 48,827 | | 2.1% | 55,058 | | 2.1% | (6,230) | | (0.0%) |
| **Blended Net Recovery For Combined Retail Store GOB Inventory** | **$2,152,784** | | **91.3%** | **$2,427,731** | | **91.6%** | **($274,947)** | | **(0.3%)** |
| Add: Non-GOB Wholesale Recovery | 46,508 | 122,149 | 38.1% | 61,289 | 156,449 | 39.2% | (14,781) | (34,299) | (1.1%) |
| **Total Company Blended Net Recovery (4) (5)** | **$2,199,292** | **$2,480,370** | **88.7%** | **$2,489,020** | **$2,806,709** | **88.7%** | **($289,728)** | **($326,339)** | **(0.0%)** |

Note(s):
(1) For presentation purposes, Sears Full Line Stores includes 414 Full Line Stores and 7 Grand/Essentials Stores.
(2) The 345 Sears Auto Centers are a subcategory within the Kmart, Sears Full Line and Sears Grand stores and are not included in the total store count.
(3) Total non-direct sale expenses are equal to the sum of royalty payments, base liquidation fee, and corporate expenses.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

JX 004-22

SEARS_507B_00001308

**Exhibits** | Inventory Appraisal

TIGER

**Sears Holdings Corporation**
**Total Company**
**Summary Of Total Estimated Net Recovery Values On Retail Store GOB Inventory**
**Projected for October 6, 2018**
($ in 000s)

|  | | Inventory at Cost | Adjusted Inventory at Retail (1) |
|---|---|---|---|
| **Total GOB Eligible Inventory** | | $2,358,220 | $4,476,840 |
|  | **Total $** | **% of Elig. Inv. at Cost** | **% of Elig. Inv. at Retail** |
| **Projected Combined GOB Gross Recovery** | $2,917,148 | 123.7% | 65.2% |
| **Controllable Expenses:** | | | |
| Store payroll | 214,505 | 9.1% | 4.8% |
| Store payroll taxes and benefits | 42,528 | 1.8% | 0.9% |
| Incentive & retention bonus | 21,451 | 0.9% | 0.5% |
| Subtotal - Payroll | 278,484 | 11.8% | 6.2% |
| Advertising & promotional costs | 86,391 | 3.7% | 1.9% |
| Store occupancy expense | 167,497 | 7.1% | 3.7% |
| Store miscellaneous expense | 19,818 | 0.8% | 0.4% |
| Central Services | 274 | 0.0% | 0.0% |
| Merchandise transfers | 52,696 | 2.2% | 1.2% |
| Credit card fees | 42,007 | 1.8% | 0.9% |
| Security | 11,985 | 0.5% | 0.3% |
| Inventory insurance | 3,731 | 0.2% | 0.1% |
| Independent inventory costs (2) | 1,868 | 0.1% | 0.0% |
| Subtotal - Other Operating | 132,379 | 5.6% | 3.0% |
| On-site supervision | 26,295 | 1.1% | 0.6% |
| **Total Combined Direct Sale Expenses (3)** | 691,046 | 29.3% | 15.4% |
| **Estimated Total Company GOB Net Recovery Before** | | | |
| **Other Adjustments and Corporate Expenses** | $2,226,102 | 94.4% | 49.7% |
| **Less:  Other Adjustments** | | | |
| Redemption Of Gift Certificates/Cash Cards (4) | - | - | - |
| Royalty Payments (5) | 5,340 | 0.2% | 0.1% |
| **Total Other Adjustments** | 5,340 | 0.2% | 0.1% |
| **Estimated Blended Net Recovery Before Estimated** | | | |
| **Liquidation Fees and Corporate Expenses** | $2,220,761 | 94.2% | 49.6% |
| **Less: Estimated Base Liquidation Fee (6)** | 19,150 | 0.8% | 0.4% |
| **Estimated Blended Net Recovery Before** | | | |
| **Corporate Expenses** | $2,201,611 | 93.4% | 49.2% |
| **Less: Corporate Expenses** | | | |
| Corporate Occupancy | 9,062 | 0.4% | 0.2% |
| Corporate Overhead | 24,043 | 1.0% | 0.5% |
| Other Closing Costs | 15,722 | 0.7% | 0.4% |
| **Total Corporate Expenses (3)** | 48,827 | 2.1% | 1.1% |
| **Blended Net Recovery For Combined Retail** | | | |
| **Store GOB Inventory (7) (8)** | $2,152,784 | 91.3% | 48.1% |

Note(s):
(1) Computed retail value supplied by or based on Company-supplied sales and margin information.
(2) Assumes 20% of stores would be counted.
(3) Corporate and direct sale expenses are estimated for the GOB period only.
(4) Gift certificates / cash cards are not deducted as an expense as they are reserved for in the Company's borrowing base.
(5) Royalty payments are paid based upon sales of Adam Levine, Bongo, Cannon, Everlast, Jaclyn Smith, Joe Boxer,
     Outdoor Life, and Route 66 merchandise.
(6) Base fee estimated at approximately $25,000 per store before any potential incentive fee or sharing based on recovery.
(7) Percentages (%) and dollars ($) may not add due to rounding.
(8) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2

SEARS_507B_00001309

**JX 004-23**

TIGER

## Sears Holdings Corporation
### Kmart Corporation (345 Stores)
#### Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
##### Projected for October 6, 2018
(\$ in 000s)

| | | Inventory at Cost | Inventory at Retail |
|---|---|---|---|
| **Inventory** | | | |
| Retail Inventory | | \$971,427 | \$2,102,137 |
| **Less: Adjustments** | | | |
| Adjustments For Markdowns At Retail Only | | N/A | (421,727) |
| Return To Vendor Goods/Damages | | (3,604) | (7,853) |
| Total Adjustments | | (3,604) | (429,581) |
| **Net Retail Eligible Inventory** | | **\$967,823** | **\$1,672,556 A** |
| Non Prescription Pharmacy, Tobacco & Alcohol (1) | | 2,591 | 3,406 B |
| **Total Adjusted Inv. At Retail** | | **\$970,414** | **\$1,675,961** |

| | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
|---|---|---|---|
| **Estimated Gross Recovery** | | | |
| Retail Inventory | \$1,120,612 | 115.8% | 67.0% **% of A** |
| Non Prescription Pharmacy, Tobacco & Alcohol | 2,939 | 113.4% | 86.3% **% of B** |
| **Total Blended Projected Gross Recovery** | **\$1,123,552** | **115.8%** | **67.0%** |
| | | | |
| **Controllable Expenses: (2)(3)** | | | |
| Store payroll | 79,818 | 8.2% | 4.8% |
| Store payroll taxes and benefits | 14,367 | 1.5% | 0.9% |
| Incentive & retention bonus | 7,982 | 0.8% | 0.5% |
| Subtotal - Payroll | 102,167 | 10.5% | 6.1% |
| Advertising & promotional costs | 32,583 | 3.4% | 1.9% |
| Store occupancy expense | 65,115 | 6.7% | 3.9% |
| Store miscellaneous expense | 6,931 | 0.7% | 0.4% |
| Warehouse and distribution expenses | 17,145 | 1.8% | 1.0% |
| Credit card fees | 16,179 | 1.7% | 1.0% |
| Security | 4,975 | 0.5% | 0.3% |
| Inventory insurance | 1,397 | 0.1% | 0.1% |
| Independent inventory costs (4) | 737 | 0.1% | 0.0% |
| Subtotal - Other Operating | 47,364 | 4.9% | 2.8% |
| On-site supervision | 12,685 | 1.3% | 0.8% |
| **Total Direct Sale Expenses** | **259,914** | **26.8%** | **15.5%** |
| | | | |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (5) (6)** | **\$863,638** | **89.0%** | **51.5%** |

Note(s):
(1) Computed retail value based on Company-supplied sales and margin information.
(2) Projected expenses based on Company-supplied information.
(3) Assumes a 9.6 week sale period for the retail GOB sale (345 stores).
(4) Assumes 20% of stores would be counted.
(5) Percentages (%) and dollars (\$) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2a

HIGHLY CONFIDENTIAL

**JX 004-24**

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Sears Full Line Stores (414 Full Line, 7 Grand/Essentials)
### Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
### Projected for October 6, 2018
($ in 000s)

| | | Inventory at Cost | Inventory at Retail (1) |
|---|---|---|---|
| **Total Inventory** | | $1,324,621 | $3,413,573 |
| **Less: Adjustments** | | | |
| Adjustments For Markdowns At Retail Only | | N/A | (709,431) |
| Return To Vendor Goods/Damages | | (2,303) | (6,624) |
| Total Adjustments | | (2,303) | (716,054) |
| **Total Eligible Inventory** | | $1,322,318 | $2,697,519 |

| | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
|---|---|---|---|
| **Projected Gross Recovery** | $1,726,412 | 130.6% | 64.0% |
| **Controllable Expenses: (2)(3)** | | | |
| Store payroll | 111,981 | 8.5% | 4.2% |
| Store payroll taxes and benefits | 23,052 | 1.7% | 0.9% |
| Incentive & retention bonus | 11,198 | 0.8% | 0.4% |
| Subtotal - Payroll | 146,231 | 11.1% | 5.4% |
| Advertising & promotional costs | 51,792 | 3.9% | 1.9% |
| Store occupancy expense | 98,676 | 7.5% | 3.7% |
| Store miscellaneous expense | 11,449 | 0.9% | 0.4% |
| Warehouse and distribution expenses (4) | 34,562 | 2.6% | 1.3% |
| Credit card fees | 24,860 | 1.9% | 0.9% |
| Security | 7,010 | 0.5% | 0.3% |
| Inventory insurance | 2,248 | 0.2% | 0.1% |
| Independent inventory costs (5) | 1,079 | 0.1% | 0.0% |
| Subtotal - Other Operating | 81,208 | 6.1% | 3.0% |
| On-site supervision | 13,610 | 1.0% | 0.5% |
| **Total Direct Sale Expenses** | 391,518 | 29.6% | 14.5% |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (6) (7)** | $1,334,894 | 101.0% | 49.5% |

Note(s):
(1) Markup supplied by the Company.
(2) Projected expenses based on Company-supplied information.
(3) Assumes a 11.1 week sale period for the retail GOB sale (421 stores).
(4) Sears warehouse and distribution expenses for all banners are included in Sears Full Line Stores expenses.
(5) Assumes 20% of stores would be counted.
(6) Percentages (%) and dollars ($) may not add due to rounding.
(7) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2b

SEARS_507B_00001311

**JX 004-25**

*Exhibits* | Inventory Appraisal                                                      TIGER

## Sears Holdings Corporation
### Sears Auto Centers (345 Stores)
#### Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
#### Projected for October 6, 2018
($ in 000s)

|  |  | Inventory at Cost | Inventory at Retail |
|---|---|---|---|
| **Total Inventory** |  | $65,488 | $117,398 |
| Less: Adjustments |  | - | (14,038) |
| **Total Eligible Inventory** |  | $65,488 | $103,359 |

|  | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
|---|---|---|---|
| **Projected Gross Recovery (1)** | $67,184 | 102.6% | 65.0% |
| **Controllable Expenses: (2)(3)** |  |  |  |
| Store payroll | 22,707 | 34.7% | 22.0% |
| Store payroll taxes and benefits | 5,109 | 7.8% | 4.9% |
| Incentive & retention bonus | 2,271 | 3.5% | 2.2% |
| Subtotal - Payroll | 30,087 | 45.9% | 29.1% |
| Advertising & promotional costs | 2,016 | 3.1% | 2.0% |
| Store occupancy expense | 3,706 | 5.7% | 3.6% |
| Store miscellaneous expense | 1,438 | 2.2% | 1.4% |
| Central Services | 274 | 0.4% | 0.3% |
| Merchandise transfers | 989 | 1.5% | 1.0% |
| Credit card fees | 967 | 1.5% | 0.9% |
| Inventory insurance | 86 | 0.1% | 0.1% |
| Independent inventory costs (4) | 52 | 0.1% | 0.1% |
| Subtotal - Other Operating | 3,806 | 5.8% | 3.7% |
| On-site supervision (5) | - | - | - |
| **Total Direct Sale Expenses** | 39,615 | 60.5% | 38.3% |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (6) (7)** | $27,569 | 42.1% | 26.7% |

Note(s):
(1) Does not include revenue associated with service or installation.
(2) Projected expenses based on Company-supplied information.
(3) Assumes a 11.0 week sale period for the retail GOB sale (345 stores).
(4) Assumes 20% of stores would be counted.
(5) On-site supervision is included in Sears Full Line Stores (Exhibit A-2b).
(6) Percentages (%) and dollars ($) may not add due to rounding.
(7) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2c

HIGHLY CONFIDENTIAL                                    SEARS_507B_00001312

**JX 004-26**

HIGHLY CONFIDENTIAL

*Exhibits* | **Inventory Appraisal**

**TIGER**

## Sears Holdings Corporation
### Total Company
### Projected 6 Month Liquidation Analysis
($ in 000s)

| Month Beginning | | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 |
|---|---|---|---|---|---|---|---|
| GOB Inventory at Cost | (1) | $2,358,220 | $2,591,517 | $2,389,901 | $2,140,608 | $2,182,464 | $2,184,623 |
| Wholesale Inventory at Cost | (1) | 122,149 | 123,002 | 125,098 | 126,325 | 126,532 | 126,532 |
| Total at Cost | | 2,480,370 | 2,714,520 | 2,515,000 | 2,266,933 | 2,308,996 | 2,311,154 |
| Gross Recovery GOB | (2) | 2,917,148 | 3,210,459 | 2,959,359 | 2,651,415 | 2,704,285 | 2,706,960 |
| Gross Recovery Wholesale | (3) | 46,508 | 47,317 | 48,997 | 50,181 | 50,469 | 50,469 |
| Total Gross Recovery | | 2,963,655 | 3,257,776 | 3,008,356 | 2,701,596 | 2,754,755 | 2,757,429 |
| Less: Total Combined Direct Sale Expenses | (4) | 691,046 | 799,791 | 742,227 | 737,549 | 724,827 | 729,685 |
| Estimated Total Company Net Recovery Before Other | | | | | | | |
| Adjustments and Corporate Expenses | | 2,272,609 | 2,457,984 | 2,266,129 | 1,964,047 | 2,029,928 | 2,027,744 |
| Less: Total Other Adjustments (Royalties) | | 5,340 | 5,877 | 5,417 | 4,854 | 4,950 | 4,955 |
| Less: Estimated Base Liquidation Fee | (5) | 19,150 | 18,950 | 17,775 | 17,775 | 17,775 | 17,775 |
| Estimated Blended Net Recovery Before | | | | | | | |
| Corporate Expenses | | 2,248,119 | 2,433,157 | 2,242,937 | 1,941,418 | 2,007,202 | 2,005,014 |
| Less: Corporate Expenses | (4) | 48,827 | 59,290 | 58,379 | 59,630 | 58,379 | 59,887 |
| **Total Company Blended Net Recovery** | (6)(7) | **$2,199,292** | **$2,373,867** | **$2,184,558** | **$1,881,789** | **$1,948,823** | **$1,945,127** |
| **Total Company Blended Net Recovery (% of Cost)** | (7)(8) | **88.7%** | **87.5%** | **86.9%** | **83.0%** | **84.4%** | **84.2%** |

Note(s):
(1) Based upon Company projected inventory information.
(2) Based on GOLVs by Banner as estimated in Tiger Valuation's July 7, 2018 analysis.
(3) Based on the Company projected inventory mix (See Exhibit F).
(4) Based upon July 7, 2018 estimated expenses.
(5) Based on $25,000 minimum fee per store.
(6) Any change in inventory mix, mark-up or levels would have a material effect on projected net recoveries.
(7) Percentages (%) and dollars ($) may not add due to rounding.
(8) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001313

**JX 004-27**

Exhibit A-3

Exhibits | Inventory Appraisal

TIGER

HIGHLY CONFIDENTIAL

JX 004-28

SEARS_507B_00001314

### Sears Holdings Corporation
### Total Company
### 6 Month Liquidation Summary
Projected for the 6 Months Ending March 2019
($ in 000s)

**Monthly Pro Forma (1) (2)**

| Month | Kmart Corporation Inv. at Cost | NOLV % of Cost | Sears Full Line Stores Inv. at Cost | NOLV % of Cost | Sears Auto Centers Inv. at Cost | NOLV % of Cost | Wholesale Inventory Inv. at Cost | NOLV % of Cost | Non-Direct Expense Expense $ | % of Cost | Total Company Inv. at Cost | NOLV % of Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October 2018 | $970,413 | 89.0% | $1,322,318 | 101.0% | $65,488 | 42.1% | $122,149 | 38.1% | $73,317 | 3.0% | $2,480,370 | 88.7% |
| November | 1,046,013 | 87.7% | 1,479,632 | 99.0% | 65,873 | 43.3% | 123,002 | 38.5% | 84,117 | 3.1% | 2,714,520 | 87.5% |
| December 2018 | 965,280 | 87.0% | 1,359,457 | 99.3% | 65,164 | 42.7% | 125,098 | 39.2% | 81,572 | 3.2% | 2,515,000 | 86.9% |
| January 2019 | 850,689 | 83.5% | 1,226,886 | 95.9% | 63,033 | 41.6% | 126,325 | 39.7% | 82,258 | 3.6% | 2,266,933 | 83.0% |
| February | 863,056 | 85.1% | 1,256,558 | 97.2% | 62,850 | 38.2% | 126,532 | 39.9% | 81,105 | 3.5% | 2,308,996 | 84.4% |
| March 2019 | 863,909 | 85.5% | 1,257,801 | 96.5% | 62,912 | 39.3% | 126,532 | 39.9% | 82,618 | 3.6% | 2,311,154 | 84.2% |
| **Weighted Avg.** | **$926,560** | **86.4%** | **$1,317,109** | **98.2%** | **$64,220** | **41.3%** | **$124,940** | **39.2%** | **$80,831** | **3.3%** | **$2,432,829** | **85.9%** |

**Previous Appraisal (1) (2) (3)**

| Month | Kmart Corporation Inv. at Cost | NOLV % of Cost | Sears Full Line Stores Inv. at Cost | NOLV % of Cost | Sears Auto Centers Inv. at Cost | NOLV % of Cost | Wholesale Inventory Inv. at Cost | NOLV % of Cost | Non-Direct Expense Expense $ | % of Cost | Total Company Inv. at Cost | NOLV % of Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | $1,021,317 | 89.4% | $1,546,948 | 101.1% | $81,995 | 42.2% | $156,449 | 39.2% | $84,282 | 3.0% | $2,806,709 | 88.7% |
| November | 1,365,066 | 88.5% | 1,704,164 | 100.8% | 94,341 | 52.7% | 220,263 | 36.7% | 96,777 | 2.9% | 3,383,835 | 87.5% |
| December | 1,212,235 | 87.9% | 1,643,799 | 101.2% | 93,246 | 48.5% | 235,342 | 36.7% | 91,327 | 2.9% | 3,184,621 | 87.0% |
| January | 1,016,511 | 84.4% | 1,424,669 | 97.8% | 84,701 | 46.5% | 175,318 | 42.6% | 81,928 | 3.0% | 2,701,199 | 84.5% |
| February | 1,094,163 | 85.9% | 1,440,715 | 99.0% | 84,106 | 45.7% | 175,547 | 42.6% | 82,067 | 2.9% | 2,794,532 | 85.8% |
| March | 1,072,728 | 86.3% | 1,463,536 | 98.3% | 85,043 | 45.5% | 176,037 | 42.6% | 82,051 | 2.9% | 2,797,344 | 85.7% |
| **Weighted Avg.** | **$1,130,337** | **87.1%** | **$1,537,305** | **99.8%** | **$87,239** | **47.0%** | **$189,826** | **39.7%** | **$86,405** | **2.9%** | **$2,944,706** | **86.6%** |

**Change (1) (2)**

| Month | Kmart Corporation Inv. at Cost | NOLV % of Cost | Sears Full Line Stores Inv. at Cost | NOLV % of Cost | Sears Auto Centers Inv. at Cost | NOLV % of Cost | Wholesale Inventory Inv. at Cost | NOLV % of Cost | Non-Direct Expense Expense $ | % of Cost | Total Company Inv. at Cost | NOLV % of Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | ($50,903) | (0.4%) | ($224,630) | (0.2%) | ($16,507) | (0.1%) | ($34,299) | (1.1%) | ($10,964) | (0.0%) | ($326,339) | (0.0%) |
| November | (319,054) | (0.8%) | (224,532) | (1.8%) | (28,468) | (9.4%) | (97,261) | 1.8% | (12,660) | 0.2% | (669,315) | (0.0%) |
| December | (246,955) | (0.9%) | (284,341) | (1.9%) | (28,081) | (5.8%) | (110,243) | 2.5% | (9,755) | 0.4% | (669,621) | (0.1%) |
| January | (165,822) | (0.8%) | (197,783) | (1.8%) | (21,668) | (4.9%) | (48,993) | (2.8%) | 330 | 0.6% | (434,266) | (1.5%) |
| February | (231,107) | (0.8%) | (184,157) | (1.8%) | (21,256) | (7.4%) | (49,015) | (2.7%) | (962) | 0.6% | (485,536) | (1.4%) |
| March | (208,819) | (0.8%) | (205,735) | (1.8%) | (22,130) | (6.2%) | (49,505) | (2.7%) | 566 | 0.6% | (486,190) | (1.5%) |
| **Weighted Avg.** | **($203,777)** | **(0.7%)** | **($220,196)** | **(1.6%)** | **($23,018)** | **(5.7%)** | **($64,886)** | **(0.5%)** | **($5,574)** | **0.4%** | **($511,878)** | **(0.7%)** |

Note(s):

(1) Percentages (%) and dollars ($) may not add due to rounding.

(2) This Exhibit should be read in conjunction with the full written report.

(3) The previous appraisal figure for the month of October is as of Tiger's appraisal issued on June 7th, 2018. The previous appraisal figures for the months of November through March are as of Tiger's previous appraisal issued on December 22nd, 2017.

Exhibit A-3a

*Exhibits* | Inventory Appraisal

**TIGER**

## Sears Holdings Corporation
### Total Company
#### Inventory Reconciliation
#### As of July 7, 2018
($ in 000's)

| Classification | Borrowing Base Certificate | Tiger Valuation's Analysis | Variance |
|---|---|---|---|
| Inventory per Stock Ledger | $2,686,474 | $2,802,050 | $115,577 |
| Home Services | 126,972 | - | (126,972) |
| **Total Stock Ledger (1)** | **$2,813,446** | **$2,802,050** | **($11,396)** |
| **Less Ineligible Inventory:** | | | |
| Consigned Inventory | 2,500 | 2,500 | - |
| Store Closure Sale inventory in excess of four weeks | 7,215 | - | (7,215) |
| Inventory paid for in advance of shipment | 123,074 | 99,404 | (23,670) |
| Live plants, nursery, floral | 1,556 | - | (1,556) |
| Restaurant | 362 | - | (362) |
| Readers Market | 2,019 | - | (2,019) |
| 50% Home Services | 63,486 | 62,821 | (665) |
| Other (1) | - | (18,930) | (18,930) |
| **Ineligible Inventory** | **200,213** | **$145,795** | **($54,417)** |
| **Less Inventory Reserves:** | | | |
| In-Transit Reserve | 155,094 | 154,781 | (313) |
| **Inventory Reserves** | **$155,094** | **$154,781** | **($313)** |
| Add: SRAC L/C's (net of 2.73% reserve) | 14,416 | - | (14,416) |
| **Net Eligible Inventory (2) (3)** | **$2,472,556** | **$2,501,474** | **$28,918** |

Note(s):
(1) Variance is due to the exclusion of accounting adjustments in the beginning borrowing base inventory.
    Tiger Valuation incorporated this adjustment into other ineligible inventory.
(2) Dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Exhibit B

HIGHLY CONFIDENTIAL

**JX 004-29**

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Total Company
### Stock Ledger Inventory at Cost
### As of July 7, 2018
(\$ in 000's)

| Classification | | Kmart Cost \$ | Sears Cost \$ | Total Cost \$ |
|---|---|---|---|---|
| **Total Stock Ledger (1)** | | \$1,065,600 | \$1,747,846 | \$2,813,446 |
| SRAC L/C on Trailer Inventory | | 404 | 800 | 1,204 |
| Inventory Reserve | | 1,719 | 3,405 | 5,123 |
| **Total Adjusted Stock Ledger** | | 1,067,723 | 1,752,050 | 2,819,773 |
| **Inventory Reclassification:** | | | | |
| Reclassifications | | 782 | (782) | - |
| **Less: Excluded Inventory** | | | | |
| Unshipped Merchandise | | - | 99,404 | 99,404 |
| Consignment Inventory | | 2,500 | - | 2,500 |
| 50% Home Services | | - | 62,821 | 62,821 |
| Accounting & Miscellaneous Adjustments | | | (1,207) | (1,207) |
| **Total Excluded Inventory** | | 2,500 | 161,018 | 163,518 |
| **Stock Ledger Net of Exclusions** | | 1,064,441 | \$1,591,814 | \$2,656,255 |
| **Less: Inventory not to be Included in Retail Store GOB** | | | | |
| Ocean In-Transit Inventory (See additional recoveries) | | \$66,027 | \$88,754 | \$154,781 |
| Inventory Classifications to be Sold On A Wholesale Basis | | | | |
| Repair Parts (Exhibit B-4) | (2) | - | 58,956 | 58,956 |
| Sears Home Improvement (Exhibit B-4) | (2) | - | 3,865 | 3,865 |
| Prescription Pharmacy Inventory (Exhibit B-4) | (2)(3) | 34,166 | - | 34,166 |
| Commercial Sales (Builders Distributors) (Exhibit B-4) | (2) | - | 28,264 | 28,264 |
| RTV/Damages (Exhibit B-4) | (2) | 4,323 | 2,763 | 7,086 |
| Restaurant Inventory (Exhibit B-4) | (2) | 362 | - | 362 |
| **Subtotal: Inventory Classifications to be Sold On A Wholesale Basis (Exhibit B-4)** | | 38,851 | 93,848 | 132,699 |
| **Inventory Not Included in Retail Store GOB** | | 104,879 | 182,602 | 287,481 |
| **Total Adjusted Inventory To Be Included In Retail Store GOB's (4) (5)** | | \$959,563 | \$1,409,212 | \$2,368,775 |

Note(s):
(1) Stock Ledger inventory excludes Lands' End merchandise.
(2) Inventory to be sold on a wholesale basis (Exhibit B-4 & B-6).
(3) Will be sold with prescription lists.
(4) Percentages (%) and dollars (\$) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

Exhibit B-1

HIGHLY CONFIDENTIAL

**JX 004-30**

**Exhibits | Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
Projected for October 6, 2018
($ in 000's)

| Classification | Store Count | 766 Stores | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Cost (1) (2) $ | MU (3) % | Retail (2) (4) $ | Retail Markdown (5) $ | Adjusted Retail $ | % To Total Inv. % | Avg. Retail Inv. Per Store $ |
| Kmart Stores (6) | 345 | $970,414 | 53.7% | $2,097,689 | $421,727 | $1,675,961 | 37.4% | $6,080 |
| Sears Full Line Stores (7)(8) | 421 | 1,322,318 | 61.2% | 3,406,950 | 709,431 | 2,697,519 | 60.3% | 8,093 |
| Sears Auto Centers (9)(10) | 345 | 65,488 | 44.2% | 117,398 | 14,038 | 103,359 | 2.3% | 340 |
| Total Adjusted Inventory to be Included in Retail Store GOB's (11) (12) | 766 | $2,358,220 | 58.1% | $5,622,036 | $1,145,196 | $4,476,840 | 100.0% | $5,060 |

Note(s):
(1) Adjusted stock ledger cost represents cost value of inventory to be included in the retail store GOB.
(2) Excludes damages / RTV merchandise.
(3) Markup (MU) supplied by Company.
(4) Includes some computed retail based upon Company-supplied sales and margin information.
(5) To capture unknown damages, excess shrink, and to more properly reflect actual selling prices, a markdown was applied to the original retail as supplied by the Company.
(6) For presentation purposes, all Kmart DC inventory is included in the Kmart stores.
(7) For presentation purposes, all Sears DC inventory (except tires) is included in the Sears Full Line stores.
(8) For presentation purposes, Sears Full Line Stores includes 414 Full Line Stores and 7 Grand/Essentials Stores.
(9) For presentation purposes, all Sears DC tire inventory is included in the Sears Auto Centers.
(10) The 345 Sears Auto Centers are a subcategory within the Kmart, Sears Full Line and Sears Grand stores and are not included in the total store count.
(11) Percentages (%) and dollars ($) may not add due to rounding.
(12) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_0001317

**JX 004-31**

Exhibit B-2

**Exhibits | Inventory Appraisal**

**TIGER**

**Sears Holdings Corporation**
**Kmart Corporation (363 Stores)**
Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
As of July 7, 2018
($ in 000's)

| Classification | Inventory at Cost | | | MU (2) | Inventory at Retail | | |
|---|---|---|---|---|---|---|---|
| | Store $ (1) | DC $ (3) | Total $ | % | Store $ (1) | DC $ (3) | Total $ |
| **Home** | | | | | | | |
| Household Goods | $80,726 | $44,068 | $124,794 | 53.9% | $170,078 | $100,575 | $270,653 |
| Outdoor Living | 14,658 | 3,059 | 17,718 | 58.4% | 35,607 | 7,064 | 42,671 |
| Lawn & Garden | 8,564 | 2,623 | 11,187 | 44.0% | 14,851 | 5,122 | 19,973 |
| **Total Home** | 103,948 | 49,770 | 153,719 | 53.9% | 220,536 | 112,761 | 333,297 |
| **Hardlines** | | | | | | | |
| Hardware | 12,115 | 6,002 | 18,117 | 53.0% | 26,275 | 12,306 | 38,581 |
| Home Entertainment | 1,012 | 166 | 1,178 | 16.4% | 1,608 | 194 | 1,801 |
| Home Electronics | 10,564 | 6,054 | 16,617 | 33.6% | 15,743 | 8,551 | 24,294 |
| Major Home Appliances | 9,614 | 4,506 | 14,203 | 44.1% | 17,790 | 7,636 | 25,406 |
| Home Office | 3 | 311 | 314 | 44.9% | 4 | 566 | 570 |
| Tools | 114 | | 114 | 60.1% | 286 | | 286 |
| Cooking And Cleanup | 639 | | 639 | 60.0% | 1,546 | | 1,546 |
| Laundry | 900 | | 900 | 61.2% | 2,383 | | 2,383 |
| Plumbing & Heating | 2 | | 2 | 55.7% | 5 | | 5 |
| Food Storage | 1,092 | | 1,092 | 52.6% | 1,149 | | 1,149 |
| Audio/Visual | 228 | | 228 | 52.4% | 478 | | 478 |
| **Total Hardlines** | 38,112 | 17,080 | 55,392 | 44.5% | 71,266 | 29,233 | 100,499 |
| **Apparel** | | | | | | | |
| Jewelry | 26,076 | 1,282 | 27,359 | 84.3% | 164,666 | 9,481 | 174,147 |
| Womens | 15,960 | 10,762 | 46,722 | 62.5% | 87,132 | 37,385 | 124,495 |
| Intimate & Acc. | 36,610 | 15,475 | 52,085 | 58.7% | 86,909 | 39,306 | 126,236 |
| Kmart Footwear | 60,663 | 8,337 | 68,980 | 65.4% | 107,457 | 26,406 | 133,864 |
| Off Price Apparel | 4,964 | 639 | 5,582 | 71.5% | 11,722 | 7,898 | 19,620 |
| Menswear | 16,010 | 22,643 | 88,671 | 57.2% | 115,348 | 49,982 | 185,330 |
| Kidsworld | 43,383 | 11,156 | 60,717 | 58.2% | 96,269 | 48,930 | 145,300 |
| Accessories | 8,313 | 1,056 | 10,169 | 70.3% | 27,159 | 6,798 | 33,957 |
| **Total Apparel** | 267,315 | 78,159 | 340,504 | 65.9% | 716,642 | 226,175 | 942,817 |
| **Drug Store** | | | | | | | |
| Beauty Care | 47,514 | 13,213 | 60,245 | 40.3% | 80,233 | 21,558 | 101,791 |
| Stationery | 12,630 | 4,784 | 17,414 | 46.2% | 22,162 | 10,020 | 32,182 |
| Cards, Wrap & Party | 217 | 10 | 306 | 40.5% | 383 | 132 | 535 |
| Health Care | 33,773 | 13,794 | 47,535 | 40.6% | 57,607 | 22,384 | 79,951 |
| **Total Drug Store** | 94,322 | 31,859 | 125,983 | 41.3% | 160,584 | 54,054 | 214,639 |
| **Food & Consumables** | | | | | | | |
| Consumables | 44,273 | 14,318 | 58,590 | 26.4% | 60,165 | 46,681 | 106,846 |
| Edible | 25,354 | 7,676 | 33,030 | 26.5% | 34,477 | 32,490 | 84,967 |
| Tobacco & Alcoho. | 2,099 | 56 | 2,155 | 26.1% | 2,811 | 114 | 2,925 (1) |
| Readers Market | 1,852 | 166 | 2,017 | 44.0% | 3,261 | 344 | 3,605 |
| **Total Food & Consumables** | 73,576 | 42,216 | 115,791 | 26.9% | 100,714 | 57,629 | 158,343 |
| **General Merchandise** | | | | | | | |
| Toys And Hobbies | 52,524 | 35,738 | 88,262 | 42.9% | 98,067 | 56,421 | 154,488 |
| Seasonal | 785 | 2,835 | 3,620 | 72.0% | 2,768 | 10,677 | 12,945 |
| Sport Gd Athletic | 16,451 | 15,995 | 52,446 | 52.9% | 76,605 | 34,751 | 111,357 |
| Car Care | 8,683 | 1,376 | 10,070 | 52.5% | 18,079 | 3,254 | 21,281 |
| **Total General Merchandise** | 98,853 | 55,944 | 154,397 | 48.5% | 194,968 | 105,004 | 299,972 |
| **Pharmacy** | | | | | | | |
| Non Prescription Pharmacy | 407 | | 407 | 8.0% | 443 | | 443 (1) |
| **Miscellaneous** | | | | | | | |
| Regional Merchandise | 8,107 | 464 | 8,592 | 85.8% | 15,012 | 853 | 35,865 |
| Miscellaneous | 59 | 163 | 221 | 52.3% | 122 | 342 | 464 |
| **Total Miscellaneous** | 8,166 | 647 | 8,813 | 46.0% | 15,154 | 1,195 | 16,329 |
| **Additional Kmart Divisions** | | | | | | | |
| RTW | 141 | | 181 | 70.6% | 479 | | 479 |
| S Child Appl | 65 | 1,324 | 1,388 | 65.8% | 88 | 3,387 | 3,475 |
| S Buy/Gd Ap | | 4,285 | 4,285 | 55.9% | | 6,680 | 6,680 |
| Mens Apparel | 286 | 2,782 | 3,068 | 54.0% | 1,049 | 5,619 | 6,668 |
| **Total Additional Kmart Divisions** | 492 | 8,190 | 8,682 | 69.8% | 1,616 | 15,686 | 17,302 |
| **Adjusted Inventory (5)** | $680,051 | $285,855 | $963,886 | 53.7% | $1,481,904 | $601,737 | $2,083,641 |

Less: Non Prescription Pharmacy,
Tobacco & Alcohol (Exhibit B-5) — (2,562) — (1,568) (1)

Retail Inventory Excluding Non Prescription Pharmacy,
Tobacco & Alcohol — 961,324 — 2,080,274

Add: Non Prescription Pharmacy,
Tobacco & Alcohol (Exhibit B-5) — 2,562 — 3,368

Adjusted Inventory — 961,886 — 2,083,641

Less: Return To Vendor Goods/Damages (Exhibit B-8) — (4,323) — (9,423)

**Total Adjusted Kmart Inventory Before Markdowns** — 959,563 — 2,074,221

Less: Adjustments For Markdowns At Retail Only
Jewelry Markdown Adjustment At Retail Only — N/A (4) — (136,000)
Non Jewelry Markdown Adjustment At Retail Only — N/A (4) — (281,000)
Total Adjustments For Markdowns At Retail Only — N/A (4) — (417,000)

**Total Adjusted Inventory to be Included In Kmart Retail**
**GOB Sale (5) (6)** — $959,563 — $1,657,221

Note(s):
(1) Computed retail based upon Company-supplied sales and margin information. Total computed retail equals $3.6 million (see Exhibit B-5).
(2) Markup (MU) supplied by Company.
(3) DC and store inventory includes pack-away inventory which is included in estimated GOB recoveries.
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

Exhibit B-3a

HIGHLY CONFIDENTIAL

**JX 004-32**

*Exhibits* | Inventory Appraisal                                                                 TIGER

**Sears Holdings Corporation**
**Sears Full Line Stores (500 Full Line, 7 Grand/Essentials)**
Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
As of July 7, 2018
($ in 000's)

| Classification | Inventory at Cost | | | MU (1) | Inventory at Retail | | |
|---|---|---|---|---|---|---|---|
| | Store $ (1) | DC $ (2) | Total $ | % | Store $ (3) | DC $ (3) | Total $ |
| **Home** | | | | | | | |
| Housewares | $16,452 | $6,411 | $22,863 | 48.5% | $29,434 | $14,924 | $44,357 |
| Luggage | 1,695 | 3,384 | 5,079 | 20.1% | 14,545 | 2,463 | 17,008 |
| Floor,are, Sewing | 9,088 | 17,941 | 27,031 | 50.7% | 19,291 | 15,590 | 54,880 |
| Window | 2,086 | 426 | 2,505 | 60.9% | 5,621 | 790 | 6,411 |
| Custom Draperies | 3,110 | 1,412 | 4,523 | 57.8% | 8,352 | 2,253 | 10,605 |
| Floor Coverings | 692 | 13 | 705 | 63.8% | 1,775 | 69 | 1,845 |
| Lawn,Garden,Patio | 68,766 | 66,321 | 135,089 | 50.2% | 130,596 | 140,872 | 271,468 |
| Mattresses | 34,529 | 7,855 | 42,365 | 71.0% | 135,474 | 10,605 | 146,080 |
| Bed And Bath | 23,350 | 5,323 | 26,673 | 64.9% | 66,221 | 9,855 | 76,076 |
| **Total Home** | 159,768 | 107,064 | 266,853 | 57.6% | 411,309 | 217,421 | 628,730 |
| **Hardlines** | | | | | | | |
| Home Office | 803 | 541 | 1,344 | 66.4% | 979 | 3,028 | 4,007 |
| Tools | 57,112 | 53,941 | 111,053 | 52.0% | 132,455 | 99,149 | 231,600 |
| Cooking And Cleanup | 46,347 | 62,970 | 109,317 | 49.1% | 99,251 | 115,472 | 214,721 |
| Laundry | 33,200 | 85,212 | 118,412 | 46.5% | 76,650 | 146,186 | 222,836 |
| Paint | 1,336 | 93 | 1,449 | 39.0% | 2,320 | 257 | 2,577 |
| Water Treatment | 790 | 1,438 | 2,229 | 48.9% | 1,777 | 2,384 | 4,161 |
| Electrical Components | 1,746 | 1,410 | 3,156 | 52.1% | 4,149 | 2,438 | 6,589 |
| Plumbing & Heating | 7,487 | 19,629 | 27,116 | 54.5% | 12,767 | 46,835 | 59,601 |
| Food Storage | 46,157 | 106,627 | 152,784 | 48.6% | 89,986 | 207,336 | 297,242 |
| Audio/Visual | 2,715 | 1,106 | 3,821 | 45.8% | 4,653 | 2,098 | 7,051 |
| Saltern Fixture & Plumbing Acc | 204 | 3 | 207 | 51.5% | 414 | 13 | 427 |
| **Total Hardlines** | 197,017 | 337,970 | 530,887 | 49.5% | 424,557 | 626,278 | 1,050,815 |
| **Apparel** | | | | | | | |
| Junior Apparel | 7,920 | 1,257 | 9,177 | 69.9% | 25,072 | 5,447 | 30,519 |
| Costume Jewelry | 5,865 | 10 | 5,805 | 76.6% | 23,081 | 40 | 23,121 |
| Sportswear | 28,709 | 1,439 | 32,148 | 71.2% | 96,589 | 15,225 | 111,814 |
| Special Sizes | 9,242 | 509 | 10,162 | 72.8% | 33,632 | 3,737 | 37,369 |
| Outerwear | 298 | 61 | 359 | 79.5% | 1,531 | 220 | 1,751 |
| Bras/Panties/Daywear | 40,188 | 4,260 | 44,448 | 62.2% | 107,622 | 9,835 | 117,457 |
| Infants/Child Wear | 14,421 | 1,793 | 16,214 | 71.7% | 49,303 | 8,133 | 57,236 |
| Dresses | 3,863 | 316 | 4,179 | 71.8% | 14,615 | 1,324 | 15,940 |
| Mens Furnishings | 11,360 | 3,862 | 14,722 | 69.2% | 33,476 | 12,710 | 46,186 |
| Children's Footwear | 11,580 | 4,237 | 15,817 | 58.6% | 31,167 | 7,083 | 38,250 |
| Menswear/Robes | 8,756 | 611 | 9,367 | 75.3% | 33,295 | 2,653 | 37,908 |
| Boys Wear | 16,858 | 2,097 | 18,955 | 73.9% | 58,652 | 8,833 | 67,885 |
| Mens Sportswear | 70,724 | 7,863 | 78,586 | 69.8% | 234,239 | 26,142 | 260,581 |
| Licensed Business Apparel | 17,771 | 1,251 | 19,022 | 72.7% | 63,101 | 6,610 | 69,712 |
| Fine Jewelry | 54,866 | 2,503 | 57,370 | 81.7% | 309,630 | 3,046 | 312,655 |
| Mens Dress Clothes | 8,626 | 621 | 9,247 | 75.2% | 15,712 | 1,592 | 32,303 |
| Children's Hardlines | 5,161 | 1,584 | 6,747 | 88.2% | 8,916 | 4,321 | 13,037 |
| Womens Shoes | 12,392 | 3,862 | 16,164 | 70.0% | 46,725 | 7,166 | 53,891 |
| Mens Shoes | 40,406 | 15,147 | 55,553 | 59.4% | 109,095 | 17,661 | 136,756 |
| Fragrance & Bath | 11,347 | 309 | 11,657 | 44.9% | 20,249 | 900 | 21,150 |
| Hosiery | 3,543 | 894 | 4,437 | 63.1% | 10,564 | 1,451 | 12,015 |
| Adult Athletics | 17,538 | 4,119 | 21,657 | 57.1% | 42,358 | 8,075 | 50,433 |
| Girls Wear | 13,269 | 1,469 | 14,738 | 76.2% | 55,261 | 6,788 | 62,049 |
| Handbags | 10,832 | 589 | 11,401 | 73.9% | 40,593 | 2,722 | 43,657 |
| **Total Apparel** | 425,829 | 62,093 | 487,521 | 70.0% | 1,488,701 | 171,475 | 1,660,176 |
| **General Merchandise** | | | | | | | |
| Sporting Goods | 17,670 | 28,812 | 46,482 | 49.9% | 41,669 | 51,152 | 92,820 |
| Health And Beauty | 208 | 21 | 229 | 56.3% | 361 | 164 | 525 |
| Toys | 629 | 1,283 | 1,912 | 50.3% | 1,329 | 2,517 | 3,847 |
| **Total General Merchandise** | 18,507 | 30,116 | 48,623 | 50.0% | 43,359 | 53,833 | 97,192 |
| **Miscellaneous** | | | | | | | |
| General Merchandise | 449 | 628 | 1,127 | 55.8% | 1,617 | 934 | 2,552 |
| Miscellaneous | 1,799 | 556 | 2,355 | 65.9% | 4,726 | 2,176 | 6,902 |
| **Total Miscellaneous** | 2,248 | 1,234 | 3,482 | 63.2% | 6,343 | 3,111 | 9,453 |
| **Automotive** | | | | | | | |
| Automotive | 223 | | 223 | 61.3% | 576 | | 576 |
| **Adjusted Inventory (4)** | $804,092 | $593,477 | 1,337,570 | 61.2% | $2,374,826 | $1,072,117 | $3,446,941 |
| Less: Return To Vendor Goods/Damages (Exhibit B-4) | | | (2,763) | | | | (7,946) |
| **Total Adjusted Sears Inventory Before Markdowns** | | | 1,334,807 | | | | 3,438,996 |
| Less: Adjustments For Markdowns At Retail Only | | | | | | | |
| Jewelry Markdown Adjustment At Retail Only | | | N/A (1) | | | | (264,000) |
| Non-Jewelry Markdown Adjustment At Retail Only | | | N/A (1) | | | | (452,000) |
| Total Adjustments For Markdowns At Retail Only | | | N/A (1) | | | | (716,000) |
| **Total Adjusted Inventory to be Included In The Sears Full Line GOB Sale (4) (5)** | | | 1,334,807 | | | | 2,722,996 |

Note(s):
(1) Markup (MU) and computed retail supplied by Company.
(2) DC and store inventory includes pack-away inventory that is included in estimated GOB recoveries.
(3) N/A means Not Applicable.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

*Exhibits* | **Inventory Appraisal**

HIGHLY CONFIDENTIAL

TIGER

## Sears Holdings Corporation

### Sears Auto Centers (406 Stores)

Inventory to be Included in the Retail Store GOB Sale at Cost and Retail

As of July 7, 2018

($ in 000's)

| Classification | Inventory at Cost | | | MU (1) % | Inventory at Retail | | |
|---|---|---|---|---|---|---|---|
| | Store $ | DC $ | Total $ | | Store $ | DC $ | Total $ |
| **Automotive** | | | | | | | |
| Automotive | $11,508 | $1,902 | $13,410 | 61.5% | $29,699 | $5,113 | $34,812 |
| Tires | 46,463 | 14,533 | 60,996 | 38.1% | 74,478 | 24,094 | 98,571 |
| **Total Automotive** | 57,970 | 16,435 | 74,405 | 44.2% | 104,176 | 29,207 | 133,383 |
| Adjusted Inventory (3) | $57,970 | $16,435 | $74,405 | 44.2% | $104,176 | $29,207 | $133,383 |
| Less: Non-Jewelry Markdown Adjustment At Retail Only | | | N/A (2) | | | | (15,950) |
| **Total Adjusted Inventory to be Included In The Sears Auto Center GOB Sale (3) (4)** | | | $74,405 | | | | $117,433 |

Note(s):

(1) Markup (MU) supplied by the Company

(2) N/A means Not Applicable.

(3) Percentages (%) and dollars ($) may not add due to rounding.

(4) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001320

**JX 004-34**

Exhibit B-3c

TIGER

HIGHLY CONFIDENTIAL

# Sears Holdings Corporation
## Total Company
### Inventory Classifications to be Sold On A Wholesale Basis
### As of July 7, 2018
($ in 000's)

| Classification | Kmart Inventory | | Sears Inventory | | Total Inventory | |
|---|---|---|---|---|---|---|
| | Cost $ | Retail $ | Cost $ | Retail $ | Cost $ | Retail $ |
| Repair Parts | $0 | $0 | 58,956 | N/A (4) | $58,956 | N/A |
| Sears Home Improvement | - | - | 3,865 | N/A (4) | 3,865 | N/A |
| Prescription Pharmacy Inventory (1) (2) | 34,166 | N/A (4) | - | - | 34,166 | N/A |
| Commercial Sales (Builders Distributors) (1) | - | - | 28,264 | N/A (4) | 28,264 | N/A |
| RTV Damages (1) (3) | 4,323 | 9,421 | 2,763 | 7,946 | 7,086 | 17,366 |
| Restaurant Inventory (1) | 362 | N/A (4) | - | - | 362 | N/A |
| Total (5) (6) | $38,851 | | $93,848 | | $132,699 | |

Note(s):
(1) These categories are carried in the stock ledger at cost only.
(2) Prescription pharmacy inventory will be sold with prescription lists.
(3) Retail was computed based on Company-supplied sales and margin information.
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001321

**JX 004-35**

Exhibit B-4

TIGER

## Sears Holdings Corporation
### Kmart Stores
### Tobacco & Alcohol, and Non Prescription Pharmacy
### Summary Of Estimated Gross Recovery Values
### As of July 7, 2018
(\$ in 000s)

| Classification | Inventory at Computed Retail (1) \$ | Estimated Gross Recovery (2) % Of Retail | Estimated Gross Recovery \$ |
|---|---|---|---|
| **Food And Consumables** | | | |
| Tobacco & Alcohol | \$2,925 | 90.0% | \$2,632 |
| **Pharmacy** | | | |
| Non Prescription Pharmacy - Store | 443 | 62.0% | 275 |
| **Total** (3) (4) | **\$3,368** | **86.3%** | **\$2,907** |

Note(s):
(1) The Company maintains values for non-prescription pharmacy, tobacco, and alcohol
    inventory in the stock ledger system at cost. Retail was computed value based on
    Company-supplied sales and margin information.
(2) Gross recoveries for the October Rollforward are included on Exhibit A-2a (Kmart Stores)
    for the purposes of determining net recoveries.
(3) Percentages (%) and dollars (\$) may not add due to rounding.
(4) This Exhibit should be read in conjunction with the full written report.

**Exhibit B-5**

HIGHLY CONFIDENTIAL

**JX 004-36**

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Estimated Net Recovery On Total Company Inventory Sold On A Wholesale Basis
### As of July 7, 2018
($ in 000s)

| Classification | Inventory at (1) | | Recovery (2) | |
|---|---|---|---|---|
| | Cost $ | Retail $ | Cost % | $ |
| Repair Parts | $58,956 | N/A (4) | 20.0% | $11,791 |
| Sears Home Improvement | 3,865 | N/A (4) | 20.0% | 773 |
| Prescription Pharmacy Inventory (3) | 34,166 | N/A (4) | 90.0% | 30,750 |
| Commercial Sales (Builders Distributors) | 28,264 | N/A (4) | 20.0% | 5,653 |
| RTV Damages | 7,086 | 17,366 | 15.0% | 1,066 |
| Restaurant Inventory | 362 | N/A (4) | 5.0% | 18 |
| Total (5) (6) | $132,699 | | 37.7% | $50,051 |

Note(s):
(1) Inventory in stock ledger at cost only.
(2) Recovery estimates are net of expenses.
(3) Prescription Pharmacy inventory is assumed to be sold with prescription lists. Recovery shown for inventory only.
    See additional recoveries for discussion of prescription lists (scripts).
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

HIGHLY CONFIDENTIAL

SEARS_507B_00001323

JX 004-37

Exhibit B-6

*Exhibits* | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
Operating Metrics
12 Months Ending June 2018
($ in 000s)

| Division Name | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| Kmart Corporation | $4,477,097 | 44.5% | $1,307,742 | 29.2% | $1,224,233 | 42.1% | 2.6 | 141 |
| Sears Full Line Stores | 5,279,246 | 52.4% | 1,355,172 | 25.7% | 1,616,092 | 55.6% | 2.4 | 150 |
| Sears Auto Centers | 315,602 | 3.1% | 95,191 | 30.2% | 66,309 | 2.3% | 3.3 | 110 |
| **Total** (1) (2) | **$10,071,945** | **100.0%** | **$2,758,104** | **27.4%** | **$2,906,634** | **100.0%** | **2.5** | **145** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001324

**JX 004-38**

Exhibit C-1

*Exhibits* | Inventory Appraisal

TIGER

**Sears Holdings Corporation**
**Kmart Corporation**
Operating Metrics
12 Months Ending June 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Home** | | | | | | | | |
| Household Goods | $249,223 | 5.6% | $70,686 | 28.4% | $158,501 | 12.9% | 1.1 | 324 |
| Outdoor Living | 75,217 | 1.7% | 22,171 | 29.5% | 22,529 | 1.8% | 2.4 | 155 |
| Lawn & Garden | 55,069 | 1.2% | 10,389 | 18.9% | 14,209 | 1.2% | 3.1 | 116 |
| Soft Home | 247,558 | 5.5% | 94,100 | 38.0% | - | - | N/A | N/A |
| Floorcare, Sewing | 15 | 0.0% | 3 | 19.4% | - | - | N/A | N/A |
| **Total Home** | **627,081** | **14.0%** | **197,349** | **31.5%** | **195,238** | **15.9%** | **2.2** | **166** |
| | | | | | | | | |
| **Hardlines** | | | | | | | | |
| Hardware | 81,211 | 1.8% | 32,555 | 40.1% | 23,011 | 1.9% | 2.1 | 173 |
| Home Entertainment | 13,078 | 0.3% | 3,030 | 23.2% | 4,037 | 0.3% | 2.5 | 147 |
| Home Electronics | 80,064 | 1.8% | 15,581 | 19.5% | 21,119 | 1.7% | 3.1 | 130 |
| Major Home Appliances | 65,766 | 1.5% | 17,735 | 27.0% | 18,036 | 1.5% | 2.7 | 137 |
| Home Office | 6 | 0.0% | 2 | 33.9% | 399 | 0.0% | N/A | N/A |
| Tools | 160 | 0.0% | 78 | 48.8% | 145 | 0.0% | 0.6 | 643 |
| Cooling And Cleanup | 2,483 | 0.1% | 809 | 32.6% | 786 | 0.1% | 2.1 | 171 |
| Laundry | 5,247 | 0.1% | 1,453 | 27.7% | 1,143 | 0.1% | 3.3 | 110 |
| Water Treatment | 0 | 0.0% | (0) | (56.7%) | 3 | 0.0% | N/A | N/A |
| Food Storage | 6,421 | 0.1% | 1,503 | 23.4% | 1,895 | 0.2% | 2.6 | 141 |
| Audio/Visual | 78 | 0.0% | 2 | 2.2% | 289 | 0.0% | 0.3 | 1,380 |
| **Total Hardlines** | **254,514** | **5.7%** | **72,748** | **28.6%** | **70,861** | **5.8%** | **2.6** | **142** |
| | | | | | | | | |
| **Apparel** | | | | | | | | |
| Jewelry | 77,904 | 1.7% | 29,541 | 37.9% | 34,748 | 2.8% | 1.4 | 262 |
| Womens | 302,416 | 6.8% | 100,656 | 33.3% | 59,341 | 4.8% | 3.4 | 107 |
| Intimate & Acc. | 152,838 | 3.4% | 56,357 | 36.9% | 66,154 | 5.4% | 1.5 | 250 |
| Kmart Footwear | 222,686 | 5.0% | 76,389 | 34.3% | 62,210 | 5.1% | 2.4 | 155 |
| Off-Price Apparel | 34,378 | 0.8% | 5,104 | 14.8% | 7,090 | 0.6% | 4.1 | 88 |
| Menswear | 346,205 | 7.7% | 108,178 | 31.2% | 112,621 | 9.2% | 2.1 | 173 |
| Kidsworld | 282,265 | 6.3% | 86,942 | 30.8% | 77,142 | 6.3% | 2.5 | 144 |
| Accessories | 49,733 | 1.1% | 20,155 | 40.5% | 12,915 | 1.1% | 2.3 | 159 |
| **Total Apparel** | **1,468,425** | **32.8%** | **483,321** | **32.9%** | **432,221** | **35.3%** | **2.3** | **160** |
| | | | | | | | | |
| **Drug Store** | | | | | | | | |
| Beauty Care | 197,247 | 4.4% | 60,732 | 30.8% | 77,152 | 6.3% | 1.8 | 206 |
| Stationery | 61,050 | 1.4% | 26,382 | 43.2% | 22,118 | 1.8% | 1.6 | 233 |
| Cards, Wrap & Party | 33,243 | 0.7% | 19,234 | 57.9% | 389 | 0.0% | 36.0 | 10 |
| Health Care | 179,990 | 4.0% | 59,132 | 32.9% | 60,349 | 4.9% | 2.0 | 182 |
| **Total Drug Store** | **471,531** | **10.5%** | **165,480** | **35.1%** | **160,008** | **13.1%** | **1.9** | **191** |
| | | | | | | | | |
| **Food & Consumables** | | | | | | | | |
| Consumables | 263,522 | 5.9% | 47,617 | 18.1% | 99,817 | 8.2% | 2.2 | 169 |
| Edible | 250,301 | 5.6% | 27,200 | 10.9% | 41,951 | 3.4% | 5.3 | 69 |
| Tobacco & Alcohol | 13,734 | 0.3% | 2,143 | 15.6% | 2,737 | 0.2% | 4.2 | 86 |
| Readers Market | 13,184 | 0.3% | 3,339 | 25.3% | 2,562 | 0.2% | 3.8 | 95 |
| Dry Grocery | 990 | 0.0% | 106 | 10.7% | - | - | N/A | N/A |
| Frozen And Dairy | 323 | 0.0% | 22 | 6.8% | - | - | N/A | N/A |
| Meat | 407 | 0.0% | 22 | 5.4% | - | - | N/A | N/A |
| Produce | 146 | 0.0% | 12 | 8.4% | - | - | N/A | N/A |
| Bakery | 145 | 0.0% | 1 | 0.6% | - | - | N/A | N/A |
| Delicatessen | 99 | 0.0% | (6) | (7.8%) | - | - | N/A | N/A |
| Seafood | 32 | 0.0% | 12 | 37.0% | - | - | N/A | N/A |
| Floral | 0 | 0.0% | 1 | N/A | - | - | N/A | N/A |
| **Total Food & Consumables** | **542,883** | **12.1%** | **80,466** | **14.8%** | **147,067** | **12.0%** | **3.1** | **116** |
| | | | | | | | | |
| **General Merchandise** | | | | | | | | |
| Toys And Hobbies | 291,510 | 6.5% | 95,082 | 32.6% | 112,101 | 9.2% | 1.8 | 208 |
| Seasonal | 113,815 | 2.5% | 36,834 | 32.4% | 4,598 | 0.4% | 16.7 | 22 |
| Sport Gd Athletic | 161,619 | 3.6% | 57,684 | 35.7% | 66,611 | 5.4% | 1.6 | 234 |
| Car Care | 47,053 | 1.1% | 16,526 | 35.1% | 12,789 | 1.0% | 2.4 | 153 |
| Sporting Goods | 71 | 0.0% | 28 | 38.9% | - | - | N/A | N/A |
| **Total General Merchandise** | **614,069** | **13.7%** | **206,154** | **33.6%** | **198,100** | **16.0%** | **2.1** | **175** |
| | | | | | | | | |
| **Pharmacy** | | | | | | | | |
| Pharmacy | 410,765 | 9.2% | 77,208 | 18.8% | 517 | 0.0% | N/A | N/A |
| | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| Regional Merchandise | 20,323 | 0.5% | 5,560 | 27.4% | 10,912 | 0.9% | 1.4 | 270 |
| Misc Business | 64,915 | 1.4% | 18,191 | 28.0% | - | - | N/A | N/A |
| Home Fashions | 282 | 0.0% | 148 | 52.7% | - | - | N/A | N/A |
| Gasoline | 0 | 0.0% | (23) | N/A | - | - | N/A | N/A |
| Miscellaneous | - | - | - | - | 281 | 0.0% | N/A | N/A |
| **Total Miscellaneous** | **85,519** | **1.9%** | **23,876** | **27.9%** | **11,193** | **0.9%** | **5.5** | **66** |
| | | | | | | | | |
| **Additional Kmart Divisions** | | | | | | | | |
| RTW | 1,356 | 0.0% | 630 | 46.5% | 179 | 0.0% | N/A | N/A |
| S Child Apprl | 174 | 0.0% | 75 | 43.2% | 1,509 | 0.1% | N/A | N/A |
| S Boy/Grl Ap | 268 | 0.0% | 160 | 59.5% | 5,442 | 0.4% | N/A | N/A |
| Mens Apparel | 513 | 0.0% | 273 | 53.2% | 3,896 | 0.3% | N/A | N/A |
| **Total Additional Kmart Divisions** | **2,311** | **0.1%** | **1,137** | **49.2%** | **11,027** | **0.9%** | **N/A** | **N/A** |
| | | | | | | | | |
| **Total (1) (2)** | **$4,477,097** | **100.0%** | **$1,307,742** | **29.2%** | **$1,224,233** | **100.0%** | **2.6** | **141** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1a

**JX 004-39**

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Sears Full Line Stores
Operating Metrics
12 Months Ending June 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Home** | | | | | | | | |
| Housewares | 63,700 | 1.2% | 7,798 | 12.2% | 27,624 | 1.7% | 2.0 | 180 |
| Nursery Stock | 61 | 0.0% | (6) | (9.4%) | - | - | N/A | N/A |
| Luggage | 14,997 | 0.3% | 5,290 | 35.3% | 6,137 | 0.4% | 1.6 | 231 |
| Floorcare, Sewing | 89,148 | 1.7% | 30,933 | 34.7% | 32,659 | 2.0% | 1.8 | 205 |
| Window | 8,138 | 0.2% | 1,453 | 17.9% | 3,027 | 0.2% | 2.2 | 165 |
| Floor Draperies | - | - | - | - | 5,465 | 0.3% | N/A | N/A |
| Floor Coverings | 1,381 | 0.0% | 21 | 1.5% | 852 | 0.1% | 1.6 | 238 |
| Lawn,Garden,Patio | 397,495 | 7.5% | 60,008 | 15.1% | 163,218 | 10.1% | 2.1 | 177 |
| Mattresses | 263,322 | 5.0% | 128,671 | 48.9% | 51,187 | 3.2% | 2.6 | 139 |
| Bed And Bath | 78,071 | 1.5% | 23,888 | 30.6% | 32,227 | 2.0% | 1.7 | 217 |
| **Total Home** | 916,313 | 17.4% | 258,057 | 28.2% | 322,396 | 19.9% | 2.0 | 179 |
| **Hardlines** | | | | | | | | |
| Home Office | 3,888 | 0.1% | (317) | (8.2%) | 1,634 | 0.1% | 2.6 | 141 |
| Tools | 466,925 | 8.8% | 116,489 | 24.9% | 134,178 | 8.3% | 2.6 | 140 |
| Cooking And Cleanup | 424,306 | 8.0% | 93,126 | 21.9% | 132,080 | 8.2% | 2.5 | 146 |
| Laundry | 578,212 | 11.0% | 148,213 | 25.6% | 143,069 | 8.9% | 3.0 | 121 |
| Paint | 2,071 | 0.0% | 167 | 8.1% | 1,751 | 0.1% | 1.1 | 336 |
| Water Treatment | 6,621 | 0.1% | 2,660 | 40.2% | 2,693 | 0.2% | 1.5 | 248 |
| Electrical Components | 13,705 | 0.3% | 2,858 | 20.9% | 3,813 | 0.2% | 2.8 | 128 |
| Plumbing & Heating | 47,108 | 0.9% | 15,712 | 33.4% | 32,762 | 2.0% | 1.0 | 381 |
| Food Storage | 625,058 | 11.8% | 90,934 | 14.5% | 184,599 | 11.4% | 2.9 | 126 |
| Audio/Visual | 19,845 | 0.4% | (2,424) | (12.2%) | 4,616 | 0.3% | 4.8 | 76 |
| DVD | 332 | 0.0% | 63 | 18.9% | - | - | N/A | N/A |
| Bathrm Fixturs & Plumbng Acc | 479 | 0.0% | 34 | 7.0% | 250 | 0.0% | 1.8 | 205 |
| **Total Hardlines** | 2,188,550 | 41.5% | 467,513 | 21.4% | 641,434 | 39.7% | 2.7 | 136 |
| **Apparel** | | | | | | | | |
| Junior Apparel | 40,158 | 0.8% | 6,702 | 16.7% | 11,088 | 0.7% | 3.0 | 121 |
| Costume Jewelry | 16,186 | 0.3% | 5,796 | 35.8% | 7,122 | 0.4% | 1.5 | 250 |
| Sportswear | 209,275 | 4.0% | 48,534 | 23.2% | 38,842 | 2.4% | 4.1 | 88 |
| Special Sizes | 75,660 | 1.4% | 17,450 | 23.1% | 12,278 | 0.8% | 4.7 | 77 |
| Outerwear | 24,610 | 0.5% | 7,826 | 31.8% | 433 | 0.0% | 38.7 | 9 |
| Bras/Panties/Daywear | 74,321 | 1.4% | 22,624 | 30.4% | 53,704 | 3.3% | 1.0 | 379 |
| Lands End Ready To Wear | 92,847 | 1.8% | 36,987 | 39.8% | - | - | N/A | N/A |
| Infants/Child Wear | 77,714 | 1.5% | 19,434 | 25.0% | 19,590 | 1.2% | 3.0 | 123 |
| Dresses | 19,713 | 0.4% | 2,674 | 13.6% | 5,049 | 0.3% | 3.4 | 108 |
| Mens Furnishings | 65,002 | 1.2% | 23,241 | 35.8% | 17,184 | 1.1% | 2.4 | 150 |
| Children's Footwear | 46,609 | 0.9% | 9,647 | 20.7% | 19,111 | 1.2% | 1.9 | 189 |
| Sleepwear/Robes | 48,203 | 0.9% | 13,433 | 27.9% | 11,317 | 0.7% | 3.1 | 119 |
| Lands End Mens | 16,878 | 0.3% | 5,949 | 35.2% | - | - | N/A | N/A |
| Boys Wear | 85,238 | 1.6% | 26,124 | 30.6% | 22,902 | 1.4% | 2.6 | 141 |
| Mens Sportswear | 335,548 | 6.4% | 99,260 | 29.6% | 94,951 | 5.9% | 2.5 | 147 |
| Licensed Business Apparel | 111,127 | 2.1% | 28,602 | 25.7% | 22,983 | 1.4% | 3.6 | 102 |
| Fine Jewelry | 146,908 | 2.8% | 48,681 | 33.1% | 69,316 | 4.3% | 1.4 | 258 |
| Mens Dress Clothes | 38,383 | 0.7% | 15,828 | 41.2% | 11,172 | 0.7% | 2.0 | 181 |
| Lands End Childrens | 18,275 | 0.3% | 6,023 | 33.0% | - | - | N/A | N/A |
| Children's Hardlines | 13,322 | 0.3% | 1,624 | 12.2% | 8,152 | 0.5% | 1.4 | 254 |
| Womens Shoes | 75,463 | 1.4% | 17,063 | 22.6% | 19,530 | 1.2% | 3.0 | 122 |
| Mens Shoes | 175,874 | 3.3% | 69,148 | 39.3% | 67,121 | 4.2% | 1.6 | 230 |
| Fragrance & Bath | 35,428 | 0.7% | 6,213 | 17.5% | 14,084 | 0.9% | 2.1 | 176 |
| Hosiery | 15,676 | 0.3% | 6,020 | 38.4% | 5,361 | 0.3% | 1.8 | 203 |
| Adult Athletics | 48,598 | 0.9% | 10,925 | 22.5% | 26,167 | 1.6% | 1.4 | 254 |
| Girls Wear | 79,069 | 1.5% | 20,489 | 25.9% | 17,807 | 1.1% | 3.3 | 111 |
| Lands End Footwear | 1,908 | 0.0% | 693 | 36.3% | - | - | N/A | N/A |
| Handbags | 51,652 | 1.0% | 18,745 | 36.3% | 13,775 | 0.9% | 2.4 | 153 |
| **Total Apparel** | 2,039,646 | 38.6% | 595,734 | 29.2% | 589,038 | 36.4% | 2.5 | 149 |
| **General Merchandise** | | | | | | | | |
| Sporting Goods | 116,923 | 2.2% | 29,997 | 25.7% | 56,160 | 3.5% | 1.3 | 236 |
| Health And Beauty | 134 | 0.0% | (17) | (12.5%) | 277 | 0.0% | 0.5 | 669 |
| Toys | 4,642 | 0.1% | 77 | 1.7% | 2,310 | 0.1% | 2.0 | 185 |
| Pantry And Household | 703 | 0.0% | (557) | (79.2%) | - | - | N/A | N/A |
| **Total General Merchandise** | 122,402 | 2.3% | 29,500 | 24.1% | 58,747 | 3.6% | 1.8 | 231 |
| **Miscellaneous** | | | | | | | | |
| Furniture-In Store | 3,860 | 0.1% | 1,405 | 36.4% | - | - | N/A | N/A |
| General Merchandise | 5,780 | 0.1% | 2,524 | 43.7% | 1,361 | 0.1% | 2.4 | 153 |
| Miscellaneous | 659 | 0.0% | (323) | (49.0%) | 2,846 | 0.2% | N/A | N/A |
| **Total Miscellaneous** | 10,299 | 0.2% | 3,605 | 35.0% | 4,207 | 0.3% | 1.8 | 229 |
| **Automotive** | | | | | | | | |
| Automotive | 2,037 | 0.0% | 762 | 37.4% | 270 | 0.0% | 4.7 | 77 |
| **Total (1) (2)** | 5,279,246 | 100.0% | 1,355,172 | 25.7% | 1,616,092 | 100.0% | 2.4 | 150 |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1b

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Sears Auto Centers
Operating Metrics
12 Months Ending June 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Automotive** | | | | | | | | |
| Automotive | $151,151 | 47.9% | $69,508 | 46.0% | $11,951 | 18.0% | 6.8 | 53 |
| Tires | 164,451 | 52.1% | 25,683 | 15.6% | 54,358 | 82.0% | 2.6 | 143 |
| **Total (1) (2)** | **$315,602** | **100.0%** | **$95,191** | **30.2%** | **$66,309** | **100.0%** | **3.3** | **110** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

HIGHLY CONFIDENTIAL

SEARS_507B_00001327

JX 004-41

Exhibit C-1c

*Exhibits* | Inventory Appraisal

TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
Operating Metrics Comparison
12 Months Ending June 2018 vs. February 2018
($ in 000s)

| Division Name | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Jun 2018 | | Feb 2018 | | Change | | Jun 2018 | Feb 2018 | Pct. Pt. Chg. | Jun 2018 | Feb 2018 | Chg. | Jun 2018 | Feb 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| Kmart Corporation | $4,477,097 | 44.5% | $5,293,161 | 48.3% | ($816,064) | (3.8%) | 29.2% | 29.3% | (0.1%) | 2.6 | 2.7 | (0.1) | 141 | 137 | 4 |
| Sears Full Line Stores | 5,279,246 | 52.4% | 5,788,545 | 48.6% | (509,300) | 3.8% | 25.7% | 26.1% | (0.4%) | 2.4 | 2.4 | 0.0 | 150 | 150 | (0) |
| Sears Auto Centers | 315,602 | 3.1% | 359,320 | 3.1% | (43,718) | 0.0% | 30.2% | 30.3% | (0.2%) | 3.3 | 3.6 | (0.3) | 110 | 101 | 9 |
| **Total** (1) (2) | **$10,071,945** | **100.0%** | **$11,441,027** | **100.0%** | **($1,369,082)** | **-** | **27.4%** | **27.7%** | **(0.3%)** | **2.5** | **2.6** | **(0.0)** | **145** | **143** | **2** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-2

*Exhibits* | Inventory Appraisal                                      **TIGER**

**Sears Holdings Corporation**
**Kmart Corporation**
Operating Metrics Comparison
12 Months Ending June 2018 vs. February 2018
($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jun 2018 | | Feb 2018 | | Change | | Jun 2018 | Feb 2018 | Pct. Pt. Chg. | Jun 2018 | Feb 2018 | Chg. | Jun 2018 | Feb 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| **Home** | | | | | | | | | | | | | | | |
| Household Goods | $249,223 | 5.6% | $291,681 | 5.8% | ($42,458) | (0.2%) | 28.4% | 29.9% | (1.6%) | 1.1 | 1.2 | (0.0) | 324 | 314 | 10 |
| Outdoor Living | 75,217 | 1.7% | 100,052 | 1.6% | (24,835) | 0.0% | 29.5% | 34.0% | (4.5%) | 2.4 | 1.8 | 0.5 | 155 | 199 | (44) |
| Lawn & Garden | 55,069 | 1.2% | 75,497 | 1.3% | (20,427) | (0.0%) | 18.9% | 23.1% | (4.3%) | 3.1 | 3.1 | 0.0 | 116 | 117 | (1) |
| Soft Home | 247,556 | 5.5% | 288,117 | 5.4% | (40,561) | 0.1% | 38.0% | 38.9% | (0.9%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Floorcare, Sewing | 15 | 0.0% | 14 | 0.0% | 1 | 0.0% | 19.4% | (26.8%) | 46.2% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Home** | 627,081 | 14.0% | 755,361 | 14.1% | (128,280) | (0.1%) | 31.5% | 33.2% | (1.7%) | 2.2 | 2.2 | 0.0 | 166 | 167 | (1) |
| **Hardlines** | | | | | | | | | | | | | | | |
| Hardware | 81,211 | 1.8% | 96,515 | 1.8% | (15,304) | (0.0%) | 40.1% | 39.6% | 0.5% | 2.1 | 2.1 | 0.0 | 173 | 175 | (2) |
| Home Entertainment | 13,078 | 0.3% | 16,451 | 0.3% | (3,374) | (0.1%) | 23.2% | 19.0% | 4.2% | 2.5 | 3.1 | (0.6) | 147 | 118 | 29 |
| Home Electronics | 80,064 | 1.8% | 93,762 | 1.9% | (13,698) | (0.1%) | 19.5% | 18.7% | 0.7% | 3.1 | 3.1 | (0.1) | 120 | 117 | 3 |
| Major Home Appliances | 65,766 | 1.5% | 78,662 | 1.4% | (12,896) | 0.0% | 27.0% | 26.4% | 0.5% | 2.7 | 3.5 | (0.9) | 137 | 103 | 34 |
| Home Office | 6 | 0.0% | 9 | 0.0% | (3) | (0.0%) | 33.9% | 7.4% | 26.5% | N/A | N/A | N/A | N/A | N/A | N/A |
| Tools | 160 | 0.0% | 145 | 0.0% | 16 | 0.0% | 48.8% | 42.1% | 6.7% | 0.6 | 0.7 | (0.1) | 643 | 534 | 109 |
| Cooking And Cleanup | 2,483 | 0.1% | 2,215 | 0.0% | 268 | 0.0% | 32.6% | 32.9% | (0.3%) | 2.1 | 2.1 | 0.0 | 171 | 174 | (3) |
| Laundry | 5,247 | 0.1% | 5,051 | 0.1% | 195 | 0.0% | 27.7% | 25.4% | 2.2% | 3.3 | 5.1 | (1.8) | 110 | 71 | 39 |
| Food Storage | 6,421 | 0.1% | 5,526 | 0.1% | 894 | 0.1% | 23.4% | 23.9% | (0.5%) | 2.6 | 3.7 | (1.1) | 141 | 100 | 41 |
| Audio/Visual | 78 | 0.0% | 239 | 0.0% | (161) | (0.0%) | 2.2% | 2.6% | (0.4%) | 0.3 | 7.6 | (7.3) | 1,380 | 48 | 1,332 |
| **Total Hardlines** | 254,514 | 5.7% | 298,577 | 5.7% | (44,063) | (0.0%) | 28.6% | 27.8% | 0.8% | 2.6 | 2.8 | (0.2) | 142 | 131 | 12 |
| **Apparel** | | | | | | | | | | | | | | | |
| Jewelry | 77,904 | 1.7% | 93,017 | 1.8% | (15,113) | (0.0%) | 37.9% | 37.8% | 0.1% | 1.4 | 1.4 | (0.0) | 262 | 262 | 1 |
| Womens | 302,416 | 6.8% | 357,881 | 6.3% | (55,465) | 0.5% | 33.3% | 35.3% | (2.0%) | 3.4 | 2.4 | 1.0 | 107 | 149 | (42) |
| Intimate & Acc. | 152,838 | 3.4% | 163,457 | 2.9% | (10,619) | 0.5% | 36.9% | 36.9% | (0.1%) | 1.5 | 1.4 | 0.0 | 250 | 254 | (4) |
| Kmart Footwear | 222,686 | 5.0% | 256,942 | 4.6% | (34,256) | 0.4% | 34.3% | 33.7% | 0.6% | 2.4 | 2.3 | 0.1 | 155 | 161 | (6) |
| Off-Price Apparel | 34,378 | 0.8% | 32,348 | - | 2,030 | 0.8% | 14.8% | 0.14 | 0.01 | 4.1 | 1.41 | 2.72 | 88 | 259 | (171) |
| Menswear | 346,205 | 7.7% | 389,386 | 7.1% | (43,181) | 0.65% | 31.2% | 32.3% | (1.1%) | 2.1 | 2.1 | 0.1 | 173 | 178 | (5) |
| Kidsworld | 282,265 | 6.3% | 340,068 | 6.6% | (57,803) | (0.3%) | 30.8% | 32.2% | (1.4%) | 2.5 | 3.0 | (0.4) | 144 | 123 | 21 |
| Accessories | 49,733 | 1.1% | 56,191 | 1.1% | (6,458) | (0.0%) | 40.5% | 43.5% | (3.0%) | 2.3 | 1.6 | 0.7 | 159 | 233 | (74) |
| **Total Apparel** | 1,468,425 | 32.8% | 1,689,291 | 30.3% | (220,866) | 2.4% | 32.9% | 33.9% | (1.0%) | 2.3 | 2.1 | 0.2 | 160 | 173 | (13) |
| **Drug Store** | | | | | | | | | | | | | | | |
| Beauty Care | 197,247 | 4.4% | 230,981 | 4.4% | (33,735) | 0.0% | 30.8% | 30.0% | 0.8% | 1.8 | 1.8 | (0.1) | 206 | 198 | 9 |
| Stationery | 61,050 | 1.4% | 67,715 | 1.3% | (6,664) | 0.1% | 43.2% | 44.6% | (1.4%) | 1.6 | 2.3 | (0.7) | 233 | 162 | 71 |
| Cards, Wrap & Party | 33,243 | 0.7% | 40,275 | 0.8% | (7,032) | (0.0%) | 57.9% | 58.1% | (0.2%) | 36.0 | 36.9 | (0.9) | 10 | 10 | 0 |
| Health Care | 179,990 | 4.0% | 215,691 | 4.1% | (35,701) | (0.1%) | 32.9% | 32.1% | 0.7% | 2.0 | 2.4 | (0.4) | 182 | 153 | 29 |
| **Total Drug Store** | 471,531 | 10.5% | 554,662 | 10.5% | (83,131) | 0.0% | 35.1% | 34.6% | 0.5% | 1.9 | 2.2 | (0.3) | 191 | 167 | 24 |
| **Food & Consumables** | | | | | | | | | | | | | | | |
| Consumables | 263,522 | 5.9% | 313,723 | 5.9% | (50,201) | 0.0% | 18.1% | 17.9% | 0.2% | 2.2 | 2.5 | (0.3) | 169 | 145 | 23 |
| Edible | 250,301 | 5.6% | 292,461 | 5.6% | (42,160) | (0.0%) | 10.9% | 11.1% | (0.2%) | 5.3 | 4.6 | 0.7 | 69 | 80 | (11) |
| Tobacco & Alcohol | 13,734 | 0.3% | 15,611 | 0.3% | (1,877) | 0.0% | 15.6% | 19.1% | (3.5%) | 4.2 | 4.1 | 0.1 | 86 | 88 | (2) |
| Readers Market | 13,184 | 0.3% | 16,573 | 0.4% | (3,389) | (0.1%) | 25.3% | 22.8% | 2.5% | 3.8 | 4.1 | (0.3) | 95 | 88 | 7 |
| Dry Grocery | 990 | 0.0% | 1,448 | 0.0% | (458) | (0.0%) | 10.7% | 11.6% | (0.9%) | N/A | 11.1 | N/A | N/A | 33 | N/A |
| Frozen And Dairy | 323 | 0.0% | 498 | 0.0% | (175) | (0.0%) | 6.8% | 9.5% | (2.7%) | N/A | 11.1 | N/A | N/A | 33 | N/A |
| Meat | 407 | 0.0% | 648 | 0.0% | (240) | (0.0%) | 5.4% | 5.7% | (0.3%) | N/A | 897.2 | N/A | N/A | 0 | N/A |
| Produce | 146 | 0.0% | 243 | 0.0% | (97) | (0.0%) | 8.4% | 63.3% | (54.9%) | N/A | 76.3 | N/A | N/A | 5 | N/A |
| Bakery | 145 | 0.0% | 216 | 0.0% | (70) | (0.0%) | 0.6% | 8.7% | (8.1%) | N/A | 101.7 | N/A | N/A | 4 | N/A |
| Delicatessen | 99 | 0.0% | 149 | 0.0% | (50) | (0.0%) | (7.8%) | (1.4%) | (6.4%) | N/A | 88.2 | N/A | N/A | 4 | N/A |
| Seafood | 32 | 0.0% | 48 | 0.0% | (17) | (0.0%) | 37.0% | 47.1% | (10.1%) | N/A | 64.7 | N/A | N/A | 6 | N/A |
| **Total Food & Consumables** | 542,883 | 12.1% | 641,618 | 12.2% | (98,735) | (0.1%) | 14.8% | 14.9% | (0.1%) | 3.1 | 3.3 | (0.1) | 116 | 111 | 5 |
| **General Merchandise** | | | | | | | | | | | | | | | |
| Toys And Hobbies | 291,510 | 6.5% | 328,888 | 6.5% | (37,377) | 0.0% | 32.6% | 32.6% | (0.0%) | 1.8 | 1.8 | (0.0) | 208 | 206 | 2 |
| Seasonal | 113,815 | 2.5% | 119,909 | 2.7% | (6,093) | (0.2%) | 32.4% | 31.7% | 0.6% | 16.7 | 7.9 | 8.9 | 22 | 46 | (25) |
| Sport Gd Athletic | 161,619 | 3.6% | 197,238 | 3.8% | (35,619) | (0.2%) | 35.7% | 35.1% | 0.6% | 1.6 | 2.3 | (0.7) | 234 | 159 | 75 |
| Car Care | 47,053 | 1.1% | 55,645 | 1.0% | (8,591) | 0.1% | 35.1% | 36.9% | (1.8%) | 2.4 | 2.4 | 0.0 | 153 | 155 | (2) |
| Sporting Goods | 71 | 0.0% | 67 | 0.0% | 4 | 0.0% | 38.9% | 41.9% | (3.1%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total General Merchandise** | 614,069 | 13.7% | 701,746 | 14.0% | (87,677) | (0.3%) | 33.6% | 33.5% | 0.1% | 2.1 | 2.3 | (0.2) | 175 | 161 | 14 |
| **Pharmacy** | | | | | | | | | | | | | | | |
| Pharmacy | 410,765 | 9.2% | 538,862 | 10.6% | (128,098) | (1.4%) | 18.8% | 17.5% | 1.3% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Miscellaneous** | | | | | | | | | | | | | | | |
| Regional Merchandise | 20,323 | 0.5% | 21,125 | 0.3% | (802) | 0.1% | 27.4% | 27.9% | (0.5%) | 1.4 | 1.6 | (0.2) | 270 | 230 | 40 |
| Misc Business | 64,915 | 1.4% | 88,077 | 2.1% | (23,162) | (0.6%) | 28.0% | 24.2% | 3.8% | N/A | N/A | N/A | N/A | N/A | N/A |
| Home Fashions | 282 | 0.0% | 333 | 0.0% | (52) | (0.0%) | 52.7% | 51.0% | 1.7% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Miscellaneous** | 85,519 | 1.9% | 110,857 | 2.5% | (25,338) | (0.6%) | 27.9% | 24.7% | 3.2% | 9.5 | 8.6 | (3.1) | 66 | 43 | 24 |
| **Additional Kmart Divisions** | | | | | | | | | | | | | | | |
| RTW | 1,356 | 0.0% | 1,269 | 0.0% | 87 | 0.0% | 46.5% | 42.3% | 4.2% | N/A | N/A | N/A | N/A | N/A | N/A |
| S Child Apprl | 174 | 0.0% | 187 | 0.0% | (13) | 0.0% | 43.2% | 39.7% | 3.5% | N/A | N/A | N/A | N/A | N/A | N/A |
| S Boy/Grl Ap | 268 | 0.0% | 259 | 0.0% | 10 | 0.0% | 59.5% | 51.1% | 8.4% | N/A | N/A | N/A | N/A | N/A | N/A |
| Mens Apparel | 513 | 0.0% | 473 | 0.0% | 39 | 0.0% | 53.2% | 50.1% | 3.0% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Additional Kmart Divisions** | 2,311 | 0.2% | 2,187 | 0.0% | 124 | 0.0% | 49.2% | 44.8% | 4.4% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total (1) (2)** | $4,477,097 | 100.0% | $5,293,161 | 100.0% | ($816,064) | - | 29.2% | 29.3% | (0.1%) | 2.6 | 2.7 | (0.1) | 141 | 137 | 4 |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-2a

HIGHLY CONFIDENTIAL

**JX 004-43**

**Exhibits** | Inventory Appraisal

**TIGER**

**Sears Holdings Corporation**
**Sears Full Line Stores**
Operating Metrics Comparison
12 Months Ending June 2018 vs. February 2018
($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jun 2018 | | Feb 2018 | | Change | | Jun 2018 | Feb 2018 | Pct. Pt. Chg. | Jun 2018 | Feb 2018 | Chg. | Jun 2018 | Feb 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| **Home** | | | | | | | | | | | | | | | |
| Housewares | 563,700 | 1.2% | $71,829 | 1.4% | ($8,128) | (0.2%) | 12.2% | 14.2% | (1.9%) | 2.0 | 2.0 | 0.1 | 180 | 186 | (6) |
| Nursery Stock | 61 | 0.0% | 53 | 0.0% | 8 | 0.0% | (9.4%) | (23.7%) | 14.3% | N/A | N/A | N/A | N/A | N/A | N/A |
| Luggage | 14,997 | 0.3% | 16,879 | 0.3% | (1,882) | (0.0%) | 35.3% | 36.1% | (0.8%) | 1.6 | 1.4 | 0.1 | 231 | 254 | (23) |
| Floorcare, Sewing | 89,148 | 1.7% | 98,256 | 1.7% | (9,109) | (0.0%) | 34.7% | 33.9% | 0.8% | 1.8 | 2.4 | (0.7) | 205 | 150 | 55 |
| Window | 8,138 | 0.2% | 9,324 | 0.2% | (1,186) | (0.0%) | 17.9% | 22.1% | (4.2%) | 2.2 | 1.7 | 0.5 | 165 | 218 | (53) |
| Floor Coverings | 1,381 | 0.0% | 1,295 | 0.0% | 86 | 0.0% | 1.5% | 8.5% | (7.0%) | 1.6 | 0.9 | 0.7 | 228 | 400 | (172) |
| Lawn,Garden,Patio | 397,495 | 7.5% | 456,501 | 7.5% | (59,006) | 0.1% | 15.1% | 16.2% | (1.1%) | 2.1 | 1.8 | 0.3 | 177 | 203 | (27) |
| Mattresses | 263,322 | 5.0% | 295,316 | 5.3% | (31,995) | (0.3%) | 48.9% | 49.2% | (0.3%) | 2.6 | 2.8 | (0.1) | 139 | 132 | 7 |
| Bed And Bath | 78,071 | 1.5% | 81,695 | 1.4% | (3,625) | 0.1% | 30.6% | 32.6% | (2.0%) | 1.7 | 1.5 | 0.1 | 217 | 236 | (19) |
| **Total Home** | **916,313** | **17.4%** | **1,031,149** | **17.9%** | **(114,836)** | **(0.5%)** | **28.2%** | **28.9%** | **(0.7%)** | **2.0** | **1.9** | **0.1** | **179** | **189** | **(10)** |
| **Hardlines** | | | | | | | | | | | | | | | |
| Home Office | 3,888 | 0.1% | 5,928 | 0.2% | (2,040) | (0.1%) | (8.2%) | (2.9%) | (5.2%) | 2.6 | 3.2 | (0.7) | 141 | 112 | 29 |
| Tools | 466,925 | 8.8% | 521,692 | 9.4% | (54,767) | (0.6%) | 24.9% | 25.4% | (0.5%) | 2.6 | 2.9 | (0.3) | 140 | 126 | 14 |
| Cooking And Cleanup | 424,306 | 8.0% | 470,800 | 8.4% | (46,494) | (0.3%) | 21.9% | 22.7% | (0.7%) | 2.5 | 2.7 | (0.2) | 146 | 134 | 11 |
| Laundry | 578,212 | 11.0% | 638,205 | 10.8% | (59,993) | 0.2% | 25.6% | 25.2% | 0.5% | 3.0 | 3.2 | (0.2) | 121 | 113 | 8 |
| Paint | 2,071 | 0.0% | 2,202 | 0.0% | (131) | 0.0% | 8.1% | 9.4% | (1.3%) | 1.1 | 0.9 | 0.1 | 336 | 387 | (51) |
| Water Treatment | 6,621 | 0.1% | 7,482 | 0.2% | (861) | (0.0%) | 40.2% | 39.0% | 1.1% | 1.5 | 1.7 | (0.2) | 248 | 213 | 35 |
| Electrical Components | 13,705 | 0.3% | 15,240 | 0.3% | (1,535) | (0.0%) | 20.9% | 22.3% | (1.5%) | 2.8 | 3.1 | (0.3) | 128 | 117 | 11 |
| Plumbing & Heating | 47,108 | 0.9% | 55,310 | 1.0% | (8,202) | (0.1%) | 33.4% | 32.3% | 1.1% | 1.0 | 1.5 | (0.6) | 381 | 236 | 145 |
| Food Storage | 625,058 | 11.8% | 688,069 | 11.9% | (63,011) | (0.1%) | 14.5% | 14.9% | (0.3%) | 2.9 | 3.6 | (0.7) | 126 | 100 | 26 |
| Audio/Visual | 19,845 | 0.4% | 39,615 | 1.4% | (19,770) | (1.0%) | (12.2%) | (7.2%) | (5.0%) | 4.8 | 5.7 | (0.9) | 76 | 64 | 12 |
| DVD | 332 | 0.0% | 314 | 0.0% | 19 | 0.0% | 18.9% | 20.5% | (1.6%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Bathrm Fixturs & Plumbng Acc | 479 | 0.0% | 656 | 0.0% | (176) | (0.0%) | 7.0% | 18.3% | (11.2%) | 1.8 | 1.3 | 0.5 | 205 | 282 | (77) |
| **Total Hardlines** | **2,188,550** | **41.5%** | **2,445,512** | **43.6%** | **(256,962)** | **(2.1%)** | **21.4%** | **21.4%** | **(0.1%)** | **2.7** | **3.1** | **(0.4)** | **136** | **118** | **18** |
| **Apparel** | | | | | | | | | | | | | | | |
| Junior Apparel | 40,158 | 0.8% | 39,512 | 0.7% | 646 | 0.1% | 16.7% | 17.4% | (0.7%) | 3.0 | 2.4 | 0.6 | 121 | 153 | (32) |
| Costume Jewelry | 16,186 | 0.3% | 16,790 | 0.3% | (604) | 0.0% | 35.8% | 38.8% | (3.0%) | 1.5 | 1.3 | 0.1 | 250 | 275 | (25) |
| Sportswear | 209,275 | 4.0% | 226,369 | 3.7% | (17,094) | 0.3% | 23.2% | 24.1% | (0.9%) | 4.1 | 2.7 | 1.4 | 88 | 135 | (47) |
| Special Sizes | 75,660 | 1.4% | 80,792 | 1.3% | (5,132) | 0.1% | 23.1% | 29.8% | (6.7%) | 4.7 | 2.2 | 2.6 | 77 | 169 | (92) |
| Outerwear | 24,610 | 0.5% | 26,898 | 0.4% | (2,287) | 0.1% | 31.8% | 31.3% | 0.5% | 38.7 | 7.9 | 30.8 | 9 | 46 | (37) |
| Bras/Panties/Daywear | 74,321 | 1.4% | 75,480 | 1.2% | (1,159) | 0.2% | 30.4% | 27.9% | 2.5% | 1.0 | 0.8 | 0.1 | 379 | 433 | (54) |
| Lands End Ready To Wear | 92,847 | 1.8% | 105,629 | 1.8% | (12,783) | (0.0%) | 39.8% | 39.0% | 0.9% | N/A | N/A | N/A | N/A | N/A | N/A |
| Infants/Child Wear | 77,714 | 1.5% | 85,402 | 1.5% | (7,688) | (0.1%) | 25.0% | 25.8% | (0.8%) | 3.0 | 3.0 | (0.1) | 123 | 120 | 3 |
| Dresses | 19,713 | 0.4% | 22,963 | 0.4% | (3,249) | (0.0%) | 13.6% | 13.5% | 0.0% | 3.4 | 3.9 | (0.5) | 108 | 94 | 14 |
| Mens Furnishings | 65,002 | 1.2% | 68,597 | 1.2% | (3,595) | 0.1% | 35.8% | 37.6% | (1.9%) | 2.4 | 2.6 | (0.1) | 150 | 142 | 8 |
| Children's Footwear | 46,609 | 0.9% | 48,377 | 0.8% | (1,767) | 0.1% | 20.7% | 19.2% | 1.5% | 1.9 | 2.1 | (0.2) | 189 | 171 | 18 |
| Sleepwear/Robes | 48,203 | 0.9% | 51,007 | 0.8% | (2,803) | 0.1% | 27.9% | 28.6% | (0.7%) | 3.1 | 4.2 | (1.1) | 119 | 87 | 32 |
| Lands End Mens | 16,878 | 0.3% | 18,290 | 0.3% | (1,412) | 0.0% | 35.2% | 32.9% | 2.4% | N/A | N/A | N/A | N/A | N/A | N/A |
| Boys Wear | 85,238 | 1.6% | 91,246 | 1.5% | (6,008) | 0.1% | 30.6% | 32.7% | (2.0%) | 2.6 | 2.5 | 0.1 | 141 | 146 | (5) |
| Mens Sportswear | 335,548 | 6.4% | 345,046 | 5.6% | (9,498) | 0.8% | 29.6% | 31.7% | (2.1%) | 2.5 | 2.1 | 0.3 | 147 | 171 | (24) |
| Licensed Business Apparel | 111,127 | 2.1% | 116,130 | 1.9% | (5,003) | 0.2% | 25.7% | 30.0% | (4.3%) | 3.6 | 2.5 | 1.1 | 102 | 145 | (43) |
| Fine Jewelry | 146,908 | 2.8% | 153,734 | 2.6% | (6,826) | 0.2% | 33.1% | 31.3% | 1.9% | 1.4 | 1.5 | (0.1) | 258 | 246 | 11 |
| Mens Dress Clothes | 38,383 | 0.7% | 42,832 | 0.7% | (4,449) | 0.0% | 41.2% | 42.6% | (1.4%) | 2.0 | 1.6 | 0.4 | 181 | 228 | (47) |
| Lands End Childrens | 18,275 | 0.3% | 20,613 | 0.3% | (2,338) | 0.0% | 33.0% | 30.0% | 3.0% | N/A | N/A | N/A | N/A | N/A | N/A |
| Children's Hardlines | 13,322 | 0.3% | 15,393 | 0.3% | (2,071) | (0.0%) | 12.2% | 8.6% | 3.6% | 1.4 | 1.7 | (0.3) | 254 | 209 | 46 |
| Womens Shoes | 75,463 | 1.4% | 78,245 | 1.3% | (2,782) | 0.1% | 22.6% | 20.5% | 2.1% | 3.0 | 2.6 | 0.4 | 122 | 142 | (20) |
| Mens Shoes | 175,874 | 3.3% | 182,343 | 2.9% | (6,469) | 0.5% | 39.3% | 39.9% | (0.6%) | 1.6 | 1.5 | 0.0 | 230 | 236 | (6) |
| Fragrance & Bath | 35,428 | 0.7% | 37,845 | 0.7% | (2,416) | 0.0% | 17.5% | 20.0% | (2.4%) | 2.1 | 2.3 | (0.2) | 176 | 161 | 15 |
| Hosiery | 15,676 | 0.3% | 16,198 | 0.3% | (522) | 0.0% | 38.4% | 37.7% | 0.7% | 1.8 | 1.6 | 0.2 | 203 | 225 | (23) |
| Adult Athletics | 48,598 | 0.9% | 50,457 | 0.8% | (1,860) | 0.1% | 22.5% | 23.9% | (1.5%) | 1.4 | 1.4 | 0.0 | 254 | 259 | (6) |
| Girls Wear | 79,069 | 1.5% | 83,546 | 1.3% | (4,477) | 0.2% | 25.9% | 27.9% | (2.0%) | 3.3 | 2.5 | 0.8 | 111 | 147 | (36) |
| Lands End Footwear | 1,908 | 0.0% | 2,432 | 0.0% | (524) | (0.0%) | 36.3% | 26.4% | 10.0% | N/A | N/A | N/A | N/A | N/A | N/A |
| Handbags | 51,652 | 1.0% | 52,261 | 0.8% | (609) | 0.1% | 36.3% | 37.1% | (0.8%) | 2.4 | 1.7 | 0.6 | 153 | 210 | (57) |
| **Total Apparel** | **2,039,646** | **38.6%** | **2,154,426** | **35.3%** | **(114,781)** | **3.3%** | **29.2%** | **30.1%** | **(0.9%)** | **2.5** | **2.2** | **0.3** | **149** | **168** | **(19)** |
| **General Merchandise** | | | | | | | | | | | | | | | |
| Sporting Goods | 116,923 | 2.2% | 139,361 | 2.9% | (22,438) | (0.7%) | 25.7% | 26.7% | (1.0%) | 1.5 | 1.6 | (0.1) | 236 | 228 | 8 |
| Health And Beauty | 134 | 0.0% | 120 | 0.0% | 14 | 0.0% | (12.5%) | 92.8% | (105.3%) | 0.5 | 0.1 | 0.5 | 669 | 5,265 | (4,596) |
| Toys | 4,642 | 0.1% | 5,424 | 0.1% | (782) | (0.0%) | 1.7% | 6.7% | (5.0%) | 2.0 | 7.4 | (5.4) | 185 | 49 | 135 |
| Pantry And Household | 703 | 0.0% | 1,428 | 0.1% | (725) | (0.1%) | (79.2%) | (95.6%) | 16.4% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total General Merchandise** | **122,402** | **2.3%** | **146,332** | **3.1%** | **(23,931)** | **(0.8%)** | **24.1%** | **24.8%** | **(0.7%)** | **1.6** | **1.7** | **(0.1)** | **231** | **214** | **16** |
| **Miscellaneous** | | | | | | | | | | | | | | | |
| Furniture-In Store | 3,860 | 0.1% | 3,896 | 0.1% | (36) | 0.0% | 36.4% | 35.1% | 1.3% | N/A | N/A | N/A | N/A | N/A | N/A |
| General Merchandise | 5,780 | 0.1% | 4,551 | 0.1% | 1,229 | 0.1% | 43.7% | 50.3% | (6.6%) | 2.4 | 1.6 | 0.8 | 153 | 225 | (72) |
| Miscellaneous | 659 | 0.0% | 825 | 0.0% | (166) | (0.0%) | (49.0%) | (82.1%) | 33.1% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Miscellaneous** | **10,299** | **0.2%** | **9,272** | **0.1%** | **1,027** | **0.1%** | **35.0%** | **32.1%** | **2.9%** | **1.6** | **1.7** | **(0.2)** | **229** | **209** | **20** |
| **Automotive** | | | | | | | | | | | | | | | |
| Automotive | 2,037 | 0.0% | 1,854 | 0.0% | 183 | 0.0% | 37.4% | 36.0% | 1.4% | 4.7 | 4.7 | 0.0 | 77 | 78 | (0) |
| **Total (1) (2)** | **$5,279,246** | **100.0%** | **$5,788,545** | **100.0%** | **($509,300)** | **-** | **25.7%** | **26.1%** | **(0.4%)** | **2.4** | **2.4** | **0.0** | **150** | **150** | **(0)** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-2b

**JX 004-44**

*Exhibits* | **Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Sears Auto Centers
Operating Metrics Comparison
12 Months Ending June 2018 vs. February 2018
($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
| | Jun 2018 | | Feb 2018 | | Change | | Jun 2018 | Feb 2018 | Pct. Pt. Chg. | Jun 2018 | Feb 2018 | Chg. | Jun 2018 | Feb 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Automotive** | | | | | | | | | | | | | | | |
| Automotive | $151,151 | 47.9% | $170,363 | 46.2% | ($19,212) | 1.7% | 46.0% | 45.8% | 0.2% | 6.8 | 8.1 | (1.3) | 53 | 45 | 9 |
| Tires | 164,451 | 52.1% | 188,957 | 53.8% | (24,507) | (1.7%) | 15.6% | 16.4% | (0.8%) | 2.6 | 2.7 | (0.2) | 143 | 134 | 9 |
| **Total (1) (2)** | **$315,602** | **100.0%** | **$359,320** | **100.0%** | **($43,718)** | **-** | **30.2%** | **30.3%** | **(0.2%)** | **3.3** | **3.6** | **(0.3)** | **110** | **101** | **9** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001331

**JX 004-45**

Exhibit C-2c

**Exhibits** | Inventory Appraisal

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
### Net Sales Seasonality
### For the 12 Months Ending June 2018
#### ($ in 000s)

| Month | For the 12 Months Ended June 2018 | | | | |
|---|---|---|---|---|---|
| | Sales | No. of | No. of | Sales Per Store Week | |
| | $ | Stores | Weeks | $ | % to Total |
| July 2017 | $934,252 | 1,738 | 4 | $134.4 | 8.7% |
| August | 851,846 | 1,718 | 4 | 124.0 | 8.1% |
| September | 960,912 | 1,619 | 5 | 118.7 | 7.7% |
| October | 695,335 | 1,569 | 4 | 110.8 | 7.2% |
| November | 1,022,602 | 1,542 | 4 | 165.8 | 10.8% |
| December 2017 | 1,375,746 | 1,468 | 5 | 187.4 | 12.2% |
| January 2018 | 758,162 | 1,428 | 5 | 106.2 | 6.9% |
| February | 642,709 | 1,419 | 4 | 113.2 | 7.4% |
| March | 755,311 | 1,412 | 5 | 107.0 | 7.0% |
| April | 557,178 | 1,310 | 4 | 106.3 | 6.9% |
| May | 681,260 | 1,287 | 4 | 132.3 | 8.6% |
| June 2018 | 836,631 | 1,276 | 5 | 131.1 | 8.5% |
| Total (1) (2) | $10,071,945 | | 53 | $1,537.3 | 100.0% |
| Average | $839,329 | 1,478 | | $128.1 | |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Jun 2018" report and
"Item 35 - Sales by Store - 12 months ended P5FY18" report.

JX 004-46

SEARS_507B_00001332

Exhibit D

HIGHLY CONFIDENTIAL

**Exhibits** | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Kmart Corporation
### Net Sales Seasonality & Comparable Store Sales Trend
### For the 12 Months Ending June 2018 vs. 2017
($ in 000s)

| Month | For the 12 Months Ended June 2018 | | | | | Comparable Store Sales (1) | | | |
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
|---|---|---|---|---|---|---|---|---|---|
| July | $463,282 | 610 | 4 | $189.9 | 8.7% | $258,106 | $288,553 | ($30,447) | (10.6%) |
| August | 401,935 | 602 | 4 | 166.9 | 7.6% | 227,404 | 281,886 | (54,481) | (19.3%) |
| September | 426,792 | 547 | 5 | 156.0 | 7.1% | 254,429 | 327,009 | (72,580) | (22.2%) |
| October | 336,817 | 510 | 4 | 165.1 | 7.5% | 227,584 | 277,523 | (49,938) | (18.0%) |
| November | 433,172 | 483 | 4 | 224.2 | 10.2% | 295,123 | 341,047 | (45,924) | (13.5%) |
| December | 646,882 | 432 | 5 | 299.5 | 13.7% | 459,266 | 546,959 | (87,693) | (16.0%) |
| January | 329,724 | 432 | 5 | 152.7 | 7.0% | 231,420 | 218,154 | 13,266 | (15.1%) |
| February | 275,965 | 432 | 4 | 159.7 | 7.3% | 189,124 | 217,598 | (28,473) | (13.1%) |
| March | 322,279 | 429 | 5 | 150.2 | 6.9% | 257,557 | 290,331 | (32,774) | (11.3%) |
| April | 227,534 | 365 | 4 | 155.8 | 7.1% | 205,422 | 255,053 | (49,631) | (19.5%) |
| May | 261,449 | 364 | 4 | 179.6 | 8.2% | 233,388 | 253,398 | (20,011) | (7.9%) |
| June | 351,266 | 363 | 5 | 193.5 | 8.8% | 309,561 | 329,843 | (20,282) | (6.1%) |
| Total (2) (3) | $4,477,097 | | 53 | $2,193.2 | 100.0% | $3,148,383 | $3,627,354 | ($478,970) | (14.8%) |
| Average | $373,091 | 462 | | $182.8 | | $59,403 | $69,757 | ($10,353) | |
| | | | | 6-Month Trend: | | $1,426,471 | $1,564,377 | ($137,906) | (12.2%) |

Note(s):
(1) Comparable store sales excludes closed locations, and locations which are in the process of closing.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Jun 2018" report and "Item 35 - Sales by Store - 12 months ended P5FY18" report.

SEARS_507B_00001333

**JX 004-47**

Exhibit D-1a

*Exhibits* | **Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

# Sears Holdings Corporation

## Sears Full Line Stores

### Net Sales Seasonality & Comparable Store Sales Trend

### For the 12 Months Ending June 2018 vs. 2017

($ in 000s)

| Month | For the 12 Months Ended June 2018 (1) | | | | | Comparable Store Sales (1) (2) | | | |
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
|---|---|---|---|---|---|---|---|---|---|
| July | $443,373 | 622 | 4 | $178.2 | 8.3% | $297,137 | $363,376 | ($66,240) | (18.2%) |
| August | 423,928 | 617 | 4 | 171.8 | 8.0% | 285,771 | 356,703 | (70,933) | (19.9%) |
| September | 502,816 | 582 | 5 | 172.8 | 8.1% | 369,051 | 447,311 | (78,260) | (17.5%) |
| October | 332,551 | 574 | 4 | 144.8 | 6.8% | 257,195 | 310,545 | (53,351) | (17.2%) |
| November | 560,110 | 574 | 4 | 244.0 | 11.4% | 433,677 | 511,544 | (77,866) | (15.2%) |
| December | 693,036 | 574 | 5 | 241.5 | 11.3% | 532,438 | 663,874 | (131,436) | (19.8%) |
| January | 400,002 | 551 | 5 | 145.2 | 6.8% | 295,902 | 287,862 | 8,040 | (17.8%) |
| February | 346,503 | 550 | 4 | 157.5 | 7.4% | 253,853 | 300,177 | (46,324) | (15.4%) |
| March | 407,129 | 547 | 5 | 148.9 | 7.0% | 315,877 | 378,038 | (62,161) | (16.4%) |
| April | 309,794 | 509 | 4 | 152.2 | 7.1% | 255,830 | 312,366 | (56,536) | (18.1%) |
| May | 399,455 | 509 | 4 | 196.2 | 9.2% | 319,755 | 331,409 | (11,654) | (3.5%) |
| June | 460,549 | 507 | 5 | 181.7 | 8.5% | 361,542 | 430,614 | (69,072) | (16.0%) |
| Total (3) (4) | $5,279,246 | | 53 | $2,134.6 | 100.0% | $3,978,028 | $4,693,820 | ($715,792) | (16.8%) |
| Average | $439,937 | 559 | | $177.9 | | $75,057 | $90,266 | ($15,209) | |

| | | 6-Month Trend: | $1,802,760 | $2,040,466 | ($237,707) | (14.9%) |
|---|---|---|---|---|---|---|

**Note(s):**
(1) Sales, store count and comparable store sales include Grand/Essentials stores.
(2) Comparable store sales excludes closed locations, and locations which are in the process of closing.
(3) Percentages (%) and dollars ($) may not add due to rounding.
(4) This Exhibit should be read in conjunction with the full written report.

**Source(s):**
"Item 34 - GM by Div by Month Jun 2018" report and "Item 35 - Sales by Store - 12 months ended P5FY18" report.

JX 004-48

SEARS_507B_00001334

Exhibit D-1b

HIGHLY CONFIDENTIAL

*Exhibits* | Inventory Appraisal

**TIGER**

SEARS_507B_00001335

**JX 004-49**

## Sears Holdings Corporation
### Sears Auto Centers
### Net Sales Seasonality & Comparable Store Sales Trend
#### For the 12 Months Ending June 2018 vs. 2017
($ in 000s)

| Month | For the 12 Months Ended June 2018 | | | | | Comparable Store Sales (1) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
| July | $27,597 | 506 | 4 | $13.6 | 8.8% | $20,579 | $24,814 | ($4,235) | (17.1%) |
| August | 25,983 | 499 | 4 | 13.0 | 8.4% | 19,678 | 24,662 | (4,984) | (20.2%) |
| September | 31,303 | 490 | 5 | 12.8 | 8.2% | 24,298 | 29,865 | (5,567) | (18.6%) |
| October | 25,967 | 485 | 4 | 13.4 | 8.6% | 20,144 | 24,436 | (4,292) | (17.6%) |
| November | 29,321 | 485 | 4 | 15.1 | 9.7% | 22,878 | 28,344 | (5,466) | (19.3%) |
| December | 35,828 | 462 | 5 | 15.5 | 10.0% | 28,482 | 36,674 | (8,191) | (22.3%) |
| January | 28,436 | 445 | 5 | 12.8 | 8.2% | 23,267 | 21,571 | 1,696 | (13.7%) |
| February | 20,242 | 437 | 4 | 11.6 | 7.4% | 16,993 | 19,934 | (2,941) | (14.8%) |
| March | 25,903 | 436 | 5 | 11.9 | 7.6% | 22,407 | 26,602 | (4,195) | (15.8%) |
| April | 19,850 | 436 | 4 | 11.4 | 7.3% | 17,251 | 20,809 | (3,558) | (17.1%) |
| May | 20,356 | 414 | 4 | 12.3 | 7.9% | 18,320 | 20,996 | (2,676) | (12.7%) |
| June | 24,816 | 406 | 5 | 12.2 | 7.9% | 23,076 | 26,705 | (3,629) | (13.6%) |
| Total (2) (3) | $315,602 | | 53 | $155.6 | 100.0% | $257,374 | $305,412 | ($48,039) | (17.3%) |
| Average | $26,300 | 457 | | $13.0 | | $4,856 | $5,873 | ($1,017) | |

| | | | | 6-Month Trend: | | $121,314 | $136,617 | ($15,304) | (14.4%) |
|---|---|---|---|---|---|---|---|---|---|

Note(s):
(1) Comparable store sales excludes closed locations.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Jun 2018" report and "Item 35 - Sales by Store - 12 months ended P5FY18" report.

Exhibit D-1c

HIGHLY CONFIDENTIAL

SEARS_507B_00001336

JX 004-50

**Exhibits** | Inventory Appraisal                                          TIGER



### Sears Holdings Corporation
### Total Company
12 Months Ending June 2018 vs. June 2017
($ in 000s)



Exhibit D-2

**Exhibits | Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

### Sears Holdings Corporation
### Kmart Corporation
12 Months Ending June 2018 vs. June 2017
($ in 000s)





JX 004-51

SEARS_507B_00001337

Exhibit D-2a

HIGHLY CONFIDENTIAL

*Exhibits* | **Inventory Appraisal**

TIGER

**Sears Holdings Corporation**

**Sears Full Line Stores**

12 Months Ending June 2018 vs. June 2017

($ in 000s)

JX 004-52

SEARS_507B_00001338

Exhibit D-2b





HIGHLY CONFIDENTIAL

*Exhibits* | **Inventory Appraisal**

TIGER

## Sears Holdings Corporation
## Sears Auto Centers
12 Months Ending June 2018 vs. June 2017
($ in 000s)

SEARS_507B_00001339

JX 004-53

**Exhibits | Inventory Appraisal**

**TIGER**

## Sears Holdings Corporation
### Total Company
### Inventory History
#### For the 12 Months Ending June 2018 vs. 2017
($ in 000s)

### 12 Months Ending June 2018 [1] [2] [3]

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. |
| July 2017 | $1,442,700 | 610 | $2,365 | 89.7% | $1,793,449 | 622 | $2,883 | 99.9% | $68,542 | 506 | $135 | 93.6% |
| August | 1,446,037 | 602 | 2,402 | 91.1% | 1,754,720 | 617 | 2,844 | 98.5% | 68,264 | 499 | 137 | 94.6% |
| September | 1,468,539 | 547 | 2,685 | 101.8% | 1,699,005 | 582 | 2,919 | 101.1% | 70,068 | 490 | 143 | 98.9% |
| October | 1,451,934 | 510 | 2,847 | 107.9% | 1,740,286 | 574 | 3,032 | 105.0% | 72,449 | 485 | 149 | 103.3% |
| November | 1,330,811 | 483 | 2,755 | 104.4% | 1,766,220 | 574 | 3,077 | 106.6% | 72,286 | 485 | 149 | 103.0% |
| December 2017 | 1,128,286 | 432 | 2,612 | 99.0% | 1,551,855 | 574 | 2,704 | 93.6% | 70,233 | 462 | 152 | 105.1% |
| January 2018 | 1,126,045 | 432 | 2,607 | 98.8% | 1,503,664 | 551 | 2,729 | 94.5% | 68,125 | 445 | 153 | 105.8% |
| February | 1,089,989 | 432 | 2,523 | 95.6% | 1,502,967 | 550 | 2,733 | 94.6% | 64,743 | 437 | 148 | 102.4% |
| March | 1,075,241 | 429 | 2,506 | 95.0% | 1,532,933 | 547 | 2,802 | 97.1% | 61,224 | 436 | 140 | 97.1% |
| April | 1,059,301 | 365 | 2,902 | 110.0% | 1,556,809 | 509 | 3,059 | 105.9% | 62,150 | 436 | 143 | 98.5% |
| May | 1,041,894 | 364 | 2,862 | 108.5% | 1,523,984 | 509 | 2,994 | 103.7% | 59,648 | 414 | 144 | 99.6% |
| June 2018 | 1,030,025 | 363 | 2,838 | 107.6% | 1,467,215 | 507 | 2,894 | 100.2% | 57,970 | 406 | 143 | 98.7% |
| Average | $1,224,233 | 464 | $2,638 | 100.0% | $1,616,092 | 560 | $2,888 | 100.0% | $66,309 | 458 | $145 | 100.0% |

### 12 Months Ending June 2017 [1] [2] [3]

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. |
| July 2016 | $2,213,772 | 883 | $2,507 | 96.2% | $2,101,704 | 685 | $3,068 | 98.3% | $80,482 | 628 | $128 | 106.4% |
| August | 2,289,337 | 804 | 2,847 | 109.3% | 2,093,968 | 679 | 3,084 | 98.8% | 77,743 | 627 | 124 | 103.0% |
| September | 2,341,390 | 804 | 2,912 | 111.8% | 2,156,144 | 678 | 3,180 | 101.9% | 72,205 | 626 | 115 | 95.8% |
| October | 2,302,939 | 801 | 2,875 | 110.3% | 2,274,174 | 678 | 3,354 | 107.4% | 75,142 | 623 | 121 | 100.2% |
| November | 2,177,551 | 799 | 2,725 | 104.6% | 2,288,202 | 676 | 3,385 | 108.4% | 74,234 | 622 | 119 | 99.1% |
| December 2016 | 1,855,405 | 799 | 2,322 | 89.1% | 2,012,085 | 674 | 2,985 | 95.6% | 69,756 | 622 | 112 | 93.1% |
| January 2017 | 1,793,366 | 735 | 2,440 | 93.6% | 1,997,264 | 672 | 2,972 | 95.2% | 69,044 | 620 | 111 | 92.5% |
| February | 1,690,382 | 734 | 2,303 | 88.4% | 1,995,802 | 669 | 2,983 | 95.5% | 68,851 | 587 | 117 | 97.4% |
| March | 1,668,956 | 629 | 2,653 | 101.8% | 1,952,831 | 636 | 3,070 | 98.3% | 69,637 | 586 | 119 | 98.7% |
| April | 1,632,860 | 624 | 2,617 | 100.4% | 1,978,218 | 628 | 3,150 | 100.9% | 68,257 | 583 | 117 | 97.2% |
| May | 1,593,008 | 623 | 2,557 | 98.1% | 1,997,303 | 627 | 3,185 | 102.0% | 69,837 | 533 | 131 | 108.8% |
| June 2017 | 1,510,979 | 619 | 2,441 | 93.7% | 1,906,336 | 626 | 3,045 | 97.5% | 69,389 | 522 | 133 | 110.4% |
| Average | $1,922,495 | 738 | $2,606 | 100.0% | $2,062,836 | 661 | $3,122 | 100.0% | $72,048 | 598 | $120 | 100.0% |

### Change [1] [2] [3]

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % Chg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % Chg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % Chg. |
| July | ($771,072) | (273) | ($142) | (5.7%) | ($308,255) | (63) | ($185) | (6.0%) | ($11,940) | (122) | $7 | 5.7% |
| August | (843,300) | (202) | (445) | (15.6%) | (339,248) | (62) | (240) | (7.8%) | (9,479) | (128) | 13 | 10.3% |
| September | (872,851) | (257) | (227) | (7.8%) | (457,139) | (96) | (261) | (8.2%) | (2,137) | (136) | 28 | 24.0% |
| October | (851,005) | (291) | (28) | (1.0%) | (533,889) | (104) | (322) | (9.6%) | (2,693) | (138) | 29 | 23.8% |
| November | (846,740) | (316) | 30 | 1.1% | (521,982) | (102) | (308) | (9.1%) | (1,947) | (137) | 30 | 24.9% |
| December | (727,119) | (367) | 290 | 12.5% | (460,229) | (100) | (282) | (9.4%) | 476 | (160) | 40 | 35.6% |
| January | (667,320) | (303) | 167 | 6.8% | (493,600) | (121) | (243) | (8.2%) | (918) | (175) | 42 | 37.5% |
| February | (600,393) | (302) | 220 | 9.6% | (492,835) | (119) | (251) | (8.4%) | (4,108) | (150) | 31 | 26.3% |
| March | (593,716) | (200) | (147) | (5.5%) | (419,898) | (89) | (268) | (8.7%) | (8,413) | (150) | 22 | 18.2% |
| April | (573,559) | (259) | 285 | 10.9% | (421,410) | (119) | (91) | (2.9%) | (6,107) | (147) | 25 | 21.8% |
| May | (551,114) | (259) | 305 | 11.9% | (473,319) | (118) | (191) | (6.0%) | (10,189) | (119) | 13 | 10.0% |
| June | (480,954) | (256) | 397 | 16.2% | (439,121) | (119) | (151) | (5.0%) | (11,419) | (116) | 10 | 7.4% |
| Average | ($698,262) | (274) | $32 | 1.2% | ($446,744) | (101) | ($235) | (7.5%) | ($5,739) | (140) | $24 | 20.1% |

Note(s):
(1) Inventory levels are shown prior to adjustments.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 13, 15, 16 - InvatCostbyDivbyMonthJun18" report.

Exhibit E

HIGHLY CONFIDENTIAL

SEARS_507B_00001340

**JX 004-54**

*Exhibits* | Inventory Appraisal

TIGER

HIGHLY CONFIDENTIAL

SEARS_507B_00001341

JX 004-55

## Sears Holdings Corporation
### Total Company
### Inventory Forecast
### For the 6 Months Ending February 2019
($ in 000s)

| Classification | Sep 2018 | Oct 2018 | Nov 2018 | Dec 2018 | Jan 2019 | Feb 2019 |
|---|---|---|---|---|---|---|
| Domestic stock ledger inventory | $2,823,964 | $2,982,334 | $2,857,737 | $2,547,288 | $2,594,401 | $2,543,391 |
| **Less: Excluded Inventory** | | | | | | |
| Unshipped Merchandise | 79,000 | 76,000 | 144,000 | 78,000 | 70,000 | 69,000 |
| Consignment | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Home Services 50% | 59,813 | 59,828 | 60,208 | 60,153 | 60,086 | 60,086 |
| Accting & misc. | 15,695 | 16,695 | 3,600 | 3,600 | 3,600 | 3,600 |
| **Total Excluded Inventory** | 157,007 | 155,023 | 210,308 | 144,253 | 136,186 | 135,186 |
| **Stock ledger net of Exclusions** | $2,666,956 | $2,827,311 | $2,647,430 | $2,403,035 | $2,458,215 | $2,408,205 |
| **Less: Inventory not to be included in Retail Store GOB** | | | | | | |
| Ocean In-Transit | 198,227 | 121,522 | 139,220 | 140,952 | 156,010 | 103,841 |
| Less: Decon to DC inventory | (11,640) | (8,730) | (6,790) | (4,850) | (6,790) | (6,790) |
| Repair Parts | 52,461 | 52,476 | 52,855 | 52,801 | 52,734 | 52,734 |
| Sears Home Improvement | 3,676 | 3,676 | 3,676 | 3,676 | 3,676 | 3,676 |
| Pharmacy | 32,026 | 32,938 | 34,739 | 36,081 | 36,433 | 36,433 |
| Commercial Sales (includes Industrial Tools) | 154 | 154 | 154 | 154 | 154 | 154 |
| Builder Distributors | 27,612 | 27,538 | 27,453 | 27,392 | 27,314 | 27,314 |
| RTV/Damages | 5,907 | 5,907 | 5,907 | 5,907 | 5,907 | 5,907 |
| Restaurant | 314 | 314 | 314 | 314 | 314 | 314 |
| **Inventory Not Included in Retail Store GOB** | 308,736 | 235,794 | 257,528 | 262,426 | 275,751 | 223,582 |
| **Inventory to be Sold on a Wholesale Basis** | 122,149 | 123,002 | 125,098 | 126,325 | 126,532 | 126,532 |
| **Total Adjusted Inventory to be Included in Retail Store GOB (1) (2)** | $2,358,220 | $2,591,517 | $2,389,901 | $2,140,608 | $2,182,464 | $2,184,623 |

Note(s):
(1) Dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit F

## Limitations & Disclaimer | Inventory Appraisal 

In addition to the specific assumptions, qualifications, limitations, and disclaimers set forth elsewhere in this Net Orderly Liquidation Value of Inventory Report ("the Report"), the statements and conclusions expressed herein are subject to the following limitations, qualifications, and disclaimer:

1. No responsibility is assumed for matters of a legal nature which might affect the property that is the subject of this Report or the rights of any person therein or thereon. Without limiting the generality of the foregoing, the annexed Report assumes that the Company has good and marketable title to the property that is the subject of this Report; that such property is not subject to any liens, claims, encumbrances, or impediments to its free transferability; that the property is not subject to any claims by third parties or otherwise the subject of any litigation, arbitration, or other proceedings; that there are no existing or threatened defaults or breaches of any contracts or other agreements with vendors, suppliers, customers, or other parties concerning the subject property; that such property conforms to all statutes, regulations, rules, and codes that might relate to or affect the use, sale, or other disposition of the property (including, without limitation, all product safety rules and regulations applicable to the property); and that the Company is in compliance with all laws and regulations applicable to it and to its business. The Report further assumes that all manufacturers' and other warranties relating to all such property are in place and in full force and effect, and that none of the property is subject to any product recall.

2. Tiger has not been engaged to review any legal matters or to render any advice of a legal nature. The reader is advised to consult with his or her attorney on rules of law as they apply to the property in question (including as to the disposition thereof). The discussion in this Appendix should be considered neither a list of legal considerations nor legal advice. Tiger recommends that the reader rely on his or her own counsel for legal advice.

3. The six-month pro forma included in the annexed Report ("the Pro Forma") are based upon total inventory, as projected by the Company. Tiger has assumed that the departmental mix (as to type, category, brand, style, and description) for the projected monthly inventories will be similar to that of the most recent appraisal conducted by Tiger with respect to the Company, if applicable. Any difference between the assumed departmental mix and the actual mix of the subject inventory, or between projected liquidation expenses and actual liquidation expenses could alter the outcome of the projected recovery values.

4. The recovery values projected in the Pro Forma are based upon all of the financial and inventory information which has been supplied by the Company, and Tiger has relied on the truth, accuracy, and completeness of all such information without independent verification, except as otherwise expressly set forth in the Report. Any change in circumstances relating to the Company, the inventory, competitive environment, or market sector in which the Company operates may result in material changes in recoveries on the subject inventory. Such changes in circumstances may include (but are not limited to) material changes in the quantity, quality, mix, and assortment of the inventory; material changes in the Company's sales and margins; material adverse changes in the Company's operations; and the Company's failure to take all normal-course permanent markdowns on inventory. In rendering the Report, Tiger has assumed that the Company will operate in the ordinary course throughout the period to which the Pro Forma relate, and that there will be no material adverse changes in the Company's business.

5. The Pro Forma assume peaceful use and occupancy of all store locations throughout any liquidation period. In the event that the Company is subject to a bankruptcy proceeding, the Company may not have use of all or any store locations beyond period for rejection or assumption of leases prescribed by the United States Bankruptcy Code. Tiger notes that under the Bankruptcy Code, a debtor is generally required to assume or reject leases of real property within 120 days after the filing of the bankruptcy petition. This may be extended for a period of 90 days by the Bankruptcy Court, but no further extension is permitted unless a lessor should consent to such further extension. There can be no assurance that a Bankruptcy Court will grant an initial extension of the date for the debtor's assumption or rejection of leases, or that any lessor would consent to

**JX 004-56**



any further extension. In the event of a bankruptcy proceeding, these limitations may limit the Company's ability to generate the recoveries described in the Pro Forma herein. Tiger recommends that the reader rely on his or her own counsel for legal advice regarding such matters.

6.  It is an express condition of this Report that none of Tiger's affiliates, officers, directors, members, or employees are required to provide testimony or appear in any proceeding regarding this Report, unless otherwise expressly agreed upon by Tiger and the recipient of this Report.

7.  The opinions expressed herein as to value are premised on the specific methods of sale contemplated by this Report (including, without limitation, the stated length of sale) and must not be relied upon in conjunction with any other proposed method of disposition of the subject assets.

8.  This Report has been prepared in large part based upon information furnished by the Company or other third parties. The accuracy, completeness, and reliability of all such information has been assumed and relied upon by Tiger, and, except as otherwise specifically described herein, Tiger has not independently verified or audited any such information. Tiger makes no representation or warranty as to the completeness or accuracy of information furnished by third parties, and Tiger shall have no liability for the failure of any such information to be complete and correct in any respect.

9.  All opinions as to value set forth in this Report are presented as Tiger's considered opinion, based on the facts and data described in this Report and information that has been provided to Tiger. Statements as to value set forth herein are opinions only and are not warranties or representations of fact. No responsibility is assumed for any inability to dispose of the subject assets at the values projected herein, and, except as expressly set forth herein, no representation or warranty is made as to the value or marketability of any such assets. The opinions expressed herein are not a guarantee of future success or performance of any asset disposition that may be undertaken or any decision to sell or not to sell all or any part of the subject assets. Unless otherwise expressly agreed in writing, Tiger does not undertake to update this Report based on any changes of circumstances relative to the Company, the subject assets, the Company's competitive environment, or economic circumstances generally.

10. The opinions expressed in this Report are illustrative of Tiger's view of the net liquidation value of the subject assets, based on the conditions and assumptions set forth in this Report, to be achieved through a competitive auction process involving multiple retail liquidation firm bidders and absent any material and adverse circumstances affecting the liquidation of the subject assets, the auction or sale process, and the retail liquidation industry generally. The opinions expressed in this Report do not constitute an offer by Tiger or its affiliates to provide any liquidation services with respect to the subject assets or otherwise, or a guaranty of the results of any liquidation of the subject assets or the results of any auction or other bidding process with respect to the liquidation of the subject assets, or an indication of Tiger's willingness to participate in any such auction or sale process, or a warranty of any bid that Tiger might submit in any such auction or sale process. The results of any auction or other sale process with respect to the liquidation of the subject assets is dependent upon a variety of factors, including, without limitation, the willingness of retail liquidation firms to participate in any such process; the terms, conditions, and limitations imposed in connection with any such process and any proposed Agency Agreement or other contract or agreement relating thereto; and general business conditions affecting the retail liquidation sector. The retail liquidation industry in the United States is characterized by a limited number of nationally recognized participants. The success of any auction or other sale process relative to the liquidation of the subject assets is dependent upon the creation of a competitive auction environment. With a limited number of potential buyers, the willingness of any one or more retail liquidators to participate aggressively in an auction for the subject assets may be critical to the success of the auction process and the value received with respect to the subject assets. Any individual retail liquidator's willingness to bid or perform services is dependent upon such liquidator's current circumstances, including other ongoing or potential liquidation opportunities, availability of personnel, and constraints of

HIGHLY CONFIDENTIAL

**JX 004-57**



capital. There can be no assurance that any or all of the bidders in any such process would participate or bid at the levels forecast in this Report.

11. Tiger represents that, except as disclosed in writing to the addressee(s) of this Report, Tiger has no present or contemplated future interest with respect to the Company, the property appraised, or the subject matter of this Report. Tiger's compensation for preparing this Report is not contingent upon the appraised value of the property or the other opinions and conclusions expressed herein.

12. This Report has not been compiled under the standards of any certifying organization or society.

13. This Report does not identify or discuss every contingency, statement, assumption, or condition affecting the Company, the assets subject to this Report, and the disposition thereof, and this Report is limited accordingly. Where appropriate, Tiger has stated the contingencies, statements, and assumptions it has relied upon in the preparation of this Report. All Schedules and Exhibits annexed hereto should be read in conjunction with the body of this Report in order that the underlying assumptions upon which the results are based are fully understood.

14. The opinions expressed herein are valid only for the express and stated purpose of providing information and assistance to the parties to whom this Report is specifically addressed, and are not in any way, implied or expressed, to be construed, used, circulated, quoted, relied upon, or otherwise referred to for any other purpose or by any other person without Tiger's express written authorization. Possession of this Report, or a copy thereof, does not carry with it the right of publication or reliance, which may only be based upon Tiger's express written authorization.

HIGHLY CONFIDENTIAL

**JX 004-58**