# Exhibit 11

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

13 DECEMBER 2018



Griffith
Exhibit No. 30
Date:
Melissa Gilmore

## ESL BID ANALYSIS

## Project Blue

LAZARD   M-II PARTNERS    

HIGHLY CONFIDENTIAL

SEARS_507B_0000031

JX 011-1

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL                                                                                    PROJECT BLUE

## Table of Contents

| I | OVERVIEW OF UNENCUMBERED ASSET TREATMENT IN ESL BID | | 1 |
| II | UNENCUMBERED ASSETS INCLUDED IN ESL BID | | |
| | A | Owned & Leased Real Estate | 2 |
| III | UNENCUMBERED ASSETS EXCLUDED FROM ESL BID | | |
| | A | Owned & Leased Real Estate | 13 |
| | B | Unencumbered Receivables | 19 |
| | C | Cash in Transit | 21 |

HIGHLY CONFIDENTIAL

SEARS_507B_00000032

 

**JX 011-2**

PRIVILEGED AND CONFIDENTIAL DRAFT – PREPARED AT THE REQUEST OF COUNSEL
SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

PROJECT BLUE

HIGHLY CONFIDENTIAL



**I    Overview of Unencumbered Asset Treatment in ESL Bid**

SEARS_507B_0000033

 

JX 011-3

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

. HIGHLY CONFIDENTIAL

PROJECT BLUE

I   OVERVIEW OF UNENCUMBERED ASSET TREATMENT IN ESL BID

## ESL Bid – Unencumbered Asset Overview

The following outlines the unencumbered assets of the estate that are included and excluded in the ESL bid

| | Assets | Description | Detail |
|---|---|---|---|
| **Included in ESL Bid** | Owned & Leased Real Estate[1] | • 329 unencumbered stores, including 8 owned stores, 267 leases and 54 ground leases<br>  Excludes 52 stores identified for potential closure and 1 store included in U-Haul transaction<br>• 111 non-retail properties (DC's, MDO's and warehouses) including 3 owned properties, 107 leases and 1 ground lease | • See pages 2-12 |
| | Operating Businesses | • Sears Home Services including service contracts business, repair business, PartsDirect, ServiceLive and franchise business<br>• Innovel<br>• Monark<br>• Shop Your Way<br>• Sears Auto Center | • N/A |
| | Other | • Sparrow Equity<br>• Releases<br>• KCD IP (including Kenmore and Diehard) is a non-debtor entity | • N/A |
| **Excluded from ESL Bid (Available to Estate)** | Owned & Leased Real Estate | • 370 unencumbered stores, including 44 owned stores, 300 leases and 26 ground leases<br>• 171 non-retail properties (DC's, MDO's and warehouses) including 54 owned properties, 115 leases and 2 ground leases | • See pages 13-18 |
| | Unencumbered Receivables | • Non-credit card, non-pharmacy receivables ("Unencumbered Receivables") with a face value of $285 million as of 9/30/2018<br>• Includes $108 million of vendor receivables related to CIA goods purchases by Sears and Kmart, $52 million of Home Warranty sales commission receivables, $34 million of Monark A/R and $17 million of SHIP receivables from SHO for inventory, among other assets | • See pages 19-20 |
| | Cash in Transit | • Includes $88 million of cash, including $58 million in regional banks, $17 million of cash in stores, $8 million of invested cash and $5 million of cash posted as collateral[1] | • See page 21 |
| | Other | • Proceeds from MTN Notes<br>• Proceeds from SHIP transaction<br>• Proceeds of credit card tort claim<br>• Causes of action against Seritage<br>• Proceeds from 2 unencumbered properties included in the U-Haul transaction of ~$7 million<br>• [Other] | • N/A |

LAZARD     1.  Balance as of 11/30/2018.
2.  Includes locations associated with retail and other operating businesses, including Sears Auto Center locations.

1

SEARS_507B_0000034

**JX 011-4**

PRIVILEGED AND CONFIDENTIAL DRAFT – PREPARED AT THE REQUEST OF COUNSEL
SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

PROJECT BLUE



## II    Unencumbered Assets Included in ESL Bid

HIGHLY CONFIDENTIAL

SEARS_507B_0000035





LAZARD

JX 011-5

PRIVILEGED AND CONFIDENTIAL DRAFT – PREPARED AT THE REQUEST OF COUNSEL
SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

PROJECT BLUE

**HIGHLY CONFIDENTIAL**



**A**    **Owned & Leased Real Estate**

SEARS_507B_0000036

 

**JX 011-6**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE                                                                    A    OWNED & LEASED REAL ESTATE

## Owned & Leased Real Estate Included in ESL Bid – Summary
($ in millions)

The following represents a preliminary summary of the unencumbered assets included in the ESL Bid, which simply deducts the assets listed in the bid and is subject to further discussions with ESL

- The various "Indications of Value" are incomplete, were intended for other purposes and are inherently not an appropriate estimate of current value or expected sale proceeds

- As such, the Company has appraisals in process that should be available in coming weeks

| | | # of Properties | | Indications of Value Total | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Total | W/ Value Indication | Recent IOI [1] | Historical IOI [2] | JLL Value [3] | A&G Value [4] | C&W Lit Value [5] | C&W Dark Value [5] |
| Retail Properties | Owned | 8 | 5 | $9 | $ -- | $37 | $ -- | $12 | $7 |
| | Leased | 267 | 24 | 113 | 128 | 221 | 203 | 36 | 16 |
| | Ground Leased | 54 | 14 | 7 | 25 | 142 | 136 | 84 | 56 |
| | **Total** | **329** | **43** | **$129** | **$153** | **$400** | **$340** | **$133** | **$78** |
| Non-Retail Properties | Owned | 3 | -- | $ -- | $ -- | $ -- | $ -- | $ -- | $ -- |
| | Leased | 107 | 2 | -- | -- | -- | -- | 27 | 23 |
| | Ground Leased | 1 | -- | -- | -- | -- | -- | -- | -- |
| | **Total** | **111** | **2** | **$ --** | **$ --** | **$ --** | **$ --** | **$27** | **$23** |
| Total | Owned | 11 | 5 | $9 | $ -- | $37 | $ -- | $12 | $7 |
| | Leased | 374 | 26 | 113 | 128 | 221 | 203 | 63 | 38 |
| | Ground Leased | 55 | 14 | 7 | 25 | 142 | 136 | 84 | 56 |
| | **Total** | **440** | **45** | **$129** | **$153** | **$400** | **$340** | **$159** | **$101** |
| Memo: % with Value Indication | | | 10% | 4% | 3% | 5% | 6% | 4% | 4% |



1.  Reflects the sum of the high offers received leading up to the 12/5/2018 indicative Bid Deadline.
2.  Reflects the sum of the high offers received prior to the filing.
3.  Reflects the sum of all available JLL appraisals.
4.  Reflects the sum of all available A&G appraisals.
5.  Reflects the sum of all available Cushman & Wakefield appraisals.

LAZARD

2

JX 011-7

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Retail Stores

($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1788 | Richmond | CA | S | Owned | $5.5 | | $13.4 | | | |
| 2 | 1075 | Daytona Beach | FL | S | Owned | | | $5.9 | | $6.2 | $3.3 |
| 3 | 2135 | Sebring | FL | S | Owned | | | | | $6.2 | $3.9 |
| 4 | 9255 | Palmer | MA | K | Owned | | | | | | |
| 5 | 1475 | Durham | NC | S | Owned | | | $17.2 | | | |
| 6 | 9384 | Fajardo | PR | K | Owned | | | | | | |
| 7 | 3853 | Guayama | PR | K | Owned | $3.3 | | | | | |
| 8 | 2299 | Aberdeen | WA | S | Owned | | | | | | |
| 9 | 2126 | Hot Springs | AR | S | Lease | | | | | | |
| 10 | 3707 | Lake Havasu City | AZ | K | Lease | | | | | | |
| 11 | 7619 | Atascadero | CA | K | Lease | | | | | | |
| 12 | 9608 | Auburn | CA | K | Lease | | | | | | |
| 13 | 1018 | Baldwin Hills | CA | S | Loans | | | | | | |
| 14 | 7953 | Big Bear Lake | CA | K | Lease | | | | | | |
| 15 | 7756 | Bishop | CA | K | Lease | | | | | | |
| 16 | 1008 | Boyle | CA | S | Lease | | | | | $4.4 | $8.8 | $3.6 |
| 17 | 1268 | Buena Park | CA | S | Lease | $50.0 | $40.0 | $41.2 | $30.0 | $9.1 | $4.6 |
| 18 | 3086 | Chico | CA | K | Lease | | | | | | |
| 19 | 1358 | Chula Vista | CA | S | Lease | | | | | | |
| 20 | 1068 | Clovis | CA | S | Lease | | | | | | |
| 21 | 7098 | Concord | CA | K | Lease | | | | | | |
| 22 | 4047 | Costa Mesa | CA | K | Lease | $1.0 | | | | | |
| 23 | 2628 | Eureka | CA | S | Lease | | | | | | |
| 24 | 1208 | Fresno | CA | S | Lease | | | | | | |
| 25 | 9748 | Grass Valley | CA | K | Lease | | | | | | |
| 26 | 1248 | Hayward | CA | S | Lease | | $25.0 | $41.0 | $23.6 | $12.6 | $7.1 |
| 27 | 4819 | Lakeport | CA | K | Lease | | | | | | |
| 28 | 7390 | McKinleyville | CA | K | Lease | | | | | | |
| 29 | 1748 | Montclair | CA | S | Lease | | | | | | |
| 30 | 1168 | No Hollywood | CA | S | Lease | | | | | | |
| 31 | 4421 | North Hollywood | CA | K | Lease | | | | | | |
| 32 | 1508 | Northridge | CA | S | Lease | | | | | | |
| 33 | 3842 | Oakdale | CA | K | Lease | | | | | | |
| 34 | 9551 | Paradise | CA | K | Lease | | | | | | |
| 35 | 3501 | Petaluma | CA | K | Lease | | | | | | |
| 36 | 3678 | Ramona | CA | K | Lease | | | | | | |
| 37 | 4349 | Redwood City | CA | K | Lease | $10.0 | $20.0 | $13.4 | | | |
| 38 | 1298 | Riverside | CA | S | Lease | | | | | | |
| 39 | 7175 | Riverside | CA | K | Lease | | | | | | |
| 40 | 1588 | Salinas | CA | S | Lease | | | | | | |
| 41 | 3412 | Salinas | CA | K | Lease | | | | | | |
| 42 | 1398 | San Bernardino | CA | S | Lease | | | | | | |
| 43 | 1478 | San Bruno | CA | S | Lease | | | | | | |
| 44 | 1488 | San Jose-Eastridge | CA | S | Lease | | | | | | |
| 45 | 2088 | Santa Maria | CA | S | Lease | | | | | | |
| 46 | 7639 | Santa Paula | CA | K | Lease | | | | | | |
| 47 | 9153 | South Lake Tahoe | CA | K | Lease | | | | | | |
| 48 | 3174 | Stockton | CA | K | Lease | | | | | | |
| 49 | 4751 | Tehachapi | CA | K | Lease | | | | | | |
| 50 | 1108 | Temecula | CA | S | Lease | | | | | | |




HIGHLY CONFIDENTIAL

SEARS_507B_0000038

JX 011-8

HIGHLY CONFIDENTIAL

SEARS_507B_0000039

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Retail Stores (cont'd)
($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 3127 | Temple City | CA | K | Lease | | $0.0 | $11.5 | $0.0 | | |
| 52 | 2059 | Tracy | CA | S | Lease | | | | | | |
| 53 | 2829 | Victorville | CA | S | Lease | | | | | | |
| 54 | 2068 | Visalia | CA | S | Lease | | | | | | |
| 55 | 3235 | West Covina | CA | K | Lease | | | | | | |
| 56 | 1149 | Whittier | CA | S | Lease | | | | | | |
| 57 | 2238 | Yuba City | CA | S | Lease | | | | | | |
| 58 | 1141 | Aurora | CO | S | Lease | | | | | | |
| 59 | 7329 | Loveland | CO | K | Lease | | | | | | |
| 60 | 4453 | Pueblo | CO | K | Lease | | | | | | |
| 61 | 1303 | Danbury | CT | S | Lease | | | | | | |
| 62 | 3016 | Vernon | CT | K | Lease | | | | | | |
| 63 | 7109 | Watertown | CT | K | Lease | | | | | | |
| 64 | 4807 | Bear | DE | K | Lease | | | | | | |
| 65 | 3873 | Wilmington | DE | K | Lease | | | | | | |
| 66 | 3317 | Boca Raton | FL | K | Lease | | | | | | |
| 67 | 1007 | Brandon | FL | S | Lease | | | | | | |
| 68 | 1125 | Coral Gables | FL | S | Lease | $2.0 | | $14.4 | $26.0 | | |
| 69 | 1345 | Hialeah/Westland | FL | S | Lease | | | | | | |
| 70 | 3818 | Hollywood | FL | K | Lease | | | | | | |
| 71 | 9614 | Key Largo | FL | K | Lease | | | | | | |
| 72 | 2215 | Key West | FL | S | Lease | | | | | | |
| 73 | 4725 | Key West | FL | K | Lease | | | | $6.5 | | |
| 74 | 3269 | Lantana | FL | K | Lease | | | | | | |
| 75 | 2745 | Leesburg | FL | S | Lease | | | | | | |
| 76 | 9224 | Marathon | FL | K | Lease | | | | | | |
| 77 | 3074 | Miami | FL | K | Lease | | $3.5 | $9.8 | | | |
| 78 | 4728 | Miami | FL | K | Lease | | | | | | |
| 79 | 1365 | Miami/Cutler Rdg | FL | S | Lease | | | | | | |
| 80 | 1775 | Pembroke Pines | FL | S | Lease | | | | | | |
| 81 | 4355 | St. Petersburg | FL | K | Lease | | | | | | |
| 82 | 1745 | Tampa/Westshore | FL | S | Lease | | | | | | |
| 83 | 1066 | The Avenues | FL | S | Lease | | | | | | |
| 84 | 7294 | Vero Beach | FL | K | Lease | | | | | | |
| 85 | 2505 | Gainesville | GA | S | Lease | | | | | | |
| 86 | 1578 | Aiea Oahu-Pearl Rdg | HI | S | Lease | $1.9 | | | $10.5 | | |
| 87 | 2388 | Hilo(Sur) | HI | S | Lease | | | | | | |
| 88 | 1681 | Honolulu | HI | S | Lease | | | | | | |
| 89 | 9220 | Algona | IA | K | Lease | | | | | | |
| 90 | 7767 | Charles City | IA | K | Lease | | | | | | |
| 91 | 2422 | Sioux City | IA | S | Lease | | | | | | |
| 92 | 7033 | Lewiston | ID | K | Lease | | | | | | |
| 93 | 7006 | Twin Falls | ID | K | Lease | | | | | | |
| 94 | 4381 | Bridgeview | IL | K | Lease | | | | | | |
| 95 | 4214 | Des Plaines | IL | K | Lease | | | | | | |
| 96 | 4297 | Moline | IL | K | Lease | | | | | | |
| 97 | 1212 | N Riverside | IL | S | Lease | | | | | | |
| 98 | 1300 | Oakbrook | IL | S | Lease | | | | | | |
| 99 | 9124 | Elwood | IN | K | Lease | | | | | | |
| 100 | 7243 | Kokomo | IN | K | Lease | | | | | | |

 

1.   Serves as an MDO housed within a retail store.

4

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Retail Stores (cont'd)
($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 7246 | Richmond | IN | K | Lease | | | | | | |
| 102 | 9122 | Warsaw | IN | K | Lease | | | | | | |
| 103 | 3029 | Erlanger | KY | K | Lease | | | | | | |
| 104 | 7255 | Somerset | KY | K | Lease | | | | | | |
| 105 | 4810 | Metairie | LA | K | Lease | | | | | | |
| 106 | 7104 | Acton | MA | K | Lease | | | | | | |
| 107 | 1213 | Auburn | MA | S | Lease | | | | | | |
| 108 | 4407 | Brockton | MA | K | Lease | | | | | | |
| 109 | 1243 | Hanover | MA | S | Lease | | | | | | |
| 110 | 3040 | Hyannis | MA | K | Lease | | | | $0.0 | | |
| 111 | 1133 | Leominster | MA | S | Lease | | | | | | |
| 112 | 2373 | No Dartmouth | MA | S | Lease | | | | | | |
| 113 | 1053 | Saugus | MA | S | Lease | | | | | | |
| 114 | 3486 | Somerville | MA | K | Lease | | $12.5 | $2.9 | $0.0 | | |
| 115 | 9692 | Webster | MA | K | Lease | | | | | | |
| 116 | 1725 | Annapolis | MD | S | Lease | | | | $13.1 | $1.4 | $0.0 |
| 117 | 3256 | Baltimore | MD | K | Lease | $1.3 | | | | | |
| 118 | 2774 | Cumberland | MD | S | Lease | | | | | | |
| 119 | 7713 | Edgewater | MD | K | Lease | | | | | | |
| 120 | 2664 | Frederick | MD | S | Lease | | | | | | |
| 121 | 3131 | Frederick | MD | K | Lease | | | | | | |
| 122 | 3172 | Hagerstown | MD | K | Lease | $0.0 | | | | | |
| 123 | 3796 | Hyattsville | MD | K | Lease | | | | | | |
| 124 | 1773 | Salisbury | MD | S | Lease | | | | | | |
| 125 | 4399 | Silver Spring | MD | K | Lease | | | | | | |
| 126 | 7673 | Stevensville | MD | K | Lease | | | | | | |
| 127 | 3021 | Auburn | ME | K | Lease | | | | | | |
| 128 | 7133 | Augusta | ME | K | Lease | | | | | | |
| 129 | 2203 | Brunswick | ME | S | Lease | | | | | | |
| 130 | 3155 | Belleville | MI | K | Lease | | | | | | |
| 131 | 9557 | Grayling | MI | K | Lease | | | | | | |
| 132 | 3819 | Hastings | MI | K | Lease | | | | | | |
| 133 | 1170 | Lansing | MI | S | Lease | | | | | | |
| 134 | 3841 | Marshall | MI | K | Lease | | | | | | |
| 135 | 7068 | Midland | MI | K | Lease | | | | | | |
| 136 | 9583 | Oscoda | MI | K | Lease | | | | | | |
| 137 | 3379 | Waterford Twp | MI | K | Lease | | | | | | |
| 138 | 9689 | International Falls | MN | K | Lease | | | | | | |
| 139 | 3059 | St Paul | MN | K | Lease | | | | | | |
| 140 | 9808 | Hamilton | MT | K | Lease | | | | | | |
| 141 | 7030 | Kalispell | MT | K | Lease | | | | | | |
| 142 | 2105 | Burlington | NC | S | Lease | | | | | | |
| 143 | 7208 | Clemmons | NC | K | Lease | | | | | | |
| 144 | 1045 | Durham-Northgate | NC | S | Lease | | | | | | |
| 145 | 2755 | Jacksonville | NC | S | Lease | | | | | | |
| 146 | 3667 | Raleigh | NC | K | Lease | | | | | | |
| 147 | 7626 | Waynesville | NC | K | Lease | | | | | | |
| 148 | 4272 | Bismarck | ND | K | Lease | | | | | | |
| 149 | 4057 | Fargo | ND | K | Lease | | | | | | |
| 150 | 4353 | Minot | ND | K | Lease | | | | | | |

 

5

SEARS_507B_00000040

JX 011-10

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Retail Stores (cont'd)
($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | 2023 | Concord | NH | S | Lease | | | | | | |
| 152 | 3175 | Hooksett | NH | K | Lease | | | | | | |
| 153 | 4448 | Salem | NH | K | Lease | | | | | | |
| 154 | 7048 | West Lebanon | NH | K | Lease | | | | | | |
| 155 | 3438 | Avenel | NJ | K | Lease | | | | | | |
| 156 | 7177 | Belleville | NJ | K | Lease | | | | | | |
| 157 | 1204 | Freehold | NJ | S | Lease | | | | | | |
| 158 | 3499 | Kearny | NJ | K | Lease | | $3.0 | | $3.2 | $2.5 | $0.3 |
| 159 | 4478 | Trenton | NJ | K | Lease | | | | | | |
| 160 | 7602 | Wall | NJ | K | Lease | | | | | | |
| 161 | 1434 | Wayne | NJ | S | Lease | | | | | | |
| 162 | 3056 | Wayne | NJ | K | Lease | | | | | | |
| 163 | 4470 | West Long Branch | NJ | K | Lease | | | | | $1.9 | |
| 164 | 9413 | West Orange | NJ | K | Lease | | | | | | |
| 165 | 3202 | Westwood | NJ | K | Lease | | | | | | |
| 166 | 7035 | Farmington | NM | K | Lease | | | | | | |
| 167 | 7016 | Hobbs | NM | K | Lease | | | | | | |
| 168 | 2527 | Las Cruces | NM | S | Lease | | | | | | |
| 169 | 3301 | Santa Fe | NM | K | Lease | | | | | | |
| 170 | 3592 | Las Vegas | NV | K | Lease | | | | | | |
| 171 | 9589 | Bath | NY | K | Lease | | | | | | |
| 172 | 9423 | Bridgehampton | NY | K | Lease | | | $4.5 | | | |
| 173 | 9420 | Bronx | NY | K | Lease | $15.0 | $20.0 | $32.5 | $32.7 | | |
| 174 | 3415 | Buffalo | NY | K | Lease | | | | | | |
| 175 | 1984 | Buffalo/Hamburg | NY | S | Lease | | | | | | |
| 176 | 7065 | Horseheads | NY | K | Lease | | | | | | |
| 177 | 4034 | Mattydale | NY | K | Lease | | | | | | |
| 178 | 7749 | New York | NY | K | Lease | $20.0 | | $24.6 | | | |
| 179 | 7777 | New York | NY | K | Lease | $10.0 | | $25.2 | | | |
| 180 | 2593 | Newburgh | NY | S | Lease | | | | | | |
| 181 | 7676 | Sidney | NY | K | Lease | | | | | | |
| 182 | 1624 | Staten Island | NY | S | Lease | | | | | | |
| 183 | 7677 | Wellsville | NY | K | Lease | | | | | | |
| 184 | 1674 | White Plains | NY | S | Lease | | $3.5 | | $0.0 | | |
| 185 | 9416 | White Plains | NY | K | Lease | | | | $24.9 | | |
| 186 | 1733 | Yonkers | NY | S | Lease | | | | $26.5 | $0.0 | $0.0 |
| 187 | 9414 | Yorktown Heights | NY | K | Lease | | | | | | |
| 188 | 7383 | Barberton | OH | K | Lease | | | | | | |
| 189 | 3286 | Brunswick | OH | K | Lease | | | | | | |
| 190 | 1410 | Canton | OH | S | Lease | | | | | | |
| 191 | 1810 | Cincinnati-Eastgate | OH | S | Lease | | | | | | |
| 192 | 7397 | Grove City | OH | K | Lease | | | | | | |
| 193 | 7644 | Harrison | OH | K | Lease | | | | | | |
| 194 | 7477 | Marietta | OH | K | Lease | | | | | | |
| 195 | 3243 | North Canton | OH | K | Lease | | | | | | |
| 196 | 1210 | Polaris | OH | S | Lease | | | | | | |
| 197 | 2104 | St Clairsville | OH | S | Lease | | | | | | |
| 198 | 4782 | Clinton | OK | K | Lease | | | | | | |
| 199 | 2179 | Medford | OR | S | Lease | | | | | | |
| 200 | 3888 | The Dalles | OR | K | Lease | | | | | | |

 

6

SEARS_507B_00000041

JX 011-11

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Retail Stores (cont'd)

($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|-------|------|------|----|----|----------|--------------------|----------------|-----------|-----------|---------|----------|
| 201 | 9161 | Berwick | PA | K | Lease | | | | | | |
| 202 | 1711 | Camp Hill | PA | S | Lease | | | | | | |
| 203 | 3225 | Chambersburg | PA | K | Lease | | | | | | |
| 204 | 7293 | Clifton Heights | PA | K | Lease | | | | | | |
| 205 | 3911 | Columbia | PA | K | Lease | | | | | | |
| 206 | 3737 | Doylestown | PA | K | Lease | | | | | | |
| 207 | 7192 | Easton | PA | K | Lease | | | | | | |
| 208 | 3266 | Edwardsville | PA | K | Lease | | | | | | |
| 209 | 3963 | Elizabethtown | PA | K | Lease | | | | | | |
| 210 | 9662 | Ephrata | PA | K | Lease | | | | | | |
| 211 | 3597 | Holmes | PA | K | Lease | | | | | | |
| 212 | 7699 | Lebanon | PA | K | Lease | | | | | | |
| 213 | 7372 | Leechburg | PA | K | Lease | | | | | | |
| 214 | 7083 | New Castle | PA | K | Lease | | | | | | |
| 215 | 3136 | Shillington | PA | K | Lease | | | | | | |
| 216 | 4713 | Towanda | PA | K | Lease | | | | | | |
| 217 | 3954 | Walnutport | PA | K | Lease | | | | | | |
| 218 | 2114 | Washington | PA | S | Lease | | | | | | |
| 219 | 7374 | West Chester | PA | K | Lease | | | | | | |
| 220 | 3268 | Wilkes-Barre | PA | K | Lease | | | | | | |
| 221 | 3390 | Williamsport | PA | K | Lease | $0.1 | | | | | |
| 222 | 3810 | Willow Street | PA | K | Lease | | | | | | |
| 223 | 3949 | Wind Gap | PA | K | Lease | | | | | | |
| 224 | 4732 | Aguadilla | PR | K | Lease | | | | | | |
| 225 | 7566 | Arecibo | PR | K | Lease | | | | | | |
| 226 | 7570 | Bayamon | PR | K | Lease | | | | | | |
| 227 | 7788 | Bayamon | PR | K | Lease | | | | | | |
| 228 | 1085 | Caguas | PR | S | Lease | | | | | | |
| 229 | 7419 | Caguas | PR | K | Lease | | | | | | |
| 230 | 1825 | Carolina | PR | S | Lease | | | | | | |
| 231 | 7665 | Carolina | PR | K | Lease | | | | | | |
| 232 | 7446 | Cayey | PR | K | Lease | | | | | | |
| 233 | 2085 | Fajardo | PR | S | Lease | | | | | | |
| 234 | 2675 | Guayama | PR | S | Lease | | | | | | |
| 235 | 7768 | Guaynabo | PR | K | Lease | | | | | | |
| 236 | 3993 | Juana Diaz | PR | K | Lease | | | | | | |
| 237 | 3882 | Mayaguez | PR | K | Lease | | | | | | |
| 238 | 2385 | Naranjito | PR | S | Lease | | | | | | |
| 239 | 1945 | Ponce | PR | S | Lease | | | | | | |
| 240 | 7741 | Ponce | PR | K | Lease | | | | | | |
| 241 | 4844 | Rio Piedras | PR | K | Lease | | | | | | |
| 242 | 4494 | Trujillo Alto | PR | K | Lease | | | | | | |
| 243 | 7784 | Vega Alta | PR | K | Lease | | | | | | |
| 244 | 7752 | Yauco | PR | K | Lease | | | | | | |
| 245 | 4016 | Greenville | SC | K | Lease | | | | | | |
| 246 | 7616 | Lexington | SC | K | Lease | | | | | | |
| 247 | 4141 | West Columbia | SC | K | Lease | | | | | | |
| 248 | 2265 | Johnson City | TN | S | Lease | $1.9 | | | | | |
| 249 | 9621 | Lebanon | TN | K | Lease | | | | | | |
| 250 | 4389 | McAllen | TX | K | Lease | | | | | | |

 

7

HIGHLY CONFIDENTIAL

SEARS_507B_0000042

JX 011-12

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Retail Stores (cont'd)
($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | 1629 | Pharr | TX | S | Lease | | | | | | |
| 252 | 2637 | Port Arthur | TX | S | Lease | | | | | | |
| 253 | 1207 | Richardson | TX | S | Lease | | | | | | |
| 254 | 1097 | San Antonio | TX | S | Lease | | | | | | |
| 255 | 1127 | Shepherd | TX | S | Lease | | | | | | |
| 256 | 9794 | St. George | UT | K | Lease | | | | | | |
| 257 | 1264 | Alexandria | VA | S | Lease | | | | | | |
| 258 | 3471 | Chesapeake | VA | K | Lease | | | | | | |
| 259 | 1024 | Falls Church | VA | S | Lease | | | | | | |
| 260 | 2654 | Fredericksburg | VA | S | Lease | | | | | | |
| 261 | 3785 | Tabb | VA | K | Lease | | | | | | |
| 262 | 2784 | Winchester | VA | S | Lease | | | | | | |
| 263 | 7413 | Fredenksted | VI | K | Lease | | | | | | |
| 264 | 3972 | St. Croix | VI | K | Lease | | | | | | |
| 265 | 3829 | St Thomas | VI | K | Lease | | | | | | |
| 266 | 7793 | St. Thomas | VI | K | Lease | | | | | | |
| 267 | 2049 | Everett | WA | S | Lease | | | | | | |
| 268 | 2329 | Kennewick(Pasco) | WA | S | Lease | | | | | | |
| 269 | 7034 | Walla Walla | WA | K | Lease | | | | | | |
| 270 | 7648 | Mauston | WI | K | Lease | | | | | | |
| 271 | 3851 | Racine | WI | K | Lease | | | | | | |
| 272 | 7645 | Ripon | WI | K | Lease | | | | | | |
| 273 | 4442 | Charleston | WV | K | Lease | | | | | | |
| 274 | 3484 | Elkview | WV | K | Lease | | | | | | |
| 275 | 7139 | Jackson | WY | K | Lease | | | | | | |
| 276 | 2027 | Wasilla | AK | S | GL | | | | | | |
| 277 | 1728 | Tucson | AZ | S | GL | | | | | | |
| 278 | 4996 | Tucson | AZ | K | GL | | | | | | |
| 279 | 1838 | Burbank | CA | S | GL | | $20.0 | $35.9 | $17.3 | | |
| 280 | 1678 | Carlsbad | CA | S | GL | | | | | | |
| 281 | 3725 | Freedom | CA | K | GL | | | | | | |
| 282 | 1088 | Glendale | CA | S | GL | | | $33.9 | $28.8 | $12.1 | $9.8 |
| 283 | 2028 | Hemet | CA | S | GL | | | | | | |
| 284 | 3748 | Hollister | CA | K | GL | | | | | | |
| 285 | 9328 | Long Beach | CA | K | GL | | | | | | |
| 286 | 1818 | Rancho Cucamonga | CA | S | GL | | | | $0.0 | | |
| 287 | 9797 | Scotts Valley | CA | K | GL | | | | | | |
| 288 | 1278 | Torrance | CA | S | GL | | $0.0 | $46.8 | $25.0 | $13.7 | $7.3 |
| 289 | 1467 | Ft Collins | CO | S | GL | | | | | | |
| 290 | 2485 | Brooksville | FL | S | GL | | | | | | |
| 291 | 1195 | Ft Lauderdale | FL | S | GL | $1.0 | $5.0 | $5.4 | $12.1 | | |
| 292 | 1456 | Oviedo | FL | S | GL | | | | | | |
| 293 | 1585 | Tallahassee | FL | S | GL | | | | | | |
| 294 | 1738 | Kaneohe(Bur) | HI | S | GL | | | | | | |
| 295 | 1640 | Fairview Hts | IL | S | GL | | | | | | |
| 296 | 7042 | Valparaiso | IN | K | GL | | | | | | |
| 297 | 1161 | Wichita-Town East | KS | S | GL | | | | | | |
| 298 | 1283 | Braintree | MA | S | GL | | | | $5.8 | $37.6 | $33.4 |
| 299 | 1374 | Bel Air | MD | S | GL | | | | | | |
| 300 | 1013 | Glen Burnie | MD | S | GL | | | $7.0 | | | |

SEARS_507B_0000043



8

JX 011-13

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

SEARS_507B_00000044

PROJECT BLUE

A OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Retail Stores (cont'd)

($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|-------|------|------|-----|-----|----------|--------------------|----------------|-----------|-----------|---------|----------|
| 301 | 7031 | Menominee | MI | K | GL | | | | | | |
| 302 | 1722 | Bloomington | MN | S | GL | | | | $1.3 | | |
| 303 | 3405 | Minneapolis | MN | K | GL | $5.0 | | | | | |
| 304 | 1335 | Greensboro | NC | S | GL | | | | | | |
| 305 | 3744 | Kill Devil Hills | NC | K | GL | | | | | | |
| 306 | 1041 | Omaha | NE | S | GL | $1.0 | | | | | |
| 307 | 9463 | Somers Point | NJ | K | GL | | | | | | |
| 308 | 1684 | Woodbridge | NJ | S | GL | | | $13.1 | $2.1 | $7.1 | $2.0 |
| 309 | 3862 | Bohemia | NY | K | GL | | | | | | |
| 310 | 7854 | Bronx | NY | K | GL | | | | $33.3 | | |
| 311 | 4871 | Farmingville | NY | K | GL | | | | | | |
| 312 | 2744 | Horseheads/Elmira | NY | S | GL | | | | | | |
| 313 | 1404 | Massapequa | NY | S | GL | | | | $0.0 | | |
| 314 | 1894 | Rochester | NY | S | GL | | | | | | |
| 315 | 1081 | Heath | OH | S | GL | | | | | | |
| 316 | 1073 | Exton | PA | S | GL | | | | | $4.8 | $0.8 |
| 317 | 1/14 | Greensburg | PA | S | GL | | | | | | |
| 318 | 1644 | Lancaster | PA | S | GL | | | | | | |
| 319 | 1654 | Media | PA | S | GL | | | | $0.0 | | |
| 320 | 1634 | North Wales | PA | S | GL | | | | | | |
| 321 | 2355 | Hatillo(Arecibo) | PR | S | GL | | | | | | |
| 322 | 1905 | Hato Rey | PR | S | GL | | | | $10.8 | | |
| 323 | 7783 | Hato Rey | PR | K | GL | | | | | | |
| 324 | 1935 | Mayaguez | PR | S | GL | | | | | | |
| 325 | 1386 | Goodlettsville | TN | S | GL | | | | | | |
| 326 | 1274 | Chesterfield | VA | S | GL | | | | | | |
| 327 | 2395 | Manassas | VA | S | GL | | | | | | |
| 328 | 1463 | Burlington | VT | S | GL | | | | | | |
| 329 | 1915 | Bayamon | PR | S | GL | | | | | $8.6 | $2.4 |
| **Totals** | | | | | | $129 | $153 | $400 | $340 | $133 | $78 |

 

JX 011-14

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

SEARS_507B_0000045

PROJECT BLUE                                                                    A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Non-Retail

($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8722 | Anchorage(Sur) | AK | S | Owned | | | | | | |
| 2 | 8258 | SPARKS | NV | S | Owned | | | | | | |
| 3 | 8975 | RIO PIEDRAS | PR | S | Owned | | | | | | |
| 4 | 8706 | BIRMINGHAM | AL | S | Lease | | | | | | |
| 5 | 8941 | LITTLE ROCK | AR | S | Lease | | | | | | |
| 6 | 8778 | PHOENIX | AZ | S | Lease | | | | | | |
| 7 | 8937 | TUCSON | AZ | S | Lease | | | | | | |
| 8 | 8901 | BENICIA | CA | S | Lease | | | | | | |
| 9 | 8913 | Fresno | CA | S | Lease | | | | | | |
| 10 | 8868 | MILPITAS | CA | S | Lease | | | | | | |
| 11 | 8928 | MIRA LOMA(JURUPA VL) | CA | S | Lease | | | | | | |
| 12 | 8287 | Ontario | CA | K | Lease | | | | | | |
| 13 | 8729 | ONTARIO | CA | S | Lease | | | | | | |
| 14 | 8768 | SACRAMENTO | CA | S | Lease | | | | | | |
| 15 | 8748 | SAN DIEGO | CA | S | Lease | | | | | | |
| 16 | 8808 | SANTA ANA | CA | S | Lease | | | | | | |
| 17 | 8708 | STOCKTON | CA | S | Lease | | | | | | |
| 18 | 8758 | SYLMAR | CA | S | Lease | | | | | | |
| 19 | 8290 | Brighton | CO | K | Lease | | | | | | |
| 20 | 8723 | West Haven | CT | S | Lease | | | | | | |
| 21 | 4456 | BRIDGEVILLE | DE | S | Lease | | | | | | |
| 22 | 8972 | FT MYERS | FL | S | Lease | | | | | | |
| 23 | 8990 | FT PIERCE | FL | S | Lease | | | | | | |
| 24 | 425 | JACKSONVILLE | FL | S | Lease | | | | | | |
| 25 | 8864 | OCALA | FL | S | Lease | | | | | | |
| 26 | 8957 | PENSACOLA | FL | S | Lease | | | | | | |
| 27 | 8815 | SUNRISE | FL | S | Lease | | | | | | |
| 28 | 8895 | TAMPA | FL | S | Lease | | | | | | |
| 29 | 8825 | WINTER PARK | FL | S | Lease | | | | | | |
| 30 | 8872 | PENDERGRASS | GA | S | Lease | | | | | | |
| 31 | 8902 | SAVANNAH | GA | S | Lease | | | | | | |
| 32 | 45113 | DES MOINES | IA | S | Lease | | | | | | |
| 33 | 8711 | BOISE | ID | S | Lease | | | | | | |
| 34 | 8644 | BLOOMINGTON | IL | S | Lease | | | | | | |
| 35 | 8730 | GRANITE CITY | IL | S | Lease | | | | | | |
| 36 | 45114 | Omaha | NE | S | Lease | | | | | | |
| 37 | 8720 | MELROSE PARK | IL | S | Lease | | | | | | |
| 38 | 8262 | NAPERVILLE | IL | S | Lease | | | | | | |
| 39 | 8871 | ROMEOVILLE | IL | S | Lease | | | | | | |
| 40 | 8034 | ROMEOVILLE | IL | S | Lease | | | | | | |
| 41 | 8017 | EVANSVILLE | IN | S | Lease | | | | | | |
| 42 | 8013 | FORT WAYNE | IN | S | Lease | | | | | | |
| 43 | 8750 | INDIANAPOLIS | IN | S | Lease | | | | | | |
| 44 | 8014 | SOUTH BEND | IN | S | Lease | | | | | | |
| 45 | 8273 | Lawrence | KS | K | Lease | | | | | $11.3 | $10.1 |
| 46 | 8081 | WICHITA | KS | S | Lease | | | | | | |
| 47 | 8920 | LOUISVILLE | KY | S | Lease | | | | | | |
| 48 | 8696 | GONZALES | LA | S | Lease | | | | | | |
| 49 | 8736 | HARAHAN | LA | S | Lease | | | | | | |
| 50 | 8851 | WESTWOOD | MA | S | Lease | | | | | | |

 

**JX 011-15**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

SEARS_507B_0000046

PROJECT BLUE

A    OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Non-Retail (cont'd)
($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 8814 | COLUMBIA | MD | S | Lease | | | | | | |
| 52 | 8830 | LIVONIA | MI | S | Lease | | | | | | |
| 53 | 8982 | SAGINAW | MI | S | Lease | | | | | | |
| 54 | 8949 | WAYLAND | MI | S | Lease | | | | | | |
| 55 | 8701 | RIVERSIDE | MO | S | Lease | | | | | | |
| 56 | 68776 | Olive Branch | MS | S | Lease | | | | | | |
| 57 | 8622 | CHARLOTTE | NC | S | Lease | | | | | | |
| 58 | 8704 | GREENSBORO | NC | S | Lease | | | | | | |
| 59 | 7385 | RALEIGH | NC | S | Lease | | | | | | |
| 60 | 8703 | Kingston | NH | S | Lease | | | | | | |
| 61 | 78714 | Secaucus | NJ | S | Lease | | | | | | |
| 62 | 8635 | SWEDESBORO | NJ | S | Lease | | | | | | |
| 63 | 8905 | Albuquerque | NM | S | Lease | | | | | | |
| 64 | 8970 | LAS VEGAS | NV | S | Lease | | | | | | |
| 65 | 8854 | CHEEKTOWAGA | NY | S | Lease | | | | | | |
| 66 | 8959 | MENANDS | NY | S | Lease | | | | | | |
| 67 | 8102 | ROCHESTER | NY | S | Lease | | | | | | |
| 68 | 8753 | SYOSSET | NY | S | Lease | | | | | | |
| 69 | 8790 | CLEVELAND | OH | S | Lease | | | | | | |
| 70 | 8712 | COLUMBUS | OH | S | Lease | | | | | | |
| 71 | 8862 | COLUMBUS | OH | S | Lease | | | | | | |
| 72 | 30962 | GROVEPORT | OH | K | Lease | | | | | $15.3 | $12.7 |
| 73 | 8918 | MONROE | OH | S | Lease | | | | | | |
| 74 | 8931 | OKLAHOMA CITY | OK | S | Lease | | | | | | |
| 75 | 4363 | TULSA | OK | S | Lease | | | | | | |
| 76 | 8883 | EUGENE | OR | S | Lease | | | | | | |
| 77 | 8841 | PORTLAND | OR | S | Lease | | | | | | |
| 78 | 8744 | ALLENTOWN | PA | S | Lease | | | | | | |
| 79 | 8875 | Altoona | PA | S | Lease | | | | | | |
| 80 | 8873 | GOULDSBORO | PA | S | Lease | | | | | | |
| 81 | 433 | MIDDLETOWN | PA | S | Lease | | | | | | |
| 82 | 8275 | Morrisville | PA | K | Lease | | | | | | |
| 83 | 8724 | PITTSBURGH | PA | S | Lease | | | | | | |
| 84 | 8962 | STEELTON | PA | S | Lease | | | | | | |
| 85 | 1935 | Mayaguez | PR | S | Lease | | | | | | |
| 86 | 1945 | Ponce | PR | S | Lease | | | | | | |
| 87 | 8646 | GREENVILLE | SC | S | Lease | | | | | | |
| 88 | 8958 | Ladson | SC | S | Lease | | | | | | |
| 89 | 8037 | CHATTANOOGA | TN | S | Lease | | | | | | |
| 90 | 8947 | KNOXVILLE | TN | S | Lease | | | | | | |
| 91 | 8756 | Memphis | TN | S | Lease | | | | | | |
| 92 | 8206 | NASHVILLE | TN | S | Lease | | | | | | |
| 93 | 8670 | DALLAS | TX | S | Lease | | | | | | |
| 94 | 8021 | EL PASO | TX | S | Lease | | | | | | |
| 95 | 8807 | GRAPEVINE | TX | S | Lease | | | | | | |
| 96 | 7972 | McAllen | TX | S | Lease | | | | | | |
| 97 | 8922 | PFLUGERVILLE | TX | S | Lease | | | | | | |
| 98 | 8747 | SAN ANTONIO | TX | S | Lease | | | | | | |
| 99 | 8948 | SALT LAKE CITY | UT | S | Lease | | | | | | |
| 100 | 8838 | CHESAPEAKE | VA | S | Lease | | | | | | |

 

11

**JX 011-16**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE



PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Included in ESL Bid – Non-Retail (cont'd)

($ in millions)

| Count | Unit | Name | ST | Co | Own/L/GL | Current High Offer | Historical IOI | JLL Value | A&G Value | C&W Lit | C&W Dark |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 8623 | DULLES | VA | S | Lease | | | | | | |
| 102 | 8836 | RICHMOND | VA | S | Lease | | | | | | |
| 103 | 45061 | COLCHESTER | VT | S | Lease | | | | | | |
| 104 | 8709 | KENT | WA | S | Lease | | | | | | |
| 105 | 8897 | KENT | WA | S | Lease | | | | | | |
| 106 | 2329 | Richland | WA | S | Lease | | | | | | |
| 107 | 8004 | Spokane | WA | S | Lease | | | | | | |
| 108 | 8968 | JANESVILLE | WI | S | Lease | | | | | | |
| 109 | 8725 | VANDENBROEK | WI | S | Lease | | | | | | |
| 110 | 8782 | WAUWATOSA | WI | S | Lease | | | | | | |
| 111 | 8818 | PEARL CITY | HI | S | GL | | | | | | |
| **Totals** | | | | | | $ – | $ – | $ – | $ – | $27 | $23 |

HIGHLY CONFIDENTIAL

SEARS_507B_0000047

 

12

**JX 011-17**

PRIVILEGED AND CONFIDENTIAL DRAFT – PREPARED AT THE REQUEST OF COUNSEL
SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

PROJECT BLUE



## III   Unencumbered Assets Excluded from ESL Bid

HIGHLY CONFIDENTIAL

SEARS_507B_0000048

 

LAZARD

**JX 011-18**

PRIVILEGED AND CONFIDENTIAL DRAFT – PREPARED AT THE REQUEST OF COUNSEL
SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

PROJECT BLUE

**HIGHLY CONFIDENTIAL**



## A    Owned & Leased Real Estate

SEARS_507B_0000049

 

**JX 011-19**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

SEARS_507B_00000050

PROJECT BLUE

A    OWNED & LEASED REAL ESTATE

## Unencumbered Properties Excluded from ESL Bid – Retail

| Count | Unit | Name | ST | Co | Own/L/GL | Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 30957 | Springdale | AR | K | Owned | 51 | 5865 | Scottsdale - Showroom | AZ | S | Lease |
| 2 | 3899 | Apple Valley | CA | K | Owned | 52 | 1169 | Chandler | AZ | S | Lease |
| 3 | 8233 | Covina | CA | S | Owned | 53 | 1796 | Glendale | AZ | S | Lease |
| 4 | 2451 | Greeley | CO | S | Owned | 54 | 1078 | Mesa/East | AZ | S | Lease |
| 5 | 1251 | Lithonia | GA | S | Owned | 55 | 1708 | Phoenix-Desert Sky | AZ | S | Lease |
| 6 | 7459 | Council Bluff | IA | S | Owned | 56 | 2218 | Prescott | AZ | S | Lease |
| 7 | 30901 | Lansing | IL | K | Owned | 57 | 2047 | Sierra Vista | AZ | S | Lease |
| 8 | 30920 | Chicago | IL | K | Owned | 58 | 2078 | Yuma | AZ | S | Lease |
| 9 | 61510 | Calumet City | IL | S | Owned | 59 | 7225 | Los Angeles | CA | K | Lease |
| 10 | 61030 | Chicago | IL | S | Owned | 60 | 1638 | Brea | CA | S | Lease |
| 11 | 2632 | Fairview Hts | IL | S | Owned | 61 | 3531 | Pinole | CA | K | Lease |
| 12 | 30927 | Macomb | IL | K | Owned | 62 | 2308 | Santa Cruz | CA | S | Lease |
| 13 | 6784 | Matteson | IL | S | Owned | 63 | 4762 | Antioch | CA | K | Lease |
| 14 | 30900 | New Lenox | IL | K | Owned | 64 | 7165 | Camarillo | CA | K | Lease |
| 15 | 31900 | Sterling | IL | K | Owned | 65 | 5798 | Concord-McPhails Showroom | CA | S | Lease |
| 16 | 26185 | Clarksville | IN | K | Owned | 66 | 2656 | Hanford | CA | S | Lease |
| 17 | 9245 | Cheboygan | MI | K | Owned | 67 | 3483 | Ontario | CA | K | Lease |
| 18 | 30918 | Jackson | MI | K | Owned | 68 | 5382 | Costa Mesa | CA | S | Lease |
| 19 | 30949 | Natchez | MS | K | Owned | 69 | 1019 | Pleasanton | CA | S | Lease |
| 20 | 61106 | Jackson | MS | S | Owned | 70 | 3345 | Modesto | CA | K | Lease |
| 21 | 2374 | Vineland | NJ | S | Owned | 71 | 7471 | Placerville | CA | K | Lease |
| 22 | 1353 | De Witt/Syracuse | NY | S | Owned | 72 | 4706 | Riverside | CA | K | Lease |
| 23 | 1514 | Niagara Falls | NY | S | Owned | 73 | 3982 | Lemoore | CA | K | Lease |
| 24 | 26731 | Dublin | OH | S | Owned | 74 | 1998 | Montebello | CA | S | Lease |
| 25 | 1370 | Eastland | OH | S | Owned | 75 | 5000 | San Francisco | CA | S | Lease |
| 26 | 1310 | Elyria | OH | S | Owned | 76 | 3018 | Valencia | CA | K | Lease |
| 27 | 2940 | Franklin | OH | S | Owned | 77 | 30949 | San Leandro | CA | K | Lease |
| 28 | 1610 | Northgate | OH | S | Owned | 78 | 62529 | San Diego | CA | K | Lease |
| 29 | 26588 | Salem | OH | S | Owned | 79 | 3834 | Burbank | CA | K | Lease |
| 30 | 9676 | Streetsboro | OH | K | Owned | 80 | 5787 | San Rafael - McPhails Showroom | CA | S | Lease |
| 31 | 1150 | Westland | OH | S | Owned | 81 | 62538 | TUSTIN | CA | S | Lease |
| 32 | 1261 | Midwest City | OK | S | Owned | 82 | 9761 | Visalia | CA | K | Lease |
| 33 | 1863 | Johnstown | PA | S | Owned | 83 | 5668 | Rancho Cordova | CA | S | Lease |
| 34 | 30941 | Sioux Falls | SD | K | Owned | 84 | 2138 | Santa Barbara | CA | S | Lease |
| 35 | 30934 | Memphis | TN | K | Owned | 85 | 31882 | San Diego | CA | K | Lease |
| 36 | 26596 | Memphis/Hickory | TN | S | Owned | 86 | 1318 | Bakersfield | CA | S | Lease |
| 37 | 6874 | HOUSTON | TX | S | Owned | 87 | 1518 | Cerritos | CA | S | Lease |
| 38 | 61237 | HOUSTON | TX | S | Owned | 88 | 1618 | Modesto | CA | S | Lease |
| 39 | 2332 | San Antonio | TX | S | Owned | 89 | 1658 | Santa Rosa | CA | S | Lease |
| 40 | 3544 | Salem | VA | K | Owned | 90 | 3945 | Delano | CA | K | Lease |
| 41 | 1065 | Glen Allen | VA | S | Owned | 91 | 1988 | El Centro | CA | S | Lease |
| 42 | 26717 | Newport News | VA | S | Owned | 92 | 1408 | Florin | CA | S | Lease |
| 43 | 6570 | Spokane | WA | S | Owned | 93 | 2298 | Merced | CA | S | Lease |
| 44 | 31903 | Fort Atkinson | WI | K | Owned | 94 | 1868 | Moreno Vly | CA | S | Lease |
| 45 | 2306 | Gadsden | AL | S | Lease | 95 | 1968 | Palm Desert | CA | S | Lease |
| 46 | 1206 | North Little Rock | AR | S | Lease | 96 | 1148 | Ventura | CA | S | Lease |
| 47 | 9711 | Russellville | AR | K | Lease | 97 | 1189 | West Covina | CA | S | Lease |
| 48 | 30938 | Glendale | AZ | K | Lease | 98 | 3582 | Clovis | CA | K | Lease |
| 49 | 5886 | Tucson (Marana) - Showroom | AZ | S | Lease | 99 | 1388 | Costa Mesa | CA | S | Lease |
| 50 | 1768 | Paradise Vly | AZ | S | Lease | 100 | 1131 | Centennial | CO | S | Lease |




13

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Excluded from ESL Bid – Retail (cont'd)

| Count | Unit | Name | ST | Co | Own/L/GL | Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 1221 | Chapel Hills | CO | S | Lease | 151 | 3371 | Chicago | IL | K | Lease |
| 102 | 1071 | Lakewood | CO | S | Lease | 152 | 2840 | Bloomington | IL | S | Lease |
| 103 | 4224 | Denver | CO | K | Lease | 153 | 2090 | Rockford-Cherryvale | IL | S | Lease |
| 104 | 2361 | Grand Junction | CO | S | Loase | 154 | 4433 | Quincy | IL | K | Lease |
| 105 | 3495 | Milford | CT | K | Lease | 155 | 9348 | Norridge | IL | K | Lease |
| 106 | 1134 | Milford | CT | S | Lease | 156 | 1740 | Joliet | IL | S | Lease |
| 107 | 1014 | Enfield | CT | S | Lease | 157 | 1830 | Ft Wayne | IN | S | Lease |
| 108 | 1193 | Waterford | CT | S | Lease | 158 | 1470 | Greenwood | IN | S | Lease |
| 109 | 2654 | Dover | DE | S | Lease | 159 | 9030 | Peru | IN | K | Lease |
| 110 | 7725 | Rehoboth Beach | DE | K | Lease | 160 | 3823 | Jasper | IN | K | Lease |
| 111 | 1715 | Doral(Miami) | FL | S | Lease | 161 | 2600 | Terre Haute | IN | S | Lease |
| 112 | 1205 | Pompano Beach | FL | S | Lease | 162 | 9354 | Griffith | IN | K | Lease |
| 113 | 2695 | Naples | FL | S | Lease | 163 | 7169 | Salina | KS | K | Lease |
| 114 | 31918 | Pembroke Pines | FL | K | Lease | 164 | 4215 | Kansas City | KS | K | Lease |
| 115 | 5959 | West Palm Bch - Showroom | FL | S | Lease | 165 | 7229 | Grayson | KY | K | Lease |
| 116 | 2315 | Jensen Bch(Stuart) | FL | S | Lease | 166 | 3941 | Russell Springs | KY | K | Lease |
| 117 | 5958 | Bonita Springs Showroom | FL | S | Lease | 167 | 2546 | Bowling Green | KY | S | Lease |
| 118 | 2145 | Port Charlotte | FL | S | Lease | 168 | 1790 | Louisville-Okolona | KY | S | Lease |
| 119 | 5185 | Winter Park | FL | S | Lease | 169 | 7223 | Metairie | LA | | Lease |
| 120 | 2056 | Mry East*1 Wltn Bch | FL | S | Lease | 170 | 2016 | Hammond | LA | S | Lease |
| 121 | 1455 | Tampa-University | FL | S | Lease | 171 | 1226 | Metairie | LA | S | Lease |
| 122 | 1755 | Boynton Beach | FL | S | Lease | 172 | 2323 | Hyannis | MA | S | Lease |
| 123 | 3424 | Gainesville | FL | K | Lease | 173 | 1343 | Cambridge | MA | S | Lease |
| 124 | 5962 | Pompano Beach -Showroom | FL | S | Lease | 174 | 1273 | Holyoke | MA | S | Lease |
| 125 | 5991 | Miami - Showroom | FL | S | Lease | 175 | 3285 | Billerica | MA | K | Lease |
| 126 | 5976 | Sarasota | FL | S | Lease | 176 | 4444 | Fitchburg | MA | K | Lease |
| 127 | 4893 | Ellenton | FL | K | Lease | 177 | 1401 | Natick | MA | S | Lease |
| 128 | 3793 | Miami | FL | K | Lease | 178 | 3654 | Oxon Hill | MD | K | Lease |
| 129 | 2565 | Bradenton | FL | S | Lease | 179 | 1424 | Bethesda | MD | S | Lease |
| 130 | 7321 | Bradenton | FL | K | Lease | 180 | 2963 | Westminster | MD | S | Lease |
| 131 | 1495 | Ft Myers | FL | S | Lease | 181 | 2823 | Baltimore/E Pt | MD | S | Lease |
| 132 | 1955 | Lakeland | FL | S | Lease | 182 | 3807 | Prince Frederick | MD | K | Lease |
| 133 | 2245 | Melbourne | FL | S | Lease | 183 | 1754 | Gaithersburg | MD | S | Lease |
| 134 | 1006 | Ocala | FL | S | Lease | 184 | 1844 | Columbia | MD | S | Lease |
| 135 | 2805 | Panama City | FL | S | Lease | 185 | 2034 | Bowie | MD | S | Lease |
| 136 | 7067 | Fort Myers | FL | K | Lease | 186 | 3380 | Waterville | ME | K | Lease |
| 137 | 5237 | Oakland Park | FL | S | Lease | 187 | 9521 | Madawaska | ME | K | Lease |
| 138 | 1385 | Atlanta | GA | S | Lease | 188 | 2050 | Jackson | MI | S | Lease |
| 139 | 1305 | Savannah | GA | S | Lease | 189 | 3820 | Charlevoix | MI | K | Lease |
| 140 | 3713 | Covington | GA | K | Lease | 190 | 3308 | Lake Orion | MI | K | Lease |
| 141 | 3976 | Peachtree City | GA | K | Lease | 191 | 6232 | Roseville | MI | S | Lease |
| 142 | 9222 | Cherokee | IA | K | Lease | 192 | 1390 | Ann Arbor | MI | S | Lease |
| 143 | 1072 | Waterloo | IA | S | Lease | 193 | 1250 | Lincoln Park | MI | S | Lease |
| 144 | 3447 | Clive | IA | K | Lease | 194 | 4351 | Rochester | MN | K | Lease |
| 145 | 3097 | Council Bluffs | IA | K | Lease | 195 | 1112 | Minnetonka | MN | S | Lease |
| 146 | 9309 | Webster City | IA | K | Lease | 196 | 1052 | St Paul | MN | S | Lease |
| 147 | 2278 | Idaho Falls | ID | S | Lease | 197 | 7021 | Cape Girardeau | MO | K | Lease |
| 148 | 1229 | Boise | ID | S | Lease | 198 | 4026 | St. Joseph | MO | K | Lease |
| 149 | 1290 | Niles | IL | S | Lease | 199 | 7324 | O'Fallon | MO | K | Lease |
| 150 | 7289 | Steger | IL | K | Lease | 200 | 9353 | Crystal City | MO | K | Lease |

 

14

SEARS_507B_00000051

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Excluded from ESL Bid – Retail (cont'd)

| Count | Unit | Name | ST | Co | Own/L/GL | Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 4304 Florissant | | MO | K | | Lease | 251 | 1564 Niles | OH | S | | Lease |
| 202 | 7719 Columbus | | MS | K | | Lease | 252 | 3013 Cleveland | OH | K | | Lease |
| 203 | 2106 Tupelo | | MS | S | | Lease | 253 | 9096 Fostoria | OH | K | | Lease |
| 204 | 9520 Gulfport | | MS | K | | Lease | 254 | 4257 Middleburg Heights | OH | K | | Lease |
| 205 | 3808 Statesville | | NC | K | | Lease | 255 | 7209 East Liverpool | OH | K | | Lease |
| 206 | 9619 Morehead City | | NC | K | | Lease | 256 | 3142 Tallmadge | OH | K | | Lease |
| 207 | 1375 Winston Salem | | NC | S | | Lease | 257 | 2311 Norman | OK | S | | Lease |
| 208 | 1648 Pineville | | NC | S | | Lease | 258 | 1151 Tulsa Woodland Hts | OK | S | | Lease |
| 209 | 2225 Goldsboro | | NC | S | | Lease | 259 | 1119 Happy Valley | OR | S | | Lease |
| 210 | 3886 Asheville | | NC | K | | Lease | 260 | 4455 Beaverton | OR | K | | Lease |
| 211 | 4450 Raleigh | | NC | K | | Lease | 261 | 3839 Corvallis | OR | K | | Lease |
| 212 | 4112 Asheville | | NC | K | | Lease | 262 | 2715 Salem | OR | S | | Lease |
| 213 | 3116 Wilmington | | NC | K | | Lease | 263 | 2119 Salem(Lancaster) | OR | S | | Lease |
| 214 | 9549 Morganton | | NC | K | | Lease | 264 | 1079 Washington Sq | OR | S | | Lease |
| 215 | 1405 Fayetteville | | NC | S | | Lease | 265 | 1034 Ross Park | PA | S | | Lease |
| 216 | 4022 Grand Forks | | ND | K | | Lease | 266 | 2124 Dubois | PA | S | | Lease |
| 217 | 9319 Alliance | | NE | K | | Lease | 267 | 7470 Hummelstown | PA | K | | Lease |
| 218 | 2421 Grand Island | | NE | S | | Lease | 268 | 2074 Stroudsburg | PA | S | | Lease |
| 219 | 2443 Manchester | | NH | S | | Lease | 269 | 2494 Altoona | PA | S | | Lease |
| 220 | 1003 Salem | | NH | S | | Lease | 270 | 2244 Hanover | PA | S | | Lease |
| 221 | 1313 Nashua | | NH | S | | Lease | 271 | 1064 Langhrn/Oxford Vly | PA | S | | Lease |
| 222 | 2663 Portsmouth | | NH | S | | Lease | 272 | 1484 Reading | PA | S | | Lease |
| 223 | 3393 Glassboro | | NJ | K | | Lease | 273 | 1334 South Hills | PA | S | | Lease |
| 224 | 3071 Toms River | | NJ | K | | Lease | 274 | 2605 State College | PA | S | | Lease |
| 225 | 1464 Deptford | | NJ | S | | Lease | 275 | 4113 Erie | PA | K | | Lease |
| 226 | 1574 Middletown | | NJ | S | | Lease | 276 | 3527 Philadelphia | PA | K | | Lease |
| 227 | 9395 Lawnside | | NJ | K | | Lease | 277 | 1454 Bensalem/Cmwts Hts | PA | S | | Lease |
| 228 | 1267 Coronado | | NM | S | | Lease | 278 | 4054 New Kensington | PA | K | | Lease |
| 229 | 2597 Farmington | | NM | S | | Lease | 279 | 9539 Thorndale | PA | K | | Lease |
| 230 | 5864 Las Vegas – Showroom | | NV | S | | Lease | 280 | 9436 Pleasant Hills | PA | K | | Lease |
| 231 | 1328 Las Vegas(Blvd) | | NV | S | | Lease | 281 | 1154 Whitehall | PA | S | | Lease |
| 232 | 5779 Reno - McPhails Showroom | | NV | S | | Lease | 282 | 4010 Pittsburgh | PA | K | | Lease |
| 233 | 1668 Las Vegas(Meadows) | | NV | S | | Lease | 283 | 4150 Altoona | PA | K | | Lease |
| 234 | 1584 Victor | | NY | S | | Lease | 284 | 3361 Allentown | PA | K | | Lease |
| 235 | 9274 Greenwich | | NY | K | | Lease | 285 | 3884 Matamoras | PA | K | | Lease |
| 236 | 2933 New Hyde Park | | NY | S | | Lease | 286 | 4064 North Versailles | PA | K | | Lease |
| 237 | 4868 Riverhead | | NY | K | | Lease | 287 | 7746 Carlisle | PA | K | | Lease |
| 238 | 4741 Batavia | | NY | K | | Lease | 288 | 9409 Phoenixville | PA | K | | Lease |
| 239 | 2173 Saratoga | | NY | S | | Lease | 289 | 3896 San German | PR | K | | Lease |
| 240 | 2683 Watertown | | NY | S | | Lease | 290 | 4490 San Juan | PR | K | | Lease |
| 241 | 2584 Lakewood | | NY | S | | Lease | 291 | 7842 HATO REY | PR | S | | Lease |
| 242 | 9415 Mahopac | | NY | K | | Lease | 292 | 4958 Caguas | PR | K | | Lease |
| 243 | 2453 Glens Falls | | NY | S | | Lease | 293 | 7274 Mauldin | SC | K | | Lease |
| 244 | 4123 Niagara Falls | | NY | K | | Lease | 294 | 7082 Sumter | SC | S | | Lease |
| 245 | 3600 Schenectady | | NY | K | | Lease | 295 | 2807 Rock Hill | SC | S | | Lease |
| 246 | 9302 West Seneca | | NY | K | | Lease | 296 | 7043 Rock Hill | SC | K | | Lease |
| 247 | 1414 Nanuet | | NY | S | | Lease | 297 | 4170 Rapid City | SD | K | | Lease |
| 248 | 1944 Yorktown Hts | | NY | S | | Lease | 298 | 1115 Chattanooga | TN | S | | Lease |
| 249 | 9381 Huntington | | NY | K | | Lease | 299 | 2036 Jackson | TN | S | | Lease |
| 250 | 1560 Dayton Mall | | OH | S | | Lease | 300 | 1395 West Town | TN | S | | Lease |

 

SEARS_507B_0000062

15

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Excluded from ESL Bid – Retail (cont'd)

| Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|
| 301 | 7460 Knoxville | | TN | K | Lease |
| 302 | 9735 Sevierville | | TN | K | Lease |
| 303 | 2335 Clarksville | | TN | S | Lease |
| 304 | 2226 Murfreesboro | | TN | S | Lease |
| 305 | 2156 Maryville | | TN | K | Lease |
| 306 | 1149 Cordova | | TN | S | Lease |
| 307 | 1057 Memorial | | TX | S | Lease |
| 308 | 2077 Tyler | | TX | S | Lease |
| 309 | 1327 Baytown | | TX | S | Lease |
| 310 | 2557 Longview | | TX | S | Lease |
| 311 | 1387 Amarillo | | TX | S | Lease |
| 312 | 1367 Waco | | TX | S | Lease |
| 313 | 1137 Austin | | TX | S | Lease |
| 314 | 30954 Brownsville | | TX | K | Lease |
| 315 | 1080 Frisco | | TX | S | Lease |
| 316 | 1357 Austin/Barton Creek | | TX | S | Lease |
| 317 | 1247 Lubbock | | TX | S | Lease |
| 318 | 1277 Ingram | | TX | S | Lease |
| 319 | 2147 Irving | | TX | S | Lease |
| 320 | 1227 Southwest Ctr | | TX | S | Lease |
| 321 | 2617 Victoria | | TX | S | Lease |
| 322 | 2467 Killeen | | TX | S | Lease |
| 323 | 2537 Harlingen | | TX | S | Lease |
| 324 | 1888 West Jordan | | UT | S | Lease |
| 325 | 1814 Fairfax | | VA | S | Lease |
| 326 | 7258 Williamsburg | | VA | K | Lease |
| 327 | 2435 Charlottesville | | VA | S | Lease |
| 328 | 7717 Waynesboro | | VA | K | Lease |
| 329 | 7415 Springfield | | VA | K | Lease |
| 330 | 1575 Hampton | | VA | S | Lease |
| 331 | 3413 Kent | | WA | K | Lease |
| 332 | 2239 Vancouver | | WA | S | Lease |
| 333 | 3133 Bellingham | | WA | K | Lease |
| 334 | 2330 Puyallup | | WA | S | Lease |
| 335 | 3750 Waupaca | | WI | K | Lease |
| 336 | 3692 Oconomowoc | | WI | K | Lease |
| 337 | 3724 Scott Depot | | WV | K | Lease |
| 338 | 6375 Bridgeport | | WV | S | Lease |
| 339 | 2304 Westover/Morgantown | | WV | S | Lease |
| 340 | 4188 Charleston | | WV | K | Lease |
| 341 | 4863 Gillette | | WY | K | Lease |
| 342 | 2371 Cheyenne | | WY | S | Lease |
| 343 | 2341 Casper | | WY | S | Lease |
| 344 | 4736 Casper | | WY | K | Lease |
| 345 | 2796 Tuscaloosa | | AL | S | GL |
| 346 | 61901 SCOTTSDALE | | AZ | S | GL |
| 347 | 3828 Temecula | | CA | K | GL |
| 348 | 2728 Downey | | CA | S | GL |
| 349 | 2798 PALM DESERT | | CA | S | GL |
| 350 | 1111 Colorado Springs | | CO | S | GL |

| Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|
| 351 | 6820 Boynton Beach | | FL | S | GL |
| 352 | 2936 Chicago | | IL | S | GL |
| 353 | 3251 Indianapolis | | IN | K | GL |
| 354 | 30956 West St. Paul | | MN | K | GL |
| 355 | 3239 Kansas City | | MO | K | GL |
| 356 | 62707 SPRINGFIELD | | MO | S | GL |
| 357 | 69722 NORTH BRUNSWICK | | NJ | S | GL |
| 358 | 2754 HENDERSON | | NV | S | GL |
| 359 | 1709 Henderson | | NV | S | GL |
| 360 | 1828 Las Vegas | | NV | S | GL |
| 361 | 2626 College Point | | NY | S | GL |
| 362 | 26741 Amherst | | NY | S | GL |
| 363 | 2741 Massapequa | | NY | S | GL |
| 364 | 1280 Springdale | | OH | S | GL |
| 365 | 2001 Piqua | | OH | S | GL |
| 366 | 7461 Clarksville | | TN | K | GL |
| 367 | 67036 DALLAS | | TX | S | GL |
| 368 | 67409 LAYTON | | UT | S | GL |
| 369 | 1129 Tacoma | | WA | S | GL |
| 370 | 1130 Janesville | | WI | S | GL |

SEARS_507B_00000053

 

16

JX 011-23

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Excluded from ESL Bid – Non-Retail

| Count | Unit | Name | ST | Co | Own/L/GL | Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 446 | MEMPHIS | TN | S | Owned | 51 | 3589 | Cleveland | OH | K | Owned |
| 2 | 6247 | DICKINSON | TX | S | Owned | 52 | 31924 | Moon Twp | PA | K | Owned |
| 3 | 8167 | HOUSTON | TX | S | Owned | 53 | 6488 | Mayaguez | PR | K | Owned |
| 4 | 7309 | TEXARKANA | TX | K | Owned | 54 | 8935 | RIO PIEDRAS | PR | S | Owned |
| 5 | 8345 | VIRGINIA BEACH | VA | S | Owned | 55 | 24002 | BIRMINGHAM | AL | S | Lease |
| 6 | 8106 | BIRMINGHAM | AL | S | Owned | 56 | 49003 | MOBILE | AL | S | Lease |
| 7 | 8706 | BIRMINGHAM | AL | S | Owned | 57 | 49028 | TEMPE | AZ | S | Lease |
| 8 | 68235 | PHOENIX | AZ | S | Owned | 58 | 49011 | TUCSON | AZ | S | Lease |
| 9 | 3628 | Tolleson | AZ | K | Owned | 59 | 24521 | PHOENIX | AZ | S | Lease |
| 10 | 4320 | Belltower | CA | K | Owned | 60 | 7088 | MESA | AZ | S | Lease |
| 11 | 7819 | Atascadero | CA | S | Owned | 61 | 5880 | TEMPE | AZ | S | Lease |
| 12 | 4721 | Coalinga | CA | K | Owned | 62 | 36314 | BANANI, DHAKA-1213 | BANGLADESH | S | Lease |
| 13 | 3998 | Dinubi | CA | K | Owned | 63 | 5784 | ROHNERT PARK | CA | S | Lease |
| 14 | 3998 | Dinubi | CA | K | Owned | 64 | 8963 | Fontana | CA | S | Lease |
| 15 | 8038 | EL CAJON | CA | K | Owned | 65 | 24523 | SAN DIEGO | CA | S | Lease |
| 16 | 30958 | EL CENTRO | CA | K | Owned | 66 | 38112 | San Francisco | CA | S | Lease |
| 17 | 7916 | Eureka | CA | K | Owned | 67 | 2068 | Visalia | CA | S | Lease |
| 18 | 7916 | Eureka | CA | K | Owned | 68 | 38734 | San Jose | CA | K | Lease |
| 19 | 3982 | Lemoore | CA | K | Owned | 69 | 24524 | Santa Fe Springs | CA | S | Lease |
| 20 | 3842 | Oakdale | CA | K | Owned | 70 | 6628 | VICTORVILLE | CA | S | Lease |
| 21 | 1068 | Palmdale | CA | S | Owned | 71 | 5764 | Santa Clara | CA | S | Lease |
| 22 | 8098 | SN BERNARDINO | CA | S | Owned | 72 | 24548 | SANTA CLARITA | CA | S | Lease |
| 23 | 6858 | SN LUIS OBSPO | CA | S | Owned | 73 | 8253 | MCCLELLAN | CA | S | Lease |
| 24 | 3968 | Wasco | CA | K | Owned | 74 | 8258 | LAKEWOOD | CA | S | Lease |
| 25 | 1195 | Ft Lauderdale | FL | S | Owned | 75 | 8780 | Mira Loma | CA | K | Lease |
| 26 | 7435 | HIALEAH | FL | S | Owned | 76 | 8366 | Fresno | CA | S | Lease |
| 27 | 24025 | LONGWOOD | FL | S | Owned | 77 | 24547 | SACRAMENTO | CA | S | Lease |
| 28 | 4019 | MELBOURNE | FL | S | Owned | 78 | 68738 | VERNON | CA | S | Lease |
| 29 | 31930 | HIALEAH | FL | K | Owned | 79 | 68738 | VERNON | CA | S | Lease |
| 30 | 8035 | COLLEGE PARK | GA | S | Owned | 80 | 8369 | SANTA ANA | CA | S | Lease |
| 31 | 31002 | MOUNTAIN HOME | ID | K | Owned | 81 | 5689 | HAYWARD | CA | S | Lease |
| 32 | 26985 | Chicago | IL | K | Owned | 82 | 9489 | WEST HILLS | CA | S | Lease |
| 33 | 26987 | Chicago | IL | K | Owned | 83 | 8398 | SAN JOSE | CA | S | Lease |
| 34 | 261 | Danville | IL | K | Owned | 84 | 24507 | DENVER | CO | S | Lease |
| 35 | 6490 | HOFFMAN EST | IL | S | Owned | 85 | 24592 | ROCKY HILL | CT | S | Lease |
| 36 | 470 | MANTENO | IL | S | Owned | 86 | 78723 | Bacon Falls | CT | S | Lease |
| 37 | 6062 | Tinley Park | IL | K | Owned | 87 | 24019 | PENSACOLA | FL | S | Lease |
| 38 | 7246 | Richmond | IN | K | Owned | 88 | 7979 | JACKSONVILLE | FL | S | Lease |
| 39 | 8171 | OVERLAND PARK | KS | S | Owned | 89 | 8065 | MIAMI | FL | S | Lease |
| 40 | 6303 | BANGOR | ME | S | Owned | 90 | 24033 | ALTAMONTE SPG | FL | S | Lease |
| 41 | 31004 | CHARLOTTE | MI | K | Owned | 91 | 24023 | TAMPA | FL | S | Lease |
| 42 | 6892 | Taylor | MI | K | Owned | 92 | 8066 | PENSACOLA | FL | S | Lease |
| 43 | 3213 | SOUTHAVEN | MS | S | Owned | 93 | 49012 | LAKE MARY | FL | S | Lease |
| 44 | 31005 | ASHEBORO | NC | K | Owned | 94 | 5883 | Ft Myers | FL | S | Lease |
| 45 | 30961 | Greensboro | NC | K | Owned | 95 | 4931 | AUGUSTA | GA | S | Lease |
| 46 | 6133 | Reno | NV | K | Owned | 96 | 24016 | NORCROSS | GA | S | Lease |
| 47 | 8254 | ROCHESTER | NY | S | Owned | 97 | 2388 | Hilo(Sur) | HI | S | Lease |
| 48 | 3243 | North Canton | OH | K | Owned | 98 | 6248 | KAHULUI | HI | S | Lease |
| 49 | 6092 | North Canton | OH | K | Owned | 99 | 36318 | KOWLOON | HK | S | Lease |
| 50 | 37563 | Washington Courthouse | OH | K | Owned | 100 | 36318 | KOWLOON | HK | S | Lease |

SEARS_507B_0000054




17

**JX 011-24**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL – SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

A   OWNED & LEASED REAL ESTATE

## Unencumbered Properties Excluded from ESL Bid – Non-Retail (cont'd)

| Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|
| 101 | 36318 | Shanhai | HK | S | Lease |
| 102 | 7951 | AURORA | IL | S | Lease |
| 103 | 8350 | Bridgeview | IL | S | Lease |
| 104 | 25009 | Bridgeview | IL | S | Lease |
| 105 | 440 | MANTENO | IL | S | Lease |
| 106 | 37914 | Chicago | IL | S | Lease |
| 107 | 8555 | Elk Grove Village | IL | S | Lease |
| 108 | 36950 | ELGIN | IL | S | Lease |
| 109 | 25008 | BUFFALO GROVE | IL | S | Lease |
| 110 | 24509 | ELK GROVE VLG | IL | S | Lease |
| 111 | 24544 | MOKENA | IL | S | Lease |
| 112 | 24512 | LENEXA | KS | S | Lease |
| 113 | 8420 | OLATHE | KS | S | Lease |
| 114 | 24015 | LOUISVILLE | KY | S | Lease |
| 115 | 24564 | ST ROSE | LA | S | Lease |
| 116 | 9277 | ODENTON | MD | S | Lease |
| 117 | 24504 | BALTIMORE | MD | S | Lease |
| 118 | 2163 | So Portland | ME | S | Lease |
| 119 | 24051 | Wixom | MI | S | Lease |
| 120 | 8134 | WYOMING | MI | S | Lease |
| 121 | 8162 | Eden Prairie | MN | S | Lease |
| 122 | 1042 | Joplin | MO | S | Lease |
| 123 | 24546 | BRIDGETON | MO | S | Lease |
| 124 | 7323 | FENTON | MO | S | Lease |
| 125 | 24005 | CHARLOTTE | NC | S | Lease |
| 126 | 24608 | GREENSBORO | NC | S | Lease |
| 127 | 8319 | Charlotte | NC | S | Lease |
| 128 | 30961 | GREENSBORO | NC | K | Lease |
| 129 | 1313 | Nashua | NH | S | Lease |
| 130 | 24603 | EAST HANOVER | NJ | S | Lease |
| 131 | 24649 | MOORESTOWN | NJ | S | Lease |
| 132 | 8380 | WALL TOWNSHIP | NJ | S | Lease |
| 133 | 24601 | MELVILLE | NY | S | Lease |
| 134 | 24593 | NEW ROCHELLE | NY | S | Lease |
| 135 | 1430 | Middleburg Hts | OH | S | Lease |
| 136 | 24538 | WARRENSVLL HT | OH | S | Lease |
| 137 | 25016 | LEWIS CENTER | OH | S | Lease |
| 138 | 24545 | COLUMBUS | OH | S | Lease |
| 139 | 7595 | Gahanna | OH | S | Lease |
| 140 | 24024 | TULSA | OK | S | Lease |
| 141 | 26716 | LAWTON | OK | S | Lease |
| 142 | 8228 | Portland | OR | S | Lease |
| 143 | 24562 | Clackamas | OR | S | Lease |
| 144 | 6374 | CLACKAMAS | OR | S | Lease |
| 145 | 24517 | EXPORT | PA | S | Lease |
| 146 | 8781 | Chambersburg | PA | K | Lease |
| 147 | 24527 | SHARON HILL | PA | S | Lease |
| 148 | 24411 | BRIDGEVILLE | PA | S | Lease |
| 149 | 8976 | ROYERSFORD | PA | S | Lease |
| 150 | 443 | WILKES BARRE | PA | S | Lease |

| Count | Unit | Name | ST | Co | Own/L/GL |
|---|---|---|---|---|---|
| 151 | 24542 | MEMPHIS | TN | S | Lease |
| 152 | 24611 | NASHVILLE | TN | S | Lease |
| 153 | 7241 | Bartlett | TN | S | Lease |
| 154 | 24554 | El Paso | TX | S | Lease |
| 155 | 2247 | Laredo | TX | S | Lease |
| 156 | 9507 | SAN ANTONIO | TX | S | Lease |
| 157 | 24011 | HOUSTON | TX | S | Lease |
| 158 | 24029 | SAN ANTONIO | TX | S | Lease |
| 159 | 9767 | PLANO | TX | S | Lease |
| 160 | 8907 | GARLAND | TX | S | Lease |
| 161 | 447 | GARLAND | TX | S | Lease |
| 162 | 24804 | SALT LAKE CTY | UT | S | Lease |
| 163 | 24552 | RICHMOND | VA | S | Lease |
| 164 | 38167 | Seattle | WA | S | Lease |
| 165 | 9480 | SPOKANE | WA | S | Lease |
| 166 | 36892 | Seattle | WA | S | Lease |
| 167 | 24526 | Seattle/Tukwila | WA | S | Lease |
| 168 | 8220 | NEW BERLIN | WI | S | Lease |
| 169 | 24555 | BROOKFIELD | WI | S | Lease |
| 170 | 8049 | HILO | HI | S | GL |
| 171 | 8158 | HONOLULU | HI | S | GL |

SEARS_507B_00000055

 

18

**JX 011-25**

HIGHLY CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL DRAFT – PREPARED AT THE REQUEST OF COUNSEL
SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

PROJECT BLUE



**B**    **Unencumbered Receivables**

SEARS_507B_0000056

 

**JX 011-26**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

B   UNENCUMBERED RECEIVABLES

## Unencumbered Receivables

Unencumbered Receivables totaled ~$285 million on a net basis as of September 30, 2018

- **Includes vendor receivables, receivables related to the home services business and receivables related to the financial services business among others**

| Other Receivables | | |
|---|---|---|
| **Ledger Account Name** | **Description** | **Amount** |
| A/P Vendor Reclass Post [1] | Kmart vendor receivables (net debit reclassification, i.e. a positive receivable balance after all debits netted against all credits for vendors) | $55,192,987 |
| Return Merchandise Receivable [1] | Sears vendor receivables (net debit reclassification, i.e. a positive receivable balance after all debits netted against all credits for vendors) | 52,644,455 |
| Svc Control 3rd Party Warranties [2] | Home Warranty Sales commission due from Cross Country over next 11 months | 52,203,564 |
| A/R Customer Receivables | $34mm Monark (paid over time for big high end construction jobs); $4mm home warranty (paid in installments); $3.5mm intercompany adjustment | 42,798,172 |
| SHO Receivable Inv/PA/SPP | Sears Hometown and Outlet; when items pulled out of a DC, recievable shows up; billed weekly, paid every 10 days | 16,826,138 |
| Wholesale A/R Receivables [2] | KCD Business receivables; over $8mm pertains to Amazon | 11,219,732 |
| A/R NCC-OEM [2] | National Claims Center recievables (related to Home Services) | 10,396,024 |
| Sears Home Improvement [2] | Receivables related to contracts; paid over time but mostly at time of completion | 10,051,120 |
| A/R PA Installment [2] | Protection agreement installment receivables; generally over 11 months | 9,469,274 |
| Collateral Deposits [3] | Collateral posted for UBS REMIC Loan Agreement | 9,249,999 |
| 09987 Sears One Card Clearance [4] | Financial services related; travel / debit card | 7,075,308 |
| 08500 Finance Related Exp [1] | Non-CIA vendors with net money due status at Kmart | 6,583,088 |
| Fulfilment, SC & Sourcing | UPS Rebate received by Company every year at end of January or 1st of February | 5,799,216 |
| CSI Receivable [1] | Vendor allowances; Kmart side only | 4,191,161 |
| A/R Citi Other Receivables [4] | Other fees / receivables with Citi | 3,494,737 |
| A/R Wex Commerical Credit | Receivables related to companies that do business w/ Sears Auto | 3,411,837 |
| A/R - Other Companies | Service Live; pending jobs that will be paid when completed | 3,138,853 |
| A/R New Account Bounty [4] | Commission on new credit card accounts w/ Citi | 3,016,882 |
| A/R Credit Sales Revenue [4] | Fees from Citi when Sears credit card is used | 2,734,746 |
| A/R NCC-AE [2] | National Claims Center recievables (related to Home Services) | 2,563,105 |
| A/R - 3rd Party Gift Cards | Receivables related to fees from third party gift cards (mainly Blackhawk) | 2,255,099 |
| A/R Licensed Businesses [2] | SHIP-related receivables; normally paid when job is complete | 2,062,858 |
| Parts Direct [2] | Parts Direct division related receivables | 2,029,166 |

 

Note:
1. Vendor receivables related to retail platform.
2. SHS/SHIP receivables.
3. UBS collateral on 9/30/18.
4. Finance-business related receivable.

Balance sheet data as of 9/30/2018.

19

**JX 011-27**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

B    UNENCUMBERED RECEIVABLES

## Unencumbered Receivables (cont'd)

| Other Receivables (cont'd) | | |
|---|---|---|
| **Ledger Account Name** | **Description** | **Amount** |
| AR - Merchandise Allowance [1] | Vendor allowances; paid by invoice versus deduction from account | $1,865,264 |
| AR Vendor Allowance - Import [1] | Vendor allowances; paid by invoice versus deduction from account (for foreign venders) | 1,669,932 |
| AR - Sub-Tenants | Rent from sub-tenants at Kmart and Sears locations (mostly Sears) | 1,573,251 |
| AR - Coupons | Paid within 21 days of coupon redemption from 3rd party coupon company (highly current as what stores don't submit is written off); netted against allowance / reserve | 1,122,891 |
| AR - Store Receivable | Layaway; receivables related to payments required by customer over time before item is received | 1,054,098 |
| Why Not Lease It Receivable | Receivable from "Why Not Lease It", which provides third party credit to store customers on items; settles within 5 days | 569,432 |
| AR 3rd Party Retail Installat [2] | Home Services receivables | 558,001 |
| Accrued Overshortages | Timing issue on cash counted in stores; overnight timing difference | 453,701 |
| AR - Freight Claims | COD shipments with damage where SHC pays vendor upfront and then has to later collect from carrier | 355,763 |
| SHC -Lands End Receivables | Lands End items sold in store; normally settled right away | 317,454 |
| AR WU Wire Transfer Payout | Western Union wires that go through treasury; settled daily | 234,038 |
| AR - WIC | Food stamps; Reimbursement from state | 217,031 |
| AR - Loans and Advances | Employee payroll advances | 179,858 |
| Service Contracts PA | Service Contracts division protection agreement installments | 133,732 |
| AR - Bad Checks | Bounced checks; third party will chase down; netted against allowance / reserve | 86,312 |
| 0% Finance (NETS 11330/1) [4] | Offset against Citi accounts (11330, 11331, 11333) to provide customers with 0% interest financing | (5,564,875) |
| **Gross Other Receivables** | | **$323,233,403** |
| Allowance for Bad Debt | Allowance for Bad Debt | (37,292,984) |
| Miscellaneous Small Accounts | Miscellaneous Small Accounts - Net Credit | (527,765) |
| **Net Other Receivables** | | **$285,412,654** |

Note:    Balance sheet data as of 9/30/2018.
1.    Vendor receivables related to retail platform.
2.    SHS/SHIP receivables.
3.    UBS collateral swept post 9/30/2018.
4.    Finance-business related receivable.

  

SEARS_507B_00000058

JX 011-28

HIGHLY CONFIDENTIAL

PRIVILEGED AND CONFIDENTIAL DRAFT – PREPARED AT THE REQUEST OF COUNSEL
SUBJECT TO MATERIAL CHANGE

CONFIDENTIAL

PROJECT BLUE



**C    Cash in Transit**

SEARS_507B_0000059

  LAZARD

**JX 011-29**

PRIVILEGED AND CONFIDENTIAL
PREPARED AT REQUEST OF COUNSEL -- SUBJECT TO MATERIAL CHANGE

HIGHLY CONFIDENTIAL

PROJECT BLUE

C    CASH IN TRANSIT

## Cash in Transit
($ in millions)

| Per 11/30 Daily Cash Forecast: | November Month End | December Month End [1] | January Month End [1] |
|---|---|---|---|
| Cash Posted as Collateral (non-ABL) [2] | $5 | $5 | $5 |
| Invested Cash | 8 | 8 | 8 |
| Cash in Regional Banks | 58 | 70 | 79 |
| Cash in Stores | 17 | 19 | 22 |
| **Total per 11/30 Daily Cash Forecast** | **$88** | **$102** | **$114** |

LAZARD  M—II PARTNERS  Weil

1. Projected balances.
2. Includes cash posted as collateral for the LC facility.

21

SEARS_507B_00000060

JX 011-30