# Exhibit 20



# TIGER
## ASSET INTELLIGENT

*February 4, 2019*

## *Sears Holdings Corporation*
Inventory Appraisal
Net Orderly Liquidation Value

PREPARED FOR Bank of America Merrill Lynch
INVENTORY DATE January 5, 2019



Griffith
Exhibit No. 10
Date: 7/10/19
Melissa Gilmore



NEW YORK | LOS ANGELES | BOSTON | SAN FRANCISCO | CHICAGO | SYDNEY | PERTH | MELBOURNE | BRISBANE

HIGHLY CONFIDENTIAL

SEARS_507B_00001213

**JX 020-1**

*Table of Contents* | Inventory Appraisal



Nature of Engagement................................................................................................................................ 1
   APPRAISAL SUMMARY................................................................................................................................ 3
Analysis and Assumptions........................................................................................................................ 8
   ON-HAND GO-FORWARD, IN-TRANSIT, WAVE 2, AND WAVE 3 INVENTORY............................................... 8
   INVENTORY TO BE SOLD ON A WHOLESALE BASIS....................................................................................... 12
   PRESCRIPTION LISTS................................................................................................................................... 12
Potential Additional Recoveries ............................................................................................................. 14
Company Overview .................................................................................................................................. 16
Operating Metrics ................................................................................................................................... 18
   SEASONALITY............................................................................................................................................ 18
   COMPARABLE STORE SALES....................................................................................................................... 18
   GROSS MARGIN......................................................................................................................................... 18
   INVENTORY TURNOVER.............................................................................................................................. 18
Field Visits............................................................................................................................................... 19
List of Exhibits ........................................................................................................................................ 22

SEARS_507B_00001214

**JX 020-2**

*Nature of Engagement* | Inventory Appraisal  TIGER

## Nature of Engagement

### Client / Company

Tiger Valuation Services, LLC ("Tiger") has been retained by Bank of America Merrill Lynch (the "Lender") to determine the net recovery value of the inventory of Sears Holdings Corporation ("Sears Holdings" or the "Company"). The analysis assumes a court-authorized going-out-of-business ("GOB") scenario with the Company's inventory being sold either to the general public through the Company's stores in a traditional GOB sale, or on a wholesale basis for inventory which is not traditionally sold through retail stores.

On October 15, 2018, the Company filed for Chapter 11 bankruptcy protection, and on October 26, 2018, it began holding store closing events at 142 stores (65 Kmart stores and 77 Sears Full Line stores), referred to as "Wave 1" closing stores in Tiger's previous reports. By the start of January 2019, which is the first month of Tiger's current rollforward analysis, Wave 1 stores were in the final days of their closing events; as such, Tiger did not provide NOLVs for Wave 1 stores.

On November 8, 2018, the Company announced that it would hold store closing events at an additional 40 stores (11 Kmart stores and 29 Sears Full Line stores) beginning on November 16, 2018; these 40 closing stores are referred to as "Wave 2" closing stores in Tiger's report.

The Company announced a third wave of closing stores consisting of 80 retail locations (37 Kmart stores and 43 Sears Full Line stores) on December 28, 2018. Closing events for this third wave of stores, referred to as "Wave 3" closing stores in Tiger's report, began on January 3, 2019.

A total of 425 stores (202 Kmart stores and 223 Sears Full Lines stores), referred to as "go-forward" locations in Tiger's report, are not scheduled to close.

Tiger's analysis also includes the Company's 239 Sears Auto Center locations, most of which are located within or adjacent to a Sears Full Line store. Of the 239 Sears Auto Centers, 38 are scheduled to close during the Wave 3 closing events; however, because store-closing events are not used to liquidate Sears Auto Centers, Tiger did not include the closing Sears Auto Centers within its analysis of Wave 3 stores.

In addition to inventory that was on hand, the Company reported inventory that was in transit from vendors to the Company's facilities.

Tiger provided separate NOLVs for on-hand go-forward store inventory, in-transit inventory, Wave 2 closing store inventory, and Wave 3 closing store inventory. For go-forward store inventory and in-transit inventory, Tiger has provided a rollforward analysis for the 12 months ending December 2019.

Because progressive discounting would be used throughout store closing events and the most desirable products would be purchased early in the sales, NOLVs for Wave 2 and Wave 3 closing stores would decline as the sales progress. For Wave 2 closing stores, Tiger provided NOLVs for each of the remaining three weeks of the store closing event scheduled to end on January 20, 2019. For Wave 3 closing stores, Tiger provided NOLVs for each of the 12 weeks of the store closing event scheduled to end March 24, 2019.

### Bid Structure

The liquidation model depicted in this report values all eligible on-hand go-forward store inventory on an "equity bid" basis that reflects the willingness of Tiger Valuation Services, LLC's affiliated company, Tiger Capital Group, LLC, to provide an immediate cash guarantee on the inventory.

In-transit inventory is also valued on an equity bid basis. In retail liquidations, it is typical for in-transit inventory that is received within the first 30 days of the liquidation to be valued at the same price as the winning bid. After 30 days, the price paid by the liquidator is the initial equity bid less the prevailing liquidation discounts. Management stated that it typically takes 30 to 45 days for in-transit inventory to arrive at the Company's facilities. Tiger has valued in-transit inventory based on the expected timeline of its arrival as stated by management, incorporating the impact of the discounts that would be in effect after 30 days.

Wave 2 closing store inventory and Wave 3 closing store inventory is valued on a "fee" basis that reflects the existing Abacus liquidation agreement to manage the liquidation. The agent's fees are $140,000 for each month of the sale.

Page 1

**JX 020-3**

*Nature of Engagement* | Inventory Appraisal



### Prescription Lists

In addition to NOLVs for the Company's inventory, Tiger has provided a net value for Sears Holdings' pharmacy prescription lists ("scripts") as of December 1, 2018. A detailed discussion of the sale of scripts is provided on pages 12 and 13 of this report.

### Shrink

Tiger has not adjusted the perpetual inventory at cost provided for this analysis to account for estimated shrink. Tiger notes that in GOB proceedings, a physical inventory count is typically performed to determine actual on-hand inventory amounts. Tiger therefore recommends that the Lender reserve for shrink.

### Timing

The analysis is based on inventory levels as of January 5, 2019. The Company provided inventory in detail as of December 1, 2018, and also provided store count and inventory projections through November 2019. Tiger used the inventory mix as of December 1, 2018 and the Company's inventory projections when developing NOLVs for January 5, 2019.

**This appraisal values only inventory located within the United States, including merchandise in the territories of Guam and Puerto Rico.**

Store banners operated by Sears Holdings as of the appraisal date include Kmart, Sears Full Line, Sears Grand/Essentials, and Sears Auto Centers. For the purposes of this analysis, the Company's four Sears Grand/Essentials locations have been included in the Sears Full Line division.

### Field Visits

As part of the review process, Tiger representatives visited 33 stores. The field evaluations were arranged so that representatives visited each operating retail business segment, or banner, including 11 Sears Full Line Stores, eight Sears Auto Centers, and 14 Kmart locations. Twenty-nine of the visits were conducted at go-forward stores, two were at Wave 2 closing stores, and two were at Wave 3 closing stores. The field visits, many of which occurred announced, included observation of general store conditions, store location, local competition, inventory levels, seasonality of inventory, presentation, signage, and price points.

Inventory analyses rely in large part on information supplied by the Company to Tiger. The accuracy of the Company-supplied information was assumed and utilized throughout the report without independent verification or audit. Tiger makes no representation or warranty as to the completeness of information supplied by the Company and shall have no liability for any expressed or implied representations contained herein. Estimates in this analysis are based on the inventory levels and mix as of December 1, 2018, as well as the inventory and store conditions observed during store visits. If there is any material change in merchandise mix or store conditions, results would vary.

HIGHLY CONFIDENTIAL

SEARS_507B_00001216

**JX 020-4**

**Nature of Engagement** | Inventory Appraisal  TIGER

### Tiger's engagement did not include the following actions:

1) **Taking or observing a physical inventory**
2) **Reviewing Company insurance coverage**
3) **Determining ownership of inventory**
4) **Reviewing inventory for any liens or encumbrances**
5) **A review of store leases**

All inventory and estimated recovery values for the inventory to be included in the retail GOB sales (see Exhibit A-1) have been provided by inventory grouping (i.e. On-Hand Go-Forward, In-Transit Go-Forward, Wave 2 Inventory, Wave 3 Inventory) and further separated by business segment, or banner (i.e. Kmart, Sears Full Line Stores, Sears Auto Centers). For the inventory classifications to be sold on a wholesale basis, inventory information and recoveries are shown by specific category (see Exhibit B-6).

## Appraisal Summary

### On-Hand Go-Forward Inventory

Based upon its review and analysis, Tiger has projected a blended net liquidation value after all expenses for eligible on-hand inventory that would be sold through go-forward stores and on a wholesale basis of 80.9% of cost as of January 5, 2019. The following table compares Tiger's updated NOLVs for the month of January to the NOLVs presented for the month of January in Tiger's previous appraisal. Tiger notes that the updated NOLVs shown in the following table apply only to on-hand inventory that would be sold through go-forward stores and on a wholesale basis.

| | Sears Holdings Corporation (Exhibit A-1) On-Hand Go-Forward Inventory Consolidated Net Liquidation Value Comparison Projected for January 5, 2019 vs. November 3, 2018 Appraisal (Jan Rollforward) ($ in millions) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Projected for January 5, 2019 | | | As of November 3, 2018 (Jan Rollforward) | | | Change | | |
| **Classification** | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost |
| **GOB Inventory** | | | | | | | | | |
| Kmart Stores | $510.1 | $425.9 | 83.5% | $532.1 | $444.3 | 83.5% | ($22.0) | ($18.4) | (0.0%) |
| Sears Full Line Stores | $775.8 | $744.1 | 95.9% | $791.0 | $758.6 | 95.9% | ($15.2) | ($14.6) | (0.0%) |
| Sears Auto Centers | $41.0 | $16.7 | 40.7% | $39.4 | $16.0 | 40.7% | $1.6 | $0.7 | (0.0%) |
| **Subtotal - GOB Inventory** | $1,327.0 | $1,186.6 | 89.4% | $1,362.5 | $1,218.9 | 89.5% | ($35.5) | ($32.3) | (0.0%) |
| **Non-Direct Sale Expenses** | N/A | ($63.4) | (4.4%) | N/A | ($63.3) | (4.3%) | N/A | ($0.0) | (0.1%) |
| **Wholesale** | $110.9 | $39.3 | 35.5% | $100.5 | $35.5 | 35.3% | $10.4 | $3.8 | 0.1% |
| **Total** | $1,437.8 | $1,162.6 | 80.9% | $1,462.9 | $1,191.1 | 81.4% | ($25.1) | ($28.5) | (0.6%) |

*NOLV Comparisons*

**Store Inventory –** Tiger's assumptions regarding the sale of on-hand inventory through go-forward Kmart, Sears Full Line, and Sears Auto Center stores did not change since the previous appraisal; as such, there were no significant changes to the NOLVs on cost for on-hand inventory that would be sold through go-forward Kmart, Sears Full Line, and Sears Auto Center stores as compared to the January rollforward provided in the previous appraisal.

Page 3

SEARS_507B_00001217

**JX 020-5**

*Nature of Engagement* | Inventory Appraisal                           TIGER

**Wholesale Inventory** – The NOLV on cost for inventory that would be sold on a wholesale basis during a liquidation increased by 0.1 percentage point compared to the January rollforward provided in the previous appraisal. Since Tiger's previous analysis, return-to-vendor inventory, which is a lower-recovering category, decreased as a proportion of wholesale inventory at cost. This shift in the inventory mix caused the total GOLV at cost for wholesale inventory to increase compared to Tiger's prior analysis.

**Total On-Hand Go-Forward Inventory** – The NOLV on cost for all eligible on-hand go-forward inventory decreased by 0.6 percentage point compared to the January rollforward provided in the prior appraisal. Compared to projections provided by the Company in the previous appraisal, Kmart and Sears Full Line retail inventory decreased as a proportion of projected inventory at cost, while the proportion of wholesale inventory – which Tiger has determined would achieve lower recovery values than retail inventory in a liquidation – increased. The shift in the go-forward inventory mix negatively impacted the NOLV on a percentage-to-cost basis.

### 12-Month Liquidation Analysis

At the Lender's request, Tiger has developed a 12-month liquidation analysis for eligible on-hand inventory that would be sold through go-forward stores and eligible on-hand inventory that would be sold on a wholesale basis to illustrate the effect of changing inventory levels and the resulting variable expenses on estimated net liquidation values by month (Exhibit A-3a). Based upon Company-provided monthly inventory projections, blended net recovery values for on-hand GOB retail inventory and wholesale inventory were forecast for sales commencing at the beginning of each of the 12 months from January 2019 through December 2019.

Using the Company-provided monthly inventories, recovery values in Tiger's 12-month liquidation model are based on the assumption that the Company's inventory mix and mark-ups remain consistent with the levels reported as of December 1, 2018, and that go-forward store counts will be in line with Company-provided projections. Any changes to the inventory levels, product mix, or mark-up would have a material effect on the projected recovery values.

In the previous appraisal based on detailed inventory as of November 3, 2018, Tiger did not provide NOLVs for the months of March through November; the projected NOLV changes summarized in the table below are in comparison to the most recent NOLV Tiger provided for the respective month.

As shown in the table below, NOLVs decrease significantly from March 2019 through October 2019. The Company's projected eligible inventory for these months is lower than the projections previously provided; while the significant decreases in eligible inventory reduced non-direct liquidation expenses on a dollar basis, they resulted in lower efficiencies on expenses, which caused liquidation expenses to increase on a percentage-to-cost basis. Additionally, the Company projects Kmart inventory to increase as a proportion of eligible go-forward inventory at cost as compared to its previous projections in many of these months, contributing to the NOLV declines on a percentage-to-cost basis.

**Sears Holdings Corporation**
**Projected 12 Month Liquidation Analysis**
**On-Hand Go-Forward Inventory**
**Blended Net Recovery on Cost**
**Projected Forward From January 5, 2019**
**($ in 000s)**

| Beginning Month | Previous Appraisal | | Current Appraisal | | | Previous Appraisal | | | Change | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Inventory Date | Issue Date | Inventory at Cost | Blended Net Recovery | % of Cost | Inventory at Cost | Blended Net Recovery | % of Cost | Inventory at Cost | Blended Net Recovery | % of Cost |
| January 2019 | 11/3/2018 | 12/14/2018 | $1,437,846 | $1,162,568 | 80.9% | $1,462,937 | $1,191,108 | 81.4% | ($25,091) | ($28,539) | (0.6%) |
| February | 11/3/2018 | 12/14/2018 | 1,442,192 | 1,186,468 | 82.3% | 1,505,021 | 1,249,429 | 83.0% | (62,829) | (62,961) | (0.7%) |
| March | 7/7/2018 | 9/28/2018 | 1,405,443 | 1,149,375 | 81.8% | 2,311,154 | 1,945,127 | 84.2% | (905,711) | (795,751) | (2.4%) |
| April | 10/28/2017 | 12/22/2017 | 1,376,371 | 1,126,211 | 81.8% | 2,883,566 | 2,479,795 | 86.0% | (1,507,195) | (1,353,584) | (4.2%) |
| May | 10/28/2017 | 12/22/2017 | 1,412,178 | 1,147,947 | 81.3% | 2,888,383 | 2,471,987 | 85.6% | (1,476,205) | (1,324,041) | (4.3%) |
| June | 3/3/2018 | 6/7/2018 | 1,366,493 | 1,108,620 | 81.1% | 2,652,428 | 2,254,513 | 85.0% | (1,285,935) | (1,145,893) | (3.9%) |
| July | 3/3/2018 | 6/7/2018 | 1,318,165 | 1,071,897 | 81.3% | 2,596,622 | 2,216,734 | 85.4% | (1,278,457) | (1,144,837) | (4.1%) |
| August | 3/3/2018 | 6/7/2018 | 1,333,579 | 1,098,285 | 82.4% | 2,589,802 | 2,234,643 | 86.3% | (1,256,223) | (1,136,359) | (3.9%) |
| September | 3/3/2018 | 6/7/2018 | 1,439,319 | 1,203,513 | 83.6% | 2,696,759 | 2,353,699 | 87.3% | (1,257,440) | (1,150,186) | (3.7%) |
| October | 7/7/2018 | 9/28/2018 | 1,600,275 | 1,354,947 | 85.3% | 2,480,370 | 2,199,292 | 88.7% | (880,095) | (834,345) | (3.4%) |
| November | 10/6/2018 | 11/16/2018 | 1,711,365 | 1,454,207 | 85.6% | 1,738,925 | 1,481,181 | 85.2% | (27,560) | (16,974) | 0.4% |
| December 2019 | 11/3/2018 | 12/14/2018 | 1,687,445 | 1,441,192 | 85.4% | 1,635,106 | 1,395,566 | 85.4% | 52,339 | 45,626 | 0.1% |

Page 4

HIGHLY CONFIDENTIAL

SEARS_507B_00001218

**JX 020-6**

*Nature of Engagement* | Inventory Appraisal  TIGER

#### In-Transit Inventory

The Company reported $60.2 million at cost of inventory in transit from vendors as of December 1, 2018. Management stated that it typically takes between 30 and 45 days for in-transit merchandise to arrive at the Company's facilities. Tiger has assumed that the in-transit merchandise would arrive after the start of the sale event, and upon its arrival, would be sold through go-forward stores. Tiger cautions that if any of the in-transit inventory did not arrive in time to be sold in the liquidation, recovery values would be negatively impacted.

Management stated that within its perpetual reports, the Company reports all in-transit Kmart inventory at first cost, which includes only the invoice cost from vendors. A portion of in-transit Sears Full Line inventory is also reported at first cost, while a portion is reported at landed cost, which includes the invoice cost from vendors and estimated inbound freight and duty costs. Management stated that the Company typically pays for landing costs after the in-transit items are received at port, with Customs, Insurance, and Freight (CIF) costs reported by the Company as approximately 16% of the first cost, on average. In its analysis, Tiger budgeted for the costs associated with receiving in-transit inventory.

Tiger has valued in-transit inventory based on the expected timeline of its arrival as stated by management. Because in-transit inventory would be subject to the prevailing discount at the time of arrival, NOLVs for in-transit inventory would be lower than those for on-hand go-forward inventory.

In addition, as noted above, additional expenses would be incurred in order to receive the in-transit inventory; due to the addition of landing costs, liquidation expenses associated with in-transit inventory are higher than those for on-hand inventory, contributing to the lower NOLVs for in-transit goods.

The following table summarizes Tiger's projected NOLVs for in-transit inventory for each of the 12 months ending December 2019.

| Sears Holdings Corporation | | | |
|---|---|---|---|
| In-Transit Inventory | | | |
| Blended Net Recovery on Cost | | | |
| ($ in 000s) | | | |
| **Beginning Month** | **Inventory at Cost** | **Blended Net Recovery** | **% of Cost** |
| January 2019 | $55,150 | $28,432 | 51.6% |
| February | 68,210 | 35,992 | 52.8% |
| March | 81,239 | 42,831 | 52.7% |
| April | 86,417 | 45,318 | 52.4% |
| May | 64,714 | 34,019 | 52.6% |
| June | 86,028 | 45,192 | 52.5% |
| July | 118,304 | 62,482 | 52.8% |
| August | 139,152 | 75,086 | 54.0% |
| September | 154,482 | 85,210 | 55.2% |
| October | 126,104 | 70,383 | 55.8% |
| November | 108,414 | 60,032 | 55.4% |
| December 2019 | 80,875 | 44,342 | 54.8% |

HIGHLY CONFIDENTIAL

SEARS_507B_00001219

**JX 020-7**

*Nature of Engagement* | Inventory Appraisal



TIGER

## Wave 2 and Wave 3 Closing Stores

The group of Wave 2 closing stores consists of 11 Kmart stores and 29 Sears Full Line stores. Wave 2 store closing events began on November 16, 2018, and the Company projects the events to last through January 20, 2019. The group of Wave 3 closing stores consists of 37 Kmart stores and 43 Sears Full Line stores. Wave 3 closing events began on January 3, 2019 and are projected to last through March 24, 2019.

For Wave 2 and Wave 3 closing stores, Tiger provided NOLVs for each week of the scheduled store closing events; each weekly NOLV represents Tiger's projected net recovery value for a sale of inventory commencing at the start of that week and lasting through the end of the projected sale term.

At its store closing events, the Company is offering progressing discounts and using highly promotional signage advertising available discounts. Tiger has assumed that the most desirable products would be purchased early in the store closing sales, with the proportion of slower-moving items – which would require greater discounts than faster-turning items – increasing as store closing events progress. Due to the progressive discounting and early sell-through of the most desirable products at closing stores, Tiger's projected NOLVs for Wave 2 and Wave 3 closing stores decline as the Company's store closing events progress.

### NOLV Comparison

Tiger's assumptions regarding the sale of Wave 2 closing store inventory did not change since the prior appraisal based on detailed inventory as of November 3, 2018; as such, there were no significant changes to the NOLVs on cost for inventory that would be sold through Wave 2 stores compared to the January rollforward provided in the prior report.

The following tables summarize Tiger's projected rollforward NOLVs for sales at Wave 2 and Wave 3 closing stores.

| Sears Holdings Corporation | | | | |
|---|---|---|---|---|
| Store Closing Summary | | | | |
| Wave 2 | | | | |
| Blended Net Recovery on Cost | | | | |
| ($ in 000s) | | | | |
| Week | Date Range | Inventory at Cost | Blended Net Recovery | % of Cost |
| Week 8 | 01/05 - 01/11 | $31,709 | $9,356 | 29.5% |
| Week 9 | 01/12 - 01/18 | 20,836 | 4,097 | 19.7% |
| Week 10 | 01/19 - 01/20 | 8,866 | 647 | 7.3% |

| Sears Holdings Corporation | | | | |
|---|---|---|---|---|
| Store Closing Summary | | | | |
| Wave 3 | | | | |
| Blended Net Recovery on Cost | | | | |
| ($ in 000s) | | | | |
| Week | Date Range | Inventory at Cost | Blended Net Recovery | % of Cost |
| Week 1 | 01/05 - 01/11 | $134,359 | $118,875 | 88.5% |
| Week 2 | 01/12 - 01/18 | 117,137 | 97,827 | 83.5% |
| Week 3 | 01/19 - 01/25 | 101,670 | 80,415 | 79.1% |
| Week 4 | 01/26 - 02/01 | 87,194 | 64,513 | 74.0% |
| Week 5 | 02/02 - 02/08 | 73,547 | 49,894 | 67.8% |
| Week 6 | 02/09 - 02/15 | 61,554 | 38,002 | 61.7% |
| Week 7 | 02/16 - 02/22 | 51,087 | 28,316 | 55.4% |
| Week 8 | 02/23 - 03/01 | 41,662 | 20,619 | 49.5% |
| Week 9 | 03/02 - 03/08 | 33,064 | 14,378 | 43.5% |
| Week 10 | 03/09 - 03/15 | 25,112 | 9,016 | 35.9% |
| Week 11 | 03/16 - 03/22 | 16,505 | 4,158 | 25.2% |
| Week 12 | 03/23 - 03/24 | 5,532 | 629 | 11.4% |

Page 6

SEARS_507B_00001220

JX 020-8

*Nature of Engagement* | Inventory Appraisal



## Total Company

Based on Tiger's projected NOLVs for on-hand go-forward inventory, in-transit inventory, and Wave 2 and Wave 3 closing store inventory, the blended NOLV projected for a liquidation sale of all eligible inventory commencing on January 5, 2019 is 79.5% of cost. The following table compares Tiger's updated NOLVs for the month of January to the total NOLV presented for the month of January in Tiger's previous appraisal, which was based on detailed inventory as of November 3, 2018.

| Sears Holdings Corporation (Exhibit A-1) Total Company Consolidated Net Liquidation Value Comparison Projected for January 5, 2019 vs. November 3, 2018 Appraisal (Jan Rollforward) ($ in millions) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Projected for January 5, 2019 | | | As of November 3, 2018 (Jan Rollforward) | | | Change | | |
| Classification | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost |
| **GOB Inventory** | | | | | | | | | |
| Kmart Stores | $609.0 | $493.5 | 81.0% | $546.5 | $448.2 | 82.0% | $62.5 | $45.3 | (1.0%) |
| Sears Full Line Stores | $898.2 | $836.7 | 93.2% | $808.2 | $764.2 | 94.5% | $89.9 | $72.6 | (1.4%) |
| Sears Auto Centers | $41.0 | $16.7 | 40.7% | $39.4 | $16.0 | 40.7% | $1.6 | $0.7 | (0.0%) |
| Subtotal - GOB Inventory | $1,548.2 | $1,346.9 | 87.0% | $1,394.1 | $1,228.4 | 88.1% | $154.0 | $118.5 | (1.1%) |
| Non-Direct Sale Expenses | N/A | ($67.0) | (4.0%) | N/A | ($63.4) | (4.2%) | N/A | ($3.6) | 0.2% |
| Wholesale | $110.9 | $39.3 | 35.5% | $100.5 | $35.5 | 35.3% | $10.4 | $3.8 | 0.1% |
| **Total** | $1,659.1 | $1,319.2 | 79.5% | $1,494.6 | $1,200.5 | 80.3% | $164.5 | $118.8 | (0.8%) |

HIGHLY CONFIDENTIAL

SEARS_507B_00001221

**JX 020-9**

*Analysis and Assumptions* | Inventory Appraisal  TIGER

## Analysis and Assumptions

For the purpose of determining estimated recovery values for eligible inventory available for sale, Tiger reduced the projected stock ledger inventory of $1.79 billion at cost by $129.7 million to account for various categories such as unshipped merchandise, consignment inventory, and certain accounting adjustments (see Exhibit F for full details).

The remaining $1.66 billion balance, which is available for liquidation, has been divided into two categories for the purpose of determining net liquidation values (see Exhibit F):

|  | Cost |
| --- | --- |
| Retail Store GOB Inventory | $1.55 billion |
| Inventory To Be Sold On a Wholesale Basis | $110.9 million |

### On-Hand Go-Forward, In-Transit, Wave 2, and Wave 3 Inventory

For the purpose of determining recovery values for the retail portion of the Company's inventory, this analysis assumes and is based on the ability to conduct traditional GOB sales to the general public through the Company's retail locations.

The $1.55 billion at cost of projected inventory to be included in retail store GOB sales has an estimated retail value of approximately $3.81 billion, based on the cost-to-retail relationship as of December 1, 2018, as follows (see Exhibit B-2):

### Projected for January 5, 2019
### ($ in millions)

|  | Cost | Retail |
| --- | --- | --- |
| **Go-Forward Stores** |  |  |
| Kmart Stores | $510.1 | $1,142.2 |
| Sears Banners | $816.8 | $2,116.0 |
| **In-Transit Inventory** |  |  |
| Kmart Stores | $22.5 | $57.9 |
| Sears Banners | $32.6 | $89.5 |
| **Wave 2 Closing Stores** |  |  |
| Kmart Stores | $14.4 | $32.3 |
| Sears Banners | $17.3 | $45.5 |
| **Wave 3 Closing Stores** |  |  |
| Kmart Stores | $61.9 | $138.6 |
| Sears Banners | $72.5 | $190.5 |
| **Total** | **$1,548.2** | **$3,812.6** |

Retailers often track certain merchandise departments in their records on a cost-only basis. All Sears banner distribution center inventory, as well as Sears Auto Centers inventory, is carried in the stock ledger at cost only. The Company provided Tiger with a computed retail value for distribution center and Auto Centers inventory. Kmart distribution center inventory is carried in the stock ledger at both cost and retail.

At Kmart, departments tracked on a cost-only basis include Tobacco and Alcohol, which are to be included in the retail store GOB sale. Using Company-supplied sales and margin information, Tiger computed a projected retail value of $1.3 million for these categories (see Exhibit A-2a).

Page 8

SEARS_507B_00001222

**JX 020-10**

*Analysis and Assumptions* | Inventory Appraisal



TIGER

It is assumed that all first-quality distribution center inventory would be distributed to the retail stores for inclusion in the retail store GOB sales. For presentation purposes, all Sears banners' distribution center inventory, with the exception of Tires, is included in the Sears Full Line stores. Tires have been included in Sears Auto Center locations (Descriptions of individual banners are provided in the Company Overview section of this report.)

Tiger assumes all Company catalog and Internet operations (Sears.com, Kmart.com, etc.) would be discontinued in the event of a liquidation, and the related inventory would be distributed to retail stores.

In order to more closely reflect actual historical selling prices, Tiger reduced the projected beginning retail inventory of $3.81 billion by $854.4 million, or 22.4%, to reflect unknown damages, excess shrink, and a pricing adjustment. The estimated retail markdown of $854.4 million is broken down as follows: $260.7 million for go-forward Kmart stores; $456.6 million for go-forward Sears Full Line stores; $12.1 million for Sears Auto Centers; $13.2 million for in-transit Kmart inventory; $20.1 million for in-transit Sears Full Line inventory; $7.4 million for Wave 2 Kmart stores; $10.2 million for Wave 2 Sears Full Line stores; $31.6 million for Wave 3 Kmart stores; and $42.6 million for Wave 3 Sears Full Line stores (see Exhibit B-2). As a percentage of eligible GOB inventory at retail, the total markdown has been decreased by 1.6 percentage points since Tiger's last appraisal.

The resulting adjusted eligible inventory available to be sold in the retail GOB sales is as follows:

| Adjusted Eligible Inventory<br>Projected for January 5, 2019<br>($ in millions) | | | | |
|---|---|---|---|---|
| | Cost | Retail | Retail Markdown | Adjusted Retail |
| **On-Hand Go-Forward Inv.** | | | | |
| Kmart | $510.1 | $1,142.2 | $260.7 | $881.5 |
| Sears Full Line | $775.8 | $2,039.2 | $456.6 | $1,582.5 |
| Sears Auto Centers | $41.0 | $76.9 | $12.1 | $64.7 |
| **Total: On-Hand Go-Forward** | **$1,327.0** | **$3,258.2** | **$729.4** | **$2,528.8** |
| **In-Transit Inventory** | | | | |
| Kmart | $22.5 | $57.9 | $13.2 | $44.8 |
| Sears Full Line | $32.6 | $89.5 | $20.1 | $69.5 |
| **Total: In-Transit** | **$55.2** | **$147.5** | **$33.2** | **$114.3** |
| **Wave 2 Inventory** | | | | |
| Kmart | $14.4 | $32.3 | $7.4 | $24.9 |
| Sears Full Line | $17.3 | $45.5 | $10.2 | $35.3 |
| **Total: Wave 2** | **$31.7** | **$77.7** | **$17.5** | **$60.2** |
| **Wave 3 Inventory** | | | | |
| Kmart | $61.9 | $138.6 | $31.6 | $107.0 |
| Sears Full Line | $72.5 | $190.5 | $42.6 | $147.9 |
| **Total: Wave 3** | **$134.4** | **$329.1** | **$74.2** | **$254.9** |
| **Total** | **$1,548.2** | **$3,812.6** | **$854.4** | **$2,958.2** |

HIGHLY CONFIDENTIAL

SEARS_507B_00001223

**JX 020-11**

*Analysis and Assumptions* | Inventory Appraisal



### Sale Period

Tiger has reviewed each retail business segment, or banner, and independently estimated sale periods, recoveries, and expenses for each. The estimated sale terms for the retail store GOB sales vary by store group and banner and are based, in part, on the inventory mix and merchandise levels observed during store visits as well as on historical sales.

The chart below compares the projected sale term for a GOB sale of inventory reported as of the appraisal date through go-forward stores to the January rollforward provided in the previous analysis, which was based on detailed inventory as of November 3, 2018. The sale terms for go-forward Kmart and Sears Full Line Stores increased; at the Lender's request, Tiger included in-transit inventory in its analysis. Tiger has assumed that the in-transit inventory would be sold through go-forward Kmart and Sears Full Line Stores; a longer sale would be needed to sell through the greater amount of inventory being liquidated through the stores. The sale term for Sears Auto Centers also increased, due primarily to increases in per-store inventory levels as compared to projections provided in the previous appraisal.

| Estimated Sale Term by Banner<br>Go-Forward Stores<br>Projected for Jan 5, 2019 vs. Nov 3, 2018 Appraisal (Jan Rollforward) | | | |
| --- | --- | --- | --- |
| | **Current Analysis** | **Previous Analysis** | **Change** |
| **Kmart** | 10.0 Weeks | 9.0 Weeks | 1.0 Weeks |
| **Sears Full Line** | 14.5 Weeks | 12.5 Weeks | 2.0 Weeks |
| **Auto Centers** | 9.4 Weeks | 7.2 Weeks | 2.2 Weeks |

The sale term for Wave 2 closing stores, which are scheduled to close on January 20, 2019, is three weeks, and the sale term for Wave 3 closing stores, which are scheduled to close on March 24, 2019, is 12 weeks.

This review assumes that within each store grouping, all locations would remain open throughout the entire sale term projected for their respective banners. However, it is likely that some locations would close before the forecasted end dates, whereas others would remain open beyond the estimated sale terms. The projected sale terms provided above, therefore, represent the average period of time a given store is likely to remain open during a GOB event.

### Sale Expenses

Expenses for the retail GOB inventory sale included in this analysis consist of two categories:

- Direct Sale Expenses – Those expenses directly related to the store locations.
- Non-Direct Sale Expenses – Royalty payments, base liquidation fees, and corporate overhead required to support the retail store GOB sales.

*NOTE: Both Direct and Non-Direct Sale Expenses are reflected for the GOB sale period only.*

Expenses of the sale include a provision in the Direct Sale Expenses for operating the distribution centers in order to move the warehouse inventory to the retail locations for inclusion in the retail store GOBs. The warehousing costs for all Sears retail business segments are reflected in the Full Line Stores analysis (see Exhibit A-2b).

### Gift Certificates/Cash Cards ($34.1 million as of December 1, 2018)

Tiger was asked by the Lender not to include gift certificates/cash card redemptions as a cost of liquidation, since these are reflected as a reserve in the borrowing base. Typically, an estimate for gift certificate/cash card GOBs is included as a direct sale expense. However, since the Lender has already reserved for this liability, it was excluded from this analysis to prevent the Company from being charged twice. As of the appraisal date, the gift certificate/cash card liability totaled $34.1 million.

Page 10

**JX 020-12**

*Analysis and Assumptions* | Inventory Appraisal



TIGER

### Shop Your Way Rewards Program

Customers can sign up for the Company's free Shop Your Way Rewards Program, which has been in operation since the end of fiscal 2009. Participants earn 10 points for every $1.00 spent on qualifying purchases at select Sears Full Line, Sears Auto Centers, and Kmart retail locations. Additional points can also be earned on qualifying home repairs and improvement services. In addition, Sears Hometown & Outlet Stores, Inc. (SHO) and Lands' End retail locations participate in the Shop Your Way program.

For every 1,000 points accumulated, members receive a $1.00 deposit into their accounts that is redeemable on future purchases at any of the participating businesses. Points are valid for one year and are tracked using membership cards presented at the point of purchase.

Tiger has assumed that during a GOB event, the Company's customers would not be able to redeem credits earned through the Shop Your Way program, and Sears would not issue new points. Tiger took the cancellation of the rewards program within Company-operated stores into consideration when developing recovery values for this analysis.

### Royalties

As of the appraisal date, the Company had agreements with several licensors, including Adam Levine, Bongo, Cannon, Everlast, Jaclyn Smith, Joe Boxer, Outdoor Life, and Route 66.

Most royalty agreements stipulate that payments are to be based on net retail sales, though several agreements require payments based on the cost value of purchased merchandise. For this review, Tiger has calculated total royalty payments of approximately $4.9 million based upon the sales of inventory for these licenses. Royalty payments are projected to total $4.2 million for on-hand go-forward inventory, $163 thousand for in-transit inventory, $37 thousand for Wave 2 closing store inventory, and $427 thousand for Wave 3 closing store inventory (see Exhibit A-2). *Note: During any GOB sale, royalty payments due will be determined by the levels of on-hand licensed inventory at the actual time of a liquidation and the sales value of the inventory at the discounted GOB selling prices.*

### Retail Store GOB Net Recovery

Based upon all the assumptions discussed, Tiger has estimated the total blended net recovery value for the combined adjusted retail GOB inventory of $1.55 billion at cost prior to non-direct sale expenses. The net recovery value for go-forward stores is $1.19 billion, the net recovery for in-transit inventory is $31.2 million, the net recovery value for Wave 2 closing stores is $9.4 million, and the net recovery value for Wave 3 closing stores is $119.7 million (see Exhibit A-1):

| | Blended Net Liquidation Value<br>Retail Store GOB Inventory<br>Projected for January 5, 2019 vs. November 3, 2018 Appraisal (Jan Rollforward)<br>($ in 000s) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Projected for January 5, 2019 | | | As of November 3, 2018 (Jan Rollforward) | | | Change | | |
| | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost |
| On-Hand Go-Forward Inventory | $1,326,950 | $1,186,634 | 89.4% | $1,362,465 | $1,218,940 | 89.5% | ($35,514) | ($32,306) | (0.0%) |
| In-Transit Go-Forward Inventory | $55,150 | $31,165 | 56.5% | N/A | N/A | N/A | N/A | N/A | N/A |
| Wave 2 Inventory | 31,709 | 9,441 | 29.8% | 31,659 | 9,431 | 29.8% | 50 | 10 | (0.0%) |
| Wave 3 Inventory | 134,359 | 119,674 | 89.1% | N/A | N/A | N/A | N/A | N/A | N/A |
| Total | $1,548,169 | $1,346,914 | 87.0% | $1,394,124 | $1,228,371 | 88.1% | $154,044 | $118,542 | (1.1%) |

Page 11

**JX 020-13**



### Inventory To Be Sold On A Wholesale Basis

Several categories of Sears Holdings inventory, totaling $110.9 million, have not been included in the retail store GOB sales, as these categories are better sold on a wholesale basis (details are reflected on Exhibit F). Inventory categories that would be sold on a wholesale basis include Prescription Pharmacy, Repair Parts, RTV/Damages, Sears Home Improvement, and others.

The recovery estimates for the classifications of inventory to be sold on a wholesale basis (see Exhibit B-6) are shown net of the associated expenses. Tiger's projected net recovery value for the wholesale portion of the Sears Holdings inventory as of January 5, 2019 is as follows:

| | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost |
|---|---|---|---|
| | **Blended Net Liquidation Value** | | |
| | **Wholesale Inventory** | | |
| | **Projected for January 5, 2019** | | |
| | **($ in 000s)** | | |
| **Total** | $110,896 | $39,320 | 35.5% |

Included in the inventory to be sold on a wholesale basis is Prescription Pharmacy Inventory, which was projected to total $24.8 million at cost on January 5, 2019 (Exhibit F). The recovery values for Prescription Pharmacy Inventory reflected in this analysis are for the inventory only and do not include the value of the script lists. A discussion of prescription lists is provided below.

### Prescription Lists

#### Overview

It is typical in liquidation scenarios for the customer prescription lists ("scripts") and pharmacy inventory at each location to be sold as a single collective package prior to the start of a GOB sale. The purchase of scripts and prescription inventory is typically used by the acquiring entity as a means of increasing market share within the pharmacy industry. After a company purchases a script list, customers receive notification that their pharmacy files have been transferred to a new location in the area. The lists and prescription inventory should be sold prior to any announcement regarding any store closings or GOB sales in order to prevent nearby competitors from luring away script customers and diminishing the value of the lists.

#### Methodology

Tiger has determined that recovery values for script lists and pharmacy inventory would be maximized by selling these items as single packages by store prior to the start of a GOB event. Company management, a consultant, or a trustee would be responsible for negotiating the sale of pharmacy inventory and scripts to competitors.

When determining whether or not to purchase a pharmacy's scripts, potential buyers typically consider the weekly margin dollars generated from prescriptions filled as a key factor. As such, the higher a company's average margin dollars are, the more desirable its scripts are. Tiger took the Company's weekly margin dollars by pharmacy location into consideration when projecting recovery values for Sears Holdings' scripts.

Tiger also examined the number of competitors located within a five-mile radius of each Company-operated location. The farther away a potential buyer is located from a Company-operated pharmacy, the more likely existing pharmacy customers would be to switch to a closer supplier in the event of a sale, which could make the potential buyer less willing to purchase the Company's scripts. Additionally, the more competitors there are located within close proximity to a single store, the more competitive the bidding process for the store's scripts is likely to be, which could lead to a higher ultimate purchase price as compared to a location that has a more limited number of nearby competitors.

Page 12

SEARS_507B_00001226

**JX 020-14**

*Analysis and Assumptions* | Inventory Appraisal


TIGER

Tiger notes that the achievable value of pharmacy inventory and script lists may also be impacted by various other factors, such as:

- Consolidation of the drugstore industry
- Mobility of customers in the area
- Desire of the acquiring entity to enter the market

The recovery values provided in this report for the Company's script lists are supported by prior sales in the pharmacy marketplace and current market conditions throughout the U.S.

### Net Value

After associated operating costs and other fees have been deducted, the net value per pharmacy script is $10.08, leading to a net script valuation of $36.7 million.

| Rx Valuation Summary As of December 1, 2018 | |
| --- | --- |
| **Pharmacies** | 89 |
| **Yearly Scripts Filled** | 3,640,038 |
| **Yearly Scripts Per Location** | 40,899 |
| **Gross Margin** | 20.0% |
| **Avg. Price Per Script** | $54.44 |
| **Net Valuation / Script** | $10.08 |
| **Rx Script Valuation** | $36,690,000 |

Tiger developed script recovery values with the assumption that there would be sufficient time prior to the start of a GOB sale to sell the Company's scripts and pharmacy inventory. Tiger notes that with insufficient time to target and market the sale of scripts before a GOB event, recovery values would be negatively impacted on a store-by-store basis.

Tiger provided a net value for prescription inventory as part of its analysis of inventory that would be sold on a wholesale basis in a liquidation. Tiger's projected net recovery for prescription inventory is 90.0% of cost.

Page 13

HIGHLY CONFIDENTIAL

SEARS_507B_00001227

**JX 020-15**



## Potential Additional Recoveries

In addition to the net recovery values for on-hand retail store GOB inventory, in-transit inventory, inventory sold on a wholesale basis, and prescription lists, Tiger has identified several areas of potential additional recoveries not reflected in this analysis that would be realized in a GOB scenario:

### Lay-away Inventory/Lay-away Receivables

Sears and Kmart stores offer customers a lay-away program in which the inventory is removed from the stock ledger when the sale is recorded and a receivable is created for the outstanding balance. As of December 1, 2018, lay-away inventory was approximately $48.1 million at cost. The outstanding lay-away receivable was approximately $17.4 million.

Additional recoveries during a GOB sale would be realized either through the collection of the outstanding receivable after providing the merchandise to the customer, or for the sale of cancelled lay-away inventory, which would be returned to stock and included in the retail store GOB sale. To the extent that the sales of any of this inventory are not completed, however, the Company would face a liability associated with the corresponding customer deposits.

### Consignment Inventory

Tiger's analysis has excluded consignment inventory from the retail GOB sale, as this inventory is not owned by the Company. However, it is common in retail GOB sales for consignors to ask the company to include consignment goods on the consignors' behalf, for which the retailer receives a commission. Any earned commissions would represent additional recoveries. Projected consignment inventory for January 5, 2019 is approximately $2.2 million at cost, all of which is for the Kmart banner (see Exhibit F).

### Unshipped Merchandise

The Company projected unshipped goods — which consist of inventory that has not yet been shipped to customers — within Sears banners to total approximately $66.0 million at cost as of January 5, 2019. Unshipped

Merchandise is part of the $129.7 million excluded from the beginning stock ledger inventory of $1.79 billion at cost (see Exhibit F).

Unshipped merchandise consists primarily of big-ticket items and have been excluded from the eligible beginning retail store GOB inventory, as they are fully paid for and subject to shipment to customers. In the event that merchandise is not shipped due to a cancellation by the customer prior to a GOB sale, it would be included in the liquidation and would represent additional recoveries. However, to the extent that any of this inventory is not shipped, there would be a liability associated with the corresponding customer payments.

### Warranty Revenue

One significant form of additional income at Sears is Protection Agreements (Extended Warranty Coverage). According to management, the sale of Sears Holdings' Protection Agreements was suspended in 33 states, Puerto Rico, and Guam after Sears Holdings' bankruptcy filing. Management stated that in place of Sears Holdings' Protection Agreements, the Company is instead offering extended warranty plans backed by third-party firm Assurant. The Assurant plans were being offered in 45 states and Puerto Rico at the time of Tiger's appraisal, while in the remaining five states and Guam, the Company was not selling extended warranties.

Tiger has assumed that third-party extended warranty plans would continue to be offered in a liquidation. Tiger did not include the potential revenue from the sale of extended warranties in its analysis.

### Other Miscellaneous Income Items

As part of its normal course of business, the Company collects fees and income. These income items include sub-tenant rents, ATM fees, vending machine fees, and paper recycling income. Based upon the 12 months ended fiscal November 2018, these income items aggregated approximately $127.9 million, or $10.7 million per month. To the extent that these income items continue during the GOB sale, the Company would realize additional recoveries.

Page 14

SEARS_507B_00001228

**JX 020-16**

*Potential Additional Recoveries* | Inventory Appraisal



TIGER

## Leased Department Income

The Company has several licensed businesses which operate leased departments in Sears and Kmart retail stores, including Dental Clinics, Optical Centers, Portrait Studios, Tax Service Centers, Car Rentals, Hair Salons, and Driving Schools. It is common for many leased departments to continue operating during a retail GOB sale. To the extent that leased departments do operate, additional recoveries to the estate in the form of rent and commission payments would be earned. Within all stores, leased departments generated licensed business income of approximately $44.3 million for the 12 months ended fiscal November 2018, or approximately $3.7 million per month, according to Company records.

## Auto Center Labor

Sears offers automotive services including oil changes, tune ups, wheel alignments, battery replacements, and other installations of various auto parts. Revenue from these services totaled approximately $182.2 million during the 12 months ended November 2018, or approximately $15.2 million per month. The gross recovery values assigned by Tiger to each inventory class are based on the assumption that these services would continue throughout the sale term. While Tiger has included the labor expenses related to these services in its GOB model, it has not included the service revenue generated.

Page 15

HIGHLY CONFIDENTIAL

SEARS_507B_00001229

**JX 020-17**

*Company Overview* | Inventory Appraisal

TIGER

## Company Overview

Sears Holdings is one of the nation's largest broadline retailers, with total of 784 retail stores throughout the United States projected for January 5, 2019, including the territories of Guam and Puerto Rico.



The following table summarizes the number of locations within each group of stores by banner as of December 1, 2018:

| Store Count By Banner Projected for January 5, 2019 | | | | |
|---|---|---|---|---|
| Banner | Go-Forward | Wave 2 Closings | Wave 3 Closings | Total |
| Kmart | 202 | 11 | 37 | 250 |
| Sears Full Line | 223 | 29 | 43 | 295 |
| Sears Auto Centers | 201 | - | 38 | 239 |
| Total | 626 | 40 | 118 | 784 |

The Company's product mix includes a wide variety of national brands and proprietary labels, including Kenmore, DieHard, Covington, and Canyon River Blues. Company locations compete with national retailers such as Target, Walmart, JC Penney, Kohl's, Lowe's, and The Home Depot.

### Sears, Roebuck and Co.

For the purposes of this analysis, the Sears segment can be classified under two main banners:

#### Go-Forward Full Line Stores

(220 Full Line, three Grand/Essentials)

Full Line Stores carry a wide selection of both hardlines (appliances, electronics, home improvement products, tools, fitness equipment, lawn care needs) and softlines (apparel, footwear, outerwear, fashion and fine jewelry, fragrances, handbags). Most Full Line stores are located within shopping malls, with a small amount operating as freestanding locations. The average Full Line store measures approximately 150,000 square feet.



*Exterior of a Sears Full Line store in Massachusetts*

A total of three Sears Grand/Essentials stores are included in the Sears Full Line go-forward store count. The Company utilized the Grand/Essentials format to convert freestanding Kmart locations into one-stop, family-oriented concepts that offer the same product categories as Full Lines stores, in addition to more extensive selections of health and beauty products and dry groceries. The average Grand/Essentials location measures approximately 170,000 square feet.

Based on the eligible retail GOB inventory on hand at stores and warehouses as of the appraisal date, the product mix within Sears Full Line Stores was as follows:



#### Sears Auto Centers

Sears Auto Centers typically operate as standalone stores located near shopping malls. Each Sears Auto Center location has multiple garage bays for servicing vehicles and a small sales floor that also serves as the customer waiting area. Products offered at Sears Auto Centers are from major national brands of tires and batteries, including the Company's proprietary DieHard products. *NOTE: Sears Auto Centers are a sub-category within Full Line stores.*

Page 16

**JX 020-18**



*Company Overview* | Inventory Appraisal

TIGER



*Exterior of a Sears Auto Center in Massachusetts*



*Exterior of a Kmart store in New York*

Based on the eligible retail GOB inventory on hand at stores and warehouse locations as of the appraisal date, the product mix within Sears Auto Centers was as follows:

Most Kmart locations carry a wide assortment of general merchandise, including hardlines such as hardware, electronics, and home office supplies, as well as apparel and home goods, including lawn and garden care items. The product mix includes a selection of national brands such as Jaclyn Smith and Joe Boxer. In 2011, the Company began offering proprietary Sears product – such as Kenmore-branded merchandise – at Kmart locations. Kmart stores average about 95,000 square feet in size.



### Kmart Corporation

A wholly-owned subsidiary of Sears Holdings Corporation, Kmart operates as a mass merchandising company that offers customers a vast range of national brands and private-label products. Kmart stores are typically located within strip malls or operate as freestanding locations.

Based on the eligible retail GOB inventory on hand at stores and warehouse locations as of the appraisal date, the product mix within Kmart Corporation was as follows:



HIGHLY CONFIDENTIAL

SEARS_507B_00001231

**JX 020-19**

*Operating Metrics* | Inventory Appraisal  TIGER

## Operating Metrics

As part of this analysis, the Company provided various inventory and sales data for each store banner for the 12 months ended fiscal November 2018.

Operating metrics by department for Kmart Corporation, Sears Full Line Stores, and Sears Auto Centers are provided in Exhibits C-1a, C-1b, and C-1c, respectively.

### Seasonality

As shown in the graph below, sales volumes are typically highest during the winter holiday selling season, while during the remainder of the year, sales remain relatively flat.



### Comparable Store Sales

During the 12 months ended November 2018, Kmart Corporation reported comp. sales decreases of 9.4%, including a 4.5% decrease during the most recent three-month period (Exhibits D-1a and D-2a).

At Sears Full Line Stores, comp. sales declined by 12.9% during the same 12-month span. During the most recent three months, comp. sales at Sears Full Line Stores decreased by 10.9% (Exhibits D-1b and D-2b).

Within Sears Auto Centers, comp. sales fell by 13.2% during the 12 months ended November 2018 and by 13.1% during the past three months (Exhibits D-1c and D-2c).

### Gross Margin

Kmart Corporation reported a gross margin of 28.1% on net sales of $3.77 billion for the 12 months ended November 2018. The margin for the Sears Full Line banner was 26.5% on net sales of $4.75 billion, while the margin at Sears Auto Centers was 27.0% on net sales of $268.2 million (Exhibits C-1, C-1a, C-1b, and C-1c).



### Inventory Turnover

During the 12 months ended fiscal November 2018, Kmart Corporation exhibited an average inventory turnover of 2.6, which translates to 140 days' sales. The inventory turnover rate for Sears Full Line Stores was 2.4 times per annum (150 days' sales), while Sears Auto Centers experienced turns of 3.5 (105 days' sales).



Since the previous analysis, the inventory turnover rate for each banner remained relatively flat. Tiger took the Company's current inventory turnover rates into consideration when developing gross recoveries. To the extent that the Company's inventory turnover rate changes, recovery values would be positively or negatively impacted.

Page 18

HIGHLY CONFIDENTIAL

**JX 020-20**

**Field Visits** | Inventory Appraisal                          TIGER

### Field Visits

#### Overview
Tiger's field representatives visited a total of 33 Company-operated stores, including 14 Kmart locations, 11 Sears Full Line stores, and eight Sears Auto Centers. Of the 33 locations visited, 29 were go-forward stores, two were Wave 2 closing stores, and two were Wave 3 closing stores.

#### Merchandising
Company-operated stores stock a wide range of products, including apparel, accessories, footwear, appliances, home furnishings, mattresses, hardware, kitchen items, health and beauty products, food products, and automotive goods, among others.



*Men's activewear department at a Sears Full Line store*



*Aisle of household cleaning products at a Kmart store*

The Company's inventory is from a wide selection of national brands, such as Levi's, Maytag, LG, Samsung, Whirlpool, Cannon, Fruit of the Loom, Goodyear, Kodak, Graco, KitchenAid, Wrangler, Dockers, Dr. Scholl's, Michelin, Nike, Reebok, Sketchers, Hamilton Beach, New Balance, Cuisinart, Tide, Seiko, and Timex, among many others. Sears Holdings also offers items from Company-owned labels, such as Kenmore and DieHard.

Some Sears Full Line locations contain Lands' End shop-in-shops, which are typically located near the front of stores. However, at some of the visited locations, Lands' End was in the process of exiting the stores, leaving empty sales floor space.



*Empty fixtures that previously held Lands' End merchandise*

Consistent with visits performed for Tiger's previous appraisals, field representatives noted that there were still gaps in the tools department at some locations, while other key departments, including apparel and footwear, appeared to be well stocked.



*Empty space in the tools department at a Kmart store*

Page 19

HIGHLY CONFIDENTIAL

JX 020-21

Consistent with previous visits, there were gaps noted in the infants/toddlers hardlines department; for example, there was little to no children's furniture, car seats, strollers, and high chairs.

#### Ticketing

Apparel and other softline merchandise is individually ticketed, usually by vendors or at distribution centers. For hardlines, the Company uses individual stickers, shelf labels, peg hook tags, and stand-up signs that employees place on or near display items. Stores typically generate these labels and signs. Product tags typically include the item number, the vendor name, a brief description, the barcode, the retail price, and, if applicable, the size and season codes.

#### Discounting

At some Sears stores, stickers containing marked-down prices are affixed to product tags, while at others, employees highlight the barcodes on product tags, using specific colors for each markdown level. Signs are placed in clearance areas to notify customers what price point each color represents.

Consistent with field visits conducted for the previous report, there was little clearance merchandise on Sears Full Line and Kmart sales floors, as a portion of out-of-season, discontinued, and clearance merchandise had been shipped from go-forward stores to closing stores. Field representatives estimated clearance merchandise to account for less than 10% of in-store offerings.

The Company also uses temporary promotions in stores. For example, at the time of Tiger's visits, Sears Full Line stores were running a "Semi-Annual Blowout Event," during which various discounts were available on specific product categories. In addition, Sears Full Line stores were running a "Spend and Get" promotion for Shop Your Way program members, in which members received $20 in cashback points – which are distributed in installments – for every $40 spent.



*"Blowout Event" signage at a Sears Full Line store*

At Kmart stores, the Company was also offering a "Blowout Event," with associated discounts ranging from 20% to 70%. Kmart stores were also holding varying "Spend and Get" promotions for Shop Your Way program members; at some of the visited locations, members received $15 in cashback points for every $50 spent, while at others, members received $10 for every $45 spent. Additional offers at Kmart stores included 50% off of Christmas merchandise.



*Signage promoting discounts on Christmas products at a Kmart store*

Promotions at Sears Auto Centers, meanwhile, included buy three DieHard tires, get the fourth tire free. In addition, Shop Your Way members received $50 in points on purchases over $399 and $100 in points on purchases over $599.

Page 20

SEARS_507B_00001234

**JX 020-22**

## Field Visits | Inventory Appraisal



**Loss Prevention / Inventory Control**

Stores utilize cameras, alarms, and sensor tags for security. Physical inventory counts are completed on an annual basis by a third party, such as RGIS. Cycle counts are typically conducted weekly, and daily case counts are completed in jewelry departments.

**Closing Stores**

During its field visits, Tiger visited four retail locations that were in the midst of store closing events. At closing locations, the Company is using signage with language such as "store closing sale" and "everything must go" in store windows and throughout sales floors.

Discounts being offered at closing stores varied by location. At the Huntington, N.Y. closing Kmart store, discounts being offered at the time of visits ranged from 30% to 90% off of lowest ticketed prices. Bright-colored rack-top signage is being used to highlight discounts available on specific product categories. The Company is also using signs indicating updated price points for specific items at closing stores.



*Example of 20%-off signage used at a closing Kmart store*



*Store closing signage used on the exterior of a Kmart store*

Page 21

SEARS_507B_00001235

**JX 020-23**



## List of Exhibits

A. Total Company: Summary of Blended Net Recovery Values
- A-1. Total Company: Summary of Blended Net Recovery Values by Store Banner or Inventory Type
- A-2. Summary of Total Estimated Net Recovery Values On Retail Store GOB Inventory
- A-2a. Kmart Corporation: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
- A-2b. Sears Full Line Stores: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
- A-2c. Sears Auto Centers: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
- A-3. Total Company: Projected 12-Month Liquidation Analysis
- A-3a. Go-Forward Inventory: Projected 12-Month Liquidation Analysis
- A-3b. In-Transit Inventory: Projected 12-Month Liquidation Analysis
- A-3c. Store Closing Summary: Wave 2
- A-3d. Store Closing Summary: Wave3

B. Total Company: Inventory Reconciliation
- B-1. Total Company: Stock Ledger Inventory at Cost
- B-2. Total Company: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- B-3a. Kmart Corporation: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- B-3b. Sears Full Line Stores: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- B-3c. Sears Auto Centers: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
- B-4. Total Company: Inventory Classifications to be Sold On A Wholesale Basis
- B-5. Kmart Stores: Summary of Estimated Gross Recovery Values: Tobacco & Alcohol
- B-6. Estimated Net Recovery On Total Company Inventory Sold On A Wholesale Basis

- C-1. Total Company: Operating Metrics
- C-1a. Kmart Corporation: Operating Metrics
- C-1b. Sears Full Line Stores: Operating Metrics
- C-1c. Sears Auto Centers: Operating Metrics
- C-2. Total Company: Operating Metrics Comparison
- C-2a. Kmart Corporation: Operating Metrics Comparison
- C-2b. Sears Full Line Stores: Operating Metrics Comparison
- C-2c. Sears Auto Centers: Operating Metrics Comparison

D. Total Company: Net Sales Seasonality
- D-1a. Kmart Corporation: Net Sales Seasonality & Comparable Store Sales Trend
- D-1b. Sears Full Line Stores: Net Sales Seasonality & Comparable Store Sales Trend
- D-1c. Sears Auto Centers: Net Sales Seasonality & Comparable Store Sales Trend
- D-2. Total Company: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
- D-2a. Kmart Corporation: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
- D-2b. Sears Full Line Stores: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
- D-2c. Sears Auto Centers: Graph – Sales Per Store-Week and Comp. Store Sales Comparison

E. Total Company: Inventory History

F. Total Company: Inventory Forecast

Rx. Valuation of Pharmacy Scripts
- Rx 1. Valuation of Pharmacy Scripts by Location
- Rx 2. Pharmacy Sales and Gross Margin by Location
- Rx 3. Pharmacy Competition by Location

HIGHLY CONFIDENTIAL

**JX 020-24**

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

TIGER

### Sears Holdings Corporation
### Total Company
#### Summary of Blended Net Recovery Values
Projected for January 5, 2019 vs. November 3, 2018 (January Rollforward)
($ in 000's)

| | On-Hand Go-Forward Inventory | | | In-Transit Inventory | | | Wave 2 Inventory | | | Wave 3 Inventory | | | Total Company | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost | NOLV | | Cost | NOLV | | Cost | NOLV | | Cost | NOLV | | Cost | NOLV | |
| | $ | NOLV $ | % of Cost | $ | NOLV $ | % of Cost | $ | NOLV $ | % of Cost | $ | NOLV $ | % of Cost | $ | NOLV $ | % of Cost |
| **Projected for January 5, 2019 (1) (2)** | | | | | | | | | | | | | | | |
| GOB Inventory | $1,326,950 | $1,123,249 | 84.6% | $55,150 | $28,432 | 51.6% | $31,709 | $9,356 | 29.5% | $134,359 | $118,875 | 88.5% | $1,548,169 | $1,279,912 | 82.7% |
| Wholesale Inventory | $110,896 | $39,320 | 35.5% | $0 | $0 | - | $0 | $0 | - | $0 | $0 | - | $110,896 | $39,320 | 35.5% |
| Total | $1,437,846 | $1,162,568 | 80.9% | $55,150 | $28,432 | 51.6% | $31,709 | $9,356 | 29.5% | $134,359 | $118,875 | 88.5% | $1,659,065 | $1,319,231 | 79.5% |
| **November 3, 2018 Appraisal (January Rollforward) (1) (2)** | | | | | | | | | | | | | | | |
| GOB Inventory | $1,362,465 | $1,155,595 | 84.8% | N/A | N/A | N/A | $31,659 | $9,357 | 29.6% | N/A | N/A | N/A | $1,394,124 | $1,164,953 | 83.6% |
| Wholesale Inventory | $100,473 | $35,512 | 35.3% | N/A | N/A | N/A | $0 | $0 | - | N/A | N/A | N/A | $100,473 | $35,512 | 35.3% |
| Total | $1,462,937 | $1,191,108 | 81.4% | N/A | N/A | N/A | $31,659 | $9,357 | 29.6% | N/A | N/A | N/A | $1,494,597 | $1,200,465 | 80.3% |
| **Change (1) (2)** | | | | | | | | | | | | | | | |
| GOB Inventory | ($35,514) | ($32,346) | (0.2%) | N/A | N/A | N/A | $50 | ($1) | (0.1%) | N/A | N/A | N/A | $154,044 | $114,959 | (0.9%) |
| Wholesale Inventory | $10,423 | $3,807 | 0.1% | N/A | N/A | N/A | $0 | $0 | - | N/A | N/A | N/A | $10,423 | $3,807 | 0.1% |
| Total | ($25,091) | ($28,539) | (0.6%) | N/A | N/A | N/A | $50 | ($1) | (0.1%) | N/A | N/A | N/A | $164,468 | $118,766 | (0.8%) |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit A

**JX 020-25**

## Exhibits | Inventory Appraisal

**TIGER**

### Sears Holdings Corporation
#### Total Company
Summary of Blended Net Recovery Values by Store Banner or Inventory Type
Projected for January 5, 2019 vs. November 3, 2018 (January Rollforward)
($ in 000's)

| | On-Hand Go-Forward Inventory | | | In-Transit Go-Forward Inventory | | | Wave 2 Inventory | | | Wave 3 Inventory | | | Total Company | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost $ | NOLV NOLV $ | % of Cost | Cost $ | NOLV NOLV $ | % of Cost | Cost $ | NOLV NOLV $ | % of Cost | Cost $ | NOLV NOLV $ | % of Cost | Cost $ | NOLV NOLV $ | % of Cost |
| **Projected for January 5, 2019** | | | | | | | | | | | | | | | | |
| Kmart Stores | $510,128 | $425,878 | 83.5% | $22,545 | $13,065 | 57.9% | $14,412 | $3,914 | 27.2% | $61,892 | $30,633 | 81.0% | $608,978 | $493,491 | 81.0% |
| Sears Full Line Stores (1) | 775,791 | 744,071 | 95.9% | 32,605 | 18,100 | 55.5% | 17,297 | 5,526 | 32.0% | 72,667 | 69,041 | 95.3% | 898,160 | 836,738 | 93.2% |
| Sears Auto Centers (2) | 41,031 | 16,685 | 40.7% | - | - | - | - | - | - | - | - | - | 41,031 | 16,685 | 40.7% |
| Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses | $1,326,950 | $1,186,634 | 89.4% | $55,150 | $31,165 | 56.5% | $31,709 | $9,441 | 29.8% | $134,559 | $119,674 | 89.1% | $1,548,169 | $1,346,914 | 87.0% |
| Less: Royalty Payments (3) | | 4,246 | 0.3% | | 183 | 0.3% | | 37 | 0.1% | | 427 | 0.3% | | 4,871 | 0.3% |
| Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses | | $1,182,389 | 89.1% | | $31,001 | 56.2% | | $9,404 | 29.7% | | $119,247 | 88.8% | | $1,342,042 | 86.7% |
| Less: Estimated Base Liquidation Fee (3) | | 10,625 | 0.8% | | - | - | | 48 | 0.2% | | 372 | 0.3% | | 11,045 | 0.7% |
| Estimated Blended Net Recovery Before Corporate Expenses | | $1,171,764 | 88.3% | | $31,001 | 56.2% | | $9,356 | 29.5% | | $118,875 | 88.5% | | $1,330,997 | 86.0% |
| Less: Corporate Expenses (3) | | 48,515 | 3.7% | | 2,570 | 4.7% | | - | - | | - | - | | 51,085 | 3.3% |
| Blended Net Recovery For Combined Retail Store GOB Inventory | | $1,123,249 | 84.6% | | $28,432 | 51.6% | | $9,356 | 29.5% | | $118,875 | 88.5% | | $1,279,912 | 82.7% |
| Add: Non-GOB Wholesale Recovery | 110,896 | 39,320 | 35.5% | - | - | - | - | - | - | - | - | - | 110,896 | 39,320 | 35.5% |
| **Total Company Blended Net Recovery (4) (5)** | $1,437,846 | $1,162,568 | 80.9% | $55,150 | $28,432 | 51.6% | $31,709 | $9,356 | 29.5% | $134,559 | $118,875 | 88.5% | $1,659,065 | $1,319,231 | 79.5% |
| **November 3, 2018 Appraisal (January Rollforward)** | | | | | | | | | | | | | | | | |
| Kmart Stores | $552,983 | $444,266 | 83.5% | N/A | N/A | N/A | $14,401 | $3,917 | 27.2% | N/A | N/A | N/A | $546,484 | $448,183 | 82.0% |
| Sears Full Line Stores (1) | 790,366 | 758,646 | 95.9% | N/A | N/A | N/A | 17,258 | 5,534 | 32.0% | N/A | N/A | N/A | 808,225 | 764,180 | 94.5% |
| Sears Auto Centers (2) | 39,416 | 16,029 | 40.7% | N/A | N/A | N/A | - | - | - | N/A | N/A | N/A | 39,416 | 16,029 | 40.7% |
| Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses | $1,382,465 | $1,218,940 | 89.5% | N/A | N/A | N/A | $31,659 | $9,431 | 29.8% | N/A | N/A | N/A | $1,394,124 | $1,228,371 | 88.1% |
| Less: Royalty Payments (3) | | 4,303 | 0.3% | | N/A | N/A | | 36 | 0.1% | | N/A | N/A | | 4,339 | 0.3% |
| Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses | | $1,214,638 | 89.2% | | N/A | N/A | | $9,395 | 29.7% | | N/A | N/A | | $1,234,033 | 87.8% |
| Less: Estimated Base Liquidation Fee (3) | | 12,600 | 0.9% | | N/A | N/A | | 38 | 0.1% | | N/A | N/A | | 12,638 | 0.9% |
| Estimated Blended Net Recovery Before Corporate Expenses | | $1,202,038 | 88.2% | | N/A | N/A | | $9,357 | 29.6% | | N/A | N/A | | $1,211,395 | 86.9% |
| Less: Corporate Expenses (3) | | 46,443 | 3.4% | | N/A | N/A | | - | - | | N/A | N/A | | 46,443 | 3.3% |
| Blended Net Recovery For Combined Retail Store GOB Inventory | | $1,155,595 | 84.8% | | N/A | N/A | | $9,357 | 29.6% | | N/A | N/A | | $1,164,953 | 83.6% |
| Add: Non-GOB Wholesale Recovery | 100,473 | 35,512 | 35.3% | N/A | N/A | N/A | - | - | - | N/A | N/A | N/A | 100,473 | 35,512 | 35.3% |
| **Total Company Blended Net Recovery (4) (5)** | $1,462,937 | $1,191,108 | 81.4% | N/A | N/A | N/A | $31,659 | $9,357 | 29.6% | N/A | N/A | N/A | $1,494,597 | $1,200,465 | 80.3% |
| **Change** | | | | | | | | | | | | | | | | |
| Kmart Stores | ($21,955) | ($18,387) | (0.0%) | N/A | N/A | N/A | $11 | ($3) | (0.0%) | N/A | N/A | N/A | $62,494 | $45,308 | (1.0%) |
| Sears Full Line Stores (1) | (15,175) | (14,574) | (0.0%) | N/A | N/A | N/A | 39 | 12 | (0.0%) | N/A | N/A | N/A | 89,935 | 72,578 | (1.4%) |
| Sears Auto Centers (2) | 1,615 | 656 | (0.0%) | N/A | N/A | N/A | - | - | - | N/A | N/A | N/A | 1,615 | 656 | (0.0%) |
| Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses | ($35,514) | ($32,306) | (0.0%) | N/A | N/A | N/A | $50 | $10 | (0.0%) | N/A | N/A | N/A | $154,044 | $118,542 | (1.1%) |
| Less: Royalty Payments (3) | | (57) | 0.0% | | N/A | N/A | | 1 | 0.0% | | N/A | N/A | | 533 | 0.0% |
| Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses | | ($32,249) | (0.0%) | | N/A | N/A | | $9 | (0.0%) | | N/A | N/A | | $118,009 | (1.1%) |
| Less: Estimated Base Liquidation Fee (3) | | (1,975) | (0.1%) | | N/A | N/A | | 10 | 0.0% | | N/A | N/A | | (1,593) | (0.2%) |
| Estimated Blended Net Recovery Before Corporate Expenses | | ($30,274) | 0.1% | | N/A | N/A | | ($1) | (0.1%) | | N/A | N/A | | $119,602 | (0.9%) |
| Less: Corporate Expenses (3) | | 2,072 | 0.25 | | N/A | N/A | | - | - | | N/A | N/A | | 4,643 | (0.0%) |
| Blended Net Recovery For Combined Retail Store GOB Inventory | | ($32,346) | (0.2%) | | N/A | N/A | | ($1) | (0.1%) | | N/A | N/A | | $116,959 | (0.9%) |
| Add: Non-GOB Wholesale Recovery | 10,423 | 3,807 | 0.1% | N/A | N/A | N/A | - | - | - | N/A | N/A | N/A | 10,423 | 3,807 | 0.1% |
| **Total Company Blended Net Recovery (4) (5)** | ($25,091) | ($28,539) | (0.6%) | N/A | N/A | N/A | $50 | ($1) | (0.1%) | N/A | N/A | N/A | $364,468 | $118,766 | (0.8%) |

Note(s):
(1) For presentation purposes, Sears Full Line Stores includes Full Line Stores and Grand/Essentials Stores.
(2) The Sears Auto Centers are a subcategory within the Kmart, Sears Full Line and Sears Grand stores and are not included in the total store count.
(3) Total non-direct sale expenses are equal to the sum of royalty payments, base liquidation fee, and corporate expenses.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

Exhibit A-1

**JX 020-26**

HIGHLY CONFIDENTIAL

*Exhibits* | **Inventory Appraisal**

TIGER

**Sears Holdings Corporation**
**Total Company**
**Summary Of Total Estimated Net Recovery Values On Retail Store GOB Inventory**
**Projected for January 5, 2019**
($ in 000s)

| | On-Hand Go-Forward Inventory | | | In-Transit Inventory | | | Wave 2 Inventory | | | Wave 3 Inventory | | | Total Company | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Inventory at Cost | Adjusted Inv. at Retail (1) | | Inventory at Cost | Adjusted Inv. at Retail (1) | | Inventory at Cost | Adjusted Inv. at Retail (1) | | Inventory at Cost | Adjusted Inv. at Retail (1) | | Inventory at Cost | Adjusted Inv. at Retail (1) |
| **Total GOB Eligible Inventory** | | $1,326,950 | $2,528,796 | | $55,150 | $114,253 | | $31,709 | $60,218 | | $134,359 | $254,898 | | $1,548,169 | $2,958,165 |
| | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
| **Projected Combined GOB Gross Recovery** | $1,645,782 | 124.0% | 65.1% | $63,040 | 114.3% | 55.2% | $14,198 | 44.8% | 23.6% | $165,384 | 123.1% | 64.9% | $1,888,404 | 122.0% | 63.8% |
| **Controllable Expenses:** | | | | | | | | | | | | | | | |
| Store payroll | 145,679 | 11.0% | 5.8% | 7,001 | 12.7% | 6.1% | 1,622 | 5.1% | 2.7% | 16,155 | 12.0% | 6.3% | 170,456 | 11.0% | 5.8% |
| Store payroll taxes and benefits | 28,556 | 2.2% | 1.1% | 1,349 | 2.4% | 1.2% | 313 | 1.0% | 0.5% | 3,092 | 2.3% | 1.2% | 33,310 | 2.2% | 1.1% |
| Incentive & retention bonus | 14,568 | 1.1% | 0.6% | 700 | 1.3% | 0.6% | 162 | 0.5% | 0.3% | 1,615 | 1.2% | 0.6% | 17,046 | 1.1% | 0.6% |
| Subtotal - Payroll | 188,803 | 14.2% | 7.5% | 9,049 | 16.4% | 7.9% | 2,097 | 6.6% | 3.5% | 20,882 | 15.5% | 8.2% | 220,811 | 14.3% | 7.5% |
| Advertising & promotional costs | 48,783 | 3.7% | 1.9% | 1,866 | 3.4% | 1.6% | 210 | 0.7% | 0.3% | 2,245 | 1.7% | 0.9% | 53,103 | 3.4% | 1.8% |
| Store occupancy expense | 113,704 | 8.6% | 4.5% | 5,947 | 10.8% | 5.2% | 1,539 | 4.9% | 2.6% | 11,274 | 8.4% | 4.4% | 132,464 | 8.6% | 4.5% |
| Store miscellaneous expense | 12,708 | 1.0% | 0.5% | 632 | 1.1% | 0.6% | 219 | 0.7% | 0.4% | 1,478 | 1.1% | 0.6% | 15,037 | 1.0% | 0.5% |
| Landing costs | - | - | - | 8,515 | 15.4% | 7.5% | - | - | - | - | - | - | 8,515 | 0.6% | 0.3% |
| Central Services | 234 | 0.0% | 0.0% | - | - | - | - | - | - | - | - | - | 234 | 0.0% | 0.0% |
| Merchandise transfers | 43,013 | 3.2% | 1.7% | 3,476 | 6.3% | 3.0% | - | - | - | 1,596 | 1.2% | 0.6% | 48,085 | 3.1% | 1.6% |
| Credit card fees | 23,699 | 1.8% | 0.9% | 908 | 1.6% | 0.8% | 204 | 0.6% | 0.3% | 2,382 | 1.8% | 0.9% | 27,193 | 1.8% | 0.9% |
| Security | 7,478 | 0.6% | 0.3% | 400 | 0.7% | 0.3% | 137 | 0.4% | 0.2% | 1,354 | 1.0% | 0.5% | 9,369 | 0.6% | 0.3% |
| Inventory insurance | 2,107 | 0.2% | 0.1% | 95 | 0.2% | 0.1% | - | - | - | 274 | 0.2% | 0.1% | 2,477 | 0.2% | 0.1% |
| Independent inventory costs (2) | 1,053 | 0.1% | 0.0% | 47 | 0.1% | 0.0% | - | - | - | 137 | 0.1% | 0.1% | 1,238 | 0.1% | 0.0% |
| Subtotal - Other Operating | 90,294 | 6.8% | 3.6% | 14,073 | 25.5% | 12.3% | 561 | 1.8% | 0.9% | 7,221 | 5.4% | 2.8% | 112,148 | 7.2% | 3.8% |
| On-site supervision | 17,565 | 1.3% | 0.7% | 940 | 1.7% | 0.8% | 351 | 1.1% | 0.6% | 4,108 | 3.1% | 1.6% | 22,964 | 1.5% | 0.8% |
| **Total Combined Direct Sale Expenses (3)** | 459,148 | 34.6% | 18.2% | 31,875 | 57.8% | 27.9% | 4,758 | 15.0% | 7.9% | 45,710 | 34.0% | 17.9% | 541,490 | 35.0% | 18.3% |
| **Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses** | $1,186,634 | 89.4% | 46.9% | $31,165 | 56.5% | 27.3% | $9,441 | 29.8% | 15.7% | $119,674 | 89.1% | 46.9% | $1,346,914 | 87.0% | 45.5% |
| **Less: Other Adjustments** | | | | | | | | | | | | | | | |
| Redemption Of Gift Certificates/Cash Cards (4) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty Payments (5) | 4,246 | 0.3% | 0.2% | 163 | 0.3% | 0.1% | 37 | 0.1% | 0.1% | 427 | 0.3% | 0.2% | 4,871 | 0.3% | 0.2% |
| **Total Other Adjustments** | 4,246 | 0.3% | 0.2% | 163 | 0.3% | 0.1% | 37 | 0.1% | 0.1% | 427 | 0.3% | 0.2% | 4,871 | 0.3% | 0.2% |
| **Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses** | $1,182,389 | 89.1% | 46.8% | $31,002 | 56.2% | 27.1% | $9,404 | 29.7% | 15.6% | $119,247 | 88.8% | 46.8% | $1,342,042 | 86.7% | 45.4% |
| **Less: Estimated Base Liquidation Fee (6)** | 10,625 | 0.8% | 0.4% | - | - | - | 48 | 0.2% | 0.1% | 372 | 0.3% | 0.1% | 11,045 | 0.7% | 0.4% |
| **Estimated Blended Net Recovery Before Corporate Expenses** | $1,171,764 | 88.3% | 46.3% | $31,002 | 56.2% | 27.1% | $9,356 | 29.5% | 15.5% | $118,875 | 88.5% | 46.6% | $1,330,997 | 86.0% | 45.0% |
| **Less: Corporate Expenses** | | | | | | | | | | | | | | | |
| Corporate Occupancy | 25,539 | 1.9% | 1.0% | 1,353 | 2.5% | 1.2% | - | - | - | - | - | - | 26,892 | 1.7% | 0.9% |
| Corporate Overhead | 10,770 | 0.8% | 0.4% | 571 | 1.0% | 0.5% | - | - | - | - | - | - | 11,341 | 0.7% | 0.4% |
| Other Closing Costs | 12,206 | 0.9% | 0.5% | 647 | 1.2% | 0.6% | - | - | - | - | - | - | 12,852 | 0.8% | 0.4% |
| **Total Corporate Expenses (3)** | 48,515 | 3.7% | 1.9% | 2,570 | 4.7% | 2.2% | - | - | - | - | - | - | 51,085 | 3.3% | 1.7% |
| **Blended Net Recovery For Combined Retail Store GOB Inventory (7) (8)** | $1,123,249 | 84.6% | 44.4% | $28,432 | 51.6% | 24.9% | $9,356 | 29.5% | 15.5% | $118,875 | 88.5% | 46.6% | $1,279,912 | 82.7% | 43.3% |

Note(s):
(1) Computed retail value supplied by or based on Company-supplied sales and margin information.
(2) Assumes 20% of stores would be counted.
(3) Corporate and direct sale expenses are estimated for the GOB period only.
(4) Gift certificates / cash cards are not deducted as an expense as they are reserved for in the Company's borrowing base.
(5) Royalty payments are paid based upon sales of Adam Levine, Bongo, Cannon, Everlast, Jaclyn Smith, Joe Boxer, Outdoor Life, and Route 66 merchandise.
(6) Base liquidation fee is calculated at $25,000 per store for go-forward locations before any potential incentive fee or sharing based on recovery. Wave 2 and Wave 3 liquidation fee is calculated according to the existing Abacus Liquidation Agreement.
(7) Percentages (%) and dollars ($) may not add due to rounding.
(8) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001239

Exhibit A-2

## *Exhibits* | Inventory Appraisal

**TIGER**

**Sears Holdings Corporation**
**Kmart Corporation**
Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
Projected for January 5, 2019
($ in 000s)

| | On-Hand Go Forward Inventory | | In-Transit Inventory | | Wave 2 Inventory | | Wave 3 Inventory | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | Inventory at Retail | Inventory at Cost | Inventory at Retail | Inventory at Cost | Inventory at Retail | Inventory at Cost | Inventory at Retail | | Inventory at Cost | Inventory at Retail | |
| **Inventory** | | | | | | | | | | | | |
| Retail Inventory | $511,908 | $1,147,021 | $22,545 | $57,929 | $14,389 | $33,241 | $61,792 | $138,455 | | $610,634 | $1,368,231 | |
| **Less: Adjustments** | | | | | | | | | | | | |
| Adjustments For Markdowns At Retail Only | N/A | (260,711) | N/A | (13,167) | N/A | (7,368) | N/A | (31,641) | | N/A | (327,690) | |
| Return To Vendor Goods/Damages | (2,811) | (5,927) | - | - | - | - | - | - | | (2,811) | (5,927) | |
| Total Adjustments | (2,811) | (266,638) | - | (13,167) | - | (7,368) | - | (31,641) | | (2,811) | (333,617) | |
| **Net Retail Eligible Inventory** | $509,297 | $880,383 | $22,545 | $44,762 | $14,389 | $24,873 | $61,792 | $106,814 | | $608,022 | $1,034,616 | A |
| Tobacco & Alcohol (1) | 831 | 1,131 | - | - | 23 | 32 | 101 | 137 | | 956 | 1,300 | B |
| **Total Adjusted Inv. At Retail** | $510,128 | $881,514 | $22,545 | $44,762 | $14,412 | $24,905 | $61,892 | $106,952 | | $608,978 | $1,035,916 | |

| | Total $ | % of Elig. Inv at Cost | % of Elig. Inv at Retail | Total $ | % of Elig. Inv at Cost | % of Elig. Inv at Retail | Total $ | % of Elig. Inv at Cost | % of Elig. Inv at Retail | Total $ | % of Elig. Inv at Cost | % of Elig. Inv at Retail | Total $ | % of Elig. Inv at Cost | % of Elig. Inv at Retail | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Estimated Gross Recovery** | | | | | | | | | | | | | | | | |
| Retail Inventory | $589,857 | 115.8% | 67.0% | $25,514 | 113.2% | 57.0% | $5,741 | 39.9% | 23.1% | $70,972 | 114.9% | 66.4% | $692,084 | 113.8% | 66.9% | % of A |
| Non Prescription Pharmacy, Tobacco & Alcohol | 1,018 | 122.4% | 90.0% | - | - | - | 10 | 42.2% | 31.0% | 122 | 121.4% | 89.3% | 1,150 | 120.3% | 88.5% | % of B |
| **Total Blended Projected Gross Recovery** | $590,874 | 115.8% | 67.0% | $25,514 | 113.2% | 57.0% | $5,751 | 39.9% | 23.1% | $71,094 | 114.9% | 66.5% | $693,234 | 113.8% | 66.9% | |
| **Controllable Expenses: (2)** | | | | | | | | | | | | | | | | |
| Store payroll | 51,567 | 10.1% | 5.8% | 2,792 | 12.4% | 6.2% | 635 | 4.4% | 2.5% | 7,393 | 11.9% | 6.9% | 62,387 | 10.2% | 6.0% | |
| Store payroll taxes and benefits | 9,282 | 1.8% | 1.1% | 602 | 2.2% | 1.1% | 114 | 0.8% | 0.5% | 1,331 | 2.2% | 1.2% | 11,230 | 1.8% | 1.1% | |
| Incentive & retention bonus | 5,157 | 1.0% | 0.6% | 279 | 1.2% | 0.6% | 63 | 0.4% | 0.3% | 739 | 1.2% | 0.7% | 6,239 | 1.0% | 0.6% | |
| Subtotal - Payroll | 66,006 | 12.9% | 7.5% | 3,573 | 15.8% | 8.0% | 813 | 5.6% | 3.3% | 9,463 | 15.3% | 8.8% | 79,855 | 13.1% | 7.7% | |
| Advertising & promotional costs | 17,115 | 3.4% | 1.9% | 740 | 3.3% | 1.7% | 83 | 0.6% | 0.3% | 1,066 | 1.7% | 1.0% | 19,025 | 3.1% | 1.8% | |
| Store occupancy expense | 42,948 | 8.4% | 4.9% | 2,325 | 10.3% | 5.2% | 643 | 4.5% | 2.6% | 4,898 | 7.9% | 4.6% | 50,814 | 8.3% | 4.9% | |
| Store miscellaneous expense | 4,303 | 0.8% | 0.5% | 233 | 1.0% | 0.5% | 56 | 0.4% | 0.2% | 582 | 0.9% | 0.5% | 5,174 | 0.8% | 0.5% | |
| Landing costs | | | | 3,325 | 14.7% | 7.4% | - | - | - | - | - | - | 3,325 | 0.5% | 0.3% | |
| Warehouse and distribution expenses | 13,685 | 2.7% | 1.6% | 1,219 | 5.4% | 2.7% | - | - | - | 725 | 1.2% | 0.7% | 15,629 | 2.6% | 1.5% | |
| Credit card fees | 8,509 | 1.7% | 1.0% | 367 | 1.6% | 0.8% | 83 | 0.6% | 0.3% | 1,024 | 1.7% | 1.0% | 9,983 | 1.6% | 1.0% | |
| Security | 2,879 | 0.6% | 0.3% | 156 | 0.7% | 0.3% | 38 | 0.3% | 0.2% | 626 | 1.0% | 0.6% | 3,698 | 0.6% | 0.4% | |
| Inventory Insurance | 735 | 0.1% | 0.1% | 37 | 0.2% | 0.1% | - | - | - | 115 | 0.2% | 0.1% | 887 | 0.1% | 0.1% | |
| Independent inventory costs (3) | 388 | 0.1% | 0.0% | 20 | 0.1% | 0.0% | - | - | - | 61 | 0.1% | 0.1% | 469 | 0.1% | 0.0% | |
| Subtotal - Other Operating | 30,507 | 6.0% | 3.5% | 5,357 | 23.8% | 12.0% | 177 | 1.2% | 0.7% | 3,134 | 5.1% | 2.0% | 39,175 | 6.4% | 3.8% | |
| On-site supervision | 8,399 | 1.6% | 1.0% | 455 | 2.0% | 1.0% | 121 | 0.8% | 0.5% | 1,900 | 3.1% | 1.8% | 10,875 | 1.8% | 1.0% | |
| **Total Direct Sale Expenses** | 164,998 | 32.3% | 18.7% | 12,449 | 55.2% | 27.8% | 1,836 | 12.7% | 7.4% | 20,461 | 33.1% | 19.1% | 199,743 | 32.8% | 19.3% | |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (4) (5)** | $425,878 | 83.5% | 48.3% | $13,065 | 57.9% | 29.2% | $3,914 | 27.2% | 15.7% | $50,633 | 81.8% | 47.3% | $493,491 | 81.0% | 47.6% | |

Note(s):
(1) Computed retail value based on Company-supplied sales and margin information.
(2) Projected expenses based on Company-supplied information.
(3) Assumes 20% of stores would be counted.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

HIGHLY CONFIDENTIAL

SEARS_507B_00001240

Exhibit A-2a

**JX 020-28**

**Exhibits | Inventory Appraisal**   **TIGER**

### Sears Holdings Corporation
### Sears Full Line Stores
Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
Projected for January 5, 2019
($ in 000s)

| | On-Hand Go-Forward Inventory | | | In-Transit Inventory | | | Wave 2 Inventory | | | Wave 3 Inventory | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Inventory at Cost | Inventory at Retail | | Inventory at Cost | Inventory at Retail | | Inventory at Cost | Inventory at Retail | | Inventory at Cost | Inventory at Retail | | Inventory at Cost | Inventory at Retail |
| Total Inventory (1) | | $777,362 | $2,043,660 | | $32,605 | $88,545 | | $17,297 | $45,473 | | $72,467 | $190,512 | | $899,730 | $2,365,362 |
| **Less: Adjustments** | | | | | | | | | | | | | | | | |
| Adjustments For Markdowns At Retail Only | | N/A | (456,610) | | N/A | (20,053) | | N/A | (10,160) | | N/A | (42,566) | | N/A | (525,562) |
| Return To Vendor Goods/Damages | | (1,571) | (4,504) | | - | - | | - | - | | - | - | | (1,571) | (4,504) |
| Total Adjustments | | (1,571) | (461,114) | | - | (20,053) | | - | (10,160) | | - | (42,566) | | (1,571) | (530,066) |
| **Total Eligible Inventory** | | $775,791 | $1,582,545 | | $32,605 | $68,492 | | $17,297 | $35,313 | | $72,467 | $147,947 | | $898,160 | $1,835,296 |
| | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
| **Projected Gross Recovery** | $1,012,829 | 130.6% | 64.0% | $37,526 | 115.1% | 54.0% | $8,448 | 48.8% | 23.9% | $94,289 | 130.1% | 63.7% | $1,153,091 | 128.4% | 62.8% |
| **Controllable Expenses: (2)** | | | | | | | | | | | | | | | | |
| Store payroll | 79,448 | 10.2% | 5.0% | 4,209 | 12.9% | 6.1% | 987 | 5.7% | 2.8% | 8,761 | 12.1% | 5.9% | 93,400 | 10.4% | 5.1% |
| Store payroll taxes and benefits | 15,973 | 2.1% | 1.0% | 846 | 2.6% | 1.2% | 198 | 1.1% | 0.6% | 1,762 | 2.4% | 1.2% | 18,779 | 2.1% | 1.0% |
| Incentive & retention bonus | 7,944 | 1.0% | 0.5% | 421 | 1.3% | 0.6% | 99 | 0.6% | 0.3% | 876 | 1.2% | 0.6% | 9,340 | 1.0% | 0.5% |
| Subtotal - Payroll | 103,360 | 13.3% | 6.5% | 5,476 | 16.8% | 7.9% | 1,284 | 7.4% | 3.6% | 11,399 | 15.7% | 7.7% | 121,520 | 13.5% | 6.6% |
| Advertising & promotional costs | 30,385 | 3.9% | 1.9% | 1,126 | 3.5% | 1.6% | 127 | 0.7% | 0.4% | 1,179 | 1.6% | 0.8% | 32,816 | 3.7% | 1.8% |
| Store occupancy expense | 68,361 | 8.8% | 4.3% | 3,622 | 11.1% | 5.2% | 896 | 5.2% | 2.5% | 6,376 | 8.8% | 4.3% | 79,255 | 8.8% | 4.3% |
| Store miscellaneous expense | 7,524 | 1.0% | 0.5% | 399 | 1.2% | 0.6% | 163 | 0.9% | 0.5% | 896 | 1.2% | 0.6% | 8,982 | 1.0% | 0.5% |
| Landing costs | - | - | - | 5,190 | 15.9% | 7.5% | - | - | - | - | - | - | 5,190 | 0.6% | 0.3% |
| Warehouse and distribution expenses (3) | 28,825 | 3.7% | 1.8% | 2,257 | 6.9% | 3.2% | - | - | - | 870 | 1.2% | 0.6% | 31,953 | 3.6% | 1.7% |
| Credit card fees | 14,585 | 1.9% | 0.9% | 540 | 1.7% | 0.8% | 122 | 0.7% | 0.3% | 1,358 | 1.9% | 0.9% | 16,605 | 1.8% | 0.9% |
| Security | 4,600 | 0.6% | 0.3% | 244 | 0.7% | 0.4% | 99 | 0.6% | 0.3% | 728 | 1.0% | 0.5% | 5,671 | 0.6% | 0.3% |
| Inventory Insurance | 1,319 | 0.2% | 0.1% | 58 | 0.2% | 0.1% | - | - | - | 159 | 0.2% | 0.1% | 1,535 | 0.2% | 0.1% |
| Independent inventory costs (4) | 633 | 0.1% | 0.0% | 28 | 0.1% | 0.0% | - | - | - | 76 | 0.1% | 0.1% | 737 | 0.1% | 0.0% |
| Subtotal - Other Operating | 57,486 | 7.4% | 3.6% | 8,716 | 26.7% | 12.5% | 384 | 2.2% | 1.1% | 4,087 | 5.6% | 2.8% | 70,673 | 7.9% | 3.9% |
| On-site supervision | 9,165 | 1.2% | 0.6% | 486 | 1.5% | 0.7% | 231 | 1.3% | 0.7% | 2,208 | 3.0% | 1.5% | 12,089 | 1.3% | 0.7% |
| **Total Direct Sale Expenses** | 268,758 | 34.6% | 17.0% | 19,426 | 59.6% | 28.0% | 2,921 | 16.9% | 8.3% | 25,249 | 34.8% | 17.1% | 316,353 | 35.2% | 17.2% |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (5) (6)** | $744,071 | 95.9% | 47.0% | $18,100 | 55.5% | 26.0% | $5,526 | 32.0% | 15.6% | $69,041 | 95.3% | 46.7% | $836,738 | 93.2% | 45.6% |

Note(s):
(1) Markup supplied by the Company.
(2) Projected expenses based on Company-supplied information.
(3) Sears warehouse and distribution expenses for all banners are included in Sears Full Line Stores expenses.
(4) Assumes 20% of stores would be counted.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

HIGHLY CONFIDENTIAL

Exhibit A-2b

**JX 020-29**

TIGER

## Sears Holdings Corporation

### Sears Auto Centers

#### Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
#### Projected for January 5, 2019
($ in 000s)

|  |  | Inventory at Cost | Inventory at Retail |
|---|---|---|---|
| **Total Inventory** |  | $41,031 | $76,861 |
| Less: Adjustments |  | - | (12,124) |
| **Total Eligible Inventory** |  | $41,031 | $64,737 |

|  | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
|---|---|---|---|
| **Projected Gross Recovery (1)** | $42,079 | 102.6% | 65.0% |
| **Controllable Expenses: (2)** |  |  |  |
| Store payroll | 14,669 | 35.8% | 22.7% |
| Store payroll taxes and benefits | 3,301 | 8.0% | 5.1% |
| Incentive & retention bonus | 1,467 | 3.6% | 2.3% |
| Subtotal - Payroll | 19,437 | 47.4% | 30.0% |
| Advertising & promotional costs | 1,262 | 3.1% | 2.0% |
| Store occupancy expense | 2,395 | 5.8% | 3.7% |
| Store miscellaneous expense | 881 | 2.1% | 1.4% |
| Central Services | 234 | 0.6% | 0.4% |
| Merchandise transfers | 493 | 1.2% | 0.8% |
| Credit card fees | 606 | 1.5% | 0.9% |
| Inventory insurance | 54 | 0.1% | 0.1% |
| Independent inventory costs (3) | 32 | 0.1% | 0.1% |
| Subtotal - Other Operating | 2,300 | 5.6% | 3.6% |
| On-site supervision (4) | - | - | - |
| **Total Direct Sale Expenses** | 25,394 | 61.9% | 39.2% |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (5) (6)** | $16,685 | 40.7% | 25.8% |

Note(s):

(1) Does not include revenue associated with service or installation.

(2) Projected expenses based on Company-supplied information.

(3) Assumes 20% of stores would be counted.

(4) On-site supervision is included in Sears Full Line Stores (Exhibit A-2b).

(5) Percentages (%) and dollars ($) may not add due to rounding.

(6) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2c

SEARS_507B_00001242

**JX 020-30**

*Exhibits* | **Inventory Appraisal**

TIGER

**Sears Holdings Corporation**
**Total Company**
12 Month Liquidation Summary
Projected for the 12 Months Ending December 2019
($ in 000s)

| Month | Appraisal: Inventory Date | Appraisal: Term Date | Kmart Corporation: Inv. at Cost | Kmart Corporation: NOLV % of Cost | Sears Full Line Stores: Inv. at Cost | Sears Full Line Stores: NOLV % of Cost | Sears Auto Centers: Inv. at Cost | Sears Auto Centers: NOLV % of Cost | Wholesale Inventory: Inv. at Cost | Wholesale Inventory: NOLV % of Cost | Non-Direct Expense: Expense $ | Non-Direct Expense: % of Cost | Total: Inv. at Cost | Total: NOLV % of Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **On-Hand Go-Forward Inventory — Current Appraisal (1) (2) (3) (4)** | | | | | | | | | | | | | | |
| January 2019 | 12/1/2018 | 1/19/2019 | $510,120 | 83.5% | $775,781 | 95.9% | $41,031 | 41.7% | $110,096 | 35.3% | $63,986 | 4.4% | $1,437,846 | 80.9% |
| February | 12/1/2018 | 1/19/2019 | 533,739 | 85.1% | 762,158 | 97.2% | 36,734 | 38.2% | 109,596 | 34.9% | 60,717 | 4.2% | 1,442,192 | 82.9% |
| March | 12/1/2018 | 1/19/2019 | 527,140 | 84.9% | 757,307 | 96.9% | 31,331 | 39.3% | 109,596 | 34.9% | 59,776 | 4.3% | 1,405,443 | 81.0% |
| April | 12/1/2018 | 1/19/2019 | 499,674 | 84.0% | 737,992 | 96.9% | 25,130 | 40.6% | 109,596 | 34.9% | 58,691 | 4.3% | 1,376,371 | 81.0% |
| May | 12/1/2018 | 1/19/2019 | 509,103 | 84.7% | 765,751 | 95.9% | 28,649 | 40.6% | 109,596 | 34.9% | 63,091 | 4.5% | 1,412,179 | 81.3% |
| June | 12/1/2018 | 1/19/2019 | 465,962 | 85.3% | 742,797 | 96.3% | 30,359 | 40.4% | 109,596 | 34.9% | 61,927 | 4.5% | 1,360,493 | 81.7% |
| July | 12/1/2018 | 1/19/2019 | 469,105 | 85.4% | 707,520 | 95.9% | 31,872 | 40.7% | 109,596 | 34.9% | 58,493 | 4.4% | 1,310,165 | 81.7% |
| August | 12/1/2018 | 1/19/2019 | 485,211 | 85.2% | 706,317 | 97.3% | 32,465 | 40.9% | 109,596 | 34.9% | 55,716 | 4.2% | 1,309,579 | 82.4% |
| September | 12/1/2018 | 1/19/2019 | 536,040 | 85.5% | 769,951 | 98.7% | 70,760 | 41.1% | 105,596 | 34.9% | 57,262 | 4.0% | 1,408,319 | 82.0% |
| October | 12/1/2018 | 1/19/2019 | 613,397 | 87.1% | 843,951 | 98.5% | 33,342 | 41.6% | 109,596 | 34.9% | 61,051 | 3.8% | 1,600,275 | 85.9% |
| November | 12/1/2018 | 1/19/2019 | 656,975 | 87.7% | 911,461 | 99.0% | 33,343 | 42.2% | 109,596 | 34.9% | 66,381 | 3.9% | 1,711,965 | 85.6% |
| December 2019 | 12/1/2018 | 1/19/2019 | 693,929 | 87.0% | 911,992 | 99.3% | 35,139 | 41.2% | 109,596 | 34.9% | 66,310 | 3.9% | 1,687,445 | 85.4% |
| **Weighted Avg.** | | | **$508,230** | **85.5%** | **$780,290** | **97.4%** | **$32,874** | **40.6%** | **$109,696** | **35.0%** | **$61,040** | **4.2%** | **$1,460,809** | **82.9%** |
| **Previous Appraisal (1) (2)** | | | | | | | | | | | | | | |
| January | 11/3/2018 | 12/16/2018 | $532,093 | 83.5% | $793,066 | 95.9% | $39,416 | 40.7% | $100,473 | 35.3% | $63,345 | 4.3% | $1,462,937 | 81.4% |
| February | 11/3/2018 | 12/16/2018 | 556,136 | 85.1% | 812,774 | 97.2% | 36,109 | 36.2% | 102,021 | 35.5% | 42,658 | 4.2% | 1,505,021 | 67.0% |
| March | 7/7/2018 | 9/20/2018 | 963,909 | 85.5% | 1,257,801 | 96.5% | 62,912 | 39.3% | 128,537 | 49.9% | 82,618 | 3.8% | 2,311,154 | 84.2% |
| April | 10/28/2017 | 12/22/2017 | 1,138,919 | 85.1% | 1,469,040 | 98.9% | 82,571 | 47.1% | 176,097 | 47.6% | 83,943 | 2.9% | 2,885,566 | 98.7% |
| May | 10/28/2017 | 12/22/2017 | 1,117,016 | 86.0% | 1,513,919 | 97.3% | 81,351 | 46.0% | 176,017 | 42.6% | 84,059 | 2.9% | 2,800,583 | 85.6% |
| June | 3/3/2018 | 6/3/2018 | 903,398 | 86.3% | 1,507,454 | 96.3% | 81,811 | 43.7% | 159,765 | 39.2% | 75,879 | 2.9% | 2,632,428 | 85.0% |
| July | 3/3/2018 | 6/3/2018 | 997,467 | 87.1% | 1,459,717 | 96.9% | 91,398 | 41.3% | 157,685 | 39.7% | 76,097 | 2.9% | 2,556,677 | 85.4% |
| August | 3/3/2018 | 6/3/2018 | 908,750 | 85.8% | 1,445,105 | 99.0% | 79,916 | 40.5% | 156,026 | 39.2% | 77,812 | 3.0% | 2,509,852 | 86.3% |
| September | 3/3/2018 | 6/7/2018 | 971,053 | 86.7% | 1,480,759 | 100.5% | 79,915 | 42.2% | 155,063 | 39.2% | 81,737 | 3.0% | 2,696,759 | 87.3% |
| October | 7/7/2018 | 9/20/2018 | 970,434 | 89.0% | 1,322,550 | 101.4% | 65,400 | 42.5% | 122,149 | 36.1% | 73,337 | 3.0% | 2,480,379 | 86.7% |
| November | 10/6/2018 | 11/18/2018 | 653,518 | 87.7% | 915,150 | 99.0% | 53,725 | 42.4% | 117,554 | 38.0% | 64,807 | 3.7% | 1,739,925 | 85.2% |
| December | 11/3/2018 | 12/16/2018 | 599,036 | 87.0% | 887,951 | 99.3% | 46,375 | 41.9% | 101,764 | 36.3% | 63,061 | 3.8% | 1,635,100 | 85.4% |
| **Weighted Avg.** | | | **$842,675** | **86.5%** | **$1,240,931** | **98.9%** | **$65,029** | **42.6%** | **$137,429** | **39.2%** | **$74,110** | **3.2%** | **$2,286,796** | **85.5%** |
| **Change (1) (2)** | | | | | | | | | | | | | | |
| January | | | ($21,973) | (0.0%) | ($15,175) | (0.0%) | $1,615 | (0.0%) | $10,423 | 0.1% | $40 | 0.1% | ($25,091) | (0.6%) |
| February | | | (22,277) | (0.0%) | (50,640) | (0.0%) | 634 | (0.0%) | 9,554 | (0.4%) | (2,347) | 0.0% | (62,829) | (0.7%) |
| March | | | (276,769) | (0.7%) | (520,414) | (0.0%) | (31,581) | (0.0%) | (16,946) | (5.0%) | (22,842) | 0.7% | (905,711) | (2.4%) |
| April | | | (639,245) | (2.1%) | (748,057) | (1.0%) | (53,441) | (6.3%) | (66,451) | (7.7%) | (25,112) | 1.4% | (1,507,195) | (4.2%) |
| May | | | (608,094) | (2.3%) | (748,150) | (1.8%) | (52,702) | (6.3%) | (66,451) | (7.2%) | (21,028) | 1.6% | (1,476,205) | (4.3%) |
| June | | | (420,036) | (1.1%) | (764,607) | (1.1%) | (51,052) | (3.1%) | (50,188) | (4.3%) | (13,952) | 1.7% | (1,285,935) | (3.0%) |
| July | | | (428,677) | (1.7%) | (752,198) | (1.1%) | (45,491) | (0.6%) | (48,130) | (4.3%) | (17,598) | 1.5% | (1,219,457) | (4.1%) |
| August | | | (423,567) | (0.5%) | (738,792) | (1.1%) | (47,455) | (0.6%) | (46,454) | (4.3%) | (22,096) | 1.2% | (1,236,379) | (3.9%) |
| September | | | (434,871) | (1.3%) | (729,730) | (1.9%) | (47,215) | (1.8%) | (45,477) | (4.3%) | (24,465) | 0.9% | (1,257,440) | (3.7%) |
| October | | | (357,037) | (1.9%) | (478,967) | (1.9%) | (32,147) | (0.8%) | (12,554) | (3.2%) | (12,287) | 0.9% | (880,095) | (3.4%) |
| November | | | 3,460 | (0.0%) | (3,689) | (0.0%) | (16,082) | (0.3%) | (7,949) | (3.1%) | 1,575 | 0.2% | (27,560) | 0.4% |
| December | | | 94,293 | (0.0%) | 23,441 | 0.0% | (10,236) | (0.6%) | 7,832 | (1.4%) | 3,249 | 0.1% | 52,339 | 0.1% |
| **Weighted Avg.** | | | **($334,446)** | **(1.0%)** | **($460,641)** | **(0.9%)** | **($32,264)** | **(2.0%)** | **($27,730)** | **(4.2%)** | **($13,070)** | **0.9%** | **($825,887)** | **(2.7%)** |

| Month | In-Transit Inventory: Inv. at Cost | In-Transit Inventory: NOLV % of Cost | Non-Direct Expense: Expense $ | Non-Direct Expense: % of Cost | Total: Inv. at Cost | Total: NOLV % of Cost | Wave 2 Closings — Kmart Corporation: Inv. at Cost | Kmart Corporation: NOLV % of Cost | Sears Full Line: Inv. at Cost | Sears Full Line: NOLV % of Cost | Non-Direct Expense: Expense $ | Non-Direct Expense: % of Cost | Total: Inv. at Cost | Total: NOLV % of Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current Appraisal (1) (2) (3) (4)** | | | | | | | | | | | | | | |
| January 2019 | $55,130 | 56.5% | $2,730 | 5.0% | $55,130 | 51.6% | $14,412 | 27.2% | $17,297 | 32.0% | $85 | 0.3% | $31,709 | 29.9% |
| February | 68,710 | 57.8% | 3,925 | 4.9% | 68,210 | 52.8% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| March | 81,739 | 57.6% | 3,960 | 4.9% | 81,739 | 52.7% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| April | 86,417 | 57.3% | 4,235 | 4.9% | 86,417 | 52.4% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| May | 64,714 | 57.5% | 3,164 | 4.9% | 64,714 | 52.6% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| June | 86,138 | 57.5% | 4,295 | 5.0% | 86,038 | 52.5% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| July | 118,104 | 57.8% | 5,047 | 4.3% | 118,304 | 53.0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| August | 139,152 | 58.7% | 6,613 | 4.7% | 139,152 | 54.0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| September | 154,402 | 59.7% | 7,099 | 4.6% | 154,402 | 55.2% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| October | 126,104 | 60.3% | 5,613 | 4.5% | 126,104 | 55.0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| November | 108,414 | 59.9% | 4,906 | 4.5% | 108,414 | 55.4% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| December 2019 | 80,675 | 58.0% | 3,027 | 3.7% | 80,675 | 54.0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Weighted Avg.** | **$97,424** | **58.8%** | **$4,563** | **4.7%** | **$97,424** | **53.8%** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Previous Appraisal (1) (2)** | | | | | | | | | | | | | | |
| January | N/A | N/A | N/A | N/A | N/A | N/A | $14,491 | 27.2% | $13,250 | 32.0% | $74 | 0.7% | $31,659 | 29.8% |
| February | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| March | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| April | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| May | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| June | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| July | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| August | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| September | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| October | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| November | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| December | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Weighted Avg.** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Change (1) (2)** | | | | | | | | | | | | | | |
| January | N/A | N/A | N/A | N/A | N/A | N/A | $11 | (0.0%) | $39 | (0.0%) | $11 | 0.0% | $50 | (0.1%) |
| February | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| March | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| April | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| May | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| June | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| July | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| August | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| September | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| October | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| November | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| December | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Weighted Avg.** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| Month | Wave 3 Closings — Kmart Corporation: Inv. at Cost | Kmart Corporation: NOLV % of Cost | Sears Full Line: Inv. at Cost | Sears Full Line: NOLV % of Cost | Non-Direct Expense: Expense $ | Non-Direct Expense: % of Cost | Total: Inv. at Cost | Total: NOLV % of Cost | Total Company: Inv. at Cost | Total Company: NOLV % of Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current Appraisal (1) (2) (3) (4)** | | | | | | | | | | |
| January 2019 | $61,692 | 61.8% | $72,467 | 46.3% | $799 | 0.6% | $134,159 | 56.1% | $1,650,065 | 79.5% |
| February | 41,860 | 61.2% | 36,655 | 54.7% | 492 | 0.7% | 77,547 | 57.4% | 1,583,950 | 80.3% |
| March | 13,239 | 41.9% | 17,891 | 46.1% | 209 | 0.6% | 31,064 | 43.5% | 1,519,746 | 79.8% |
| April | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,462,789 | 80.1% |
| May | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,476,893 | 80.7% |
| June | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,457,127 | 79.4% |
| July | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,436,469 | 79.0% |
| August | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,472,731 | 79.7% |
| September | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,593,691 | 80.0% |
| October | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,726,379 | 83.1% |
| November | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,819,779 | 83.3% |
| December 2019 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,766,920 | 84.0% |
| **Weighted Avg.** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **$1,681,887** | **80.7%** |
| **Previous Appraisal (1) (2)** | | | | | | | | | | |
| January | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $1,494,597 | 80.1% |
| February | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,505,021 | 63.0% |
| March | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,311,154 | 84.2% |
| April | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,885,566 | 86.7% |
| May | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,806,283 | 85.6% |
| June | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,632,428 | 85.0% |
| July | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,596,677 | 85.4% |
| August | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,509,852 | 86.3% |
| September | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,696,759 | 87.2% |
| October | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2,480,370 | 86.7% |
| November | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,739,925 | 85.2% |
| December | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 1,635,100 | 85.4% |
| **Weighted Avg.** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **$2,289,884** | **85.5%** |
| **Change (1) (2)** | | | | | | | | | | |
| January | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | $164,468 | (0.0%) |
| February | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 78,929 | (2.7%) |
| March | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (791,408) | (4.0%) |
| April | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (1,420,777) | (3.9%) |
| May | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (1,311,492) | (5.0%) |
| June | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (1,199,997) | (5.6%) |
| July | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (1,160,133) | (6.4%) |
| August | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (1,117,071) | (6.4%) |
| September | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (1,102,959) | (6.4%) |
| October | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | (753,990) | (3.5%) |
| November | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 90,894 | (1.8%) |
| December | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 133,214 | (1.3%) |
| **Weighted Avg.** | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | **($708,060)** | **(4.8%)** |

Note(s):
(1) Percentages (%) and dollar ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.
(3) Wave 2 represents 13 Kmart stores and 29 Sears Full Line stores closing from November 16, 2018 to January 20, 2019.
(4) Wave 3 represents 37 Kmart stores and 45 Sears Full Line stores closing from January 5, 2019 to March 24, 2019.

Exhibit A-3

HIGHLY CONFIDENTIAL

SEARS_507B_00001243

HIGHLY CONFIDENTIAL

*Exhibits* | **Inventory Appraisal**

**TIGER**

### Sears Holdings Corporation
### On-Hand Go-Forward Inventory
### Projected 12 Month Liquidation Analysis
($ in 000s)

| Month Beginning | | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOB Inventory at Cost | (1) | $1,326,950 | $1,332,607 | $1,295,858 | $1,266,786 | $1,302,593 | $1,256,908 | $1,208,579 | $1,223,993 | $1,329,733 | $1,490,690 | $1,601,780 | $1,577,860 |
| Wholesale Inventory at Cost | (1) | 110,896 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 |
| Total at Cost | | 1,437,846 | 1,442,192 | 1,405,443 | 1,376,371 | 1,412,178 | 1,366,493 | 1,318,165 | 1,333,579 | 1,439,319 | 1,600,275 | 1,711,365 | 1,687,445 |
| Gross Recovery GOB | (2) | 1,645,782 | 1,650,893 | 1,605,400 | 1,572,107 | 1,617,736 | 1,561,156 | 1,499,838 | 1,517,435 | 1,647,932 | 1,846,497 | 1,985,112 | 1,957,423 |
| Gross Recovery Wholesale | (3) | 39,320 | 38,259 | 38,259 | 38,259 | 38,259 | 38,259 | 38,259 | 38,259 | 38,259 | 38,259 | 38,259 | 38,259 |
| Total Gross Recovery | | 1,685,102 | 1,689,152 | 1,643,659 | 1,610,366 | 1,655,995 | 1,599,415 | 1,538,097 | 1,555,694 | 1,686,191 | 1,884,756 | 2,023,371 | 1,995,682 |
| Less: Total Combined Direct Sale Expenses | (4) | 459,148 | 442,373 | 434,508 | 425,323 | 445,017 | 428,868 | 407,706 | 401,693 | 425,416 | 458,758 | 492,783 | 488,180 |
| Estimated Total Company Net Recovery Before Other Adjustments and Corporate Expenses | | 1,225,954 | 1,246,780 | 1,209,151 | 1,185,042 | 1,210,978 | 1,170,548 | 1,130,390 | 1,154,001 | 1,260,775 | 1,425,998 | 1,530,588 | 1,507,502 |
| Less: Total Other Adjustments (Royalties) | | 4,246 | 4,259 | 4,141 | 4,055 | 4,173 | 4,027 | 3,869 | 3,914 | 4,251 | 4,763 | 5,121 | 5,049 |
| Less: Total Estimated Base Liquidation Fee | (5) | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 | 10,625 |
| Estimated Blended Net Recovery Before Corporate Expenses | | 1,211,083 | 1,231,896 | 1,194,385 | 1,170,362 | 1,196,180 | 1,155,896 | 1,115,896 | 1,139,461 | 1,245,899 | 1,410,609 | 1,514,842 | 1,491,827 |
| Less: Corporate Expenses | (4) | 48,515 | 45,428 | 45,010 | 44,150 | 48,233 | 47,275 | 43,999 | 41,177 | 42,386 | 45,662 | 50,635 | 50,635 |
| **Total Company Blended Net Recovery** | (6)(7) | $1,162,568 | $1,186,468 | $1,149,375 | $1,126,211 | $1,147,947 | $1,108,620 | $1,071,897 | $1,098,285 | $1,203,513 | $1,364,947 | $1,464,207 | $1,441,192 |
| **Total Company Blended Net Recovery (% of Cost)** | (7)(8) | **80.9%** | **82.3%** | **81.8%** | **81.8%** | **~ 81.3%** | **81.1%** | **81.3%** | **82.4%** | **83.6%** | **85.3%** | **85.6%** | **85.4%** |

Note(s):
(1) Based upon Company projected inventory information.
(2) Based on GOLVs by Banner as estimated in Tiger Valuation's December 1, 2018 analysis.
(3) Based on the Company projected inventory mix (See Exhibit F).
(4) Based upon December 1, 2018 estimated expenses.
(5) Based on $25,000 minimum fee per store.
(6) Any change in inventory mix, mark-up or levels would have a material effect on projected net recoveries.
(7) Percentages (%) and dollars ($) may not add due to rounding.
(8) This Exhibit should be read in conjunction with the full written report.

Exhibit A-3a

SEARS_507B_00001244

**JX 020-32**

HIGHLY CONFIDENTIAL

**Exhibits** | **Inventory Appraisal**

**TIGER**

### Sears Holdings Corporation
### In-Transit Inventory
### Projected 12 Month Liquidation Analysis
($ in 000s)

| Month Beginning | | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 | Dec 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOB Inventory at Cost | (1) | $55,150 | $68,210 | $81,239 | $86,417 | $64,714 | $86,028 | $118,304 | $139,152 | $154,482 | $126,104 | $108,414 | $80,875 |
| Gross Recovery GOB | (2) | 63,040 | 77,967 | 92,863 | 98,784 | 73,966 | 98,333 | 135,232 | 159,066 | 176,578 | 144,132 | 123,908 | 92,425 |
| Less: Total Combined Direct Sale Expenses | (3) | 31,875 | 38,649 | 46,064 | 49,229 | 36,782 | 48,856 | 66,907 | 77,370 | 84,361 | 68,136 | 58,971 | 45,055 |
| Estimated Total Company Net Recovery Before Other Adjustments and Corporate Expenses | | 31,165 | 39,318 | 46,800 | 49,555 | 37,184 | 49,478 | 68,324 | 81,695 | 92,217 | 75,997 | 64,938 | 47,369 |
| Less: Total Other Adjustments (Royalties) | | 163 | 201 | 240 | 255 | 191 | 254 | 349 | 410 | 456 | 372 | 320 | 238 |
| Less: Total Estimated Base Liquidation Fee | (4) | - | - | - | - | - | - | - | - | - | - | - | - |
| Estimated Blended Net Recovery Before Corporate Expenses | | 31,002 | 39,117 | 46,560 | 49,300 | 36,993 | 49,224 | 67,976 | 81,285 | 91,762 | 75,625 | 64,618 | 47,131 |
| Less: Corporate Expenses | (3) | 2,570 | 3,125 | 3,730 | 3,982 | 2,974 | 4,032 | 5,494 | 6,199 | 6,552 | 5,242 | 4,586 | 2,789 |
| **Total Company Blended Net Recovery** | (5)(6) | **$28,432** | **$35,992** | **$42,831** | **$45,318** | **$34,019** | **$45,192** | **$62,482** | **$75,086** | **$85,210** | **$70,383** | **$60,032** | **$44,342** |
| **Total Company Blended Net Recovery (% of Cost)** | (6)(7) | **51.6%** | **52.8%** | **52.7%** | **52.4%** | **52.6%** | **52.5%** | **52.8%** | **54.0%** | **55.2%** | **55.8%** | **55.4%** | **54.8%** |

Note(s):
(1) Based upon Company projected inventory information.
(2) Based on GOLVs by Banner as estimated in Tiger Valuation's December 1, 2018 analysis.
(3) Based upon December 1, 2018 estimated expenses.
(4) Base liquidation fee is included in the On-Hand Go-Forward Inventory.
(5) Any change in inventory mix, mark-up or levels would have a material effect on projected net recoveries.
(6) Percentages (%) and dollars ($) may not add due to rounding.
(7) This Exhibit should be read in conjunction with the full written report.

Exhibit A-3b

**JX 020-33**

*Exhibits* | **Inventory Appraisal**

TIGER

**Sears Holdings Corporation**
**Store Closing Summary**
Wave 2
($ in 000s)

| | | Weekly Pro Forma (1) (2) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Kmart Corporation | | | Sears Full Line Stores | | | Non-Direct Expense | | Total Company | | |
| Week | Date Range | Inv. at Cost | NOLV for Sale Starting Each Week | | Inv. at Cost | NOLV for Sale Starting Each Week | | for Sale Starting Each Week | | Inv. at Cost | NOLV for Sale Starting Each Week | |
| | | | NOLV $ | % of Cost | | NOLV $ | % of Cost | Exp $ | % of Cost | | NOLV $ | % of Cost |
| Week 8 | 01/05 - 01/11 | $14,412 | $3,914 | 27.2% | $17,297 | $5,526 | 32.0% | $85 | 0.3% | $31,709 | $9,356 | 29.5% |
| Week 9 | 01/12 - 01/18 | 9,065 | 1,721 | 19.0% | 11,771 | 2,420 | 20.6% | 45 | 0.2% | 20,836 | 4,097 | 19.7% |
| Week 10 | 01/19 - 01/20 | 2,789 | 266 | 9.6% | 6,076 | 390 | 6.4% | 9 | 0.1% | 8,866 | 647 | 7.3% |
| **Weighted Avg.** | | $3,283 | $738 | 22.5% | $4,393 | $1,042 | 23.7% | $17 | 0.2% | $7,676 | $1,763 | 23.0% |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

HIGHLY CONFIDENTIAL

SEARS_507B_00001246

Exhibit A-3c

**JX 020-34**

**Exhibits | Inventory Appraisal**

TIGER

**Sears Holdings Corporation**
**Store Closing Summary**
Wave 3
($ in 000s)

HIGHLY CONFIDENTIAL

SEARS_507B_00001247

| | | Weekly Pro Forma (1) (2) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Kmart Corporation** | | | | | **Sears Full Line Stores** | | | | | | **Non-Direct Expense** | | **Total Company** | | |
| **Week** | **Date Range** | **Inventory at Cost by Location** | | | **NOLV for Sale Starting Each Week** | | **Inventory at Cost by Location** | | | **NOLV for Sale Starting Each Week** | | **for Sale Starting Each Week** | | **Inv. at Cost** | **NOLV for Sale Starting Each Week** | |
| | | Store | Warehouse | Total | NOLV $ | % of Cost | Store | Warehouse | Total | NOLV $ | % of Cost | Exp $ | % of Cost | | NOLV $ | % of Cost |
| Week 1 | 01/05 - 01/11 | $53,950 | $7,942 | $61,892 | $50,633 | 81.8% | $63,575 | $8,892 | $72,467 | $69,041 | 95.3% | $799 | 0.6% | $134,359 | $118,875 | 88.5% |
| Week 2 | 01/12 - 01/18 | 45,768 | 7,942 | 53,710 | 41,662 | 77.6% | 54,535 | 8,892 | 63,427 | 56,874 | 89.7% | 709 | 0.6% | 117,137 | 97,827 | 83.5% |
| Week 3 | 01/19 - 01/25 | 39,448 | 7,148 | 46,596 | 33,946 | 72.9% | 47,072 | 8,002 | 55,074 | 47,100 | 85.5% | 630 | 0.6% | 101,670 | 80,415 | 79.1% |
| Week 4 | 01/26 - 02/01 | 34,431 | 5,559 | 39,990 | 26,972 | 67.4% | 40,980 | 6,224 | 47,204 | 38,096 | 80.7% | 555 | 0.6% | 87,194 | 64,513 | 74.0% |
| Week 5 | 02/02 - 02/08 | 30,716 | 3,177 | 33,893 | 20,742 | 61.2% | 36,098 | 3,557 | 39,655 | 29,634 | 74.7% | 482 | 0.7% | 73,547 | 49,894 | 67.8% |
| Week 6 | 02/09 - 02/15 | 25,249 | 3,177 | 28,426 | 15,875 | 55.8% | 31,349 | 1,778 | 33,128 | 22,533 | 68.0% | 406 | 0.7% | 61,554 | 38,002 | 61.7% |
| Week 7 | 02/16 - 02/22 | 23,516 | - | 23,516 | 11,841 | 50.4% | 27,572 | - | 27,572 | 16,809 | 61.0% | 335 | 0.7% | 51,087 | 28,316 | 55.4% |
| Week 8 | 02/23 - 03/01 | 19,247 | - | 19,247 | 8,747 | 45.4% | 22,415 | - | 22,415 | 12,142 | 54.2% | 270 | 0.6% | 41,662 | 20,619 | 49.5% |
| Week 9 | 03/02 - 03/08 | 15,233 | - | 15,233 | 6,375 | 41.8% | 17,831 | - | 17,831 | 8,213 | 46.1% | 209 | 0.6% | 33,064 | 14,378 | 43.5% |
| Week 10 | 03/09 - 03/15 | 11,077 | - | 11,077 | 3,862 | 34.9% | 14,035 | - | 14,035 | 5,298 | 37.7% | 143 | 0.6% | 25,112 | 9,016 | 35.9% |
| Week 11 | 03/16 - 03/22 | 7,211 | - | 7,211 | 1,871 | 25.9% | 9,294 | - | 9,294 | 2,365 | 25.4% | 78 | 0.5% | 16,505 | 4,158 | 25.2% |
| Week 12 | 03/23 - 03/24 | 2,234 | - | 2,234 | 258 | 11.5% | 3,298 | - | 3,298 | 387 | 11.7% | 17 | 0.3% | 5,532 | 629 | 11.4% |
| **Weighted Avg.** | | $40,863 | $6,354 | $47,216 | $34,791 | 73.7% | $48,452 | $7,113 | $55,565 | $48,149 | 86.7% | $635 | 0.6% | $102,781 | $82,305 | 80.1% |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit A-3d

**JX 020-35**

**TIGER**

## Sears Holdings Corporation
### Total Company
**Inventory Reconciliation**
**As of December 1, 2018**
($ in 000's)

| Classification | Borrowing Base Certificate | Tiger Valuation's Analysis | Variance |
|---|---|---|---|
| Inventory per Stock Ledger | $2,079,822 | $2,186,509 | $106,687 |
| Home Services | 110,609 | - | (110,609) |
| **Total Stock Ledger (1)** | 2,190,430 | 2,186,509 | (3,922) |
| **Less Ineligible Inventory:** | | | |
| Consigned Inventory | 5,064 | 2,200 | - |
| Store Closure Sale inventory in excess of four weeks | 79,487 | - | (79,487) |
| Store Closure Inventory (142 stores) | 194,300 | - | (194,300) |
| Store Closure Inventory (40 stores) | 57,100 | - | (57,100) |
| Inventory paid for in advance of shipment | 99,587 | 98,820 | (767) |
| Live plants, nursery, floral | 956 | - | (956) |
| Restaurant | 236 | - | (236) |
| Readers Market | 1,162 | - | (1,162) |
| 50% Home Services | 55,304 | 54,531 | (773) |
| Inventory at stores already in process of closing | - | 10,270 | 10,270 |
| Other (1) | - | (6,135) | (6,135) |
| **Ineligible Inventory** | 493,196 | 159,686 | (330,645) |
| **Less Inventory Reserves:** | | | |
| In-Transit Reserve | 60,495 | - | (60,495) |
| **Inventory Reserves** | 60,495 | - | (60,495) |
| Add: SRAC L/C's (net of 2.73% reserve) | 5,265 | - | (5,265) |
| **Net Eligible Inventory (2) (3)** | $1,642,005 | $2,026,823 | $384,818 |

Note(s):

(1) Variance is due to the exclusion of accounting adjustments in the beginning borrowing base inventory.
Tiger Valuation incorporated this adjustment into other ineligible inventory.

(2) Dollars ($) may not add due to rounding.

(3) This Exhibit should be read in conjunction with the full written report.

**Exhibit B**

HIGHLY CONFIDENTIAL

SEARS_507B_00001248

**JX 020-36**

**TIGER**

### Sears Holdings Corporation
**Total Company**
**Stock Ledger Inventory at Cost**
**As of December 1, 2018**
($ in 000's)

| Classification | | Kmart Cost $ | Sears Cost $ | Total Cost $ |
|---|---|---|---|---|
| **Total Stock Ledger (1)** | | $837,809 | $1,352,622 | $2,190,430 |
| SRAC L/C on Trailer Inventory | | 45 | 339 | 385 |
| Inventory Reserve | | 206 | 1,543 | 1,749 |
| **Total Adjusted Stock Ledger** | | 838,060 | 1,354,504 | 2,192,564 |
| **Inventory Reclassification:** | | | | |
| Reclassifications | | 4,005 | (4,005) | - |
| **Inventory at Stores Already in Process of Closing:** | | 2,923 | 7,347 | 10,270 |
| **Less: Excluded Inventory** | | | | |
| Unshipped Merchandise | | - | 98,820 | 98,820 |
| Consignment Inventory | | 2,200 | - | 2,200 |
| 50% Home Services | | - | 54,531 | 54,531 |
| Accounting & Miscellaneous Adjustments | | - | (80) | (80) |
| **Total Excluded Inventory** | | 2,200 | 153,271 | 155,471 |
| **Stock Ledger Net of Exclusions** | | 828,932 | $1,197,891 | $2,026,823 |
| **Less: Inventory not to be Included in Retail Store GOB** | | | | |
| Inventory Classifications to be Sold On A Wholesale Basis | | | | |
| Repair Parts (Exhibit B-4) | (2) | - | 50,943 | 50,943 |
| Sears Home Improvement (Exhibit B-4) | (2) | - | 3,588 | 3,588 |
| Prescription Pharmacy Inventory (Exhibit B-4) | (2)(3) | 27,448 | - | 27,448 |
| Commercial Sales (Builders Distributors) (Exhibit B-4) | (2) | - | 26,723 | 26,723 |
| RTV/Damages (Exhibit B-4) | (2) | 2,871 | 1,726 | 4,597 |
| Restaurant Inventory (Exhibit B-4) | (2) | 236 | - | 236 |
| **Subtotal: Inventory Classifications to be Sold On A Wholesale Basis (Exhibit B-4)** | | 30,555 | 82,981 | 113,536 |
| **Inventory Not Included in Retail Store GOB** | | 30,555 | 82,981 | 113,536 |
| **Total Adjusted Inventory To Be Included In Retail Store GOB's (4) (5)** | | $798,377 | $1,114,910 | $1,913,287 |

Note(s):
(1) Stock Ledger inventory excludes Lands' End merchandise.
(2) Inventory to be sold on a wholesale basis (Exhibit B-4 & B-6).
(3) Will be sold with prescription lists.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

Exhibit B-1

HIGHLY CONFIDENTIAL

SEARS_507B_00001249

**JX 020-37**

**Exhibits | Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
Projected for January 5, 2019
($ in 000's)

| Classification | Store Count | Cost (1) (2) $ | MU (3) % | Retail (2) (4) $ | Retail Markdown (5) $ | Adjusted Retail $ | % To Total Inv. % | Avg. Retail Inv. Per Store $ |
|---|---|---|---|---|---|---|---|---|
| | | | | | 545 Stores | | | |
| **On-Hand Go-Forward Inventory** | | | | | | | | |
| Kmart Stores (6) | 202 | $510,128 | 55.3% | $1,142,225 | $260,711 | $881,514 | 29.8% | $5,655 |
| Sears Full Line Stores (7)(8) | 223 | 775,791 | 62.0% | 2,039,155 | 456,610 | 1,582,545 | 53.5% | 9,144 |
| Sears Auto Centers (9)(10) | 239 | 41,031 | 46.6% | 76,861 | 12,124 | 64,737 | 2.2% | 322 |
| **Total On-Hand Go-Forward Inventory** | **664** | **$1,326,950** | **59.3%** | **$3,258,241** | **$729,445** | **$2,528,796** | **85.5%** | **$4,907** |
| **In-Transit Inventory** | | | | | | | | |
| Kmart Stores | N/A | $22,545 | 61.1% | $57,929 | $13,167 | $44,762 | 1.5% | N/A |
| Sears Full Line Stores | N/A | 32,605 | 63.6% | 89,545 | 20,053 | 69,492 | 2.3% | N/A |
| **Total In-Transit Inventory** | **N/A** | **$55,150** | **62.6%** | **$147,474** | **$33,220** | **$114,253** | **3.9%** | **N/A** |
| **Wave 2 Inventory** | | | | | | | | |
| Kmart Stores | 11 | 14,412 | 55.3% | $32,273 | $7,368 | $24,905 | 0.8% | $2,934 |
| Sears Full Line Stores | 29 | 17,297 | 62.0% | 45,473 | 10,160 | 35,313 | 1.2% | 1,568 |
| **Total Wave 2 Inventory** | **40** | **$31,709** | **59.2%** | **$77,746** | **$17,528** | **$60,218** | **2.0%** | **$1,944** |
| **Wave 3 Inventory** | | | | | | | | |
| Kmart Stores | 37 | 61,892 | 55.3% | $138,592 | 31,641 | 106,952 | 3.6% | $3,746 |
| Sears Full Line Stores | 43 | 72,467 | 62.0% | 190,512 | 42,566 | 147,947 | 5.0% | 4,431 |
| **Total Wave 3 Inventory** | **80** | **$134,359** | **59.2%** | **$329,104** | **$74,206** | **$254,898** | **8.6%** | **$4,114** |
| **Total Adjusted Inventory to be Included in Retail Store GOB's (11) (12)** | **545** | **$1,548,169** | **59.4%** | **$3,812,565** | **$854,400** | **$2,958,165** | **100.0%** | **$4,863** |

Note(s):
(1) Adjusted stock ledger cost represents cost value of inventory to be included in the retail store GOB.
(2) Excludes damages / RTV merchandise.
(3) Markup (MU) supplied by Company.
(4) Includes some computed retail based upon Company-supplied sales and margin information.
(5) To capture unknown damages, excess shrink, and to more properly reflect actual selling prices, a markdown was applied to the original retail as supplied
    by the Company.
(6) For presentation purposes, all Kmart DC inventory is included in the Kmart stores.
(7) For presentation purposes, all Sears DC inventory (except tires) is included in the Full Line stores.
(8) For presentation purposes, Sears Full Line Stores includes 291 Full Line Stores and 4 Grand/Essentials Stores.
(9) For presentation purposes, all Sears DC tire inventory is included in the Sears Auto Centers.
(10) The 239 Sears Auto Centers are a subcategory within the Kmart, Sears Full Line and Sears Grand stores and are not included in the total store count.
(11) Percentages (%) and dollars ($) may not add due to rounding.
(12) This Exhibit should be read in conjunction with the full written report.

Exhibit B-2

SEARS_507B_00001250

**JX 020-38**

*Exhibits* | **Inventory Appraisal**                                    **TIGER**

**Sears Holdings Corporation**
**Kmart Corporation (317 Stores)**
**Inventory to be Included in the Retail Store GOB Sale at Cost and Retail**
**As of December 1, 2018**
($ in 000's)

| Classification | Inventory at Cost | | | MU (2) | Inventory at Retail | | |
|---|---|---|---|---|---|---|---|
| | Store $ (3) | DC $ (3) | Total $ | % | Store $ (3) | DC $ (3) | Total $ |
| **Home** | | | | | | | |
| Household Goods | $69,557 | $31,952 | $101,509 | 55.5% | $154,859 | $77,755 | $232,614 |
| Outdoor Living | 1,601 | | 1,603 | 56.5% | 3,681 | | 3,681 |
| Lawn & Garden | 5,457 | 1,385 | 6,842 | 43.3% | 9,427 | 2,636 | 12,063 |
| **Total Home** | 76,617 | 33,337 | 111,954 | 54.5% | 167,967 | 80,391 | 248,359 |
| **Hardlines** | | | | | | | |
| Hardware | 9,178 | 4,442 | 13,620 | 53.9% | 20,273 | 9,242 | 29,515 |
| Home Entertainment | 1,941 | 100 | 2,040 | 16.6% | 2,316 | 129 | 2,445 |
| Home Electronics | 5,575 | 2,928 | 8,503 | 35.6% | 8,127 | 4,617 | 13,204 |
| Major Home Appliances | 6,112 | 2,062 | 8,174 | 48.3% | 11,491 | 4,283 | 15,765 |
| Home Office | 2 | 39 | 41 | 37.3% | 3 | 62 | 65 |
| Tools | 125 | | 125 | 60.8% | 319 | | 319 |
| Cooking And Cleanup | 425 | – | 425 | 60.8% | 1,084 | | 1,084 |
| Laundry | 644 | – | 644 | 61.7% | 1,680 | | 1,680 |
| Plumbing & Heating | 49 | – | 49 | 38.1% | 79 | | 79 |
| Food Storage | 1,403 | – | 1,403 | 51.2% | 2,876 | | 2,876 |
| Audio/Visual | 117 | | 127 | 50.0% | 255 | | 255 |
| **Total Hardlines** | 25,561 | 9,571 | 35,152 | 47.6% | 48,890 | 18,353 | 67,283 |
| **Apparel** | | | | | | | |
| Jewelry | 19,557 | 1,489 | 20,796 | 84.4% | 121,615 | 11,446 | 133,062 |
| Women's | 35,752 | 7,234 | 47,986 | 61.0% | 91,696 | 19,076 | 110,772 |
| Intimate & Acc. | 33,336 | 11,270 | 44,577 | 58.9% | 85,167 | 27,025 | 108,593 |
| Kmart Footwear | 41,950 | 6,021 | 47,974 | 62.3% | 110,784 | 16,445 | 127,389 |
| Off-Price Apparel | 985 | 132 | 1,107 | 58.8% | 2,381 | 502 | 2,644 |
| Menswear | 52,165 | 14,569 | 71,731 | 52.7% | 119,756 | 11,986 | 131,662 |
| Kidsworld | 50,052 | 12,719 | 62,780 | 55.7% | 112,236 | 29,633 | 141,869 |
| Accessories | 9,294 | 3,197 | 12,491 | 70.6% | 33,954 | 11,990 | 43,006 |
| **Total Apparel** | 247,820 | 57,022 | 304,842 | 62.8% | 671,409 | 147,824 | 819,234 |
| **Drug Store** | | | | | | | |
| Beauty Care | 36,011 | 6,072 | 42,083 | 43.7% | 64,355 | 10,117 | 74,690 |
| Stationery | 7,001 | 1,484 | 8,487 | 50.3% | 14,203 | 2,866 | 17,089 |
| Cards, Wrap & Party | 152 | 65 | 217 | 16.2% | 257 | 2 | 230 |
| Health Care | 24,865 | 5,225 | 30,090 | 43.3% | 44,795 | 8,331 | 50,106 |
| **Total Drug Store** | 68,053 | 13,846 | 80,877 | 44.1% | 123,811 | 21,336 | 145,147 |
| **Food & Consumables** | | | | | | | |
| Consumables | 29,022 | 10,390 | 39,411 | 32.1% | 44,162 | 13,853 | 58,015 |
| Edible | 21,454 | 1,691 | 23,146 | 29.6% | 30,261 | 2,329 | 32,590 |
| Tobacco & Alcohol | 1,243 | 23 | 1,266 | 26.2% | 1,656 | 60 | 1,716 (1) |
| Readers Market | 1,096 | 61 | 1,157 | 42.8% | 1,927 | 96 | 2,023 |
| **Total Food & Consumables** | 52,815 | 12,166 | 64,981 | 31.3% | 78,006 | 16,338 | 94,344 |
| **General Merchandise** | | | | | | | |
| Toys And Hobbies | 57,857 | 31,139 | 88,995 | 45.1% | 105,293 | 56,725 | 162,018 |
| Seasonal | 16,193 | 8,062 | 24,254 | 67.6% | 50,700 | 24,255 | 74,954 |
| Sport Gd Athletic | 29,827 | 9,460 | 39,287 | 51.7% | 61,118 | 20,200 | 81,318 |
| Car Care | 5,969 | 586 | 6,555 | 53.3% | 12,755 | 1,229 | 14,024 |
| **Total General Merchandise** | 109,826 | 49,264 | 159,090 | 52.2% | 229,945 | 102,369 | 332,314 |
| **Pharmacy** | | | | | | | |
| Non Prescription Pharmacy | – | – | – | | – | – | – (1) |
| **Miscellaneous** | | | | | | | |
| Regional Merchandise | 6,112 | 112 | 6,224 | 46.7% | 11,461 | 215 | 11,675 |
| Miscellaneous | 53 | 10 | 63 | 52.0% | 110 | 21 | 132 |
| **Total Miscellaneous** | 6,155 | 122 | 6,287 | 46.8% | 11,571 | 236 | 11,807 |
| **Additional Kmart Divisions** | | | | | | | |
| RTW | 214 | 5,000 | 5,214 | 512.0% | 750 | (1,973) | (1,263) |
| S Child Appr | 53 | 867 | 921 | 64.5% | 76 | 2,547 | 2,623 |
| S Boy/Girl Ap | – | 2,021 | 2,021 | 556.9% | – | (442) | (442) |
| Mens Apparel | 251 | 8,217 | 8,468 | 68.4% | 738 | 26,035 | 26,773 |
| **Total Additional Kmart Divisions** | 519 | 16,104 | 16,623 | 40.0% | 1,524 | 26,167 | 27,691 |
| **Adjusted Inventory (5)** | $587,374 | $192,432 | $779,806 | 55.3% | $1,333,123 | $413,056 | $1,746,179 |

| | | | |
|---|---|---|---|
| Less: Tobacco & Alcohol (Exhibit B-5) | | (1,266) | (1,723) (1) |
| Retail Inventory Excluding Tobacco & Alcohol | | 778,540 | 1,744,457 |
| Add: Tobacco & Alcohol (Exhibit B-5) | | 1,266 | 1,723 |
| Adjusted Inventory | | 779,806 | 1,746,179 |
| Less: Return To Vendor Goody/Damages (Exhibit B-4) | | (0,871) | (6,515) |
| **Total Adjusted Kmart Inventory Before Markdowns** | | 776,935 | 1,739,663 |
| Less: Adjustments For Markdowns At Retail Only | | | |
| Jewelry Markdown Adjustment At Retail Only | | N/A (4) | (104,000) |
| Non-Jewelry Markdown Adjustment At Retail Only | | N/A (4) | (293,100) |
| Total Adjustments For Markdowns At Retail Only | | N/A (4) | (397,100) |
| **Total On-Hand Adjusted Inventory to be Included in Kmart Retail GOB Sale (5) (6)** | | 776,935 | 1,342,563 |
| In-Transit Inventory to be Included in Kmart Retail GOB Sale | | 21,441 | 55,093 |
| In-Transit Markdown Adjustment At Retail Only | | N/A (4) | (12,522) |
| Adjusted In-Transit Inventory to be Included in Kmart Retail GOB Sale | | 21,441 (6) | 42,571 |
| **Total Adjusted Inventory to be Included in Kmart Retail GOB Sale (5) (6)** | | $798,377 | $1,385,134 |

Note(s):
(1) Computed retail based upon Company supplied sales and margin information. Total computed retail equals $1.7 million (see Exhibit B-5).
(2) Markup (MU) supplied by Company.
(3) DC and Store inventory includes pack-away inventory which is included in estimated GOB recoveries.
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

**Exhibit B-3a**

HIGHLY CONFIDENTIAL                                    SEARS_507B_00001251

**JX 020-39**

*Exhibits* | **Inventory Appraisal**

TIGER

**Sears Holdings Corporation**
**Sears Full Line Stores (378 Full Line, 4 Grand/Essentials)**
**Inventory to be Included in the Retail Store GOB Sale at Cost and Retail**
As of December 1, 2018
($ in 000's)

| Classification | Inventory at Cost | | | MU [1] | Inventory at Retail | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Store $ (2) | DC $ (2) | Total $ | % | Store $ (2) | DC $ (2) | Total $ |
| **Home** | | | | | | | |
| Housewares | $11,108 | $6,951 | $18,058 | 49.0% | $20,839 | $14,556 | $35,595 |
| Luggage | 2,927 | 896 | 3,823 | 70.1% | 11,601 | 1,245 | 12,845 |
| Floorcare, Sewing | 7,060 | 14,084 | 21,164 | 49.4% | 15,571 | 26,217 | 41,788 |
| Window | 1,418 | 103 | 1,521 | 62.3% | 3,872 | 166 | 4,039 |
| Custom Draperies | 2,130 | 786 | 2,916 | 58.0% | 5,682 | 1,265 | 6,947 |
| Floor Coverings | 289 | - | 289 | 64.3% | 809 | - | 809 |
| Lawn,Garden,Patio | 40,628 | 30,081 | 70,709 | 50.3% | 81,335 | 60,838 | 142,173 |
| Mattresses | 23,406 | | 23,406 | 75.1% | 93,938 | | 93,938 |
| Bed And Bath | 17,959 | 4,269 | 22,227 | 65.7% | 58,421 | 6,379 | 64,800 |
| **Total Home** | 106,944 | 57,170 | 164,117 | 59.1% | 292,069 | 110,665 | 402,733 |
| **Hardlines** | | | | | | | |
| Home Office | 354 | 425 | 779 | 73.2% | 428 | 2,477 | 2,904 |
| Tools | 47,070 | 66,478 | 113,547 | 53.9% | 117,092 | 129,153 | 246,245 |
| Cooking And Cleanup | 31,806 | 29,381 | 61,188 | 50.0% | 67,036 | 55,389 | 122,425 |
| Laundry | 22,550 | 42,444 | 64,994 | 48.3% | 49,608 | 76,422 | 126,229 |
| Paint | 1,099 | 79 | 1,177 | 38.2% | 1,676 | 229 | 1,906 |
| Water Treatment | 589 | 1,280 | 1,869 | 49.0% | 1,281 | 2,382 | 3,663 |
| Electrical Components | 2,308 | 3,042 | 5,350 | 50.6% | 5,605 | 5,220 | 10,824 |
| Plumbing & Heating | 5,506 | 6,407 | 11,912 | 52.1% | 9,452 | 15,431 | 24,884 |
| Food Storage | 37,848 | 58,826 | 96,274 | 50.6% | 70,947 | 123,875 | 194,822 |
| Audio/Visual | 2,167 | 2,381 | 4,548 | 61.8% | 3,079 | 8,836 | 11,915 |
| Bathrm Fixturs & Plumbng Acc | 95 | 4 | 99 | 31.9% | 191 | 15 | 206 |
| **Total Hardlines** | 151,191 | 210,546 | 361,736 | 51.5% | 326,596 | 419,428 | 746,023 |
| **Apparel** | | | | | | | |
| Junior Apparel | 7,549 | 373 | 7,923 | 66.7% | 22,308 | 1,518 | 23,826 |
| Costume Jewelry | 4,020 | 92 | 4,112 | 76.9% | 17,329 | 437 | 17,766 |
| Sportswear | 28,046 | 1,989 | 30,035 | 67.9% | 81,890 | 10,549 | 92,440 |
| Special Sizes | 9,604 | 648 | 10,252 | 67.4% | 28,703 | 2,704 | 31,407 |
| Outerwear | 4,519 | 556 | 5,075 | 70.4% | 14,583 | 2,562 | 17,125 |
| Bras/Panties/Daywear | 34,791 | 2,409 | 37,200 | 61.6% | 91,390 | 5,479 | 96,879 |
| Infants/Child Wear | 17,474 | 1,432 | 18,906 | 67.6% | 52,380 | 6,090 | 58,409 |
| Dresses | 1,968 | 394 | 3,362 | 73.6% | 10,821 | 1,896 | 12,717 |
| Mens Furnishings | 12,631 | 1,606 | 14,237 | 65.1% | 37,071 | 3,718 | 40,789 |
| Children's Footwear | 11,320 | 1,664 | 12,984 | 62.3% | 31,477 | 3,185 | 34,662 |
| Sleepwear/Robes | 11,034 | 553 | 11,588 | 68.0% | 33,911 | 2,258 | 36,170 |
| Boys Wear | 17,079 | 958 | 18,037 | 68.8% | 54,081 | 3,718 | 57,809 |
| Mens Sportswear | 59,387 | 10,122 | 69,509 | 69.1% | 168,395 | 57,696 | 226,095 |
| Licensed Business Apparel | 15,368 | 2,585 | 17,953 | 71.4% | 50,470 | 12,217 | 62,687 |
| Fine Jewelry | 41,805 | 2,952 | 44,717 | 81.9% | 243,238 | 5,536 | 246,774 |
| Mens Dress Clothes | 6,573 | 1,408 | 7,983 | 72.4% | 26,945 | 1,984 | 28,930 |
| Children's Hardlines | 5,265 | 1,923 | 7,188 | 48.1% | 8,601 | 5,248 | 13,849 |
| Womens Shoes | 16,575 | 3,164 | 19,739 | 72.9% | 65,248 | 7,645 | 72,893 |
| Mens Shoes | 27,751 | 19,795 | 47,546 | 56.7% | 76,530 | 33,199 | 109,730 |
| Fragrance & Bath | 6,857 | 66 | 6,924 | 45.8% | 16,341 | 116 | 16,457 |
| Hosiery | 5,627 | 553 | 6,180 | 68.7% | 12,296 | 1,060 | 13,535 |
| Adult Athletics | 14,863 | 2,834 | 17,696 | 58.0% | 36,164 | 5,906 | 42,100 |
| Girls Wear | 13,458 | 1,286 | 14,744 | 71.7% | 46,248 | 5,872 | 52,120 |
| Handbags | 9,947 | 639 | 10,587 | 72.0% | 34,760 | 3,023 | 37,785 |
| **Total Apparel** | 384,511 | 59,966 | 444,477 | 69.1% | 1,181,191 | 161,559 | 1,442,750 |
| **General Merchandise** | | | | | | | |
| Sporting Goods | 14,211 | 29,838 | 44,049 | 48.6% | 33,776 | 52,001 | 85,777 |
| Health And Beauty | 419 | 66 | 486 | 51.0% | 737 | 253 | 990 |
| Toys | 9,255 | 7,719 | 16,972 | 50.9% | 15,745 | 18,854 | 34,599 |
| **Total General Merchandise** | 23,884 | 37,623 | 61,507 | 49.3% | 50,258 | 71,108 | 121,366 |
| **Miscellaneous** | | | | | | | |
| General Merchandise | 285 | 491 | 775 | 58.0% | 1,145 | 702 | 1,847 |
| Miscellaneous | 1,251 | 120 | 1,371 | 61.8% | 3,126 | 462 | 3,587 |
| **Total Miscellaneous** | 1,536 | 610 | 2,146 | 60.3% | 4,271 | 1,164 | 5,434 |
| **Automotive** | | | | | | | |
| Automotive | 94 | - | 94 | 61.3% | 244 | - | 244 |
| **Adjusted On-Hand Inventory (4)** | $668,160 | $365,915 | 1,034,075 | 62.0% | $1,954,627 | $763,923 | $2,718,550 |

| | | |
| --- | --- | --- |
| Less: Return To Vendor Goods/Damages (Exhibit B-4) | (1,726) | (4,951) |
| **Total On-Hand Adjusted Sears Inventory Before Markdowns** | 1,032,349 | 2,713,599 |
| Less: Adjustments For Markdowns At Retail Only | | |
| Jewelry Markdown Adjustment At Retail Only | N/A (3) | (207,500) |
| Non Jewelry Markdown Adjustment At Retail Only | N/A (3) | (400,100) |
| Total Adjustments For Markdowns At Retail Only | N/A (3) | (807,700) |
| **Total On-Hand Adjusted Inventory to be Included In The Sears Full Line GOB Sale (4) (5)** | 1,032,349 | 2,105,899 |
| In-Transit Inventory to be Included In Sears Retail GOB Sale | 38,736 | 106,383 |
| In-Transit Markdown Adjustment At Retail Only | N/A (3) | (23,824) |
| Adjusted In-Transit Inventory to be Included In Sears Retail GOB Sale | 38,736 | 82,559 |
| **Total On-Hand Adjusted Inventory to be Included In The Sears Full Line GOB Sale (4) (5)** | $1,071,085 | $2,188,458 |

Note(s):
(1) Markup (MU) and computed retail supplied by Company.
(2) DC and store inventory includes pack-away inventory that is included in estimated GOB recoveries.
(3) N/A means Not Applicable.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

Exhibit B-3b

HIGHLY CONFIDENTIAL

SEARS_507B_00001252

JX 020-40

*Exhibits* | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Sears Auto Centers (258 Stores)
Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
As of December 1, 2018
($ in 000's)

| Classification | Inventory at Cost | | | | Inventory at Retail | | |
|---|---|---|---|---|---|---|---|
| | Store $ | DC $ | Total $ | MU (1) % | Store $ | DC $ | Total $ |
| **Automotive** | | | | | | | |
| Automotive | $6,477 | $733 | $7,210 | 60.9% | $16,715 | $1,733 | $18,449 |
| Tires | 29,190 | 7,426 | 36,616 | 42.5% | 46,790 | 16,858 | 63,647 |
| **Total Automotive** | 35,667 | 8,158 | 43,825 | 46.6% | 63,505 | 18,591 | 82,096 |
| Adjusted Inventory (3) | $35,667 | $8,158 | $43,825 | 46.6% | $63,505 | $18,591 | $82,096 |
| Less: Non-Jewelry Markdown Adjustment At Retail Only | | | N/A (2) | | | | (12,950) |
| **Total Adjusted Inventory to be Included In The Sears** | | | | | | | |
| Auto Center GOB Sale (3) (4) | | | $43,825 | | | | $69,146 |

Note(s):
(1) Markup (MU) supplied by the Company
(2) N/A means Not Applicable.
(3) Percentages (%) and dollars ($) may not add due to rounding.
(4) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001253

Exhibit B-3c

**JX 020-41**

*Exhibits* | Inventory Appraisal                                                                TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Go-Forward Inventory
### Inventory Classifications to be Sold On A Wholesale Basis
### As of December 1, 2018
($ in 000's)

| Classification | Kmart Inventory | | Sears Inventory | | Total Inventory | |
|---|---|---|---|---|---|---|
| | Cost $ | Retail $ | Cost $ | Retail $ | Cost $ | Retail $ |
| Repair Parts | $0 | $0 | $50,943 | N/A (4) | $50,943 | N/A (4) |
| Sears Home Improvement | - | - | 3,588 | N/A (4) | 3,588 | N/A (4) |
| Prescription Pharmacy Inventory (1) (2) | 27,448 | N/A (4) | - | - | 27,448 | N/A (4) |
| Commercial Sales (Builders Distributors) (1) | - | - | 26,723 | N/A (4) | 26,723 | N/A (4) |
| RTV Damages (1) (3) | 2,871 | 6,515 | 1,726 | 4,951 | 4,597 | 11,466 |
| Restaurant Inventory (1) | 236 | N/A (4) | - | - | 236 | N/A (4) |
| Total (5) (6) | $30,555 | | $82,981 | | $113,536 | |

Note(s):
(1) These categories are carried in the stock ledger at cost only.
(2) Prescription pharmacy inventory will be sold with prescription lists.
(3) Retail was computed based on Company-supplied sales and margin information.
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_0000254

Exhibit B-4

**JX 020-42**

TIGER

# Sears Holdings Corporation

## Kmart Stores
### Tobacco & Alcohol
### Summary Of Estimated Gross Recovery Values
### As of December 1, 2018
($ in 000s)

| Classification | Inventory at Computed Retail (1) $ | Estimated Gross Recovery (2) % Of Retail | Estimated Gross Recovery $ |
|---|---|---|---|
| **Food And Consumables** | | | |
| Tobacco & Alcohol | $1,722 | 90.0% | $1,550 |
| **Total (3) (4)** | $1,722 | 90.0% | $1,550 |

Note(s):

(1) The Company maintains values for tobacco and alcohol inventory in the stock ledger system
    at cost. Retail was computed value based on Company-supplied sales and margin information.

(2) Gross recoveries for the January Rollforward are included on Exhibit A-2a (Kmart Stores)
    for the purposes of determining net recoveries.

(3) Percentages (%) and dollars ($) may not add due to rounding.

(4) This Exhibit should be read in conjunction with the full written report.

Exhibit B-5

HIGHLY CONFIDENTIAL

**JX 020-43**

HIGHLY CONFIDENTIAL

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Estimated Net Recovery On Total Company Inventory Sold On A Wholesale Basis
### As of December 1, 2018
($ in 000s)

| Classification | Inventory (1) | | Net Recovery (2) | |
|---|---|---|---|---|
| | Cost $ | Retail $ | Cost % | $ |
| Repair Parts | $50,943 | N/A (4) | 20.0% | $10,189 |
| Sears Home Improvement | 3,588 | N/A (4) | 20.0% | 718 |
| Prescription Pharmacy Inventory (3) | 27,448 | N/A (4) | 90.0% | 24,704 |
| Commercial Sales (Builders Distributors) | 26,723 | N/A (4) | 20.0% | 5,345 |
| RTV Damages | 4,597 | 11,466 | 15.0% | 691 |
| Restaurant Inventory | 236 | N/A (4) | 5.0% | 12 |
| **Total (5) (6)** | **$113,536** | | **36.7%** | **$41,659** |

Note(s):
(1) Inventory in stock ledger at cost only.
(2) Recovery estimates are net of expenses.
(3) Prescription Pharmacy inventory is assumed to be sold with prescription lists. Recovery shown for inventory only.
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

Exhibit B-6

JX 020-44

HIGHLY CONFIDENTIAL

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Total Company
Operating Metrics
12 Months Ending November 2018
($ in 000s)

| Division Name | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| Kmart Corporation | $3,769,396 | 42.9% | $1,059,636 | 28.1% | $1,038,766 | 41.1% | 2.6 | 140 |
| Sears Full Line Stores | 4,751,268 | 54.1% | 1,261,349 | 26.5% | 1,433,965 | 56.7% | 2.4 | 150 |
| Sears Auto Centers | 268,202 | 3.1% | 72,523 | 27.0% | 56,198 | 2.2% | 3.5 | 105 |
| Total (1) (2) | $8,788,866 | 100.0% | $2,393,508 | 27.2% | $2,528,929 | 100.0% | 2.5 | 144 |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1

JX 020-45

**Exhibits | Inventory Appraisal**

**TIGER**

**Sears Holdings Corporation**
**Kmart Corporation**
Operating Metrics
12 Months Ending November 2018
($ in 000s)

| Classification | Net Sales $ | Net Sales % Total | Gross Margin $ | Gross Margin % of Net | Avg. Inv. at Cost $ | Avg. Inv. at Cost % Total | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| **Home** | | | | | | | | |
| Household Goods | $214,301 | 5.7% | $60,910 | 28.4% | $137,883 | 13.3% | 1.1 | 328 |
| Outdoor Living | 50,465 | 1.3% | 9,801 | 19.4% | 2,135 | 0.2% | 19.0 | 19 |
| Lawn & Garden | 44,807 | 1.2% | 7,881 | 17.6% | 9,114 | 0.9% | 4.1 | 90 |
| Soft Home | 212,933 | 5.6% | 79,230 | 37.2% | - | - | N/A | N/A |
| Floorcare, Sewing | 54 | 0.0% | 8 | 14.1% | - | - | N/A | N/A |
| **Total Home** | **522,562** | **13.9%** | **157,829** | **30.2%** | **149,132** | **14.4%** | **2.4** | **149** |
| **Hardlines** | | | | | | | | |
| Hardware | 64,534 | 1.7% | 25,279 | 39.2% | 18,143 | 1.7% | 2.2 | 169 |
| Home Entertainment | 10,356 | 0.3% | 2,387 | 23.0% | 2,718 | 0.3% | 2.9 | 124 |
| Home Electronics | 64,685 | 1.7% | 13,809 | 21.3% | 11,327 | 1.1% | 4.5 | 81 |
| Major Home Appliances | 51,902 | 1.4% | 14,456 | 27.9% | 10,889 | 1.0% | 3.4 | 106 |
| Home Office | 4 | 0.0% | (1) | (34.0%) | 54 | 0.0% | N/A | N/A |
| Tools | 215 | 0.0% | 103 | 48.1% | 166 | 0.0% | 0.7 | 544 |
| Cooking And Cleanup | 3,150 | 0.1% | 964 | 30.6% | 566 | 0.1% | 3.9 | 95 |
| Laundry | 5,921 | 0.2% | 1,731 | 29.2% | 858 | 0.1% | 4.9 | 75 |
| Water Treatment | 0 | 0.0% | 0 | 67.0% | 65 | 0.0% | N/A | N/A |
| Food Storage | 7,949 | 0.2% | 1,807 | 22.7% | 1,869 | 0.2% | 3.3 | 111 |
| Audio/Visual | 242 | 0.0% | 53 | 21.8% | 169 | 0.0% | 1.1 | 326 |
| **Total Hardlines** | **208,937** | **5.5%** | **60,588** | **29.0%** | **46,823** | **4.5%** | **3.2** | **115** |
| **Apparel** | | | | | | | | |
| Jewelry | 62,131 | 1.6% | 22,582 | 36.3% | 27,702 | 2.7% | 1.4 | 256 |
| Womens | 258,500 | 6.9% | 83,630 | 32.4% | 57,261 | 5.5% | 3.1 | 120 |
| Intimate & Acc. | 142,979 | 3.8% | 48,415 | 33.9% | 59,380 | 5.7% | 1.6 | 229 |
| Kmart Footwear | 190,772 | 5.1% | 67,227 | 35.2% | 60,905 | 6.2% | 1.9 | 189 |
| Off-Price Apparel | 15,577 | 0.4% | 727 | 4.7% | 1,474 | 0.1% | 10.1 | 36 |
| Menswear | 305,698 | 8.1% | 87,557 | 28.6% | 95,552 | 9.2% | 2.3 | 160 |
| Kidsworld | 226,899 | 6.0% | 65,253 | 28.8% | 83,629 | 8.1% | 1.9 | 189 |
| Accessories | 44,063 | 1.2% | 17,395 | 39.5% | 17,172 | 1.7% | 1.6 | 235 |
| **Total Apparel** | **1,246,619** | **33.1%** | **392,786** | **31.5%** | **406,075** | **39.1%** | **2.1** | **174** |
| **Drug Store** | | | | | | | | |
| Beauty Care | 171,905 | 4.6% | 48,760 | 28.4% | 56,058 | 5.4% | 2.2 | 166 |
| Stationery | 49,786 | 1.3% | 19,803 | 39.8% | 11,305 | 1.1% | 2.7 | 138 |
| Cards, Wrap & Party | 28,489 | 0.8% | 16,248 | 57.0% | 289 | 0.0% | 42.3 | 9 |
| Health Care | 153,978 | 4.1% | 49,397 | 32.1% | 40,082 | 3.9% | 2.6 | 140 |
| **Total Drug Store** | **404,158** | **10.7%** | **134,217** | **33.2%** | **107,735** | **10.4%** | **2.5** | **146** |
| **Food & Consumables** | | | | | | | | |
| Consumables | 227,472 | 6.0% | 32,450 | 14.3% | 52,499 | 5.1% | 3.7 | 98 |
| Edible | 209,555 | 5.6% | 19,423 | 9.3% | 30,833 | 3.0% | 6.2 | 59 |
| Tobacco & Alcohol | 11,904 | 0.3% | 1,630 | 13.7% | 1,686 | 0.2% | 6.1 | 60 |
| Readers Market | 10,737 | 0.3% | 3,095 | 28.8% | 1,541 | 0.1% | 5.0 | 74 |
| Dry Grocery | 464 | 0.0% | 63 | 13.6% | - | - | N/A | N/A |
| Frozen And Dairy | 138 | 0.0% | 17 | 12.2% | - | - | N/A | N/A |
| Meat | 160 | 0.0% | (6) | (4.0%) | - | - | N/A | N/A |
| Produce | 53 | 0.0% | 3 | 4.8% | - | - | N/A | N/A |
| Bakery | 66 | 0.0% | 0 | 0.3% | - | - | N/A | N/A |
| Delicatessen | 43 | 0.0% | (5) | (12.4%) | - | - | N/A | N/A |
| Seafood | 17 | 0.0% | 5 | 32.8% | - | - | N/A | N/A |
| Floral | 0 | 0.0% | 1 | N/A | - | - | N/A | N/A |
| **Total Food & Consumables** | **460,608** | **12.2%** | **56,675** | **12.3%** | **86,560** | **8.3%** | **4.7** | **78** |
| **General Merchandise** | | | | | | | | |
| Toys And Hobbies | 257,314 | 6.8% | 80,046 | 31.1% | 118,549 | 11.4% | 1.5 | 244 |
| Seasonal | 110,307 | 2.9% | 37,042 | 33.6% | 32,309 | 3.1% | 2.3 | 161 |
| Sport Gd Athletic | 130,775 | 3.5% | 44,481 | 34.0% | 52,333 | 5.0% | 1.6 | 221 |
| Car Care | 38,352 | 1.0% | 13,122 | 34.2% | 8,730 | 0.8% | 2.9 | 126 |
| Sporting Goods | 87 | 0.0% | 38 | 43.6% | - | - | N/A | N/A |
| **Total General Merchandise** | **536,836** | **14.2%** | **174,730** | **32.5%** | **211,921** | **20.4%** | **1.7** | **214** |
| **Pharmacy** | | | | | | | | |
| Pharmacy | 322,243 | 8.5% | 61,037 | 18.9% | - | - | N/A | N/A |
| **Miscellaneous** | | | | | | | | |
| Regional Merchandise | 18,343 | 0.5% | 4,989 | 26.9% | 8,291 | 0.8% | 1.6 | 223 |
| Misc Business | 45,940 | 1.2% | 15,269 | 33.2% | - | - | N/A | N/A |
| Home Fashions | 242 | 0.0% | 129 | 53.1% | - | - | N/A | N/A |
| Gasoline | - | - | 4 | N/A | - | - | N/A | N/A |
| Miscellaneous | - | - | - | - | 84 | 0.0% | N/A | N/A |
| **Total Miscellaneous** | **64,725** | **1.7%** | **20,391** | **31.5%** | **8,375** | **0.8%** | **5.3** | **69** |
| **Additional Kmart Divisions** | | | | | | | | |
| RTW | 1,458 | 0.0% | 753 | 51.7% | 6,946 | 0.7% | N/A | N/A |
| S Child Apprl | 170 | 0.0% | 65 | 38.4% | 1,226 | 0.1% | N/A | N/A |
| S Boy/Grl Ap | 318 | 0.0% | 197 | 61.8% | 2,692 | 0.3% | N/A | N/A |
| Mens Apparel | 743 | 0.0% | 369 | 49.7% | 11,280 | 1.1% | N/A | N/A |
| **Total Additional Kmart Divisions** | **2,689** | **0.1%** | **1,384** | **51.5%** | **22,143** | **2.1%** | **N/A** | **N/A** |
| **Total (1) (2)** | **$3,769,396** | **100.0%** | **$1,059,636** | **28.1%** | **$1,038,766** | **100.0%** | **2.6** | **140** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1a

HIGHLY CONFIDENTIAL

SEARS_507B_00001258

**JX 020-46**

**Exhibits | Inventory Appraisal**

**TIGER**

Sears Holdings Corporation
Sears Full Line Stores
Operating Metrics
12 Months Ending November 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Home** | | | | | | | | |
| Housewares | $58,025 | 1.2% | $6,219 | 10.7% | $25,041 | 1.7% | 2.1 | 176 |
| Nursery Stock | 57 | 0.0% | 0 | 0.2% | - | - | N/A | N/A |
| Luggage | 14,232 | 0.3% | 5,426 | 38.1% | 5,302 | 0.4% | 1.7 | 220 |
| Floorcare, Sewing | 77,711 | 1.6% | 25,920 | 33.4% | 25,349 | 2.0% | 1.8 | 207 |
| Window | 7,210 | 0.2% | 1,135 | 15.7% | 2,110 | 0.1% | 2.9 | 127 |
| Custom Draperies | - | - | - | - | 4,044 | 0.3% | N/A | N/A |
| Floor Coverings | 1,494 | 0.0% | (518) | (34.7%) | 401 | 0.0% | 5.0 | 73 |
| Lawn,Garden,Patio | 349,064 | 7.3% | 54,894 | 15.7% | 98,053 | 6.8% | 3.0 | 122 |
| Mattresses | 221,962 | 4.7% | 103,467 | 46.6% | 32,458 | 2.3% | 3.7 | 100 |
| Bed And Bath | 80,135 | 1.7% | 25,869 | 32.3% | 30,823 | 2.1% | 1.8 | 207 |
| **Total Home** | **809,890** | **17.0%** | **222,413** | **27.5%** | **227,580** | **15.9%** | **2.6** | **141** |
| | | | | | | | | |
| **Hardlines** | | | | | | | | |
| Home Office | 2,526 | 0.1% | 90 | 3.6% | 1,080 | 0.1% | 2.3 | 162 |
| Tools | 421,153 | 8.9% | 105,814 | 25.1% | 157,457 | 11.0% | 2.0 | 182 |
| Cooking And Cleanup | 358,747 | 7.6% | 78,419 | 21.9% | 84,850 | 5.9% | 3.3 | 110 |
| Laundry | 481,782 | 10.1% | 135,634 | 28.2% | 90,128 | 6.3% | 3.8 | 95 |
| Paint | 2,027 | 0.0% | 196 | 9.7% | 1,632 | 0.1% | 1.1 | 325 |
| Water Treatment | 5,418 | 0.1% | 2,507 | 46.3% | 2,592 | 0.2% | 1.1 | 325 |
| Electrical Components | 12,687 | 0.3% | 3,004 | 23.7% | 7,418 | 0.5% | 1.3 | 280 |
| Plumbing & Heating | 47,029 | 1.0% | 15,367 | 32.5% | 16,519 | 1.2% | 1.9 | 190 |
| Food Storage | 537,856 | 11.3% | 74,259 | 13.8% | 133,504 | 9.3% | 3.5 | 105 |
| Audio/Visual | 12,522 | 0.3% | (901) | (7.2%) | 6,307 | 0.4% | 2.1 | 171 |
| DVD | 355 | 0.0% | 60 | 16.9% | - | - | N/A | N/A |
| Bathrm Fixturs & Plumbng Acc | 329 | 0.0% | (12) | (3.5%) | 137 | 0.0% | 2.5 | 147 |
| **Total Hardlines** | **1,882,433** | **39.6%** | **414,337** | **22.0%** | **501,624** | **35.0%** | **2.9** | **125** |
| | | | | | | | | |
| **Apparel** | | | | | | | | |
| Junior Apparel | 41,230 | 0.9% | 8,282 | 20.1% | 10,987 | 0.8% | 3.0 | 122 |
| Costume Jewelry | 16,097 | 0.3% | 5,623 | 34.9% | 5,703 | 0.4% | 1.8 | 199 |
| Sportswear | 185,081 | 3.9% | 50,777 | 27.4% | 41,649 | 2.9% | 3.3 | 113 |
| Special Sizes | 63,316 | 1.3% | 15,942 | 25.2% | 14,217 | 1.0% | 3.3 | 110 |
| Outerwear | 24,469 | 0.5% | 7,404 | 30.3% | 7,038 | 0.5% | 2.4 | 151 |
| Bras/Panties/Daywear | 75,422 | 1.6% | 21,931 | 29.1% | 51,585 | 3.6% | 1.0 | 352 |
| Lands End Ready To Wear | 81,930 | 1.7% | 34,245 | 41.8% | - | - | N/A | N/A |
| Infants/Child Wear | 71,737 | 1.5% | 19,102 | 26.6% | 26,217 | 1.8% | 2.0 | 182 |
| Dresses | 16,773 | 0.4% | 2,469 | 14.7% | 4,662 | 0.3% | 3.1 | 119 |
| Mens Furnishings | 63,549 | 1.3% | 21,861 | 34.4% | 19,743 | 1.4% | 2.1 | 175 |
| Children's Footwear | 44,314 | 0.9% | 10,825 | 24.4% | 18,005 | 1.3% | 1.9 | 196 |
| Sleepwear/Robes | 46,268 | 1.0% | 13,849 | 29.9% | 16,069 | 1.1% | 2.0 | 181 |
| Lands End Mens | 15,032 | 0.3% | 5,459 | 36.3% | - | - | N/A | N/A |
| Boys Wear | 76,934 | 1.6% | 23,670 | 30.8% | 25,011 | 1.7% | 2.1 | 171 |
| Mens Sportswear | 328,068 | 6.9% | 97,627 | 29.8% | 96,389 | 6.7% | 2.4 | 153 |
| Licensed Business Apparel | 102,697 | 2.2% | 29,730 | 28.9% | 24,895 | 1.7% | 2.9 | 125 |
| Fine Jewelry | 154,750 | 3.3% | 55,369 | 35.8% | 62,010 | 4.3% | 1.6 | 238 |
| Mens Dress Clothes | 35,486 | 0.7% | 14,999 | 42.3% | 11,071 | 0.8% | 1.9 | 197 |
| Lands End Childrens | 15,527 | 0.3% | 5,079 | 32.7% | - | - | N/A | N/A |
| Children's Hardlines | 12,686 | 0.3% | 1,348 | 10.6% | 9,968 | 0.7% | 1.1 | 321 |
| Womens Shoes | 76,231 | 1.6% | 20,929 | 27.5% | 27,372 | 1.9% | 2.0 | 181 |
| Mens Shoes | 171,216 | 3.6% | 68,097 | 39.8% | 65,933 | 4.6% | 1.6 | 233 |
| Fragrance & Bath | 32,712 | 0.7% | 6,735 | 20.6% | 12,374 | 0.9% | 2.1 | 174 |
| Hosiery | 16,295 | 0.3% | 5,821 | 35.7% | 5,796 | 0.4% | 1.8 | 202 |
| Adult Athletics | 46,877 | 1.0% | 11,254 | 24.0% | 24,540 | 1.7% | 1.5 | 251 |
| Girls Wear | 69,479 | 1.5% | 17,572 | 25.3% | 20,446 | 1.4% | 2.5 | 144 |
| Lands End Footwear | 1,166 | 0.0% | 1,051 | 90.1% | - | - | N/A | N/A |
| Handbags | 50,682 | 1.1% | 18,807 | 37.1% | 14,681 | 1.0% | 2.2 | 168 |
| **Total Apparel** | **1,936,013** | **40.7%** | **595,854** | **30.8%** | **616,361** | **43.0%** | **2.2** | **168** |
| | | | | | | | | |
| **General Merchandise** | | | | | | | | |
| Sporting Goods | 102,131 | 2.1% | 25,085 | 24.6% | 61,084 | 4.3% | 1.3 | 289 |
| Health And Beauty | 221 | 0.0% | 52 | 23.6% | 673 | 0.0% | 0.3 | 1,457 |
| Toys | 8,444 | 0.2% | 1,007 | 11.9% | 23,535 | 1.6% | 0.3 | 1,150 |
| Pantry And Household | 400 | 0.0% | (585) | (146.2%) | - | - | N/A | N/A |
| **Total General Merchandise** | **111,196** | **2.3%** | **25,559** | **23.0%** | **85,292** | **5.9%** | **1.0** | **364** |
| | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| Furniture-In Store | 3,894 | 0.1% | 1,444 | 37.1% | - | - | N/A | N/A |
| General Merchandise | 4,765 | 0.1% | 861 | 18.1% | 1,075 | 0.1% | 3.6 | 100 |
| Miscellaneous | 1,214 | 0.0% | 336 | 27.7% | 1,901 | 0.1% | N/A | N/A |
| **Total Miscellaneous** | **9,873** | **0.2%** | **2,640** | **26.7%** | **2,976** | **0.2%** | **2.4** | **150** |
| | | | | | | | | |
| **Automotive** | | | | | | | | |
| Automotive | 1,862 | 0.0% | 545 | 29.2% | 131 | 0.0% | 10.1 | 36 |
| **Total (1) (2)** | **$4,751,268** | **100.0%** | **$1,261,349** | **26.5%** | **$1,433,965** | **100.0%** | **2.4** | **150** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1b

HIGHLY CONFIDENTIAL

SEARS_507B_00001259

**JX 020-47**

TIGER

## Sears Holdings Corporation
### Sears Auto Centers
Operating Metrics
12 Months Ending November 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Automotive** | | | | | | | | |
| Automotive | $128,845 | 48.0% | $54,889 | 42.6% | $9,245 | 16.5% | 8.0 | 46 |
| Tires | 139,357 | 52.0% | 17,634 | 12.7% | 46,953 | 83.5% | 2.6 | 141 |
| **Total (1) (2)** | **$268,202** | **100.0%** | **$72,523** | **27.0%** | **$56,198** | **100.0%** | **3.5** | **105** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

HIGHLY CONFIDENTIAL

SEARS_507B_00001260

Exhibit C-1c

**JX 020-48**

**Exhibits** | **Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

**Sears Holdings Corporation**

**Total Company**

Operating Metrics Comparison

12 Months Ending November 2018 vs. October 2018

($ in 000s)

| Division Name | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 2018 | | Oct 2018 | | Change | | Nov 2018 | Oct 2018 | Fct. Pt. Chg. | Nov 2018 | Oct 2018 | Chg. | Nov 2018 | Oct 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| Kmart Corporation | $3,769,396 | 42.9% | $3,895,902 | 42.9% | ($126,506) | (0.1%) | 28.1% | 28.2% | (0.1%) | 2.6 | 2.6 | 0.0 | 140 | 141 | (1) |
| Sears Full Line Stores | 4,751,268 | 54.1% | 4,893,623 | 53.9% | (142,355) | 0.1% | 26.5% | 26.2% | 0.4% | 2.4 | 2.4 | 0.0 | 150 | 150 | (0) |
| Sears Auto Centers | 268,202 | 3.1% | 281,716 | 3.1% | (13,514) | (0.1%) | 27.0% | 27.9% | (0.8%) | 3.5 | 3.4 | 0.1 | 105 | 106 | (2) |
| **Total** (1) (2) | **$8,788,866** | **100.0%** | **$9,071,242** | **100.0%** | **($282,375)** | **-** | **27.2%** | **27.1%** | **0.1%** | **2.5** | **2.5** | **0.0** | **144** | **145** | **(1)** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001261

Exhibit C-2

**JX 020-49**

**Exhibits | Inventory Appraisal**

**TIGER**

**Sears Holdings Corporation**
**Kmart Corporation**
Operating Metrics Comparison
12 Months Ending November 2018 vs. October 2018
($ in 000s)

| Classification | Nov 2018 $ | Nov 2018 % of Total | Oct 2018 $ | Oct 2018 % of Total | Change $ | Change % of Total | GM% Nov 2018 | GM% Oct 2018 | Pct. Pt. Chg. | Inv Turn Nov 2018 | Inv Turn Oct 2018 | Chg. | Days Nov 2018 | Days Oct 2018 | Days Chg. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Home** | | | | | | | | | | | | | | | |
| Household Goods | $214,303 | 5.7% | $220,513 | 5.7% | ($6,210) | 0.0% | 28.4% | 28.4% | 0.1% | 1.1 | 1.2 | (0.0) | 328 | 315 | 13 |
| Outdoor Living | 50,465 | 1.3% | 51,131 | 1.3% | (666) | 0.0% | 19.4% | 19.2% | 0.2% | 19.0 | 18.9 | 0.2 | 19 | 19 | (0) |
| Lawn & Garden | 44,807 | 1.2% | 44,874 | 1.2% | (67) | 0.0% | 17.6% | 16.7% | 0.8% | 4.1 | 4.0 | 0.0 | 90 | 91 | (1) |
| Soft Home | 212,933 | 5.6% | 220,423 | 5.7% | (7,489) | (0.0%) | 37.2% | 37.3% | (0.0%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Floorcare, Sewing | 54 | 0.0% | 30 | 0.0% | 24 | 0.0% | 14.1% | 22.1% | (8.0%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Home** | **522,562** | **13.9%** | **536,971** | **13.8%** | **(14,409)** | **0.1%** | **30.2%** | **30.2%** | **0.0%** | **2.4** | **2.5** | **(0.1)** | **149** | **144** | **5** |
| **Hardlines** | | | | | | | | | | | | | | | |
| Hardware | 64,534 | 1.7% | 66,937 | 1.7% | (2,403) | (0.0%) | 39.2% | 39.4% | (0.2%) | 2.2 | 2.1 | 0.0 | 169 | 171 | (2) |
| Home Entertainment | 10,356 | 0.3% | 11,196 | 0.3% | (840) | (0.0%) | 23.0% | 20.5% | 2.5% | 2.9 | 3.0 | (0.0) | 124 | 123 | 2 |
| Home Electronics | 64,685 | 1.7% | 70,378 | 1.8% | (5,693) | (0.1%) | 21.3% | 20.6% | 0.7% | 4.5 | 4.3 | 0.2 | 81 | 84 | (3) |
| Major Home Appliances | 51,902 | 1.4% | 54,421 | 1.4% | (2,519) | (0.0%) | 27.9% | 27.2% | 0.6% | 3.4 | 3.6 | (0.1) | 106 | 102 | 4 |
| Home Office | 4 | 0.0% | 5 | 0.0% | (1) | (0.0%) | (34.0%) | (36.8%) | 2.7% | N/A | N/A | N/A | N/A | N/A | N/A |
| Tools | 215 | 0.0% | 201 | 0.0% | 14 | 0.0% | 48.1% | 47.3% | 0.8% | 0.7 | 0.7 | (0.1) | 544 | 501 | 43 |
| Cooking And Cleanup | 3,150 | 0.1% | 3,022 | 0.1% | 128 | 0.0% | 30.6% | 30.7% | (0.1%) | 3.9 | 3.6 | 0.3 | 95 | 102 | (7) |
| Laundry | 5,921 | 0.2% | 5,921 | 0.2% | (0) | 0.0% | 29.2% | 27.9% | 1.3% | 4.9 | 5.0 | (0.1) | 75 | 73 | 2 |
| Food Storage | 7,949 | 0.2% | 7,617 | 0.2% | 332 | 0.0% | 22.7% | 22.7% | 0.0% | 3.3 | 3.5 | (0.2) | 111 | 104 | 7 |
| Audio/Visual | 242 | 0.0% | 149 | 0.0% | 93 | 0.0% | 21.8% | 25.3% | (3.5%) | 1.1 | 0.4 | 0.7 | 326 | 831 | (505) |
| **Total Hardlines** | **208,957** | **5.5%** | **219,847** | **5.6%** | **(10,891)** | **(0.1%)** | **29.0%** | **28.4%** | **0.6%** | **3.2** | **3.2** | **0.0** | **115** | **116** | **(0)** |
| **Apparel** | | | | | | | | | | | | | | | |
| Jewelry | 62,131 | 1.6% | 64,131 | 1.6% | (2,000) | 0.0% | 36.3% | 36.5% | (0.2%) | 1.4 | 1.5 | (0.1) | 256 | 247 | 9 |
| Womens | 258,500 | 6.9% | 267,355 | 6.9% | (8,855) | 0.0% | 32.4% | 33.3% | (1.0%) | 3.1 | 2.9 | 0.1 | 120 | 124 | (5) |
| Intimate & Acc. | 142,979 | 3.8% | 146,025 | 3.7% | (3,046) | 0.0% | 33.9% | 34.2% | (0.4%) | 1.6 | 1.6 | 0.0 | 229 | 232 | (2) |
| Kmart Footwear | 190,772 | 5.1% | 195,247 | 5.0% | (4,475) | 0.0% | 35.2% | 35.2% | 0.1% | 1.9 | 1.8 | 0.1 | 189 | 199 | (10) |
| Off-Price Apparel | 15,577 | 0.4% | 17,527 | 0.4% | (1,949) | (0.0%) | 4.7% | 0.8% | (0.03) | 10.1 | 5.5 | 4.5 | 36 | 66 | (30) |
| Menswear | 305,698 | 8.1% | 316,111 | 8.1% | (10,413) | (0.0%) | 28.6% | 29.4% | (0.7%) | 2.3 | 2.2 | 0.0 | 160 | 162 | (3) |
| Kidsworld | 226,899 | 6.0% | 238,884 | 6.1% | (11,986) | (0.1%) | 28.8% | 29.1% | (0.3%) | 1.9 | 1.9 | (0.0) | 189 | 188 | 1 |
| Accessories | 44,063 | 1.2% | 44,979 | 1.2% | (916) | (0.0%) | 39.5% | 38.6% | 0.9% | 1.6 | 1.7 | (0.1) | 235 | 220 | 15 |
| **Total Apparel** | **1,246,619** | **33.1%** | **1,290,258** | **33.1%** | **(43,640)** | **(0.0%)** | **31.5%** | **32.0%** | **(0.4%)** | **2.1** | **2.1** | **0.0** | **174** | **176** | **(3)** |
| **Drug Store** | | | | | | | | | | | | | | | |
| Beauty Care | 171,905 | 4.6% | 175,142 | 4.5% | (3,237) | 0.1% | 28.4% | 28.5% | (0.1%) | 2.2 | 2.2 | (0.0) | 166 | 166 | 0 |
| Stationery | 49,786 | 1.3% | 51,528 | 1.3% | (1,741) | (0.0%) | 39.8% | 40.6% | (0.8%) | 2.7 | 2.6 | 0.0 | 138 | 139 | (2) |
| Cards, Wrap & Party | 28,489 | 0.8% | 29,190 | 0.7% | (701) | 0.0% | 57.0% | 57.2% | (0.2%) | 1.6 | 2.6 | (22.1) | 9 | 6 | 3 |
| Health Care | 153,978 | 4.1% | 157,057 | 4.0% | (3,079) | 0.1% | 32.1% | 31.9% | 0.1% | 2.6 | 2.6 | (0.0) | 140 | 139 | 1 |
| **Total Drug Store** | **404,158** | **10.7%** | **412,916** | **10.6%** | **(8,758)** | **(0.0%)** | **33.2%** | **33.4%** | **(0.1%)** | **2.5** | **2.5** | **(0.0)** | **146** | **145** | **1** |
| **Food & Consumables** | | | | | | | | | | | | | | | |
| Consumables | 227,472 | 6.0% | 233,947 | 6.0% | (6,476) | 0.0% | 14.3% | 14.6% | (0.4%) | 3.7 | 3.7 | 0.0 | 98 | 99 | (1) |
| Edible | 209,555 | 5.6% | 219,401 | 5.6% | (9,846) | (0.1%) | 9.3% | 9.4% | (0.1%) | 6.2 | 6.2 | (0.1) | 59 | 59 | 1 |
| Tobacco & Alcohol | 11,904 | 0.3% | 12,239 | 0.3% | (336) | (0.0%) | 13.7% | 13.9% | (0.2%) | 6.1 | 5.8 | 0.3 | 60 | 63 | (3) |
| Readers Market | 10,737 | 0.3% | 11,216 | 0.3% | (479) | (0.0%) | 28.8% | 27.1% | 1.8% | 5.0 | 5.1 | (0.1) | 74 | 72 | 2 |
| Dry Grocery | 464 | 0.0% | 575 | 0.0% | (111) | (0.0%) | 13.6% | 14.2% | (0.7%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Frozen And Dairy | 138 | 0.0% | 180 | 0.0% | (41) | (0.0%) | 12.2% | 13.3% | (1.1%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Meat | 160 | 0.0% | 209 | 0.0% | (49) | (0.0%) | (4.0%) | (0.8%) | (3.3%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Produce | 53 | 0.0% | 71 | 0.0% | (18) | (0.0%) | 4.8% | 7.0% | (2.2%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Bakery | 66 | 0.0% | 84 | 0.0% | (18) | (0.0%) | 0.3% | (7.8%) | 8.2% | N/A | N/A | N/A | N/A | N/A | N/A |
| Delicatessen | 43 | 0.0% | 54 | 0.0% | (11) | (0.0%) | (12.4%) | (14.3%) | 1.9% | N/A | N/A | N/A | N/A | N/A | N/A |
| Seafood | 17 | 0.0% | 20 | 0.0% | (3) | (0.0%) | 32.8% | 37.4% | (4.7%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Food & Consumables** | **460,608** | **12.2%** | **477,995** | **12.3%** | **(17,388)** | **(0.0%)** | **12.3%** | **12.5%** | **(0.2%)** | **4.7** | **4.7** | **(0.0)** | **78** | **78** | **0** |
| **General Merchandise** | | | | | | | | | | | | | | | |
| Toys And Hobbies | 257,314 | 6.8% | 263,214 | 6.8% | (5,900) | 0.1% | 31.1% | 30.9% | 0.3% | 1.5 | 1.6 | (0.1) | 244 | 232 | 12 |
| Seasonal | 110,307 | 2.9% | 111,304 | 2.9% | (996) | 0.1% | 33.6% | 31.8% | 1.8% | 2.3 | 1.7 | 0.6 | 161 | 213 | (51) |
| Sport Gd Athletic | 130,775 | 3.5% | 133,891 | 3.4% | (3,117) | 0.0% | 34.0% | 34.0% | (0.0%) | 1.6 | 1.8 | (0.1) | 221 | 205 | 17 |
| Car Care | 38,352 | 1.0% | 36,360 | 1.0% | (1,008) | 0.0% | 34.2% | 34.2% | (0.0%) | 2.9 | 2.6 | 0.3 | 126 | 139 | (13) |
| Sporting Goods | 87 | 0.0% | 77 | 0.0% | 10 | 0.0% | 43.6% | 41.7% | 1.9% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total General Merchandise** | **536,836** | **14.2%** | **547,846** | **14.1%** | **(11,011)** | **0.2%** | **32.5%** | **32.1%** | **0.5%** | **1.7** | **1.7** | **0.0** | **234** | **215** | **(2)** |
| **Pharmacy** | | | | | | | | | | | | | | | |
| Pharmacy | 322,243 | 8.5% | 339,924 | 8.7% | (17,681) | (0.2%) | 18.9% | 19.1% | (0.2%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Miscellaneous** | | | | | | | | | | | | | | | |
| Regional Merchandise | 18,543 | 0.5% | 18,775 | 0.5% | (232) | 0.0% | 26.9% | 26.0% | 0.9% | 1.6 | 1.7 | (0.0) | 223 | 220 | 3 |
| Misc Business | 45,940 | 1.2% | 48,602 | 1.2% | (2,662) | (0.0%) | 33.2% | 33.3% | (0.1%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Home Fashions | 242 | 0.0% | 212 | 0.0% | 30 | 0.0% | 53.1% | 53.4% | (0.3%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Miscellaneous** | **64,725** | **1.7%** | **67,589** | **1.7%** | **(2,864)** | **(0.0%)** | **31.5%** | **31.4%** | **0.3%** | **5.3** | **5.5** | **(0.2)** | **69** | **67** | **2** |
| **Additional Kmart Divisions** | | | | | | | | | | | | | | | |
| RTW | 1,458 | 0.0% | 1,390 | 0.0% | 68 | 0.0% | 51.7% | 51.0% | 0.7% | N/A | N/A | N/A | N/A | N/A | N/A |
| S-Child Apprl | 170 | 0.0% | 172 | 0.0% | (2) | 0.0% | 38.4% | 37.1% | 1.3% | N/A | N/A | N/A | N/A | N/A | N/A |
| S-Boy/Grl Ap | 318 | 0.0% | 302 | 0.0% | 17 | 0.0% | 61.8% | 62.0% | (0.9%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Mens Apparel | 743 | 0.0% | 691 | 0.0% | 52 | 0.0% | 49.7% | 50.5% | (0.8%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Additional Kmart Divisions** | **2,689** | **0.1%** | **2,555** | **0.1%** | **134** | **0.0%** | **51.5%** | **51.3%** | **0.2%** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** |
| **Total (1) (2)** | **$3,769,396** | **100.0%** | **$3,895,902** | **100.0%** | **($126,506)** | **-** | **28.1%** | **28.2%** | **(0.1%)** | **2.6** | **2.6** | **(0.0)** | **140** | **141** | **(1)** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-2a

HIGHLY CONFIDENTIAL

SEARS_507B_00001262

**JX 020-50**

**Exhibits | Inventory Appraisal**

**TIGER**

### Sears Holdings Corporation
### Sears Full Line Stores
Operating Metrics Comparison
12 Months Ending November 2018 vs. October 2018
($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nov 2018 | | Oct 2018 | | Change | | Nov 2018 | Oct 2018 | Pct. Pt. Chg. | Nov 2018 | Oct 2018 | Chg. | Nov 2018 | Oct 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| **Home** | | | | | | | | | | | | | | | |
| Housewares | $58,025 | 1.2% | $59,574 | 1.2% | ($1,549) | 0.0% | 10.7% | 10.6% | 0.1% | 2.1 | 2.1 | (0.0) | 176 | 176 | 0 |
| Nursery Stock | 57 | 0.0% | 58 | 0.0% | (1) | 0.0% | 0.2% | (6.8%) | 7.0% | N/A | N/A | N/A | N/A | N/A | N/A |
| Luggage | 14,232 | 0.3% | 14,200 | 0.3% | 32 | 0.0% | 38.1% | 38.7% | (0.6%) | 1.7 | 1.5 | 0.2 | 220 | 248 | (28) |
| Floorcare, Sewing | 77,711 | 1.6% | 81,139 | 1.7% | (3,428) | (0.0%) | 33.4% | 33.4% | (0.0%) | 1.8 | 1.7 | 0.1 | 207 | 218 | (11) |
| Window | 7,210 | 0.2% | 7,480 | 0.2% | (270) | (0.0%) | 15.7% | 13.4% | 2.4% | 2.9 | 2.5 | 0.4 | 127 | 145 | (18) |
| Floor Coverings | 1,494 | 0.0% | 1,483 | 0.0% | 11 | 0.0% | (34.7%) | (32.0%) | (2.7%) | 5.0 | 3.3 | 1.8 | 73 | 112 | (39) |
| Lawn,Garden,Patio | 349,064 | 7.3% | 355,415 | 7.3% | (6,351) | 0.1% | 15.7% | 15.6% | 0.2% | 3.0 | 2.7 | 0.3 | 122 | 135 | (14) |
| Mattresses | 221,962 | 4.7% | 231,989 | 4.7% | (10,026) | (0.1%) | 46.6% | 47.1% | (0.5%) | 3.7 | 3.4 | 0.2 | 100 | 106 | (6) |
| Bed And Bath | 80,135 | 1.7% | 80,087 | 1.6% | 48 | 0.1% | 32.3% | 31.2% | 1.1% | 1.8 | 1.6 | 0.2 | 207 | 233 | (26) |
| **Total Home** | **809,890** | **17.0%** | **831,425** | **17.0%** | **(21,535)** | **0.1%** | **27.5%** | **27.5%** | **(0.1%)** | **2.6** | **2.4** | **0.2** | **141** | **154** | **(13)** |
| | | | | | | | | | | | | | | | |
| **Hardlines** | | | | | | | | | | | | | | | |
| Home Office | 2,526 | 0.1% | 2,840 | 0.1% | (314) | (0.0%) | 3.6% | 1.0% | 2.5% | 2.3 | 2.4 | (0.1) | 162 | 155 | 7 |
| Tools | 421,153 | 8.9% | 438,874 | 9.0% | (17,722) | (0.1%) | 25.1% | 24.9% | 0.2% | 2.0 | 2.1 | (0.1) | 182 | 175 | 8 |
| Cooking And Cleanup | 358,747 | 7.6% | 386,272 | 7.9% | (27,525) | (0.3%) | 21.9% | 21.5% | 0.4% | 3.3 | 3.7 | (0.4) | 110 | 100 | 11 |
| Laundry | 481,782 | 10.1% | 511,155 | 10.4% | (29,373) | (0.3%) | 28.2% | 27.2% | 1.0% | 3.8 | 5.1 | (1.3) | 95 | 71 | 24 |
| Paint | 2,027 | 0.0% | 2,167 | 0.0% | (140) | (0.0%) | 9.7% | 8.8% | 0.8% | 1.1 | 1.1 | (0.0) | 325 | 320 | 5 |
| Water Treatment | 5,418 | 0.1% | 5,778 | 0.1% | (360) | (0.0%) | 46.3% | 40.4% | 5.9% | 1.1 | 1.2 | (0.1) | 325 | 305 | 20 |
| Electrical Components | 12,687 | 0.3% | 13,119 | 0.3% | (432) | (0.0%) | 23.7% | 22.4% | 1.3% | 1.3 | 1.2 | 0.1 | 280 | 295 | (15) |
| Plumbing & Heating | 47,029 | 1.0% | 47,160 | 1.0% | (131) | 0.0% | 32.5% | 32.4% | 0.1% | 1.9 | 1.7 | 0.2 | 190 | 209 | (19) |
| Food Storage | 537,856 | 11.3% | 565,234 | 11.6% | (27,378) | (0.2%) | 13.8% | 13.6% | 0.2% | 3.5 | 4.3 | (0.9) | 105 | 84 | 21 |
| Audio/Visual | 12,522 | 0.3% | 13,252 | 0.3% | (730) | (0.0%) | (7.2%) | (9.4%) | 2.2% | 2.1 | 1.7 | 0.4 | 171 | 209 | (38) |
| DVD | 355 | 0.0% | 364 | 0.0% | (8) | 0.0% | 16.9% | 14.7% | 2.2% | N/A | N/A | N/A | N/A | N/A | N/A |
| Bathrm Fixturs & Plumbng Acc | 329 | 0.0% | 337 | 0.0% | (8) | 0.0% | (3.5%) | (5.4%) | 1.9% | 2.5 | 2.3 | 0.2 | 147 | 158 | (11) |
| **Total Hardlines** | **1,882,433** | **39.6%** | **1,986,554** | **40.6%** | **(104,121)** | **(1.0%)** | **22.0%** | **21.5%** | **0.5%** | **2.9** | **3.3** | **(0.4)** | **125** | **109** | **15** |
| | | | | | | | | | | | | | | | |
| **Apparel** | | | | | | | | | | | | | | | |
| Junior Apparel | 41,230 | 0.9% | 41,011 | 0.8% | 219 | 0.0% | 20.1% | 19.5% | 0.6% | 3.0 | 2.5 | 0.5 | 122 | 145 | (23) |
| Costume Jewelry | 16,097 | 0.3% | 15,959 | 0.3% | 138 | 0.0% | 34.9% | 33.5% | 1.4% | 1.8 | 1.7 | 0.1 | 199 | 213 | (15) |
| Sportswear | 185,081 | 3.9% | 189,374 | 3.9% | (4,293) | (0.0%) | 27.4% | 27.5% | (0.1%) | 3.2 | 2.9 | 0.4 | 113 | 128 | (15) |
| Special Sizes | 63,316 | 1.3% | 66,112 | 1.4% | (2,796) | (0.0%) | 25.2% | 25.8% | (0.7%) | 3.3 | 3.1 | 0.2 | 116 | 116 | (6) |
| Outerwear | 24,469 | 0.5% | 24,122 | 0.5% | 347 | 0.0% | 30.3% | 33.7% | (3.4%) | 2.4 | 1.9 | 0.5 | 151 | 194 | (44) |
| Bras/Panties/Daywear | 75,422 | 1.6% | 74,199 | 1.5% | 1,223 | 0.1% | 29.1% | 28.7% | 0.4% | 1.0 | 1.0 | 0.1 | 352 | 382 | (30) |
| Lands End Ready To Wear | 81,930 | 1.7% | 85,522 | 1.7% | (3,592) | (0.0%) | 41.8% | 39.8% | 2.0% | N/A | N/A | N/A | N/A | N/A | N/A |
| Infants/Child Wear | 71,737 | 1.5% | 72,100 | 1.5% | (363) | 0.0% | 26.6% | 26.8% | (0.2%) | 2.0 | 2.0 | (0.0) | 182 | 179 | 3 |
| Dresses | 16,773 | 0.4% | 17,209 | 0.4% | (436) | 0.0% | 14.7% | 14.7% | (0.0%) | 3.1 | 3.3 | (0.2) | 119 | 111 | 8 |
| Mens Furnishings | 63,549 | 1.3% | 63,365 | 1.3% | 184 | 0.0% | 34.4% | 34.3% | 0.1% | 2.1 | 1.9 | 0.2 | 173 | 191 | (18) |
| Children's Footwear | 44,314 | 0.9% | 43,914 | 0.9% | 400 | 0.0% | 24.4% | 25.2% | (0.8%) | 1.9 | 1.5 | 0.4 | 196 | 246 | (50) |
| Sleepwear/Robes | 46,268 | 1.0% | 45,750 | 0.9% | 518 | 0.0% | 29.9% | 29.7% | 0.3% | 2.0 | 1.8 | 0.3 | 181 | 207 | (27) |
| Lands End Mens | 15,032 | 0.3% | 15,583 | 0.3% | (551) | (0.0%) | 36.3% | 36.1% | 0.2% | N/A | N/A | N/A | N/A | N/A | N/A |
| Boys Wear | 76,924 | 1.6% | 78,446 | 1.6% | (1,522) | 0.0% | 30.8% | 31.2% | (0.5%) | 2.1 | 2.0 | 0.2 | 171 | 187 | (16) |
| Mens Sportswear | 328,068 | 6.9% | 330,208 | 6.7% | (2,141) | 0.2% | 29.8% | 30.3% | (0.5%) | 2.4 | 2.2 | 0.1 | 153 | 163 | (10) |
| Licensed Business Apparel | 102,697 | 2.2% | 105,322 | 2.2% | (2,625) | 0.0% | 28.9% | 27.8% | 1.2% | 2.9 | 3.0 | (0.1) | 125 | 121 | 4 |
| Fine Jewelry | 154,750 | 3.3% | 149,521 | 3.1% | 5,229 | 0.2% | 35.8% | 33.2% | 2.5% | 1.6 | 1.4 | 0.2 | 228 | 253 | (25) |
| Mens Dress Clothes | 35,486 | 0.7% | 35,353 | 0.7% | 133 | 0.0% | 42.3% | 42.1% | 0.2% | 1.9 | 1.5 | 0.3 | 197 | 240 | (43) |
| Lands End Childrens | 15,527 | 0.3% | 16,048 | 0.3% | (521) | (0.0%) | 32.7% | 33.1% | (0.3%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Children's Hardlines | 12,686 | 0.3% | 12,527 | 0.3% | 159 | 0.0% | 10.6% | 10.6% | 0.1% | 1.1 | 1.1 | 0.0 | 321 | 330 | (9) |
| Womens Shoes | 76,231 | 1.6% | 75,942 | 1.6% | 288 | 0.1% | 27.5% | 26.4% | 1.0% | 2.0 | 1.8 | 0.3 | 181 | 208 | (28) |
| Mens Shoes | 171,216 | 3.6% | 172,901 | 3.5% | (1,685) | 0.1% | 39.8% | 39.8% | (0.0%) | 1.6 | 1.6 | 0.0 | 233 | 234 | (1) |
| Fragrance & Bath | 32,712 | 0.7% | 34,789 | 0.7% | (2,078) | (0.0%) | 20.6% | 19.4% | 1.2% | 2.1 | 2.0 | 0.1 | 174 | 179 | (5) |
| Hosiery | 16,295 | 0.3% | 15,867 | 0.3% | 429 | 0.0% | 35.7% | 35.7% | 0.1% | 1.8 | 1.6 | 0.2 | 202 | 224 | (22) |
| Adult Athletics | 46,877 | 1.0% | 46,743 | 1.0% | 134 | 0.0% | 24.0% | 23.9% | 0.1% | 1.5 | 1.3 | 0.1 | 251 | 277 | (25) |
| Girls Wear | 69,479 | 1.5% | 71,388 | 1.5% | (1,909) | 0.0% | 25.3% | 26.3% | (1.0%) | 2.5 | 2.5 | 0.1 | 144 | 148 | (4) |
| Lands End Footwear | 1,166 | 0.0% | 1,434 | 0.0% | (268) | (0.0%) | 50.1% | 81.7% | 8.4% | N/A | N/A | N/A | N/A | N/A | N/A |
| Handbags | 50,682 | 1.1% | 50,480 | 1.0% | 202 | 0.0% | 37.1% | 36.2% | 1.0% | 2.2 | 2.1 | 0.0 | 168 | 171 | (3) |
| **Total Apparel** | **1,936,013** | **40.7%** | **1,951,190** | **39.9%** | **(15,177)** | **0.9%** | **30.8%** | **30.5%** | **0.3%** | **2.2** | **2.0** | **0.2** | **168** | **180** | **(12)** |
| | | | | | | | | | | | | | | | |
| **General Merchandise** | | | | | | | | | | | | | | | |
| Sporting Goods | 102,131 | 2.1% | 106,025 | 2.2% | (3,894) | (0.0%) | 24.6% | 25.2% | (0.7%) | 1.3 | 1.2 | 0.0 | 289 | 301 | (12) |
| Health And Beauty | 221 | 0.0% | 197 | 0.0% | 24 | 0.0% | 23.6% | 26.7% | (3.1%) | 0.3 | 0.2 | 0.0 | 1,457 | 1,713 | (256) |
| Toys | 8,444 | 0.2% | 6,067 | 0.1% | 2,377 | 0.1% | 11.9% | 5.6% | 6.4% | 0.3 | 0.2 | 0.1 | 1,155 | 1,698 | (543) |
| Pantry And Household | 400 | 0.0% | 440 | 0.0% | (40) | (0.0%) | (146.2%) | (196.6%) | (9.6%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total General Merchandise** | **111,196** | **2.3%** | **112,728** | **2.3%** | **(1,533)** | **0.0%** | **23.0%** | **23.5%** | **(0.6%)** | **1.0** | **0.9** | **0.1** | **364** | **393** | **(29)** |
| | | | | | | | | | | | | | | | |
| **Miscellaneous** | | | | | | | | | | | | | | | |
| Furniture-In Store | 3,894 | 0.1% | 4,169 | 0.1% | (275) | (0.0%) | 37.1% | 35.1% | 1.9% | N/A | N/A | N/A | N/A | N/A | N/A |
| General Merchandise | 4,765 | 0.1% | 4,594 | 0.1% | 171 | 0.0% | 18.1% | 19.2% | (1.1%) | 3.6 | 2.6 | 1.1 | 100 | 142 | (41) |
| Miscellaneous | 1,214 | 0.0% | 923 | 0.0% | 291 | 0.0% | 27.7% | (18.8%) | 46.5% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Miscellaneous** | **9,873** | **0.2%** | **9,686** | **0.2%** | **188** | **0.0%** | **26.7%** | **22.4%** | **4.3%** | **2.4** | **2.1** | **0.4** | **150** | **177** | **(26)** |
| | | | | | | | | | | | | | | | |
| **Automotive** | | | | | | | | | | | | | | | |
| Automotive | 1,862 | 0.0% | 2,040 | 0.0% | (178) | (0.0%) | 29.2% | 29.2% | 0.0% | 10.1 | 7.7 | 2.3 | 36 | 47 | (11) |
| **Total (1) (2)** | **$4,751,268** | **100.0%** | **$4,893,623** | **100.0%** | **($142,355)** | **-** | **26.5%** | **26.2%** | **0.4%** | **2.4** | **2.4** | **0.0** | **150** | **150** | **(0)** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

**Exhibit C-2b**

**JX 020-51**

HIGHLY CONFIDENTIAL

**Exhibits** | **Inventory Appraisal**

TIGER

### Sears Holdings Corporation
### Sears Auto Centers
Operating Metrics Comparison
12 Months Ending November 2018 vs. October 2018
($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
| | Nov 2018 | | Oct 2018 | | Change | | Nov 2018 | Oct 2018 | Pct. Pt. Chg. | Nov 2018 | Oct 2018 | Chg. | Nov 2018 | Oct 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Automotive** | | | | | | | | | | | | | | | |
| Automotive | $128,845 | 48.0% | $134,952 | 47.9% | ($6,108) | 0.1% | 42.6% | 42.9% | (0.3%) | 8.0 | 7.9 | 0.0 | 46 | 46 | (0) |
| Tires | 139,357 | 52.0% | 146,764 | 52.1% | (7,407) | (0.1%) | 12.7% | 14.0% | (1.4%) | 2.6 | 2.5 | 0.0 | 141 | 143 | (3) |
| **Total (1) (2)** | **$268,202** | **100.0%** | **$281,716** | **100.0%** | **($13,514)** | **-** | **27.0%** | **27.9%** | **(0.8%)** | **3.5** | **3.4** | **0.1** | **105** | **106** | **(2)** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001264

Exhibit C-2c

JX 020-52

**Exhibits** | Inventory Appraisal

TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
### Net Sales Seasonality
### For the 12 Months Ending November 2018
($ in 000s)

| Month | For the 12 Months Ended November 2018 | | | | |
|---|---|---|---|---|---|
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week $ | % to Total |
| December 2017 | $1,375,746 | 1,468 | 5 | $187.4 | 11.8% |
| January 2018 | 758,162 | 1,428 | 5 | 106.2 | 6.7% |
| February | 642,709 | 1,419 | 4 | 113.2 | 7.1% |
| March | 755,311 | 1,412 | 5 | 107.0 | 6.8% |
| April | 557,178 | 1,310 | 4 | 106.3 | 6.7% |
| May | 681,260 | 1,287 | 4 | 132.3 | 8.4% |
| June | 836,631 | 1,276 | 5 | 131.1 | 8.3% |
| July | 607,777 | 1,213 | 4 | 125.3 | 7.9% |
| August | 606,073 | 1,181 | 4 | 128.3 | 8.1% |
| September | 655,469 | 1,095 | 5 | 119.7 | 7.6% |
| October | 572,323 | 1,072 | 4 | 133.5 | 8.4% |
| November 2018 | 740,227 | 957 | 4 | 193.4 | 12.2% |
| Total (1) (2) | $8,788,866 | | 53 | $1,583.8 | 100.0% |
| Average | $732,406 | 1,267 | | $132.0 | |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Nov 2018" report and
"Item 35 - Sales by Store - 12 months ended P10FY18" report.

SEARS_507B_00001265

Exhibit D

HIGHLY CONFIDENTIAL

SEARS_507B_00001266

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Kmart Corporation
### Net Sales Seasonality & Comparable Store Sales Trend
### For the 12 Months Ending November 2018 vs. 2017
($ in 000s)

| Month | For the 12 Months Ended November 2018 | | | | | Comparable Store Sales (1) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
| December | $646,882 | 432 | 5 | $299.5 | 13.3% | $310,128 | $362,155 | ($52,027) | (14.4%) |
| January | 329,724 | 432 | 5 | 152.7 | 6.8% | 162,957 | 150,720 | 12,237 | 13.5% |
| February | 275,965 | 432 | 4 | 159.7 | 7.1% | 131,653 | 148,901 | (17,248) | (11.6%) |
| March | 322,279 | 429 | 5 | 150.2 | 6.7% | 178,754 | 197,027 | (18,273) | (9.3%) |
| April | 227,534 | 365 | 4 | 155.8 | 6.9% | 142,512 | 173,452 | (30,941) | (17.8%) |
| May | 261,449 | 364 | 4 | 179.6 | 8.0% | 161,005 | 173,556 | (12,551) | (7.2%) |
| June | 351,266 | 363 | 5 | 193.5 | 8.6% | 216,357 | 227,503 | (11,146) | (4.9%) |
| July | 264,341 | 360 | 4 | 183.6 | 8.2% | 158,931 | 177,179 | (18,248) | (10.3%) |
| August | 249,654 | 356 | 4 | 175.3 | 7.8% | 154,522 | 157,725 | (3,203) | (2.0%) |
| September | 277,782 | 339 | 5 | 163.9 | 7.3% | 175,470 | 174,461 | 1,009 | 0.6% |
| October | 255,855 | 332 | 4 | 192.7 | 8.6% | 149,958 | 158,005 | (8,047) | (5.1%) |
| November | 306,666 | 317 | 4 | 241.9 | 10.8% | 183,616 | 200,439 | (16,823) | (8.4%) |
| **Total (2) (3)** | **$3,769,396** | | **53** | **$2,248.3** | **100.0%** | **$2,125,862** | **$2,301,124** | **($175,262)** | **(9.4%)** |
| **Average** | **$314,116** | **379** | | **$187.4** | | **$40,111** | **$44,252** | **($4,142)** | |

| | 6-Month Trend: | $1,038,854 | $1,095,313 | ($56,459) | (5.2%) |
|---|---|---|---|---|---|

Note(s):
(1) Comparable store sales represent go-forward locations only.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Nov 2018" report and "Item 35 - Sales by Store - 12 months ended P10FY18" report.

Exhibit D-1a

**JX 020-54**

**Exhibits** | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

SEARS_507B_00001267

## Sears Holdings Corporation
### Sears Full Line Stores
### Net Sales Seasonality & Comparable Store Sales Trend
### For the 12 Months Ending November 2018 vs. 2017
($ in 000s)

| Month | For the 12 Months Ended November 2018 (1) | | | | | Comparable Store Sales (1) (2) | | | |
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
|---|---|---|---|---|---|---|---|---|---|
| December | $693,036 | 574 | 5 | $241.5 | 11.0% | $325,474 | $397,762 | ($72,288) | (18.2%) |
| January | 400,002 | 551 | 5 | 145.2 | 6.6% | 182,105 | 174,456 | 7,649 | (16.5%) |
| February | 346,503 | 550 | 4 | 157.5 | 7.2% | 155,247 | 179,971 | (24,724) | (13.7%) |
| March | 407,129 | 547 | 5 | 148.9 | 6.8% | 192,807 | 226,665 | (33,858) | (14.9%) |
| April | 309,794 | 509 | 4 | 152.2 | 6.9% | 156,685 | 186,933 | (30,248) | (16.2%) |
| May | 399,455 | 509 | 4 | 196.2 | 8.9% | 195,592 | 200,698 | (5,106) | (2.5%) |
| June | 460,549 | 507 | 5 | 181.7 | 8.3% | 221,435 | 261,852 | (40,417) | (15.4%) |
| July | 324,145 | 486 | 4 | 166.7 | 7.6% | 156,252 | 181,047 | (24,795) | (13.7%) |
| August | 337,385 | 471 | 4 | 179.1 | 8.2% | 172,677 | 173,108 | (432) | (0.2%) |
| September | 354,883 | 414 | 5 | 171.4 | 7.8% | 198,335 | 222,764 | (24,429) | (11.0%) |
| October | 300,632 | 413 | 4 | 182.0 | 8.3% | 147,984 | 156,292 | (8,308) | (5.3%) |
| November | 417,754 | 382 | 4 | 273.4 | 12.5% | 228,635 | 266,071 | (37,435) | (14.1%) |
| **Total (3) (4)** | **$4,751,268** | | **53** | **$2,195.7** | **100.0%** | **$2,333,228** | **$2,627,618** | **($294,390)** | **(12.9%)** |
| **Average** | **$395,939** | **495** | | **$183.0** | | **$44,023** | **$50,531** | **($6,508)** | |

| 6-Month Trend: | $1,125,317 | $1,261,134 | ($135,817) | (10.8%) |
|---|---|---|---|---|

**Note(s):**
(1) Sales, store count and comparable store sales include Grand/Essentials stores.
(2) Comparable store sales represent go-forward locations only.
(3) Percentages (%) and dollars ($) may not add due to rounding.
(4) This Exhibit should be read in conjunction with the full written report.

**Source(s):**
"Item 34 - GM by Div by Month Nov 2018" report and "Item 35 - Sales by Store - 12 months ended P10FY18" report.

Exhibit D-1b

**JX 020-55**

*Exhibits* | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Sears Auto Centers
### Net Sales Seasonality & Comparable Store Sales Trend
### For the 12 Months Ending November 2018 vs. 2017
($ in 000s)

| Month | For the 12 Months Ended November 2018 | | | | | Comparable Store Sales (1) | | | |
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
|---|---|---|---|---|---|---|---|---|---|
| December | $35,828 | 462 | 5 | $15.5 | 10.0% | $17,646 | $22,152 | ($4,506) | (20.3%) |
| January | 28,436 | 445 | 5 | 12.8 | 8.2% | 14,659 | 13,434 | 1,224 | 12.7% |
| February | 20,242 | 437 | 4 | 11.6 | 7.5% | 10,678 | 12,462 | (1,784) | (14.3%) |
| March | 25,903 | 436 | 5 | 11.9 | 7.7% | 13,844 | 16,196 | (2,352) | (14.5%) |
| April | 19,850 | 436 | 4 | 11.4 | 7.3% | 10,968 | 12,887 | (1,920) | (14.9%) |
| May | 20,356 | 414 | 4 | 12.3 | 7.9% | 11,652 | 13,010 | (1,357) | (10.4%) |
| June | 24,816 | 406 | 5 | 12.2 | 7.9% | 14,724 | 16,556 | (1,832) | (11.1%) |
| July | 19,291 | 367 | 4 | 13.1 | 8.5% | 11,691 | 13,105 | (1,415) | (10.8%) |
| August | 19,034 | 354 | 4 | 13.4 | 8.7% | 11,981 | 12,556 | (575) | (4.6%) |
| September | 22,804 | 342 | 5 | 13.3 | 8.6% | 14,725 | 15,345 | (620) | (4.0%) |
| October | 15,836 | 327 | 4 | 12.1 | 7.8% | 10,706 | 12,914 | (2,209) | (17.1%) |
| November | 15,807 | 258 | 4 | 15.3 | 9.9% | 11,871 | 14,685 | (2,815) | (19.2%) |
| **Total (2) (3)** | **$268,202** | | **53** | **$155.0** | **100.0%** | **$155,144** | **$175,302** | **($20,158)** | **(13.2%)** |
| **Average** | **$22,350** | **393** | | **$12.9** | | **$2,927** | **$3,371** | **($444)** | |
| | | | | **6-Month Trend:** | | **$75,697** | **$85,162** | **($9,464)** | **(13.1%)** |

Note(s):
(1) Comparable store sales represent go-forward locations only.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Nov 2018" report and "Item 35 - Sales by Store - 12 months ended P10FY18" report.

SEARS_507B_00001268

Exhibit D-1c

**JX 020-56**

**Exhibits** | **Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

### Sears Holdings Corporation
### Total Company
12 Months Ending November 2018 vs. November 2017
($ in 000s)





SEARS_ 507B _00001269

Exhibit D-2

**JX 020-57**







**Exhibits** | Inventory Appraisal

TIGER

### Sears Holdings Corporation
### Kmart Corporation
12 Months Ending November 2018 vs. November 2017
($ in 000s)

Exhibit D-2a

HIGHLY CONFIDENTIAL

SEARS_507B_00001270

**JX 020-58**



**Exhibits** | Inventory Appraisal

**TIGER**

### Sears Holdings Corporation
### Sears Full Line Stores
12 Months Ending November 2018 vs. November 2017
($ in 000s)

HIGHLY CONFIDENTIAL

SEARS_507B_00001271



Sales Per Store Week



Comparable Stores Sales

Exhibit D-2b

**JX 020-59**



HIGHLY CONFIDENTIAL

SEARS_507B_00001272

**JX 020-60**

*Exhibits* | **Inventory Appraisal**

**TIGER**

## Sears Holdings Corporation
### Total Company
### Inventory History
#### For the 12 Months Ending November 2018 vs. 2017
($ in 000s)

### 12 Months Ending November 2018 (1) (2) (3)

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. |
| December 2017 | $1,128,286 | 432 | $2,612 | 94.7% | $1,551,855 | 574 | $2,704 | 92.9% | $70,233 | 462 | $152 | 105.6% |
| January 2018 | 1,126,045 | 432 | 2,607 | 94.5% | 1,503,664 | 551 | 2,729 | 93.8% | 68,125 | 445 | 153 | 106.3% |
| February | 1,089,989 | 432 | 2,523 | 91.5% | 1,502,967 | 550 | 2,733 | 93.9% | 64,743 | 437 | 148 | 102.9% |
| March | 1,075,241 | 429 | 2,506 | 90.9% | 1,532,933 | 547 | 2,802 | 96.3% | 61,224 | 436 | 140 | 97.5% |
| April | 1,059,301 | 365 | 2,902 | 105.3% | 1,556,809 | 509 | 3,059 | 105.1% | 62,150 | 436 | 143 | 99.0% |
| May | 1,041,894 | 364 | 2,862 | 103.8% | 1,523,984 | 509 | 2,994 | 102.9% | 59,648 | 414 | 144 | 100.1% |
| June | 1,030,025 | 363 | 2,838 | 102.9% | 1,467,215 | 507 | 2,894 | 99.4% | 57,970 | 406 | 143 | 99.2% |
| July | 1,052,359 | 360 | 2,923 | 106.0% | 1,430,941 | 486 | 2,944 | 101.2% | 54,583 | 367 | 149 | 103.3% |
| August | 1,056,315 | 356 | 2,967 | 107.6% | 1,395,244 | 471 | 2,962 | 101.8% | 51,651 | 354 | 146 | 101.3% |
| September | 1,052,187 | 339 | 3,104 | 112.6% | 1,391,071 | 414 | 3,360 | 115.5% | 46,308 | 342 | 135 | 94.0% |
| October | 945,180 | 332 | 2,847 | 103.3% | 1,227,004 | 413 | 2,971 | 102.1% | 42,078 | 327 | 129 | 89.4% |
| November 2018 | 808,373 | 317 | 2,550 | 92.5% | 1,123,887 | 382 | 2,942 | 101.1% | 35,667 | 258 | 138 | 96.0% |
| Average | $1,038,766 | 377 | $2,757 | 100.0% | $1,433,965 | 493 | $2,910 | 100.0% | $56,198 | 390 | $144 | 100.0% |

### 12 Months Ending November 2017 (1) (2) (3)

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % to Avg. |
| December 2016 | $1,855,405 | 799 | $2,322 | 92.4% | $2,012,085 | 674 | $2,985 | 99.1% | $69,756 | 622 | $112 | 87.4% |
| January 2017 | 1,793,366 | 735 | 2,440 | 97.1% | 1,997,264 | 672 | 2,972 | 98.7% | 69,044 | 620 | 111 | 86.8% |
| February | 1,690,382 | 734 | 2,303 | 91.6% | 1,995,802 | 669 | 2,983 | 99.0% | 68,851 | 587 | 117 | 91.4% |
| March | 1,668,956 | 629 | 2,653 | 105.6% | 1,952,831 | 636 | 3,070 | 101.9% | 69,637 | 586 | 119 | 92.6% |
| April | 1,632,860 | 624 | 2,617 | 104.1% | 1,978,218 | 628 | 3,150 | 104.6% | 68,257 | 583 | 117 | 91.2% |
| May | 1,593,008 | 623 | 2,557 | 101.8% | 1,997,303 | 627 | 3,185 | 105.8% | 69,837 | 533 | 131 | 102.1% |
| June | 1,510,979 | 619 | 2,441 | 97.1% | 1,906,336 | 626 | 3,045 | 101.1% | 69,389 | 522 | 133 | 103.6% |
| July | 1,442,700 | 610 | 2,365 | 94.1% | 1,793,449 | 622 | 2,883 | 95.7% | 68,542 | 506 | 135 | 105.6% |
| August | 1,446,037 | 602 | 2,402 | 95.6% | 1,754,720 | 617 | 2,844 | 94.4% | 68,264 | 499 | 137 | 106.6% |
| September | 1,468,539 | 547 | 2,685 | 106.8% | 1,699,005 | 582 | 2,919 | 96.9% | 70,068 | 490 | 143 | 111.4% |
| October | 1,451,934 | 510 | 2,847 | 113.3% | 1,740,286 | 574 | 3,032 | 100.7% | 72,449 | 485 | 149 | 116.4% |
| November 2017 | 1,330,811 | 483 | 2,755 | 109.6% | 1,766,220 | 574 | 3,077 | 102.2% | 72,286 | 485 | 149 | 116.2% |
| Average | $1,573,748 | 626 | $2,513 | 100.0% | $1,882,793 | 625 | $3,012 | 100.0% | $69,698 | 543 | $128 | 100.0% |

### Change (1) (2) (3)

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % Chg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % Chg. | Inventory at Cost | No. of Stores | Cost Inv. Per Store Cost $ | % Chg. |
| December | ($727,119) | (367) | $290 | 12.5% | ($460,229) | (100) | ($282) | (9.4%) | $476 | (160) | $40 | 35.6% |
| January | (667,320) | (303) | 167 | 6.8% | (493,600) | (121) | (243) | (8.2%) | (918) | (175) | 42 | 37.5% |
| February | (600,393) | (302) | 220 | 9.6% | (492,835) | (119) | (251) | (8.4%) | (4,108) | (150) | 31 | 26.3% |
| March | (593,716) | (200) | (147) | (5.5%) | (419,898) | (89) | (268) | (8.7%) | (8,413) | (150) | 22 | 18.2% |
| April | (573,559) | (259) | 285 | 10.9% | (421,410) | (119) | (91) | (2.9%) | (6,107) | (147) | 25 | 21.8% |
| May | (551,114) | (259) | 305 | 11.9% | (473,319) | (118) | (191) | (6.0%) | (10,189) | (119) | 13 | 10.0% |
| June | (480,954) | (256) | 397 | 16.2% | (439,121) | (119) | (151) | (5.0%) | (11,419) | (116) | 10 | 7.4% |
| July | (390,341) | (250) | 558 | 23.6% | (362,508) | (136) | 61 | 2.1% | (13,959) | (139) | 13 | 9.8% |
| August | (389,722) | (246) | 565 | 23.5% | (359,476) | (146) | 118 | 4.2% | (16,613) | (145) | 9 | 6.7% |
| September | (416,352) | (208) | 419 | 15.6% | (307,934) | (168) | 441 | 15.1% | (23,760) | (148) | (8) | (5.3%) |
| October | (506,754) | (178) | (0) | (0.0%) | (513,282) | (161) | (61) | (2.0%) | (30,371) | (158) | (21) | (13.9%) |
| November | (522,438) | (166) | (205) | (7.4%) | (642,333) | (192) | (135) | (4.4%) | (36,619) | (227) | (11) | (7.2%) |
| Average | ($534,982) | (250) | $244 | 9.7% | ($448,829) | (132) | ($102) | (3.4%) | ($13,500) | (153) | $16 | 12.2% |

Note(s):
(1) Inventory levels are shown prior to adjustments.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 13, 15, 16 - InvatCostbyDivbyMonthOct18" report.

**Exhibit E**

HIGHLY CONFIDENTIAL

**JX 020-61**

**Exhibits | Inventory Appraisal**　　　　　　　　　　　　　　　　　　　　　　　　　　**TIGER**

### Sears Holdings Corporation
### Total Company
### Inventory Forecast
### For the 12 Months Ending November 2019
($ in 000s)

| Classification | Dec 2018 | Jan 2019 | Feb 2019 | Mar 2019 | Apr 2019 | May 2019 | Jun 2019 | Jul 2019 | Aug 2019 | Sep 2019 | Oct 2019 | Nov 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic Stock Ledger Inventory | $1,788,750 | $1,713,070 | $1,650,867 | $1,593,909 | $1,608,012 | $1,508,642 | $1,592,589 | $1,603,851 | $1,724,921 | $1,857,500 | $1,950,900 | $1,929,440 |
| **Less: Excluded Inventory** | | | | | | | | | | | | |
| Unshipped Merchandise | 66,000 | 65,000 | 67,000 | 67,000 | 67,000 | 92,000 | 92,000 | 67,000 | 67,000 | 67,000 | 67,000 | 97,000 |
| Consignment | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 | 2,200 |
| Home Services 50% | 56,267 | 56,703 | 56,703 | 56,703 | 56,703 | 56,703 | 56,703 | 56,703 | 56,703 | 56,703 | 56,703 | 56,703 |
| Accting & misc. | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 | 5,218 |
| **Total Excluded Inventory** | 129,685 | 129,120 | 131,120 | 131,120 | 131,120 | 156,120 | 156,120 | 131,120 | 131,120 | 131,120 | 131,120 | 161,120 |
| **Stock ledger net of Exclusions** | $1,659,065 | $1,583,950 | $1,519,746 | $1,462,789 | $1,476,892 | $1,452,522 | $1,436,469 | $1,472,731 | $1,593,801 | $1,726,379 | $1,819,779 | $1,768,320 |
| **Less: Inventory not to be included in Retail Store GOB** | | | | | | | | | | | | |
| Ocean In-Transit | 60,000 | 75,000 | 87,059 | 92,237 | 73,444 | 94,758 | 127,034 | 147,882 | 170,002 | 143,564 | 125,874 | 98,335 |
| Less: Decon to DC inventory | (4,850) | (6,790) | (5,820) | (5,820) | (8,730) | (8,730) | (8,730) | (8,730) | (15,520) | (17,460) | (17,460) | (17,460) |
| Repair Parts | 49,091 | 49,526 | 49,526 | 49,526 | 49,526 | 49,526 | 49,526 | 49,526 | 49,526 | 49,526 | 49,526 | 49,526 |
| Sears Home Improvement | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 | 3,588 |
| Pharmacy | 24,833 | 23,692 | 23,692 | 23,692 | 23,692 | 23,692 | 23,692 | 23,692 | 23,692 | 23,692 | 23,692 | 23,692 |
| Commercial Sales (includes Industrial Tools) | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 | 105 |
| Builder Distributors | 28,861 | 28,256 | 28,256 | 28,256 | 28,256 | 28,256 | 28,256 | 28,256 | 28,256 | 28,256 | 28,256 | 28,256 |
| RTV/Damages | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 | 4,182 |
| Restaurant | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| **Inventory Not Included in Retail Store GOB** | 166,046 | 177,796 | 190,824 | 196,003 | 174,299 | 195,614 | 227,890 | 248,738 | 264,067 | 235,690 | 218,000 | 190,460 |
| **Inventory to be Sold on a Wholesale Basis** | 110,896 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 | 109,586 |
| **Go-Forward On-Hand Retail Inventory** | $1,326,950 | $1,332,607 | $1,295,858 | $1,266,786 | $1,302,599 | $1,256,908 | $1,208,579 | $1,223,995 | $1,329,733 | $1,490,690 | $1,601,780 | $1,577,860 |
| **In-Transit Inventory** | $55,150 | $68,210 | $81,239 | $86,417 | $64,714 | $86,028 | $118,304 | $139,152 | $154,482 | $126,104 | $108,414 | $80,875 |
| **Total Go-Forward Retail Inventory** | $1,382,100 | $1,400,817 | $1,377,097 | $1,353,203 | $1,367,306 | $1,342,936 | $1,326,883 | $1,363,145 | $1,484,215 | $1,616,794 | $1,710,194 | $1,658,734 |
| **Wave 2 Closings** | $31,709 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Wave 3 Closings** | $134,359 | $73,547 | $33,064 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Adjusted Inventory to be Included in Retail Store GOB (1) (2)** | $1,548,169 | $1,474,364 | $1,410,161 | $1,353,203 | $1,367,306 | $1,342,936 | $1,326,883 | $1,363,145 | $1,484,215 | $1,616,794 | $1,710,194 | $1,658,734 |

Note(s):
(1) Dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit F

HIGHLY CONFIDENTIAL

**JX 020-62**

*Exhibits* | **Inventory Appraisal**

**TIGER**

### Sears Holdings Corporation
### Valuation of Pharmacy Scripts
As of December 1, 2018

|  | Valuation |
|---|---|
| **Number of Pharmacies** | 89 |
| **Scripts Valuation** | |
| Yearly Scripts Filled | 3,640,038 |
| Yearly Scripts Per Location | 40,899 |
| Total Weekly Average Scripts | 68,680 |
| Avg. Price Per Script | $54.44 |
| Gross Margin % | 20.0% |
| Net Valuation / Script (1) | $10.08 |
| Estimated Price Range for Rx Files (2) | |
| Low | $34,724,726 |
| High | 38,655,828 |
| **Estimated Price of Rx Files For Valuation (1)** | **$36,690,000** |

Note(s):
(1) Tiger's estimated price reflects the mid-point of the projected
price range of Rx files.
(2) See Exhibit Rx 1.

Exhibit Rx

HIGHLY CONFIDENTIAL

**JX 020-63**

HIGHLY CONFIDENTIAL

SEARS_507B_00001276

**Exhibits** | Inventory Appraisal

**TIGER**

## Sears Holdings Corporation
### Valuation of Pharmacy Scripts by Location
As of December 1, 2018

| Loc. No. | Prescriptions Filled | | Avg. Price per Script $ | Projected Sales $ | | Expected GM % (1) | Customer Retention | Projected Gross Margin $ (1) | | Estimated Price Point Range of Rx Files (2) (3) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Weekly Avg. | | Weekly | Annual | | | Weekly | Annual | Low | High | Mid |
| 3021 | 15,167 | 286 | $72.68 | $20,798 | $1,081,507 | 20.9% | 80% | $3,469 | $180,405 | $202,261 | $225,159 | $213,710 |
| 3088 | 28,856 | 544 | 63.32 | 34,477 | 1,792,803 | 24.7% | 80% | 6,824 | 354,827 | 397,816 | 442,852 | 420,334 |
| 3136 | 36,674 | 692 | 61.34 | 42,443 | 2,207,057 | 19.5% | 80% | 6,616 | 344,047 | 385,729 | 429,397 | 407,563 |
| 3155 | 20,967 | 396 | 66.59 | 26,344 | 1,369,905 | 20.7% | 80% | 4,354 | 226,433 | 253,867 | 282,606 | 268,237 |
| 3172 | 43,623 | 823 | 76.16 | 62,682 | 3,259,481 | 19.0% | 80% | 9,540 | 496,079 | 657,305 | 731,717 | 694,511 |
| 3266 | 45,007 | 849 | 44.96 | 38,183 | 1,985,542 | 19.7% | 80% | 6,022 | 313,140 | 382,994 | 426,352 | 404,673 |
| 3268 | 38,095 | 719 | 46.49 | 33,416 | 1,737,638 | 19.9% | 80% | 5,322 | 276,758 | 366,704 | 408,218 | 387,461 |
| 3317 | 16,175 | 305 | 79.68 | 24,318 | 1,264,550 | 18.2% | 80% | 3,546 | 184,410 | 206,752 | 230,158 | 218,455 |
| 3379 | 15,024 | 283 | 65.77 | 18,645 | 969,547 | 20.1% | 80% | 2,994 | 155,683 | 174,545 | 194,304 | 184,424 |
| 3484 | 29,091 | 549 | 54.00 | 29,638 | 1,541,171 | 20.8% | 80% | 4,925 | 256,105 | 287,133 | 319,639 | 303,386 |
| 3592 | 35,377 | 667 | 58.24 | 38,872 | 2,021,370 | 21.8% | 80% | 6,792 | 353,165 | 431,949 | 480,848 | 456,398 |
| 3667 | 18,978 | 358 | 70.79 | 25,348 | 1,318,076 | 24.8% | 80% | 5,021 | 261,114 | 345,977 | 385,144 | 365,560 |
| 3707 | 15,967 | 301 | 63.86 | 19,240 | 1,000,455 | 21.3% | 80% | 3,279 | 170,485 | 191,140 | 212,778 | 201,959 |
| 3725 | 45,672 | 862 | 51.22 | 44,134 | 2,294,977 | 22.4% | 80% | 7,916 | 411,634 | 545,415 | 607,160 | 576,288 |
| 3750 | 33,197 | 626 | 63.65 | 39,869 | 2,073,191 | 24.2% | 80% | 7,718 | 401,337 | 327,244 | 364,291 | 345,767 |
| 3785 | 22,195 | 419 | 61.16 | 25,614 | 1,331,927 | 19.1% | 80% | 3,907 | 203,167 | 269,197 | 299,672 | 284,434 |
| 3810 | 62,214 | 1,174 | 60.41 | 70,912 | 3,687,442 | 20.2% | 80% | 11,443 | 595,014 | 788,394 | 877,646 | 833,020 |
| 3819 | 30,810 | 581 | 67.78 | 39,403 | 2,048,959 | 20.4% | 80% | 6,425 | 334,115 | 374,594 | 417,001 | 395,798 |
| 3829 | 39,064 | 737 | 42.94 | 31,651 | 1,645,835 | 29.9% | 80% | 7,564 | 393,339 | 440,994 | 490,918 | 465,956 |
| 3841 | 45,770 | 864 | 68.85 | 59,455 | 3,091,678 | 18.0% | 80% | 8,549 | 444,546 | 362,476 | 403,511 | 382,993 |
| 3851 | 44,136 | 833 | 54.88 | 45,702 | 2,376,530 | 26.0% | 80% | 9,505 | 494,247 | 554,127 | 616,858 | 585,493 |
| 3862 | 18,378 | 347 | 76.29 | 26,454 | 1,375,625 | 23.1% | 80% | 4,889 | 254,214 | 285,013 | 317,278 | 301,145 |
| 3882 | 24,839 | 469 | 61.23 | 28,695 | 1,492,117 | 24.1% | 80% | 5,523 | 287,193 | 321,988 | 358,439 | 340,214 |
| 3911 | 46,268 | 873 | 54.02 | 47,162 | 2,452,419 | 19.7% | 80% | 7,418 | 385,755 | 314,539 | 350,147 | 332,343 |
| 3954 | 74,449 | 1,405 | 57.05 | 80,134 | 4,166,946 | 19.6% | 80% | 12,564 | 653,320 | 532,707 | 593,014 | 562,861 |
| 3963 | 37,369 | 705 | 51.19 | 36,096 | 1,876,997 | 18.7% | 80% | 5,407 | 281,181 | 315,248 | 350,936 | 333,092 |
| 3993 | 51,863 | 979 | 41.24 | 40,352 | 2,098,284 | 22.6% | 80% | 7,307 | 379,939 | 464,694 | 517,301 | 490,998 |
| 4016 | 27,374 | 516 | 66.09 | 34,135 | 1,775,030 | 22.9% | 80% | 6,259 | 325,464 | 398,067 | 443,131 | 420,599 |
| 4141 | 26,088 | 492 | 76.57 | 37,689 | 1,959,806 | 24.0% | 80% | 7,246 | 376,771 | 499,221 | 555,737 | 527,479 |
| 4214 | 24,019 | 453 | 69.42 | 31,462 | 1,636,048 | 22.1% | 80% | 5,572 | 289,748 | 354,384 | 394,503 | 374,444 |
| 4381 | 25,978 | 490 | 44.50 | 21,810 | 1,134,141 | 25.3% | 80% | 4,407 | 229,147 | 210,198 | 233,994 | 222,096 |
| 4399 | 20,241 | 382 | 55.53 | 21,208 | 1,102,797 | 22.0% | 80% | 3,738 | 194,377 | 217,927 | 242,598 | 230,262 |
| 4442 | 41,800 | 789 | 65.98 | 52,039 | 2,706,047 | 21.2% | 80% | 8,826 | 458,932 | 420,982 | 468,640 | 444,811 |
| 4453 | 33,753 | 637 | 72.59 | 46,226 | 2,403,755 | 22.8% | 80% | 8,444 | 439,105 | 537,059 | 597,858 | 567,459 |
| 4470 | 26,481 | 500 | 75.53 | 37,740 | 1,962,492 | 23.1% | 80% | 6,964 | 362,110 | 332,166 | 369,770 | 350,968 |
| 4494 | 89,449 | 1,688 | 37.14 | 62,677 | 3,259,206 | 23.3% | 80% | 11,701 | 608,437 | 682,151 | 759,376 | 720,764 |
| 4713 | 39,663 | 748 | 47.69 | 35,692 | 1,856,001 | 22.5% | 80% | 6,426 | 334,169 | 272,476 | 303,322 | 287,899 |

Page 1 of 3

Exhibit Rx 1

**JX 020-64**

**Exhibits | Inventory Appraisal**

**TIGER**

## Sears Holdings Corporation
### Valuation of Pharmacy Scripts by Location
As of December 1, 2018

| Loc. No. | Prescriptions Filled Total | Prescriptions Filled Weekly Avg. | Avg. Price per Script $ | Projected Sales $ Weekly | Projected Sales $ Annual | Expected GM % (1) | Customer Retention | Projected Gross Margin $ (1) Weekly | Projected Gross Margin $ (1) Annual | Estimated Price Point Range of Rx Files (2) (3) Low | Estimated Price Point Range of Rx Files (2) (3) High | Estimated Price Point Range of Rx Files (2) (3) Mid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4732 | 34,539 | 652 | 40.56 | 26,429 | 1,374,328 | 25.6% | 80% | 5,421 | 281,871 | 316,021 | 351,797 | 333,909 |
| 4751 | 59,206 | 1,117 | 54.36 | 60,729 | 3,157,910 | 20.4% | 80% | 9,912 | 515,415 | 577,859 | 643,277 | 610,568 |
| 4782 | 41,126 | 776 | 50.73 | 39,366 | 2,047,040 | 22.9% | 80% | 7,207 | 374,778 | 305,588 | 340,183 | 322,885 |
| 4844 | 48,972 | 924 | 41.26 | 38,127 | 1,982,599 | 25.8% | 80% | 7,861 | 408,782 | 374,979 | 417,429 | 396,204 |
| 4871 | 26,143 | 493 | 80.69 | 39,800 | 2,069,603 | 19.4% | 80% | 6,181 | 321,403 | 393,100 | 437,602 | 415,351 |
| 7006 | 48,793 | 921 | 50.91 | 46,868 | 2,437,156 | 20.6% | 80% | 7,705 | 400,674 | 367,541 | 409,150 | 388,346 |
| 7030 | 38,759 | 731 | 61.85 | 45,231 | 2,352,011 | 18.4% | 80% | 6,665 | 346,586 | 388,576 | 432,566 | 410,571 |
| 7031 | 50,670 | 956 | 56.81 | 54,311 | 2,824,155 | 24.4% | 80% | 10,607 | 551,564 | 505,954 | 563,232 | 534,593 |
| 7033 | 51,895 | 979 | 50.25 | 49,207 | 2,558,745 | 16.3% | 80% | 6,409 | 333,293 | 373,673 | 415,975 | 394,824 |
| 7042 | 24,688 | 466 | 60.08 | 27,988 | 1,455,389 | 20.5% | 80% | 4,589 | 238,603 | 291,830 | 324,867 | 308,349 |
| 7068 | 34,899 | 658 | 64.57 | 42,514 | 2,210,748 | 20.7% | 80% | 7,024 | 365,222 | 409,471 | 455,826 | 432,648 |
| 7083 | 50,030 | 944 | 64.40 | 60,787 | 3,160,938 | 18.3% | 80% | 8,901 | 462,866 | 377,414 | 420,140 | 398,777 |
| 7208 | 13,515 | 255 | 56.35 | 14,369 | 747,187 | 23.5% | 80% | 2,701 | 140,428 | 186,068 | 207,132 | 196,600 |
| 7246 | 42,321 | 799 | 52.37 | 41,815 | 2,174,371 | 23.4% | 80% | 7,820 | 406,632 | 331,561 | 369,097 | 350,329 |
| 7255 | 55,113 | 1,040 | 55.36 | 57,571 | 2,993,692 | 22.5% | 80% | 10,349 | 538,156 | 658,206 | 732,720 | 695,463 |
| 7321 | 14,497 | 274 | 54.95 | 15,029 | 781,523 | 28.2% | 80% | 3,390 | 176,281 | 197,638 | 220,012 | 208,825 |
| 7329 | 17,091 | 322 | 70.08 | 22,600 | 1,175,181 | 20.8% | 80% | 3,768 | 195,935 | 239,644 | 266,774 | 253,209 |
| 7372 | 38,661 | 729 | 58.73 | 42,837 | 2,227,534 | 19.3% | 80% | 6,615 | 343,972 | 315,529 | 351,249 | 333,389 |
| 7397 | 27,659 | 522 | 59.83 | 31,224 | 1,623,624 | 21.8% | 80% | 5,436 | 282,664 | 374,529 | 416,929 | 395,729 |
| 7413 | 65,576 | 1,237 | 41.09 | 50,845 | 2,643,935 | 28.8% | 80% | 11,732 | 610,088 | 497,456 | 553,772 | 525,614 |
| 7419 | 43,975 | 830 | 43.37 | 35,988 | 1,871,353 | 24.2% | 80% | 6,963 | 362,102 | 332,159 | 369,762 | 350,960 |
| 7446 | 82,973 | 1,566 | 35.36 | 55,361 | 2,878,749 | 25.0% | 80% | 11,090 | 576,660 | 646,525 | 719,716 | 683,120 |
| 7477 | 40,141 | 757 | 57.57 | 43,604 | 2,267,400 | 22.1% | 80% | 7,698 | 400,313 | 489,613 | 545,041 | 517,327 |
| 7566 | 38,380 | 724 | 37.10 | 26,865 | 1,397,000 | 26.1% | 80% | 5,611 | 291,785 | 356,876 | 397,277 | 377,076 |
| 7570 | 75,534 | 1,425 | 40.82 | 58,175 | 3,025,088 | 23.4% | 80% | 10,895 | 566,552 | 519,703 | 578,537 | 549,120 |
| 7616 | 43,129 | 814 | 61.91 | 50,376 | 2,619,551 | 22.4% | 80% | 9,008 | 468,406 | 620,638 | 690,899 | 655,768 |
| 7626 | 42,551 | 803 | 59.55 | 47,813 | 2,486,275 | 22.5% | 80% | 8,610 | 447,727 | 593,239 | 660,398 | 626,818 |
| 7644 | 22,142 | 418 | 55.76 | 23,295 | 1,211,350 | 21.3% | 80% | 3,961 | 205,994 | 230,951 | 257,096 | 244,024 |
| 7649 | 14,762 | 279 | 58.73 | 16,358 | 850,597 | 29.4% | 80% | 3,851 | 200,231 | 40,816 | 45,437 | 43,127 |
| 7665 | 60,216 | 1,136 | 40.25 | 45,735 | 2,378,222 | 24.7% | 80% | 9,039 | 470,053 | 431,183 | 479,996 | 455,590 |
| 7673 | 40,301 | 760 | 70.45 | 53,568 | 2,785,542 | 17.8% | 80% | 7,620 | 396,219 | 363,455 | 404,600 | 384,028 |
| 7676 | 51,363 | 969 | 70.87 | 68,684 | 3,571,558 | 17.0% | 80% | 9,333 | 485,309 | 544,106 | 605,703 | 574,904 |
| 7699 | 36,803 | 694 | 54.54 | 37,869 | 1,969,196 | 17.8% | 80% | 5,391 | 280,345 | 314,310 | 349,892 | 332,101 |
| 7705 | 89,600 | 1,691 | 85.01 | 143,713 | 7,473,073 | 23.1% | 80% | 26,514 | 1,378,751 | 1,124,213 | 1,251,482 | 1,187,847 |
| 7741 | 53,418 | 1,008 | 42.88 | 43,220 | 2,247,435 | 23.7% | 80% | 8,180 | 425,383 | 390,207 | 434,381 | 412,294 |
| 7749 | 21,343 | 403 | 91.38 | 36,797 | 1,913,422 | 18.2% | 80% | 5,371 | 279,300 | 370,073 | 411,968 | 391,020 |
| 7752 | 133,529 | 2,519 | 37.00 | 93,212 | 4,847,013 | 22.8% | 80% | 17,039 | 886,006 | 993,350 | 1,105,804 | 1,049,577 |

Exhibit Rx 1

HIGHLY CONFIDENTIAL

SEARS_507B_00001277

**JX 020-65**

**Exhibits** | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Valuation of Pharmacy Scripts by Location
### As of December 1, 2018

| Loc. No. | Prescriptions Filled | | Avg. Price per Script $ | Projected Sales $ | | Expected GM % (1) | Customer Retention | Projected Gross Margin $ (1) | | Estimated Price Point Range of Rx Files (2) (3) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Weekly Avg. | | Weekly | Annual | | | Weekly | Annual | Low | High | Mid |
| 7767 | 28,798 | 543 | 72.79 | 39,550 | 2,056,608 | 11.0% | 80% | 3,484 | 181,174 | 36,932 | 41,113 | 39,022 |
| 7768 | 49,757 | 939 | 37.56 | 35,260 | 1,833,543 | 24.4% | 80% | 6,880 | 357,763 | 328,179 | 365,331 | 346,755 |
| 7777 | 13,110 | 247 | 74.98 | 18,548 | 964,472 | 19.0% | 80% | 2,815 | 146,371 | 193,942 | 215,898 | 204,920 |
| 7783 | 49,422 | 932 | 38.63 | 36,021 | 1,873,092 | 25.3% | 80% | 7,281 | 378,615 | 347,306 | 386,624 | 366,965 |
| 7784 | 101,692 | 1,919 | 32.52 | 62,405 | 3,245,061 | 24.1% | 80% | 12,019 | 625,005 | 700,727 | 780,054 | 740,390 |
| 7788 | 56,131 | 1,059 | 41.65 | 44,114 | 2,293,912 | 22.9% | 80% | 8,097 | 421,064 | 472,077 | 525,520 | 498,798 |
| 9220 | 34,331 | 648 | 59.75 | 38,705 | 2,012,648 | 20.9% | 80% | 6,472 | 336,567 | 68,608 | 76,375 | 72,491 |
| 9394 | 38,613 | 729 | 35.17 | 25,619 | 1,332,212 | 24.2% | 80% | 4,964 | 258,138 | 289,412 | 322,176 | 305,794 |
| 9420 | 40,750 | 769 | 65.97 | 50,725 | 2,637,684 | 16.4% | 80% | 6,653 | 345,971 | 423,149 | 471,053 | 447,101 |
| 9593 | 35,108 | 662 | 77.97 | 51,648 | 2,685,679 | 18.6% | 80% | 7,683 | 399,533 | 325,773 | 362,653 | 344,213 |
| 9621 | 31,774 | 600 | 61.70 | 36,987 | 1,923,347 | 20.0% | 80% | 5,933 | 308,497 | 345,872 | 385,028 | 365,450 |
| 9662 | 71,871 | 1,356 | 59.16 | 80,224 | 4,171,673 | 18.0% | 80% | 11,547 | 600,431 | 550,780 | 613,133 | 581,956 |
| 9689 | 48,047 | 907 | 52.72 | 47,793 | 2,485,220 | 19.1% | 80% | 7,286 | 378,882 | 77,234 | 85,977 | 81,605 |
| 9746 | 57,136 | 1,078 | 48.48 | 52,265 | 2,717,783 | 20.3% | 80% | 8,506 | 442,298 | 405,723 | 451,654 | 428,689 |
| 9794 | 19,114 | 361 | 55.52 | 20,024 | 1,041,234 | 20.6% | 80% | 3,294 | 171,313 | 209,529 | 233,249 | 221,389 |
| **Total** | **3,640,038** | **68,680** | **$54.44** | **$3,738,885** | **$194,422,014** | **21.5%** | **80%** | **$643,805** | **$33,477,884** | **$34,724,726** | **$38,655,828** | **$36,690,277** |

| Number of Pharmacies | 89 |
|---|---|

Note(s):

(1) According to management, Cardinal Health did not provide rebates during the months of October and November 2018 after the Company's filing for bankruptcy. In order to more accurately reflect the Company's margin under normal course business, Tiger projected the expected gross margin using the historical gross margin for the 10 months ending September 2018.

(2) Tiger took into account the number and proximity of competitors of each pharmacy, within a five-mile range, based on the information provided by the Company. See Exhibit Rx 3.

(3) Tiger's estimated price reflects the mid-point of the target recovery range.

SEARS_507B_00001278

Exhibit Rx 1

**JX 020-66**

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation

Pharmacy Sales and Gross Margin by Location
12 Months Ending November 2018

| Loc. No. | Prescriptions Filled | | Net Sales $ | Avg. Price per Script $ | Gross Margin | | | |
| | Total | Weekly Avg. | | | Before Rebates | | Estimated After Rebates | |
| | | | | | $ | % of Net | $ | % of Net |
| 3021 | 15,167 | 286 | $1,102,305 | $72.68 | $90,801 | 8.2% | 212,065 | 19.2% |
| 3088 | 28,856 | 544 | 1,827,280 | 63.32 | 224,669 | 12.3% | 427,255 | 23.4% |
| 3136 | 36,674 | 692 | 2,249,500 | 61.34 | 155,646 | 6.9% | 403,440 | 17.9% |
| 3155 | 20,967 | 396 | 1,396,249 | 66.59 | 116,520 | 8.3% | 268,472 | 19.2% |
| 3172 | 43,623 | 823 | 3,322,163 | 76.16 | 207,923 | 6.3% | 573,320 | 17.3% |
| 3266 | 45,007 | 849 | 2,023,725 | 44.96 | 142,175 | 7.0% | 366,465 | 18.1% |
| 3268 | 38,095 | 719 | 1,771,054 | 46.49 | 127,730 | 7.2% | 321,410 | 18.1% |
| 3317 | 16,175 | 305 | 1,288,869 | 79.68 | 77,873 | 6.0% | 223,505 | 17.3% |
| 3379 | 15,024 | 283 | 988,192 | 65.77 | 74,913 | 7.6% | 184,583 | 18.7% |
| 3484 | 29,091 | 549 | 1,570,809 | 54.00 | 136,536 | 8.7% | 305,249 | 19.4% |
| 3592 | 35,377 | 667 | 2,060,242 | 58.24 | 197,345 | 9.6% | 424,781 | 20.6% |
| 3667 | 18,978 | 358 | 1,343,423 | 70.79 | 167,994 | 12.5% | 312,166 | 23.2% |
| 3707 | 15,967 | 301 | 1,019,695 | 63.86 | 91,600 | 9.0% | 206,618 | 20.3% |
| 3725 | 45,672 | 862 | 2,339,111 | 51.22 | 236,458 | 10.1% | 492,333 | 21.0% |
| 3750 | 33,197 | 626 | 2,113,060 | 63.65 | 247,110 | 11.7% | 480,926 | 22.8% |
| 3785 | 22,195 | 419 | 1,357,541 | 61.16 | 77,897 | 5.7% | 239,475 | 17.6% |
| 3810 | 62,214 | 1,174 | 3,758,355 | 60.41 | 283,600 | 7.5% | 698,390 | 18.6% |
| 3819 | 30,810 | 581 | 2,088,362 | 67.78 | 159,137 | 7.6% | 385,232 | 18.4% |
| 3829 | 39,064 | 737 | 1,677,486 | 42.94 | 329,239 | 19.6% | 502,507 | 30.0% |
| 3841 | 45,770 | 864 | 3,151,133 | 68.85 | 178,237 | 5.7% | 525,408 | 16.7% |
| 3851 | 44,136 | 833 | 2,422,232 | 54.88 | 324,317 | 13.4% | 596,894 | 24.6% |
| 3862 | 18,378 | 347 | 1,402,079 | 76.29 | 138,864 | 9.9% | 295,397 | 21.1% |
| 3882 | 24,839 | 469 | 1,520,812 | 61.23 | 176,449 | 11.6% | 344,650 | 22.7% |
| 3911 | 46,268 | 873 | 2,499,581 | 54.02 | 174,732 | 7.0% | 449,969 | 18.0% |
| 3954 | 74,449 | 1,405 | 4,247,080 | 57.05 | 288,566 | 6.8% | 752,124 | 17.7% |
| 3963 | 37,369 | 705 | 1,913,093 | 51.19 | 117,321 | 6.1% | 325,774 | 17.0% |
| 3993 | 51,863 | 979 | 2,138,636 | 41.24 | 217,439 | 10.2% | 450,105 | 21.0% |
| 4016 | 27,374 | 516 | 1,809,165 | 66.09 | 184,960 | 10.2% | 383,199 | 21.2% |
| 4141 | 26,088 | 492 | 1,997,494 | 76.57 | 224,385 | 11.2% | 441,447 | 22.1% |
| 4214 | 24,019 | 453 | 1,667,511 | 69.42 | 176,370 | 10.6% | 360,590 | 21.6% |
| 4381 | 25,978 | 490 | 1,155,952 | 44.50 | 145,107 | 12.6% | 269,682 | 23.3% |
| 4399 | 20,241 | 382 | 1,124,005 | 55.53 | 110,553 | 9.8% | 234,261 | 20.8% |
| 4442 | 41,800 | 789 | 2,758,087 | 65.98 | 243,368 | 8.8% | 546,321 | 19.8% |
| 4453 | 33,753 | 637 | 2,449,981 | 72.59 | 245,551 | 10.0% | 514,841 | 21.0% |
| 4470 | 26,481 | 500 | 2,000,233 | 75.53 | 219,044 | 11.0% | 433,619 | 21.7% |
| 4494 | 89,449 | 1,688 | 3,321,883 | 37.14 | 364,539 | 11.0% | 723,341 | 21.8% |
| 4713 | 39,663 | 748 | 1,891,694 | 47.69 | 187,721 | 9.9% | 397,207 | 21.0% |
| 4732 | 34,539 | 652 | 1,400,757 | 40.56 | 187,764 | 13.4% | 338,678 | 24.2% |
| 4751 | 59,206 | 1,117 | 3,218,639 | 54.36 | 253,413 | 7.9% | 615,172 | 19.1% |
| 4782 | 41,126 | 776 | 2,086,407 | 50.73 | 224,354 | 10.8% | 449,805 | 21.6% |
| 4844 | 48,972 | 924 | 2,020,725 | 41.26 | 270,726 | 13.4% | 485,623 | 24.0% |
| 4871 | 26,143 | 493 | 2,109,403 | 80.69 | 152,218 | 7.2% | 380,953 | 18.1% |
| 7006 | 48,793 | 921 | 2,484,024 | 50.91 | 202,378 | 8.1% | 472,694 | 19.0% |
| 7030 | 38,759 | 731 | 2,397,242 | 61.85 | 147,350 | 6.1% | 407,333 | 17.0% |
| 7031 | 50,670 | 956 | 2,878,465 | 56.81 | 344,834 | 12.0% | 660,763 | 23.0% |
| 7033 | 51,895 | 979 | 2,607,951 | 50.25 | 97,591 | 3.7% | 381,002 | 14.6% |
| 7042 | 24,688 | 466 | 1,483,377 | 60.08 | 122,254 | 8.2% | 286,025 | 19.3% |

Exhibit Rx 2

HIGHLY CONFIDENTIAL

SEARS_507B_00001279

**JX 020-67**

Exhibits | Inventory Appraisal                                                    TIGER

## Sears Holdings Corporation
### Pharmacy Sales and Gross Margin by Location
### 12 Months Ending November 2018

| Loc. No. | Prescriptions Filled | | Net Sales $ | Avg. Price per Script $ | Gross Margin | | | |
| | Total | Weekly Avg. | | | Before Rebates | | Estimated After Rebates | |
| | | | | | $ | % of Net | $ | % of Net |
|---|---|---|---|---|---|---|---|---|
| 7068 | 34,899 | 658 | 2,253,262 | 64.57 | 187,535 | 8.3% | 435,884 | 19.3% |
| 7083 | 50,030 | 944 | 3,221,726 | 64.40 | 177,756 | 5.5% | 527,398 | 16.4% |
| 7208 | 13,515 | 255 | 761,556 | 56.35 | 85,819 | 11.3% | 170,474 | 22.4% |
| 7246 | 42,321 | 799 | 2,216,186 | 52.37 | 240,426 | 10.8% | 483,702 | 21.8% |
| 7255 | 55,113 | 1,040 | 3,051,263 | 55.36 | 308,613 | 10.1% | 637,047 | 20.9% |
| 7321 | 14,497 | 274 | 796,552 | 54.95 | 127,292 | 16.0% | 214,219 | 26.9% |
| 7329 | 17,091 | 322 | 1,197,780 | 70.08 | 103,451 | 8.6% | 234,206 | 19.6% |
| 7372 | 38,661 | 729 | 2,270,372 | 58.73 | 143,574 | 6.3% | 392,058 | 17.3% |
| 7397 | 27,659 | 522 | 1,654,848 | 59.83 | 150,073 | 9.1% | 334,411 | 20.2% |
| 7413 | 65,576 | 1,237 | 2,694,780 | 41.09 | 454,232 | 16.9% | 743,479 | 27.6% |
| 7419 | 43,975 | 830 | 1,907,340 | 43.37 | 217,396 | 11.4% | 434,039 | 22.8% |
| 7446 | 82,973 | 1,566 | 2,934,110 | 35.36 | 367,061 | 12.5% | 684,712 | 23.3% |
| 7477 | 40,141 | 757 | 2,311,004 | 57.57 | 213,379 | 9.2% | 464,437 | 20.1% |
| 7566 | 38,380 | 724 | 1,423,865 | 37.10 | 203,430 | 14.3% | 351,377 | 24.7% |
| 7570 | 75,534 | 1,425 | 3,083,263 | 40.82 | 336,343 | 10.9% | 670,131 | 21.7% |
| 7616 | 43,129 | 814 | 2,669,927 | 61.91 | 257,693 | 9.7% | 550,701 | 20.6% |
| 7626 | 42,551 | 803 | 2,534,088 | 59.55 | 253,767 | 10.0% | 535,128 | 21.1% |
| 7644 | 22,142 | 418 | 1,234,645 | 55.76 | 107,047 | 8.7% | 247,411 | 20.0% |
| 7649 | 14,762 | 279 | 866,954 | 58.73 | 142,929 | 16.5% | 243,148 | 28.0% |
| 7665 | 60,216 | 1,136 | 2,423,957 | 40.25 | 298,308 | 12.3% | 558,919 | 23.1% |
| 7673 | 40,301 | 760 | 2,839,110 | 70.45 | 149,275 | 5.3% | 469,146 | 16.5% |
| 7676 | 51,363 | 969 | 3,640,242 | 70.87 | 153,360 | 4.2% | 561,805 | 15.4% |
| 7699 | 36,803 | 694 | 2,007,065 | 54.54 | 103,685 | 5.2% | 323,172 | 16.1% |
| 7705 | 89,600 | 1,691 | 7,616,786 | 85.01 | 804,010 | 10.6% | 1,638,488 | 21.5% |
| 7741 | 53,418 | 1,008 | 2,290,655 | 42.88 | 252,118 | 11.0% | 504,532 | 22.0% |
| 7749 | 21,343 | 403 | 1,950,218 | 91.38 | 113,987 | 5.8% | 330,805 | 17.0% |
| 7752 | 133,529 | 2,519 | 4,940,225 | 37.00 | 522,310 | 10.6% | 1,053,411 | 21.3% |
| 7767 | 28,798 | 543 | 2,096,158 | 72.79 | 1,915 | 0.1% | 229,090 | 10.9% |
| 7768 | 49,757 | 939 | 1,868,803 | 37.56 | 224,197 | 12.0% | 429,369 | 23.0% |
| 7777 | 13,110 | 247 | 983,020 | 74.98 | 63,877 | 6.5% | 169,881 | 17.3% |
| 7783 | 49,422 | 932 | 1,909,113 | 38.63 | 248,218 | 13.0% | 455,667 | 23.9% |
| 7784 | 101,692 | 1,919 | 3,307,466 | 32.52 | 377,209 | 11.4% | 740,279 | 22.4% |
| 7788 | 56,131 | 1,059 | 2,338,026 | 41.65 | 241,478 | 10.3% | 495,143 | 21.2% |
| 9220 | 34,331 | 648 | 2,051,353 | 59.75 | 177,518 | 8.7% | 402,830 | 19.6% |
| 9394 | 38,613 | 729 | 1,357,831 | 35.17 | 158,128 | 11.6% | 305,438 | 22.5% |
| 9420 | 40,750 | 769 | 2,688,409 | 65.97 | 96,813 | 3.6% | 389,711 | 14.5% |
| 9593 | 35,108 | 662 | 2,737,326 | 77.97 | 173,284 | 6.3% | 472,126 | 17.2% |
| 9621 | 31,774 | 600 | 1,960,335 | 61.70 | 149,930 | 7.6% | 370,103 | 18.9% |
| 9662 | 71,871 | 1,356 | 4,251,897 | 59.16 | 223,798 | 5.3% | 687,337 | 16.2% |
| 9689 | 48,047 | 907 | 2,533,012 | 52.72 | 174,527 | 6.9% | 450,948 | 17.8% |
| 9746 | 57,136 | 1,078 | 2,770,048 | 48.48 | 226,159 | 8.2% | 527,633 | 19.0% |
| 9794 | 19,114 | 361 | 1,061,257 | 55.52 | 84,634 | 8.0% | 203,926 | 19.2% |
| **Total** | **3,640,038** | **68,680** | **$198,160,898** | **$54.44** | **$17,962,128** | **9.1%** | **$39,674,788** | **20.0%** |

Data Soruce(s):
"2018 Calendar Year Pharmacy Rx Volume" and "Pharmacy Sales and GM 12 Months" reports.

Exhibit Rx 2

HIGHLY CONFIDENTIAL                              SEARS_507B_00001280

**JX 020-68**

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

**TIGER**

## Sears Holdings Corporation
Pharmacy Competition by Location
As of December 1, 2018

| No. | City | State | Zip | Walmart | Walgreens | Target | Rite Aid | All Drug | Costco | CVS | Meijer | Kroger | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3021 | Auburn | ME | 04210 | 0.4 | | | 1.6 | | | | | | | 2 |
| 3088 | Kenosha | WI | 53144 | 1.5 | 1.1 | 3.9 | | 2.1 | | | | | | 4 |
| 3136 | Shillington | PA | 19607 | 2.4 | 0.4 | 3.6 | 1.4 | | | | | | | 4 |
| 3155 | Belleville | MI | 48111 | 3.0 | 3.0 | 4.1 | 0.9 | 2.7 | | | 3.1 | | 1.0 | 7 |
| 3172 | Hagerstown | MD | 21740 | 0.2 | 0.6 | 0.7 | 3.1 | | | | | | | 4 |
| 3266 | Edwardsville | PA | 18704 | 2.7 | 0.7 | 3.5 | 0.4 | 1.8 | | | | | | 5 |
| 3268 | Wilkes-Barre | PA | 18702 | 0.5 | 1.2 | 2.2 | 0.1 | 1.0 | | | | | | 5 |
| 3317 | Boca Raton | FL | 33486 | 3.6 | 1.5 | 3.4 | | | | 4.3 | | | 1.0 | 5 |
| 3379 | Waterford Twp. | MI | 48329 | 4.4 | 0.4 | 5.0 | 1.1 | 2.5 | 4.8 | | | 3.2 | | 7 |
| 3484 | Elkview | WV | 25071 | | | | 2.0 | | | | | 1.0 | | 2 |
| 3592 | Las Vegas | NV | 89110 | 0.6 | 0.9 | 1.0 | | | | | | | | 3 |
| 3667 | Raleigh | NC | 27615 | 4.1 | 0.3 | 4.1 | 0.1 | | | 1.0 | | 1.0 | 1.0 | 7 |
| 3707 | Lake Havasu City | AZ | 86403 | | 0.5 | | | 0.3 | | | | | | 2 |
| 3725 | Freedom | CA | 95019 | | 0.1 | 1.2 | 0.5 | 0.3 | | | | | | 4 |
| 3750 | Waupaca | WI | 54981 | | | | 0.1 | | | | | | | 1 |
| 3785 | Tabb | VA | 23693 | 0.7 | 0.6 | 1.7 | 2.6 | | 1.7 | | | 1.0 | | 6 |
| 3810 | Willow Street | PA | 17584 | 4.0 | | | 0.3 | | 5.0 | 1.0 | | | 1.0 | 5 |
| 3819 | Hastings | MI | 49058 | 0.9 | 0.4 | | | | | | | | | 2 |
| 3829 | St. Thomas | VI | 00802 | | 1.0 | | | | | | | | 1.0 | 2 |
| 3841 | Marshall | MI | 49068 | | | | 0.2 | | | | | | | 1 |
| 3851 | Racine | WI | 53402 | | 0.2 | | | 1.6 | | | | | | 2 |
| 3862 | Bohemia | NY | 11716 | | 2.0 | 1.4 | 1.5 | | | 2.3 | | | 3.0 | 5 |
| 3882 | Mayaguez | PR | 00680 | | | | | 3.0 | | 1.0 | | | 1.0 | 3 |
| 3911 | Columbia | PA | 17512 | | | | 1.2 | | | | | | | 1 |
| 3954 | Walnutport | PA | 18088 | | | | 0.5 | | | | | | | 1 |
| 3963 | Elizabethtown | PA | 17022 | | | | | | | 1.0 | | | 1.0 | 2 |
| 3993 | Juana Diaz | PR | 00795 | | 2.0 | | | | | 1.0 | | | 1.0 | 3 |
| 4016 | Greenville | SC | 29605 | 3.1 | 1.4 | | 1.3 | | | 1.0 | | | 1.0 | 5 |
| 4141 | West Columbia | SC | 29169 | 1.3 | 0.1 | | 0.2 | 4.9 | | 1.0 | | | 3.0 | 6 |
| 4214 | Des Plaines | IL | 60018 | 1.4 | 0.9 | 1.2 | | | 4.7 | | 3.2 | | | 5 |
| 4381 | Bridgeview | IL | 60455 | 2.9 | 0.1 | 3.2 | | | 3.2 | | | | | 4 |
| 4399 | Silver Spring | MD | 20906 | | 4.0 | 3.0 | 0.2 | | 3.5 | | | | 1.0 | 5 |
| 4442 | Charleston | WV | 25304 | | | | 2.3 | | | | | 3.0 | | 2 |
| 4453 | Pueblo | CO | 81008 | 0.6 | 0.8 | 1.0 | | | | | | | | 3 |
| 4470 | West Long Branch | NJ | 07764 | | 0.2 | 4.6 | 2.1 | 3.0 | 4.5 | | | | | 5 |
| 4494 | Trujillo Alto | PR | 00976 | | | | | | | 1.0 | | | 1.0 | 2 |
| 4713 | Towanda | PA | 18848 | | | | 1.2 | | | | | | | 1 |
| 4732 | Aguadilla | PR | 00605 | | 3.0 | | | | | 1.0 | | | 1.0 | 3 |
| 4751 | Tehachapi | CA | 93561 | | 0.9 | | 0.7 | | | | | | | 2 |

Page 1 of 3

Exhibit Rx 3

SEARS_507B_00001281

**JX 020-69**

**Exhibits** | **Inventory Appraisal**                                                                 **TIGER**

**Sears Holdings Corporation**
Pharmacy Competition by Location
As of December 1, 2018

| No. | City | State | Zip | Walmart | Walgreens | Target | Rite Aid | All Drug | Costco | CVS | Meijer | Kroger | Other | Total |
|-----|------|-------|-----|---------|-----------|--------|----------|----------|--------|-----|--------|--------|-------|-------|
| 4782 | Clinton | OK | 73601 | | | | | | | | | | 1.0 | 1 |
| 4844 | Rio Piedras | PR | 00926 | | | | | | | 1.0 | | | 3.0 | 2 |
| 4871 | Farmingville | NY | 11738 | 1.8 | 1.5 | 1.8 | 1.5 | | 4.1 | | | | 1.0 | 6 |
| 7006 | Twin Falls | ID | 83301 | 3.4 | 1.3 | 2.2 | | | 2.4 | | | | | 4 |
| 7030 | Kalispell | MT | 59901 | 2.5 | 2.0 | 2.8 | | | | 2.8 | | | 1.0 | 5 |
| 7081 | Menominee | MI | 49858 | | | 2.9 | 2.5 | | | | | | | 2 |
| 7033 | Lewiston | ID | 83501 | 2.6 | 0.2 | | 0.3 | | 2.6 | | | | | 4 |
| 7042 | Valparaiso | IN | 46383 | 2.6 | 0.6 | 2.0 | | 0.4 | | 3.0 | | | 3.0 | 6 |
| 7068 | Midland | MI | 48640 | 3.4 | 0.5 | 3.4 | 1.0 | | | | 3.6 | | | 5 |
| 7083 | New Castle | PA | 16101 | | 4.0 | | 3.2 | 4.7 | | | | | 3.0 | 4 |
| 7208 | Clemmons | NC | 27012 | 3.5 | 0.7 | 4.2 | 3.0 | | 4.2 | 1.0 | | | 1.0 | 7 |
| 7246 | Richmond | IN | 47374 | 4.9 | 4.9 | | | | | | | 4.3 | | 3 |
| 7255 | Somerset | KY | 42501 | 2.2 | 1.1 | | 1.8 | | | 1.0 | | 3.0 | | 5 |
| 7321 | Bradenton | FL | 34209 | 2.8 | 2.0 | | | | | 3.0 | | | 1.0 | 4 |
| 7329 | Loveland | CO | 80537 | 2.7 | 0.2 | 2.0 | | | | | | | 1.0 | 4 |
| 7372 | Leechburg | PA | 15656 | | | | 2.6 | | | | | | 1.0 | 2 |
| 7397 | Grove City | OH | 43123 | 1.3 | 0.5 | 1.6 | | 0.3 | | | 3.1 | 1.0 | | 6 |
| 7413 | Frederiksted | VI | 00840 | | | | | | | | | | 3.0 | 1 |
| 7419 | Caguas | PR | 00725 | | 3.0 | | | | | 1.0 | | | 3.0 | 3 |
| 7446 | Cayey | PR | 00736 | | | | | | | 1.0 | | | 1.0 | 2 |
| 7477 | Marietta | OH | 45750 | 0.8 | 1.0 | | 1.0 | | | | | | | 3 |
| 7566 | Arecibo | PR | 00612 | | | | | 2.0 | | 1.0 | | | 1.0 | 3 |
| 7570 | Bayamon | PR | 00961 | | 3.0 | | | 4.0 | | 1.0 | | | 3.0 | 4 |
| 7616 | Lexington | SC | 29072 | 1.7 | 0.5 | 3.5 | 0.4 | | | 1.0 | | | 1.0 | 6 |
| 7626 | Waynesville | NC | 28786 | 3.1 | | | 0.7 | | | 1.0 | | | 1.0 | 4 |
| 7644 | Harrison | OH | 45030 | | 0.1 | | | | | | | 1.0 | | 2 |
| 7649 | Ripon | WI | 54971 | | | | | | | | | | | - |
| 7665 | Carolina | PR | 00985 | | | | | 3.0 | | 1.0 | | | 3.0 | 3 |
| 7673 | Stevensville | MD | 21666 | | 2.1 | | 1.7 | | | | | | | 2 |
| 7676 | Sidney | NY | 13838 | | | | 1.3 | | | | | | 1.0 | 2 |
| 7699 | Lebanon | PA | 17042 | 3.1 | | | 1.4 | | | 1.0 | | | | 3 |
| 7705 | Tamuning | GU | 96913 | | | | | | | | | | 1.0 | 1 |
| 7741 | Ponce | PR | 00728 | | 3.0 | | | 4.0 | | 1.0 | | | 3.0 | 4 |
| 7749 | New York | NY | 10119 | 3.9 | 0.0 | 2.7 | 0.5 | 0.8 | 3.0 | | | | | 6 |
| 7752 | Yauco | PR | 00698 | | 5.0 | | | | | 1.0 | | | 1.0 | 3 |
| 7767 | Charles City | IA | 50616 | | | | | | | | | | | - |
| 7768 | Guaynabo | PR | 00969 | | 5.0 | | | | | 1.0 | | | 3.0 | 3 |
| 7777 | New York | NY | 10003 | 5.0 | 0.0 | 2.3 | 0.4 | 0.7 | 3.8 | | | | | 6 |
| 7783 | Hato Rey | PR | 00918 | | | | | | | 1.0 | | | 3.0 | 2 |
| 7784 | Vega Alta | PR | 00692 | | 5.0 | | | 3.0 | | 1.0 | | | 1.0 | 4 |
| 7788 | Bayamon | PR | 00957 | | 5.0 | | | 5.0 | | 1.0 | | | 1.0 | 4 |

Page 2 of 3                                                                                    Exhibit Rx 3

HIGHLY CONFIDENTIAL

SEARS_507B_00001282

**JX 020-70**

*Exhibits* | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

**Sears Holdings Corporation**
Pharmacy Competition by Location
As of December 1, 2018

| No. | City | State | Zip | Walmart | Walgreens | Target | Rite Aid | All Drug | Costco | CVS | Meijer | Kroger | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Location Information | | | Pharmacy Competitors within a 5 Mile Radius (1) | | | | | | | | | | |
| 9220 | Algona | IA | 50511 | | | | | | | | | | | - |
| 9394 | Fajardo | PR | 00738 | | | | | | | 1.0 | | | 1.0 | 2 |
| 9420 | Bronx | NY | 10473 | | 0.6 | 1.1 | 0.6 | | 4.5 | | | | | 4 |
| 9593 | Oscoda | MI | 48750 | | | | 2.6 | | | | | | | 1 |
| 9621 | Lebanon | TN | 37087 | 2.7 | 0.6 | | 0.3 | | | | | | | 3 |
| 9662 | Ephrata | PA | 17522 | 2.4 | | | | | | | | | 1.0 | 2 |
| 9689 | International Falls | MN | 56649 | | | | | | | | | | | - |
| 9746 | Grass Valley | CA | 95949 | | 2.9 | | 2.5 | | | | | | | 2 |
| 9794 | St. George | UT | 84770 | 2.1 | 1.1 | 1.7 | 1.3 | | 4.0 | | | | | 5 |
| **Total** | | | | 40 | 57 | 32 | 45 | 22 | 18 | 29 | 6 | 7 | 42 | 298 |
| **Avg. Distance** | | | | 2.4 | 1.5 | 2.6 | 1.2 | 2.3 | 3.6 | 1.1 | 3.4 | 1.6 | 1.6 | 1.65 |

Note(s):
(1) The compiled data includes only those competitors within a 5 mile radius.

Data Source(s):
"2018 Calendar Year Pharmacy Competitor List" report.

SEARS_507B_00001283

Exhibit Rx 3

**JX 020-71**

## Limitations & Disclaimer | Inventory Appraisal



In addition to the specific assumptions, qualifications, limitations, and disclaimers set forth elsewhere in this Net Orderly Liquidation Value of Inventory Report ("the Report"), the statements and conclusions expressed herein are subject to the following limitations, qualifications, and disclaimer:

1. No responsibility is assumed for matters of a legal nature which might affect the property that is the subject of this Report or the rights of any person therein or thereon. Without limiting the generality of the foregoing, the annexed Report assumes that the Company has good and marketable title to the property that is the subject of this Report; that such property is not subject to any liens, claims, encumbrances, or impediments to its free transferability; that the property is not subject to any claims by third parties or otherwise the subject of any litigation, arbitration, or other proceedings; that there are no existing or threatened defaults or breaches of any contracts or other agreements with vendors, suppliers, customers, or other parties concerning the subject property; that such property conforms to all statutes, regulations, rules, and codes that might relate to or affect the use, sale, or other disposition of the property (including, without limitation, all product safety rules and regulations applicable to the property); and that the Company is in compliance with all laws and regulations applicable to it and to its business. The Report further assumes that all manufacturers' and other warranties relating to all such property are in place and in full force and effect, and that none of the property is subject to any product recall.

2. Tiger has not been engaged to review any legal matters or to render any advice of a legal nature. The reader is advised to consult with his or her attorney on rules of law as they apply to the property in question (including as to the disposition thereof). The discussion in this Appendix should be considered neither a list of legal considerations nor legal advice. Tiger recommends that the reader rely on his or her own counsel for legal advice.

3. The 12-month pro forma included in the annexed Report ("the Pro Forma") are based upon total inventory, as projected by the Company. Tiger has assumed that the departmental mix (as to type, category, brand, style, and description) for the projected monthly inventories will be similar to that of the most recent appraisal conducted by Tiger with respect to the Company, if applicable. Any difference between the assumed departmental mix and the actual mix of the subject inventory, or between projected liquidation expenses and actual liquidation expenses could alter the outcome of the projected recovery values.

4. The recovery values projected in the Pro Forma are based upon all of the financial and inventory information which has been supplied by the Company, and Tiger has relied on the truth, accuracy, and completeness of all such information without independent verification, except as otherwise expressly set forth in the Report. Any change in circumstances relating to the Company, the inventory, competitive environment, or market sector in which the Company operates may result in material changes in recoveries on the subject inventory. Such changes in circumstances may include (but are not limited to) material changes in the quantity, quality, mix, and assortment of the inventory; material changes in the Company's sales and margins; material adverse changes in the Company's operations; and the Company's failure to take all normal-course permanent markdowns on inventory. In rendering the Report, Tiger has assumed that the Company will operate in the ordinary course throughout the period to which the Pro Forma relate, and that there will be no material adverse changes in the Company's business.

5. The Pro Forma assume peaceful use and occupancy of all store locations throughout any liquidation period. In the event that the Company is subject to a bankruptcy proceeding, the Company may not have use of all or any store locations beyond period for rejection or assumption of leases prescribed by the United States Bankruptcy Code. Tiger notes that under the Bankruptcy Code, a debtor is generally required to assume or reject leases of real property within 120 days after the filing of the bankruptcy petition. This may be extended for a period of 90 days by the Bankruptcy Court, but no further extension is permitted unless a lessor should consent to such further extension. There can be no assurance that a Bankruptcy Court will grant an initial extension of the date for the debtor's assumption or rejection of leases, or that any lessor would consent to

HIGHLY CONFIDENTIAL

**JX 020-72**



any further extension. In the event of a bankruptcy proceeding, these limitations may limit the Company's ability to generate the recoveries described in the Pro Forma herein. Tiger recommends that the reader rely on his or her own counsel for legal advice regarding such matters.

6. It is an express condition of this Report that none of Tiger's affiliates, officers, directors, members, or employees are required to provide testimony or appear in any proceeding regarding this Report, unless otherwise expressly agreed upon by Tiger and the recipient of this Report.

7. The opinions expressed herein as to value are premised on the specific methods of sale contemplated by this Report (including, without limitation, the stated length of sale) and must not be relied upon in conjunction with any other proposed method of disposition of the subject assets.

8. This Report has been prepared in large part based upon information furnished by the Company or other third parties. The accuracy, completeness, and reliability of all such information has been assumed and relied upon by Tiger, and, except as otherwise specifically described herein, Tiger has not independently verified or audited any such information. Tiger makes no representation or warranty as to the completeness or accuracy of information furnished by third parties, and Tiger shall have no liability for the failure of any such information to be complete and correct in any respect.

9. All opinions as to value set forth in this Report are presented as Tiger's considered opinion, based on the facts and data described in this Report and information that has been provided to Tiger. Statements as to value set forth herein are opinions only and are not warranties or representations of fact. No responsibility is assumed for any inability to dispose of the subject assets at the values projected herein, and, except as expressly set forth herein, no representation or warranty is made as to the value or marketability of any such assets. The opinions expressed herein are not a guarantee of future success or performance of any asset disposition that may be undertaken or any decision to sell or not to sell all or any part of the subject assets. Unless otherwise expressly agreed in writing, Tiger does not undertake to update this Report based on any changes of circumstances relative to the Company, the subject assets, the Company's competitive environment, or economic circumstances generally.

10. The opinions expressed in this Report are illustrative of Tiger's view of the net liquidation value of the subject assets, based on the conditions and assumptions set forth in this Report, to be achieved through a competitive auction process involving multiple retail liquidation firm bidders and absent any material and adverse circumstances affecting the liquidation of the subject assets, the auction or sale process, and the retail liquidation industry generally. The opinions expressed in this Report do not constitute an offer by Tiger or its affiliates to provide any liquidation services with respect to the subject assets or otherwise, or a guaranty of the results of any liquidation of the subject assets or the results of any auction or other bidding process with respect to the liquidation of the subject assets, or an indication of Tiger's willingness to participate in any such auction or sale process, or a warranty of any bid that Tiger might submit in any such auction or sale process. The results of any auction or other sale process with respect to the liquidation of the subject assets is dependent upon a variety of factors, including, without limitation, the willingness of retail liquidation firms to participate in any such auction or process; the terms, conditions, and limitations imposed in connection with any such process and any proposed Agency Agreement or other contract or agreement relating thereto; and general business conditions affecting the retail liquidation sector. The retail liquidation industry in the United States is characterized by a limited number of nationally recognized participants. The success of any auction or other sale process relative to the liquidation of the subject assets is dependent upon the creation of a competitive auction environment. With a limited number of potential buyers, the willingness of any one or more retail liquidators to participate aggressively in an auction for the subject assets may be critical to the success of the auction process and the value received with respect to the subject assets. Any individual retail liquidator's willingness to bid or perform services is dependent upon such liquidator's current circumstances, including other ongoing or potential liquidation opportunities, availability of personnel, and constraints of

SEARS_507B_00001285

**JX 020-73**



capital. There can be no assurance that any or all of the bidders in any such process would participate or bid at the levels forecast in this Report.

11. Tiger represents that, except as disclosed in writing to the addressee(s) of this Report, Tiger has no present or contemplated future interest with respect to the Company, the property appraised, or the subject matter of this Report. Tiger's compensation for preparing this Report is not contingent upon the appraised value of the property or the other opinions and conclusions expressed herein.

12. This Report has not been compiled under the standards of any certifying organization or society.

13. This Report does not identify or discuss every contingency, statement, assumption, or condition affecting the Company, the assets subject to this Report, and the disposition thereof, and this Report is limited accordingly. Where appropriate, Tiger has stated the contingencies, statements, and assumptions it has relied upon in the preparation of this Report. All Schedules and Exhibits annexed hereto should be read in conjunction with the body of this Report in order that the underlying assumptions upon which the results are based are fully understood.

14. The opinions expressed herein are valid only for the express and stated purpose of providing information and assistance to the parties to whom this Report is specifically addressed, and are not in any way, implied or expressed, to be construed, used, circulated, quoted, relied upon, or otherwise referred to for any other purpose or by any other person without Tiger's express written authorization. Possession of this Report, or a copy thereof, does not carry with it the right of publication or reliance, which may only be based upon Tiger's express written authorization.

HIGHLY CONFIDENTIAL

SEARS_507B_00001286

**JX 020-74**