# Exhibit 37

Page 1

1

2                    UNITED STATES BANKRUPTCY COURT

3                    SOUTHERN DISTRICT OF NEW YORK

4

5      In Re                              )

6      SEARS HOLDINGS CORPORATION, et al., )

7                                          )

8                    Debtors.              )

9      _____)

10

11

12

13         AUCTION OF SEARS HOLDINGS CORPORATION, et al.

14                      New York, New York

15                      January 14, 2019

16

17

18

19

20

21

22

23     Reported by:

24     LEONORA L. WALKER

25     JOB No.  154054

JX 055-1

## Page 2

```
 1
 2
 3                    January 14, 2019
 4                    10:37 A.M.
 5
 6        Auction of Sears Holdings Corporation, et al.,
 7   held at offices of Weil, Gotshal & Manges, LLP, 767
 8   Fifth Avenue, New York, New York 10153, before
 9   LEONORA L. WALKER, a Notary Public of the State of New
10   York.
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

## Page 3

```
 1              SEARS HOLDINGS CORPORATION
 2   A P P E A R A N C E S:
 3
     Rita Ritrovato (Wilmington Trust)
 4   Alan Forman (Tiger/GA)
     Scott Carpenter (Tiger/GA)
 5   Mackenzie Shea (Gordon Bros/Hilco)
     Steven Reisman (Gordon Bros/Hilco)
 6   Ian Fredericks (Gordon Bros/Hilco)
     Mark Renzi (BRG)
 7   Alex Gershwind (BRG)
     Matt Bernhard (BRG)
 8   John Ventola (Choate)
     Kevin Simard (Choate)
 9   Priya Mehta (BRG)
     Paul Leake (Skadden)
10   Shana Elberg (Skadden)
     Seth Jacobson (Skadden)
11   George Howard (Skadden)
     Betsy Ratto (BAML)
12   Steve Garvin (BAML)
     Brian Lindblom (BAML)
13   Jennifer Cann (Wells Fargo)
     Joe Burt (Wells Fargo)
14   Stephen Preefer (Guggenheim)
     Grace Dai (Guggenheim)
15   Rylan Collier (Guggenheim)
     James Wilton (Ropes & Gray)
16   Anthony Grossi (Kirkland)
     Daniel Dulitzky (Kirkland)
17   Robert Burke (Burke America)
     Mike Kramer (Ducera)
18   David Skatoff (Ducera)
     Ryan Bennett (Kirkland)
19   Stephen Iacovo (Kirkland)
     Annie Dreisbach (Kirkland)
20   William Baldiga (Brown Rudnick)
     Ed Fox (Seyfarth)
21   Kristen Arr (Cleary)
     Sean O'Neal (Cleary)
22   Chris Austin (Cleary)
     James Bromley (Cleary)
23   Benet O'Reilly (Cleary)
     Charles Allen (Cleary)
24   Joseph Lanzkron (Cleary)
     Chelsey Rosenbloom (Cleary)
25   Paul Gray (Cleary)
```

## Page 4

```
 1              SEARS HOLDINGS CORPORATION
 2   Neil Markel (Cleary)
 3   Katie Reaves (Cleary)
     Lucas Hildebrand (Cleary)
 4   Brian Kent (Cleary)
     Cullen Murphy (Moelis)
 5   Lawrence Chu (Moelis)
     Adam Waldman (Moelis)
 6   Josh Greenbaum (Moelis)
     Jasmine Ball
 7   Alaa Hachem (Moelis)
     Isabelle Wechsler (Moelis)
 8   Reece Zackarin (Moelis)
     Kunal Kamlani (ESL)
 9   Ira Dizengoff (Akin Gump)
     Phil Dublin (Akin Gump)
10   Allison Miller (Akin Gump)
     Erica McGrady (Akin Gump)
11   Alexis Freeman (Akin Gump)
     Bruce Mendelsohn (Akin Gump)
12   Saul Burian (Houlihan Lokey)
     Richard Arechavaleta
13   Brad Geer (Houlihan Lokey)
     Tom Hedus (Houlihan Lokey)
14   Ross Rosenstein (Houlihan Lokey)
     John Hartigan (Houlihan Lokey)
15   Matt Diaz (FTI)
     Steve Simms (FTI)
16   Marshall Eisler (FTI)
     Greg Rinsky (FTI)
17   Natalie Weelborg (FTI)
     Mo Meghji
18   Colin Adams
     Brian Griffith
19   Chris Good
     Bill Gallagher
20   Noah Zatzkin
     Joseph Frantz
21   Nick Weber
     Clayton Stoker
22   Jon Boffi
     Trent Bonnell
23   Brandon Aebersold
     Levi Quaintance
24   Daniel de Gosztonyi
     Vladimir Gorbaty
25   Conor Mackie
```

## Page 5

```
 1              SEARS HOLDINGS CORPORATION
 2   Jason Wooten
 3   Rob Riecker
     Luke Valentino
 4   Jacqueline Avitia-Guzman
     Jane Borden
 5   Scott Charles
     Neil Snyder
 6   Tom Kreller
     Jakub Mleczko
 7   Steve Freidheim
     Dennis Stogsdill
 8   Nick Grossi
     Jonah Galaz
 9   Sid Patkar
     Jeremy Matican
10   Daniel Aronson
     Paul Basta
11   Kelley Cornish
     Robert Britton
12   Alan Carr
     Brett Miller
13   Mark Lightner
     Manny Perlman
14   Scott Vogel
     Robert LeHane (Kelly Drye)
15   Ivan Gold (Allen Matkins)
     Dean Katsin (Kelly Drye)
16   Donna Lieberman (Halperin Battaglia/Taubman)
     Andrew Conway (Halperin Battaglia/Taubman)
17   John Thompson (McGuire Woods)
     Lorie Beers (Cowen)
18   Ann Miller (Cowen)
     Leslie Heilman (Ballard Spahr)
19   Siegfried Schaffer
     Robert Raskin
20   Kevin Dooley
     Aaron Miller
21   Peter Demetriou (Apple Home Services)
     Bruno Cardo (Apple Home Services)
22   Jonah Peppiatt (Davis Polk/Citi)
     Michelle McGreal (Davis Polk)
23   Ray Schrock
     Philip DiDonato
24   Natasha Hwangpo
     Sunny Singh
25   Paloma Van Groll
```

**JX 055-2**

1
2  SEARS HOLDINGS CORPORATION
3  Jacqueline Marcus
   Garrett Fail
   Naomi Munz
4  Gavin Westerman
   Ellen Odoner
5  Joseph Godio
   Christina De Vuono
6  Hayden Guthrie
   Sam Hulsey
7  Ariel Simon
   Eriko Kaneko
8  Francesca Cohen
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

1       SEARS HOLDINGS CORPORATION
2            P R O C E E D I N G S
3
4       MR. SCHROCK:  Okay.  Let's get started.
5       Good morning.  Good morning.  Ray Schrock of
6  Weil, Gotshal & Manges.  We are the attorneys for
7  Sears.  It is approximately 10:37 a.m., on January 14,
8  2019, and we are present at the offices of Weil,
9  Gotshal & Manges in New York City.
10       This is an auction under Section 363 of the
11  bankruptcy code and the Sears Chapter 11 cases for the
12  sale of substantially all of the Debtors assets in
13  accordance with the global bidding procedures approved
14  by the bankruptcy court on November 19th, 2018, which
15  can be found in ECF No. 816.
16       A copy of the Global bidding procedure is
17  available in hard copy for anyone who would like one,
18  and, of course, you know to go to the claims agent's
19  website and grab one.
20       With me this morning is Mohsin Meghji of M-III,
21  the chief restructuring officer of Sears.  We also have
22  from the office of the CEO, Rob Ricker, Brandon
23  Aebersold of Lazard, the company's investment banker,
24  as well as numerous others from the Debtors' advisory
25  team and management team.  The Debtors' restructuring

1       SEARS HOLDINGS CORPORATION
2  committee is not present on site, but they are
3  available by phone.  We have already been speaking with
4  them this morning.  They're available to participate in
5  person if and when needed.
6       On behalf of the Debtors, management,
7  professionals, and the employees of Sears, I want to
8  welcome everyone to the auction, which has officially
9  commenced.
10       We are presently in conference room 24 D and E,
11  which is the main auction room where the Debtors will
12  be conducting the auction today.  This auction will be
13  governed by the auction rules that were distributed
14  upon entry into the auction.  We presume that everyone
15  has had a chance to review the auction rules.  If you
16  have any questions at any time about the rules, please
17  let us know.  Importantly, one of the most important
18  auction rules, the Debtors can modify the rules at any
19  time in consultation with the consultation parties in
20  their reasonable discretion in order to maximize value.
21       The global bidding procedures and auction rules
22  distributed are hereby made part of the auction record
23  and incorporated in reference into the auction record.
24  We will assume everybody's familiarity with the global
25  bidding procedures.  In conducting the auction we are

1       SEARS HOLDINGS CORPORATION
2  using certain terms defined in the global bidding
3  procedures and the auction rules.
4       The Debtors maintained a sign-in sheet for
5  parties upon entering the building this morning.  The
6  sign-in sheet will be given to the court reporter and
7  shall be made as part of the official record of the
8  auction.  As the sign-in sheet expressly stated, by
9  signing the sign-in sheet everyone here has agreed to
10  abide by the global bidding procedures including the
11  auction rules.
12       A very important auction rule is that all
13  parties are agreeing to keep what happens at the
14  auction and the results of the auction confidential
15  until the time the Debtors officially conclude the
16  auction on the record.
17       I also want to remind everyone of another
18  particularly important provision global bidding
19  procedures, which I just reiterated a moment ago, that
20  the Debtors may after consultation with consultation
21  parties may make alterations to the global bidding
22  procedures under the auction rules.
23       The Debtors are here to obtain the highest or
24  best bid, and therefore the conduct of this auction may
25  be modified subject to the global bidding procedures

Page 10

SEARS HOLDINGS CORPORATION

1  order.
2
3      To ensure a complete record of the auction, I
4  would ask that parties identify themselves each time
5  they speak at the auction. There is one live
6  microphone in the main auction room. Speaking into
7  that mike is the sole manner in which bids may be
8  placed at the auction. This auction is being conducted
9  on the record and transcribed by a court reporter in
10  this main auction room.
11      It is important that only one person speak at a
12  time and speak loudly so that the court reporter can
13  accurately transcribe the auction.
14      I will not describe the plan for today's
15  auction. We will start with a recitation of events
16  from the status conference on January 8th to today's
17  auction, that ESL Investments will be permitted to put
18  their on the record. ESL is a qualifying bidder.
19      Next, we will allow any other competing bidders
20  to put their bids on the record. If there are any, and
21  they've been qualified for this auction, I don't expect
22  that to be the case at this initial session, and then
23  we'll summarize in brief fashion the Debtors' wind down
24  recoveries of the company, which are among the
25  company's alternatives and against which ESL will be

---

Page 11

SEARS HOLDINGS CORPORATION

1  competing today.
2
3      We will adjourn after that point and commence
4  negotiations with ESL and any other relevant bidders.
5  And we will return to this room and announce on the
6  record if any bidder has approved a bid, or if any
7  bidder has been deemed a successful bid, or announce if
8  the Debtors have not selected any of the bids as
9  highest or best. But to be clear, the Debtors are not
10  making a determination at the initial point where bids
11  are placed on the record this morning as to which bid
12  is highest or best. We're going to adjourn the
13  auction, talk with parties, and make that determination
14  after consultation with consultation parties and the
15  restructuring committee, and we hope after further
16  negotiations with the ESL.
17      The record negotiations. So on Tuesday,
18  January 8th, the Debtors gave an update to the court
19  parties of interest at the status conference in open
20  court. The Debtors engaged with ESL immediately after
21  the status conference and coordinated with them so that
22  they could put their bid in and $120 million deposit as
23  directed by the court.
24      The Debtors met with advisors to the creditors,
25  committee that afternoon as well.

---

Page 12

SEARS HOLDINGS CORPORATION

1
2      On Wednesday, January 9th ESL submitted their
3  $120 million deposit by 4:00 p.m., on January 9th,
4  along with a bid package that included their equity
5  commitment letter, but excluded certain other financing
6  commitments. They did make us aware of this before the
7  4:00 p.m. deadline. Those financing commitments were
8  later given to the company at 11:45 p.m. approximately
9  that evening, and copies of all documents associated
10  with the bid were shared with the consultation parties.
11      For the court's direction, satisfying these
12  requirements permitted ESL to participate in this
13  auction. The Debtors immediately reviewed the ESL's
14  proposed revised bid and put together a comprehensive
15  list of open issues. The Debtors also reported the
16  status of ESL's bid to the restructuring committee
17  Wednesday evening. ESL's bid had certain changes in
18  it, which they've highlighted in public pronouncements.
19      On Thursday, January 10th, overnight the
20  Debtors prepared a comprehensive list of open issues.
21  We reviewed the list of open issues with restructuring
22  committee on Thursday, January 10th, and also
23  communicated those issues with the UCC professionals
24  and other consultation parties. The Debtors largely
25  used Thursday to get themselves and major stakeholders

---

Page 13

SEARS HOLDINGS CORPORATION

1
2  organized around significant issues associated with
3  ESL's bid and requested that ESL and their
4  professionals come to Weil's offices on Friday morning
5  at 10:00 a.m. to work through the open issues.
6      Friday, January 11th, the Debtors went through
7  all of the open issues with ESL's professionals in
8  person during the day. We kept the UCC and other
9  consultation parties informed of their progress during
10  that time, and the restructuring committee principles,
11  certainly of who were present in Weil's office on that
12  day.
13      The Debtors also met in person with UCC
14  professionals on Friday to hear the UCC's views on one
15  proposed wind down analysis of what would bring in
16  comparison to ESL's bid.
17      There were not ESL's principles present for
18  discussions that day, and we did not meet with ESL
19  principles prior to the -- prior to the start of the
20  auction.
21      On Friday, January 11th, to continue ESL's
22  professionals informed us they thought it would be more
23  productive to work through the contract issues before
24  engaging on economic issues. These went on Friday
25  evening as well as Saturday during the day to engage

JX 055-4

Page 14

SEARS HOLDINGS CORPORATION

1   SEARS HOLDINGS CORPORATION
2   with their client around those issues, and we were
3   hoping to engage in advance of a Sunday meeting. The
4   Debtors provided a markup to ESL's asset purchase
5   agreement on Friday evening to reflect the limited
6   areas where it appears that we had made progress.
7       On Saturday, January 12th, the Debtors were
8   prepared to meet with ESL's advisors in working through
9   the contract issues. ESL chose to -- they were working
10  through issues on their side during the day, so we did
11  not engage. So we coordinated with ESL's professionals
12  to meet in person on Sunday, and we had agreed to meet
13  starting at 10:00 a.m. on Sunday morning to try to
14  close out issues, including all the Debtors' issues to
15  which there had been no meaningful engagement to a
16  large degree since Friday.
17      The Debtors distributed a draft of the wind
18  down analysis to the creditors committee and then to
19  ESL on Saturday evening in advance of the Sunday
20  meeting. That was a draft form. There are certain
21  changes that are going to be on the record, or,
22  frankly, this part of the bid that we will put into the
23  record in just a few moments.
24      The Debtors had a call with committee
25  professionals that day to update them, and we're

Page 15

1   SEARS HOLDINGS CORPORATION
2   basically in regular contact with ESL's professionals
3   throughout this period.
4       On Sunday, yesterday, on the commencement of
5   meetings the Debtors and two other restructuring
6   committee principles, Mr. Tranzere (phonetic) and
7   Mr. Carr here in person others were available
8   telephonically. Late in the afternoon, ESL's advisors
9   provided feedback regarding certain noneconomic terms
10  of the Debtors' markup and ESL's purchase agreement.
11  We think that there was some progress made yesterday on
12  some of the key terms.
13      The Debtors received a markup to the financing
14  section of the APA, but they did not receive any other
15  comments to the APA.
16      At around 6:00 p.m. yesterday sales
17  professionals informed the Debtors that after going
18  through the wind down analysis they would likely would
19  not be engaging with the Debtors until commencement of
20  the auction on Monday, January 14th.
21      The Debtors remain hopeful that they will have
22  meaningful engagement on the open issues today. The
23  Debtors have had calls with the UCC professionals to
24  update them.
25      Throughout the entire week, you know, we've

Page 16

1   SEARS HOLDINGS CORPORATION
2   been hopeful that we can make progress. And I want to
3   note this for the record because the court requested
4   that we did engage, you know, and try and clear up
5   issues in advance here, and I respect -- listen, it's
6   ESL's bid, and they have the ability to make changes or
7   not make changes, but we are very hopeful that this
8   forum today will allow us, upon adjournment, to make
9   progress and to be able to save the company, and that
10  is -- it is very much our primary goal of the exercise
11  that we're going through today, and it's first and
12  foremost in the Debtors' restructuring committee's
13  minds.
14      Now, the Debtor -- the company has determined
15  not to have real estate bids come to the auction,
16  because the Debtors did not view that there was a path
17  for individual real estate bids could be competitive
18  with an overall ESL bid. And consistent with prior
19  discussions with their interested stakeholders and the
20  court, if the Debtors were not going to pursue an ESL
21  bid, they will hold a subsequent auction or auctions,
22  where any individual real estates assets or smaller
23  assets will be auctioned off for sale or the Debtors
24  would otherwise pursue a different alternative as part
25  of a Chapter 11 plan.

Page 17

1   SEARS HOLDINGS CORPORATION
2       Just one final note, and subject to anyone
3   correcting me, there's -- I do not believe there's been
4   any meaningful engagement with ESL and the
5   restructuring subcommittee by counsel for the
6   restructuring subcommittees. Here they didn't correct
7   me, so I don't think there's been any meaningful
8   engagement, the subcommittees or the restructuring
9   subcommittee prior to -- from the time of the chambers
10  conference to now.
11      So with that, I now invite ESL to come and put
12  their bid on the record, and if you can, give a copy of
13  the documents to the court reporter, and then I'll put
14  the company's wind down analysis on the record.
15      (Whereupon Exhibit 1 marked for the
16      record.)
17      MR. O'NEAL: Good morning. Sean O'Neal, Cleary
18  Gottlieb, here on behalf of ESL. As Mr. Schrock noted,
19  our bid, the ESL bid, was submitted on January 9th.
20  That bid package included a bid letter, revised APA, an
21  equity commitment letter, a second-lien credit bid, and
22  direction letter. That was submitted by e-mail at
23  approximately 4:00 p.m. on January 9th.
24      That bid package was followed by an additional
25  package, which included a revised real estate

SEARS HOLDINGS CORPORATION

1  commitment letter, a Cyrus exit financing letter, an
2  ABL commitment letter, and redacted fee letter at
3  approximately 11:45 p.m. on January 9th.
4      In addition, the bid letter itself, or a
5  summary of the bid letter, was filed with the SCC as a
6  13(d) amendment.
7      The January 9th bid is incorporated by
8  reference herein as set forth in these auction
9  proceedings.
10     In summary, as most of you likely know, the ESL
11 bid provides aggregate consideration of approximately
12 $5 billion.  Of that, there are a few components of it,
13 and I will go through just a few of those.
14     There's an $850 million ABL financing from
15 three leading banking institutions to pay off the ABL
16 debt.  There's $175 million in new real estate
17 financing from Cyrus and ESL.  There is a roll-up $230
18 million or up to $230 million in junior DIP financing,
19 as well the roll-up of $271 million in an LC facility.
20     In addition, there is a credit bid of $1.3
21 billion.  That credit bid includes $231 million for the
22 IP ground lease facility; $544 million for the Dove
23 real estate facility; $125 million for the Filo
24 facility, and $433 million for a second-lien debt.

SEARS HOLDINGS CORPORATION

1      In addition, the bid provides for the buyout of
2  approximately or more than $200 million in senior debt
3  claim that are owned by non ESL parties.
4      In total, there is an assumption of
5  approximately $1.7 billion of liabilities.  This
6  reflects an increase of $600 million in the assumption
7  of liabilities from the December 28th bid.  These new
8  assumed liabilities, besides the assumption of purchase
9  agreement liabilities -- I'm sorry -- protection
10 agreement liabilities that were set forth in the
11 December 28th bid, included the assumption of severance
12 and 503(b) claims and certain tax liabilities among
13 others.
14     In addition, the January 9th bid includes
15 $35 million in cash, which together with the assumption
16 of more than $600 million in liabilities constitutes
17 consideration for the proposed release in connection
18 with the credit bid.  The release would provide release
19 of the buyer-related parties as set forth in the
20 January 9th bid.
21     Over the past few days following the status
22 conference, we have met extensively with the Debtors'
23 advisors and their principles.  Those discussions have
24 been fruitful, but we have not always agreed, and we

SEARS HOLDINGS CORPORATION

1  continue to disagree on various aspects of their
2  perspective.  We appreciate their time and effort, but
3  we have not reached a conclusion on all of the issues,
4  and we look forward to trying to do that at today's
5  auction.
6      I will say that during the weekend, and
7  particularly on Friday and Sunday, we did spend a lot
8  of time with the Weil Gotshal team focusing on the
9  contract issues to try clear out the underbrush so we
10 could then get to a discussion on the economic issues.
11 Those economic issues, as you would expect, were
12 largely informed by the wind down analysis or the
13 liquidation analysis, whatever you will call it, which
14 we received at 10:00 p.m. on Saturday evening, which --
15 and then on Sunday we, obviously, immediately began
16 reviewing that and had numerous discussions with the
17 Debtors concerning that.
18     In the interest of moving things forward, we do
19 have some proposed revisions to the APA that were the
20 result of extensive discussions that we had with Weil
21 over the weekend.  I will summarize those revisions,
22 and then I will provide to the court reporter a draft
23 of the APA as it now stands, and then we will certainly
24 deliver it to the Debtors to the extent that they do

SEARS HOLDINGS CORPORATION

1  not have it.
2      Just in sum, and at a high level, the
3  improvements that we are making to the APA include the
4  following:  We have accepted the Debtors requested
5  deletion of the Debt financing condition.  We have
6  accepted the forfeiture of the deposit for financing
7  failure.  We have accepted the Debtors proposed changes
8  to the material adverse effect definition, and we have
9  made accommodation on significant seller changes or
10 seller-requested changes with respect to the marketing
11 period and the required information.
12     In addition, we have accepted most of the
13 seller's requests with respect to seller closing
14 deliverable, and we have agreed to the seller's
15 construct to removing the final order condition to the
16 approval order provisions subject to the ABL lenders
17 doing the same.
18     With respect to assumed liabilities, we have
19 accepted the assumption of liabilities related to
20 environmental law.  This is on top of our agreement as
21 part of the January 9th bid to assume all cure costs at
22 an uncapped amount.
23     And then finally we -- actually not finally --
24 we've also reduced the scope of representations and

JX 055-6

Page 22

SEARS HOLDINGS CORPORATION

1  
2  warranties and scheduling burdens, including with
3  respect to material contracts, IP, SEC reports, and
4  sufficiency of assets.
5        With respect to employees, we have confirmed
6  our intent to employee go forward population of
7  approximately 45,000 employees. We have accepted
8  seller's construct on employee benefits continuation
9  through the end of 2019. And I think that is -- those
10  are the key changes, but as I noted, we do have a draft
11  of the APA that we will provide to the court reporter.
12        I think with that, that ends our presentation,
13  and I thank Mr. Schrock for his time.
14        MR. SCHROCK: Thanks, Sean. Sean, if you
15  could, please, e-mail us a copy of that and we'll make
16  sure -- just to make sure we have the right version,
17  and then we'll send it to the consultation parties in
18  accordance with the global bidding procedures.
19        Okay. Let me give a short overview of the
20  Debtors organized wind down plan, against, which the
21  Debtors' restructuring committee is comparing the ESL
22  bid.
23        First, I note that the Debtors' wind down
24  recoveries has been shared with the consultation
25  parties and ESL on a confidential basis. We did make a

Page 23

SEARS HOLDINGS CORPORATION

1  
2  few changes to the wind down recoveries overnight. But
3  largely, it's substantially similar to what people have
4  been reviewing previously. The wind down plan
5  contemplates a company administered wind down to be run
6  by the Debtors and the professionals and for purposes
7  of comparison includes the Debtors liquidation
8  advisors, Abacus and also contemplates a partner with
9  SB 360.
10        In particular, in conducting this organized
11  wind down, the company would file a notice of
12  commencement of liquidation of all inventory and the
13  remaining retail stores and distribution centers with
14  GBO sales beginning later this month.
15        Reject all remaining store and distribution
16  center leases other than valuable leases, which will be
17  monetized.
18        Reject all remaining nonessential contracts,
19  commence an appropriate reduction in the companies
20  workforce in a staged and organized manner; sell or
21  monetize all or remaining incumbered or unincumbered
22  assets including sales of individual businesses within
23  Sears, such as Sears Home Services and the Debtors'
24  real estate assets.
25        The Debtors restructuring committee views is

Page 24

SEARS HOLDINGS CORPORATION

1  
2  that the wind down plan is conservative and does not
3  contain outside potential that would be pursued on the
4  company's alternatives. Those potential alternatives
5  include in pursuit of a Chapter 11 plan involving the
6  sale, or reorganization around Sears Home Service or
7  certain other businesses, and the distribution of the
8  Debtors' tax attributes to creditors.
9        Although not part of the bid, the Debtors may
10  take into account any of the these factors and
11  consideration in terming which bid is highest or best.
12        The projection of asset values in the Debtors
13  wind down analysis is based upon certain bids received
14  to date, as well as updated appraisals that they have
15  received and the Debtors' projections and work on a
16  consolidated basis. They are comparing a whole company
17  bid at the moment.
18        In assessing the recoveries for the wind down,
19  the Debtors applied significant discounts on the values
20  on unincumbered real estate assets and leases. And the
21  Debtors did not include the values obtained from
22  indications of interests they have solicited during
23  this process, which were several hundred million
24  dollars in value. Significant discounts were also
25  applied to the appraisals for real estate assets, and

Page 25

SEARS HOLDINGS CORPORATION

1  
2  Jones, Lang, LaSalle provided updated appraisals to
3  account for a liquidation-based sale.
4        The wind down analysis does not assume any
5  recoveries for litigation or avoidance sanctions,
6  including any actions associated with cause of action
7  against ESL because, among other things, those are
8  issues that are the sole subject of discussion between
9  the restructuring subcommittee and ESL.
10        The comparison does not include the outside
11  discussed around Sears Home Services in those plans.
12  And in putting forth these wind down recoveries, the
13  Debtors have attempted to take into account that these
14  are the consultation parties including the creditor's
15  committee, which has provided correspondence and
16  feedback to the Debtors on a pretty consistent basis
17  over the last several days and before that.
18        The creditors committee's projections do exceed
19  what the projected recoveries the Debtors have put into
20  the wind down recovery for comparison purposes.
21        In terms of bid evaluation -- oh, so at this
22  time I'm going to hand a copy of this to the court
23  reporter, and I'm going to hand out or to the relevant
24  parties in just a moment, but if you could mark this as
25  Exhibit 2. (Handing.)

JX 055-7

Page 26

SEARS HOLDINGS CORPORATION

1
2          (Whereupon Exhibit 2 was marked for the
3      record.)
4          MR. SCHROCK:  On bid evaluation, the Debtors
5      have the right at the direction of the restructuring
6      committee and subcommittee as applicable in its sole
7      discretion and after consultation with the consultation
8      parties to determine which bid is the highest or
9      otherwise best bid, and reject at any time as well any
10     bid Debtors deem to be inadequate or insufficient not
11     confirming with the requirements of the bankruptcy
12     code, bankruptcy rules, or the local rules, as well as
13     the global bidding procedures, or any order of the
14     bankruptcy court otherwise not in the best interest of
15     the Debtors and their estates.
16         In evaluating which bid is going to be higher
17     or better, the restructuring committee will take into
18     account the nonexclusive list of factors set forth in
19     the global bidding procedures along with any other
20     factor that the independent restructuring committee and
21     the restructuring subcommittee, respectively, deem
22     relevant in their discretion in exercising their
23     business judgment.
24         The restructuring committee and the
restructuring subcommittee have not determined whether

Page 27

SEARS HOLDINGS CORPORATION

1
2      the company's alternatives or ESL's bid is higher or
3      better at this time, as I noted earlier.  They're
4      hopeful that they will be able to negotiate with ESL
5      and make that determination today.
6          With that, we will now go off the record to
7      speak with ESL as well as the consultation parties, and
8      try and resolve some of the differences and discuss how
9      we can come to an agreement with the consultation
10     parties, or make a determination on which bid is
11     highest or best.
12         When we return and resume the auction, we will
13     announce for the record whether any changes have been
14     made in the meantime to the bid or bids, or if any bid
15     has been selected as a quote, unquote, successful bid.
16         I believe that the counsel for the official
17     unsecured creditors committee wants to say a few words
18     before we break.
19         MR. DIZENGOFF:  Thanks, Ray.  Good morning,
20     everyone.  Ira Dizengoff, Strauss, Hauer & Feld on
21     behalf of the Official Committee for Unsecured
22     Creditors.  A couple of comments from the Creditors
23     committee's perspective, because we're interested in
24     transparency and openness, everyone knows what the
25     concerns of the committee are.

Page 28

SEARS HOLDINGS CORPORATION

1
2          We have drafted and sent to the company two
3      letters that analyze the January 9th bid of ESL, which
4      we'll give to the court reporter and incorporate into
5      the record.  In our mind those highlight the
6      deficiencies in the ESL bid.  I won't go into laboring
7      details about them, but I'll highlight some of the
8      issues that the Creditor's committee has with the ESL
9      bid, as well as some of the issues that we have with
10     Ray's wind down analysis as well.
11         So as it relates to the ESL deficiencies, there
12     is significant short-fall of administrative claims that
13     are covered by that bid.  By our math, it's north of
14     $300 million.  We can go in to the details with ESL
15     representatives as we have done with the company's
16     representative.
17         In addition, the ESL bid is premised on a
18     credit bid, which the Creditor's committee believes is
19     inappropriate and improper in light of the substantial
20     and myriad claims that exist against ESL.
21         And third, there are improper leases in the ESL
22     proposal, and those releases go hand-in-hand with the
23     inability to credit bid.  As the bid is premised on
24     consideration of $35 million for broad releases for
25     ESL.  We think that's inappropriate.

Page 29

SEARS HOLDINGS CORPORATION

1
2          In addition, the ESL bid premised on buying
3      assets that do not belong to the Debtor.  Our view is
4      it's impossible for a Debtor to buy assets -- a Debtor
5      to sell assets that it does not own.
6          In addition, the Creditor's committee has grave
7      concerns about the ability of ESL to provide adequate
8      assurance of future performance.  We understand that
9      ESL has provided a business plan to the restructuring
10     committee.  We've made a written request for that.  We
11     not received it to date.
12         In addition, the ESL bid is premised on
13     third-party consents that we do not believe are
14     possible to obtain.
15         In addition, we've raised concerns about the
16     conditionality of the closing items in connection with
17     that bid, as well as the milestones, as well as the
18     inability to pay 503(b)9 claims and other
19     administrative expense claims.
20         Those are just some of the highlights.  They
21     are all in more detail set forth in the letters, which
22     we've incorporated by reference.
23         As it relates to the wind down, which the
24     Debtors are analyzing, there are a couple material
25     differences between the creditors committee's view and

JX 055-8

SEARS HOLDINGS CORPORATION

1  
2  the view of the company, which we spent sometime
3  talking to them about. In the wind down there is a
4  507(b) claim that is appropriately footnoted. The view
5  of the creditors committee is that claim is zero and
6  impossible to prove.
7      In addition, there is a Delta between the view
8  of the creditors committee as it relates to real estate
9  and what the creditors committee view is on the low end
10  that's about $300 million; on the high end it's about
11  $600 million.
12      In addition, the waterfall and wind down is
13  devoid of litigation claims, which we value at several
14  hundred million dollars. And then there was a
15  last-minute change to the wind down about surcharging
16  ESL's debt when it's not the beneficiary of a 506(c)
17  waiver that changes the waterfall of that explanation.
18  We think it's appropriate to surcharge them.
19      A couple other things before I conclude that.
20  We've asked for the business plan. We repeat that
21  request again so we can make an evaluation about
22  adequate assurance issues. We've asked for sources in
23  use for the ESL bid. We have not received that to
24  date, and we have not received the mark up that Sean
25  referenced earlier about the financing condition in

SEARS HOLDINGS CORPORATION

1  
2  change.
3      Those are the issues that creditors committee
4  has. We look forward to talking to the Debtors and ESL
5  as the day progresses. Thank you, Ray.
6      MR. O'NEAL: Sean O'Neal, Cleary Gottlieb.
7      Thank you, Ira. We will be -- we disagree with
8  virtually everything you said though we love you
9  dearly, and we will be sending you a business plan
10  right after this as well as the ABA. Thank you.
11      MR. SCHROCK: It's Ray Schrock for the Debtors.
12  Everybody's rights are reserved. So nobody else has to
13  continue to stand up and say that.
14      I do think it was -- we think the wind down
15  analyses between the committee and the Debtors are
16  largely consistent. We were happy with the limited
17  number of differences, frankly, that the Debtors have.
18  But at this time I think we'll go off the record, see
19  if we can make some progress, and hopefully get to a
20  good conclusion for the company and its stakeholders.
21  So with that, we'll go off the record.
22      (Whereupon Exhibits 3 and 4 marked for
23  the record.)
24      (Whereupon the proceedings recessed at
25  11:11 a.m.)

SEARS HOLDINGS CORPORATION

1  
2      MR. DiDONATO: We're done for tonight.
3  You can go.
4      (TIME NOTED: 9:48 p.m.)
5  
6          --oo0oo--
7  
8  
9  
10  
11  
12  
13  
14  
15  
16  
17  
18  
19  
20  
21  
22  
23  
24  
25  

SEARS HOLDINGS CORPORATION
---------------------I N D E X-----------------------

E X H I B I T S

DESCRIPTION                              PAGE
Exhibit 1    Asset Purchase Agreement      17
Exhibit 2    Wind Down Recoveries          26
Exhibit 3    Confidential Letter           31
             January 11, 2019
Exhibit 4    Confident Letter              31
             January 13, 2019

1  
2  
3  
4  
5  
6  
7  
8  
9  
10  
11  
12  
13  
14  
15  
16  
17  
18  
19  
20  
21  
22  
23  
24  
25

Page 34

1          SEARS HOLDINGS CORPORATION
2              C E R T I F I C A T E
3
4    STATE OF NEW YORK
5    COUNTY OF NASSAU
6
7          I, LEONORA L. WALKER, a Notary Public within
8    and for the State of New York, do hereby certify that
9    the within is a true and accurate transcript of the
10   proceedings taken on January 14th, 2019.
11
12         I further certify that I am not related to any
13   of the parties to this action by blood or marriage; and
14   that I am in no way interested in the outcome of this
15   matter.
16
17         IN WITNESS WHEREOF, I have hereunto set my hand
18   this 16th Day of January, 2019.
19
20
21
22         _____
23            LEONORA L. WALKER
24
25

**JX 055-10**

---

**A**

**$1.3 (1)**
18:21
**$1.7 (1)**
19:6
**$120 (2)**
11:22 12:3
**$125 (1)**
18:24
**$175 (1)**
18:17
**$200 (1)**
19:3
**$230 (2)**
18:18,19
**$231 (1)**
18:22
**$271 (1)**
18:20
**$300 (2)**
28:14 30:10
**$35 (2)**
19:16 28:24
**$433 (1)**
18:25
**$5 (1)**
18:13
**$544 (1)**
18:23
**$600 (3)**
19:7,17 30:11
**$850 (1)**
18:15
**a.m (5)**
2:4 7:7 13:5 14:13
31:25
**Aaron (1)**
5:20
**ABA (1)**
31:10
**Abacus (1)**
23:8
**abide (1)**
9:10
**ability (2)**
16:6 29:7
**ABL (4)**
18:3,15,16 21:17
**able (2)**
16:9 27:4
**accepted (6)**
21:5,7,8,13,20 22:7
**accommodation (1)**
21:10
**account (4)**
24:10 25:3,13 26:18

**accurate (1)**
34:9
**accurately (1)**
10:13
**action (2)**
25:6 34:13
**actions (1)**
25:6
**Adam (1)**
4:5
**Adams (1)**
4:18
**addition (12)**
18:5,21 19:2,15 21:13
28:17 29:2,6,12,15
30:7,12
**additional (1)**
17:24
**adequate (2)**
29:7 30:22
**adjourn (2)**
11:3,12
**adjournment (1)**
16:8
**administered (1)**
23:5
**administrative (2)**
28:12 29:19
**advance (3)**
14:3,19 16:5
**adverse (1)**
21:9
**advisors (5)**
11:24 14:8 15:8 19:24
23:8
**advisory (1)**
7:24
**Aebersold (2)**
4:23 7:23
**afternoon (2)**
11:25 15:8
**agent's (1)**
7:18
**aggregate (1)**
18:12
**ago (1)**
9:19
**agreed (4)**
9:9 14:12 19:25 21:15
**agreeing (1)**
9:13
**agreement (7)**
14:5 15:10 19:10,11
21:21 27:9 33:6
**Akin (6)**
4:9,9,10,10,11,11

**al (3)**
1:6,13 2:6
**Alaa (1)**
4:7
**Alan (2)**
3:4 5:12
**Alex (1)**
3:7
**Alexis (1)**
4:11
**Allen (2)**
3:23 5:15
**Allison (1)**
4:10
**allow (2)**
10:19 16:8
**alterations (1)**
9:21
**alternative (1)**
16:24
**alternatives (4)**
10:25 24:4,4 27:2
**amendment (1)**
18:7
**America (1)**
3:17
**amount (1)**
21:23
**analyses (1)**
31:15
**analysis (9)**
13:15 14:18 15:18
17:14 20:13,14
24:13 25:4 28:10
**analyze (1)**
28:3
**analyzing (1)**
29:24
**Andrew (1)**
5:16
**Ann (1)**
5:18
**Annie (1)**
3:19
**announce (3)**
11:5,7 27:13
**Anthony (1)**
3:16
**APA (7)**
15:14,15 17:20 20:20
20:24 21:4 22:11
**appears (1)**
14:6
**Apple (2)**
5:21,21
**applicable (1)**

26:6
**applied (2)**
24:19,25
**appraisals (3)**
24:14,25 25:2
**appreciate (1)**
20:3
**appropriate (2)**
23:19 30:18
**appropriately (1)**
30:4
**approval (1)**
21:17
**approved (2)**
7:13 11:6
**approximately (8)**
7:7 12:8 17:23 18:4
18:12 19:3,6 22:7
**areas (1)**
14:6
**Arechavaleta (1)**
4:12
**Ariel (1)**
6:7
**Arn (1)**
3:21
**Aronson (1)**
5:10
**asked (2)**
30:20,22
**aspects (1)**
20:2
**assessing (1)**
24:18
**asset (3)**
14:4 24:12 33:6
**assets (11)**
7:12 16:22,23 22:4
23:22,24 24:20,25
29:3,4,5
**associated (3)**
12:9 13:2 25:6
**assume (3)**
8:24 21:22 25:4
**assumed (2)**
19:9 21:19
**assumption (6)**
19:5,7,9,12,16 21:20
**assurance (2)**
29:8 30:22
**attempted (1)**
25:13
**attorneys (1)**
7:6
**attributes (1)**
24:8

26:6 ... auction continued

**auction (43)**
1:13 2:6 7:10 8:8,11
8:12,12,13,14,15,18
8:21,22,23,25 9:3,8
9:11,12,14,14,16,22
9:24 10:3,5,6,8,8,10
10:13,15,17,21
11:13 12:13 13:20
15:20 16:15,21 18:9
20:6 27:12
**auctioned (1)**
16:23
**auctions (1)**
16:21
**Austin (1)**
3:22
**available (4)**
7:17 8:3,4 15:7
**Avenue (1)**
2:8
**Avitia-Guzman (1)**
5:4
**avoidance (1)**
25:5
**aware (1)**
12:6

**B**

**B (1)**
33:4
**Baldiga (1)**
3:20
**Ball (1)**
4:6
**Ballard (1)**
5:18
**BAML (3)**
3:11,12,12
**banker (1)**
7:23
**banking (1)**
18:16
**bankruptcy (6)**
1:2 7:11,14 26:11,12
26:14
**based (1)**
24:13
**basically (1)**
15:2
**basis (3)**
22:25 24:16 25:16
**Basta (1)**
5:10
**Battaglia/Taubman...**
5:16,16
**Beers (1)**

Page  2

```
   5:17                    4:19                   29:4                   Charles (2)            12:5 17:21 18:2,3
began (1)               billion (3)            buyer-related (1)      3:23 5:5               commitments (2)
   20:16                 18:13,22 19:6          19:20                  Chelsey (1)            12:6,7
beginning (1)           blood (1)              buying (1)             3:24                   committee (28)
   23:14                 34:13                  29:2                   chief (1)              8:2 11:15,25 12:16,22
behalf (3)              Boffi (1)              buyout (1)             7:21                    13:10 14:18,24 15:6
   8:6 17:18 27:21       4:22                   19:2                   Choate (2)             22:21 23:25 25:15
believe (3)             Bonnell (1)                                   3:8,8                  26:6,17,20,24 27:17
   17:3 27:16 29:13      4:22                   ――――― C ―――――          chose (1)             27:21,25 28:8,18
believes (1)            Borden (1)             C (4)                  14:9                    29:6,10 30:5,8,9
   28:18                 5:4                    3:2 7:2 34:2,2         Chris (2)              31:3,15
belong (1)              Brad (1)               call (2)               3:22 4:19              committee's (4)
   29:3                  4:13                   14:24 20:14           Christina (1)          16:12 25:18 27:23
beneficiary (1)         Brandon (2)            calls (1)             6:5                     29:25
   30:16                 4:23 7:22              15:23                  Chu (1)               communicated (1)
benefits (1)            break (1)              Cann (1)              4:5                     12:23
   22:8                  27:18                  3:13                   City (1)              companies (1)
Benet (1)               Brett (1)              Cardo (1)             7:9                     23:19
   3:23                  5:12                   5:21                   claim (3)             company (10)
Bennett (1)             BRG (4)                Carpenter (1)         19:4 30:4,5             10:24 12:8 16:9,14
   3:18                  3:6,7,7,9              3:4                    claims (7)            23:5,11 24:16 28:2
Bernhardt (1)           Brian (3)              Carr (2)              7:18 19:13 28:12,20     30:2 31:20
   3:7                   3:12 4:4,18            5:12 15:7             29:18,19 30:13          company's (6)
best (7)                brief (1)              case (1)               Clayton (1)           7:23 10:25 17:14 24:4
   9:24 11:9,12 24:11    10:23                  10:22                 4:21                   27:2 28:15
   26:9,14 27:11         bring (1)             cases (1)             clear (3)              comparing (2)
Betsy (1)               13:15                   7:11                  11:9 16:4 20:10        22:21 24:16
   3:11                  Britton (1)           cash (1)              Cleary (15)            comparison (4)
better (2)              5:11                    19:16                 3:21,21,22,22,23,23    13:16 23:7 25:10,20
   26:17 27:3            broad (1)             cause (1)              3:24,24,25 4:2,3,3,4   competing (2)
bid (63)                28:24                   25:6                  17:17 31:6             10:19 11:2
   9:24 11:6,7,11,22     Bromley (1)           center (1)            client (1)             competitive (1)
   12:4,10,14,16,17      3:22                    23:16                 14:2                  16:17
   13:3,16 14:22 16:6    Bros/Hilco (3)        centers (1)           close (1)              complete (1)
   16:18,21 17:12,19     3:5,5,6                 23:13                 14:14                 10:3
   17:19,20,20,21,24     Brown (1)             CEO (1)               closing (2)            components (1)
   18:5,6,8,12,15,21,22  3:20                    7:22                  21:14 29:16           18:13
   19:2,8,12,15,19,21    Bruce (1)             certain (8)           code (2)               comprehensive (2)
   21:22 22:22 24:9,11   4:11                    9:2 12:5,17 14:20    7:11 26:12             12:14,20
   24:17 25:21 26:4,8    Bruno (1)               15:9 19:13 24:7,13   Cohen (1)             concerning (1)
   26:9,10,16 27:2,10    5:21                   certainly (2)         6:8                    20:18
   27:14,14,15 28:3,6    building (1)            13:11 20:24          Colin (1)             concerns (3)
   28:9,13,17,18,23,23   9:5                    certify (2)           4:18                  27:25 29:7,15
   29:2,12,17 30:23      burdens (1)             34:8,12              Collier (1)           conclude (2)
bidder (3)              22:2                    chambers (1)          3:15                   9:15 30:19
   10:18 11:6,7          Burian (1)             17:9                  come (4)              conclusion (2)
bidders (2)             4:12                    chance (1)           13:4 16:15 17:11 27:9  20:4 31:20
   10:19 11:4            Burke (2)               8:15                 commence (2)          condition (3)
bidding (12)            3:17,17                 change (2)           11:3 23:19             21:6,16 30:25
   7:13,16 8:21,25 9:2   Burt (1)               30:15 31:2           commenced (1)         conditionality (1)
   9:10,18,21,25 22:18   3:13                   changes (11)         8:9                    29:16
   26:13,19              business (4)            12:17 14:21 16:6,7   commencement (3)      conduct (1)
bids (8)                26:23 29:9 30:20 31:9   21:8,10,11 22:10     15:4,19 23:12          9:24
   10:7,20 11:8,10 16:15 businesses (2)         23:2 27:13 30:17     comments (2)          conducted (1)
   16:17 24:13 27:14     23:22 24:7             Chapter (3)          15:15 27:22            10:8
Bill (1)                buy (1)                 7:11 16:25 24:5      commitment (4)        conducting (3)
```

JX 055-12

8:12,25 23:10
**conference (6)**
8:10 10:16 11:19,21
17:10 19:23
**Confident (1)**
33:10
**confidential (3)**
9:14 22:25 33:8
**confirmed (1)**
22:5
**confirming (1)**
26:11
**connection (2)**
19:18 29:16
**Conor (1)**
4:25
**consents (1)**
29:13
**conservative (1)**
24:2
**consideration (4)**
18:12 19:18 24:11
28:24
**consistent (3)**
16:18 25:16 31:16
**consolidated (1)**
24:16
**constitutes (1)**
19:17
**construct (2)**
21:16 22:8
**consultation (16)**
8:19,19 9:20,20 11:14
11:14 12:10,24 13:9
22:17,24 25:14 26:7
26:7 27:7,9
**contact (1)**
15:2
**contain (1)**
24:3
**contemplates (2)**
23:5,8
**continuation (1)**
22:8
**continue (3)**
13:21 20:2 31:13
**contract (3)**
13:23 14:9 20:10
**contracts (2)**
22:3 23:18
**Conway (1)**
5:16
**coordinated (2)**
11:21 14:11
**copies (1)**
12:9

**copy (5)**
7:16,17 17:12 22:15
25:22
**Cornish (1)**
5:11
**Corporation (35)**
1:6,13 2:6 3:1 4:1 5:1
6:1 7:1 8:1 9:1 10:1
11:1 12:1 13:1 14:1
15:1 16:1 17:1 18:1
19:1 20:1 21:1 22:1
23:1 24:1 25:1 26:1
27:1 28:1 29:1 30:1
31:1 32:1 33:1 34:1
**correct (1)**
17:6
**correcting (1)**
17:3
**correspondence (1)**
25:15
**costs (1)**
21:22
**counsel (2)**
17:5 27:16
**COUNTY (1)**
34:5
**couple (3)**
27:22 29:24 30:19
**course (1)**
7:18
**court (16)**
1:2 7:14 9:6 10:9,12
11:18,20,23 16:3,20
17:13 20:23 22:11
25:22 26:14 28:4
**court's (1)**
12:11
**covered (1)**
28:13
**Cowen (2)**
5:17,18
**credit (6)**
17:21 18:21,22 19:19
28:18,23
**creditor's (4)**
25:14 28:8,18 29:6
**creditors (12)**
11:24 14:18 24:8
25:18 27:17,22,22
29:25 30:5,8,9 31:3
**Cullen (1)**
4:4
**cure (1)**
21:22
**Cyrus (2)**
18:2,18

| D |
| --- |
**D (3)**
7:2 8:10 33:2
**Dai (1)**
3:14
**Daniel (3)**
3:16 4:24 5:10
**date (3)**
24:14 29:11 30:24
**David (1)**
3:18
**Davis (2)**
5:22,22
**day (8)**
13:8,12,18,25 14:10
14:25 31:5 34:18
**days (2)**
19:22 25:17
**de (2)**
4:24 6:5
**deadline (1)**
12:7
**Dean (1)**
5:15
**dearly (1)**
31:9
**debt (5)**
18:17,25 19:3 21:6
30:16
**Debtor (4)**
16:14 29:3,4,4
**Debtors (68)**
1:8 7:12,24,25 8:6,11
8:18 9:4,15,20,23
10:23 11:8,9,18,20
11:24 12:13,15,20
12:24 13:6,13 14:4
14:7,14,17,24 15:5
15:10,13,17,19,21
15:23 16:12,16,20
16:23 19:23 20:18
20:25 21:5,8 22:20
22:21,23 23:6,7,23
23:25 24:8,9,12,15
24:19,21 25:13,16
25:19 26:4,10,15
29:24 31:4,11,15,17
**December (2)**
19:8,12
**deem (2)**
26:10,21
**deemed (1)**
11:7
**deficiencies (2)**
28:6,11
**defined (1)**

9:2
**definition (1)**
21:9
**degree (1)**
14:16
**deletion (1)**
21:6
**deliver (1)**
20:25
**deliverable (1)**
21:15
**Delta (1)**
30:7
**Demetriou (1)**
5:21
**Dennis (1)**
5:7
**deposit (3)**
11:22 12:3 21:7
**describe (1)**
10:14
**DESCRIPTION (1)**
33:5
**detail (1)**
29:21
**details (2)**
28:7,14
**determination (4)**
11:10,13 27:5,10
**determine (1)**
26:8
**determined (2)**
16:14 26:25
**devoid (1)**
30:13
**Diaz (1)**
4:15
**DiDonato (2)**
5:23 32:2
**differences (3)**
27:8 29:25 31:17
**different (1)**
16:24
**DIP (1)**
18:19
**directed (1)**
11:23
**direction (3)**
12:11 17:22 26:5
**disagree (2)**
20:2 31:7
**discounts (2)**
24:19,24
**discretion (3)**
8:20 26:7,22
**discuss (1)**

27:8
**discussed (1)**
25:11
**discussion (2)**
20:11 25:8
**discussions (5)**
13:18 16:19 19:24
20:17,21
**distributed (3)**
8:13,22 14:17
**distribution (3)**
23:13,15 24:7
**DISTRICT (1)**
1:3
**Dizengoff (3)**
4:9 27:19,20
**documents (2)**
12:9 17:13
**doing (1)**
21:18
**dollars (2)**
24:24 30:14
**Donna (1)**
5:16
**Dooley (1)**
5:20
**Dove (1)**
18:23
**draft (4)**
14:17,20 20:23 22:10
**drafted (1)**
28:2
**Dreisbach (1)**
3:19
**Drye (2)**
5:14,15
**Dublin (1)**
4:9
**Ducera (2)**
3:17,18
**Dulitzky (1)**
3:16

| E |
| --- |
**E (9)**
3:2,2 7:2,2 8:10 33:2
33:4 34:2,2
**e-mail (2)**
17:22 22:15
**earlier (2)**
27:3 30:25
**ECF (1)**
7:15
**economic (3)**
13:24 20:11,12
**Ed (1)**

3:20
**effect (1)**
21:9
**effort (1)**
20:3
**Eisler (1)**
4:16
**Elberg (1)**
3:10
**Ellen (1)**
6:4
**employee (2)**
22:6,8
**employees (3)**
8:7 22:5,7
**ends (1)**
22:12
**engage (4)**
13:25 14:3,11 16:4
**engaged (1)**
11:20
**engagement (4)**
14:15 15:22 17:4,8
**engaging (2)**
13:24 15:19
**ensure (1)**
10:3
**entering (1)**
9:5
**entire (1)**
15:25
**entry (1)**
8:14
**environmental (1)**
21:21
**equity (2)**
12:4 17:21
**Erica (1)**
4:10
**Eriko (1)**
6:7
**ESL (43)**
4:8 10:17,18,25 11:4
11:16,20 12:2,12
13:3,18 14:9,19
16:18,20 17:4,11,18
17:19 18:11,18 19:4
22:21,25 25:7,9
27:4,7 28:3,6,8,11
28:14,17,20,21,25
29:2,7,9,12 30:23
31:4
**ESL's (17)**
12:13,16,17 13:3,7,16
13:17,21 14:4,8,11
15:2,8,10 16:6 27:2

30:16
**estate (9)**
16:15,17 17:25 18:17
18:24 23:24 24:20
24:25 30:8
**estates (2)**
16:22 26:15
**et (3)**
1:6,13 2:6
**evaluating (1)**
26:16
**evaluation (3)**
25:21 26:4 30:21
**evening (6)**
12:9,17 13:25 14:5,19
20:15
**events (1)**
10:15
**everybody's (2)**
8:24 31:12
**exceed (1)**
25:18
**excluded (1)**
12:5
**exercise (1)**
16:10
**exercising (1)**
26:22
**Exhibit (7)**
17:15 25:25 26:2 33:6
33:7,8,10
**Exhibits (1)**
31:22
**exist (1)**
28:20
**exit (1)**
18:2
**expect (2)**
10:21 20:12
**expense (1)**
29:19
**explanation (1)**
30:17
**expressly (1)**
9:8
**extensive (1)**
20:21
**extensively (1)**
19:23
**extent (1)**
20:25

— F —
**F (1)**
34:2
**facility (4)**

18:20,23,24,25
**factor (1)**
26:20
**factors (2)**
24:10 26:18
**Fail (1)**
6:3
**failure (1)**
21:8
**familiarity (1)**
8:24
**Fargo (2)**
3:13,13
**fashion (1)**
10:23
**fee (1)**
18:3
**feedback (2)**
15:9 25:16
**Feld (1)**
27:20
**Fifth (1)**
2:8
**file (1)**
23:11
**filed (1)**
18:6
**Filo (1)**
18:24
**final (2)**
17:2 21:16
**finally (2)**
21:24,24
**financing (10)**
12:5,7 15:13 18:2,15
18:18,19 21:6,7
30:25
**first (2)**
16:11 22:23
**focusing (1)**
20:9
**followed (1)**
17:24
**following (2)**
19:22 21:5
**footnoted (1)**
30:4
**foremost (1)**
16:12
**forfeiture (1)**
21:7
**form (1)**
14:20
**Forman (1)**
3:4
**forth (6)**

18:9 19:11,20 25:12
26:18 29:21
**forum (1)**
16:8
**forward (4)**
20:5,19 22:6 31:4
**found (1)**
7:15
**Fox (1)**
3:20
**Francesca (1)**
6:8
**frankly (2)**
14:22 31:17
**Frantz (1)**
4:20
**Fredericks (1)**
3:6
**Freeman (1)**
4:11
**Freidheim (1)**
5:7
**Friday (8)**
13:4,6,14,21,24 14:5
14:16 20:8
**fruitful (1)**
19:25
**FTI (5)**
4:15,15,16,16,17
**further (2)**
11:15 34:12
**future (1)**
29:8

— G —
**G (1)**
7:2
**Galaz (1)**
5:8
**Gallagher (1)**
4:19
**Garrett (1)**
6:3
**Garvin (1)**
3:12
**Gavin (1)**
6:4
**GBO (1)**
23:14
**Geer (1)**
4:13
**George (1)**
3:11
**Gershwind (1)**
3:7
**give (3)**

17:12 22:19 28:4
**given (2)**
9:6 12:8
**global (12)**
7:13,16 8:21,24 9:2
9:10,18,21,25 22:18
26:13,19
**go (10)**
7:18 18:14 22:6 27:6
28:6,14,22 31:18,21
32:3
**goal (1)**
16:10
**Godio (1)**
6:5
**going (8)**
11:12 14:21 15:17
16:11,20 25:22,23
26:16
**Gold (1)**
5:15
**good (6)**
4:19 7:5,5 17:17
27:19 31:20
**Gorbaty (1)**
4:24
**Gordon (3)**
3:5,5,6
**Gosztonyi (1)**
4:24
**Gotshal (4)**
2:7 7:6,9 20:9
**Gottlieb (2)**
17:18 31:6
**governed (1)**
8:13
**grab (1)**
7:19
**Grace (1)**
3:14
**grave (1)**
29:6
**Gray (2)**
3:15,25
**Greenbaum (1)**
4:6
**Greg (1)**
4:16
**Griffith (1)**
4:18
**Groll (1)**
5:25
**Grossi (2)**
3:16 5:8
**ground (1)**
18:23

JX 055-14

**Guggenheim (3)**
3:14,14,15
**Gump (6)**
4:9,9,10,10,11,11
**Guthrie (1)**
6:6

**H**

**H (1)**
33:4
**Hachem (1)**
4:7
**Halperin (2)**
5:16,16
**hand (3)**
25:22,23 34:17
**hand-in-hand (1)**
28:22
**Handing (1)**
25:25
**happens (1)**
9:13
**happy (1)**
31:16
**hard (1)**
7:17
**Hartigan (1)**
4:14
**Hauer (1)**
27:20
**Hayden (1)**
6:6
**hear (1)**
13:14
**Hedus (1)**
4:13
**Heilman (1)**
5:18
**held (1)**
2:7
**hereunto (1)**
34:17
**high (2)**
21:3 30:10
**higher (2)**
26:16 27:2
**highest (6)**
9:23 11:9,12 24:11
26:8 27:11
**highlight (2)**
28:5,7
**highlighted (1)**
12:18
**highlights (1)**
29:20
**Hildebrand (1)**

4:3
**hold (1)**
16:21
**Holdings (35)**
1:6,13 2:6 3:1 4:1 5:1
6:1 7:1 8:1 9:1 10:1
11:1 12:1 13:1 14:1
15:1 16:1 17:1 18:1
19:1 20:1 21:1 22:1
23:1 24:1 25:1 26:1
27:1 28:1 29:1 30:1
31:1 32:1 33:1 34:1
**Home (5)**
5:21,21 23:23 24:6
25:11
**hope (1)**
11:15
**hopeful (4)**
15:21 16:2,7 27:4
**hopefully (1)**
31:19
**hoping (1)**
14:3
**Houlihan (5)**
4:12,13,13,14,14
**Howard (1)**
3:11
**Hulsey (1)**
6:6
**hundred (2)**
24:23 30:14
**Hwangpo (1)**
5:24

**I**

**Iacovo (1)**
3:19
**Ian (1)**
3:6
**identify (1)**
10:4
**immediately (3)**
11:20 12:13 20:16
**important (4)**
8:17 9:12,18 10:11
**Importantly (1)**
8:17
**impossible (2)**
29:4 30:6
**improper (2)**
28:19,21
**improvements (1)**
21:4
**inability (2)**
28:23 29:18
**inadequate (1)**

26:10
**inappropriate (2)**
28:19,25
**include (4)**
21:4 24:5,21 25:10
**included (4)**
12:4 17:20,25 19:12
**includes (3)**
18:22 19:15 23:7
**including (6)**
9:10 14:14 22:2 23:22
25:6,14
**incorporate (1)**
28:4
**incorporated (3)**
8:23 18:8 29:22
**increase (1)**
19:7
**incumbered (1)**
23:21
**independent (1)**
26:20
**indications (1)**
24:22
**individual (3)**
16:17,22 23:22
**information (1)**
21:12
**informed (4)**
13:9,22 15:17 20:13
**initial (2)**
10:22 11:10
**institutions (1)**
18:16
**insufficient (1)**
26:10
**intent (1)**
22:6
**interest (3)**
11:19 20:19 26:14
**interested (3)**
16:19 27:23 34:14
**interests (1)**
24:22
**inventory (1)**
23:12
**investment (1)**
7:23
**Investments (1)**
10:17
**invite (1)**
17:11
**involving (1)**
24:5
**IP (2)**
18:23 22:3

**Ira (3)**
4:9 27:20 31:7
**Isabelle (1)**
4:7
**issues (25)**
12:15,20,21,23 13:2,5
13:7,23,24 14:2,9
14:10,14,14 15:22
16:5 20:4,10,11,12
25:8 28:8,9 30:22
31:3
**items (1)**
29:16
**Ivan (1)**
5:15

**J**

**Jacobson (1)**
3:10
**Jacqueline (2)**
5:4 6:2
**Jakub (1)**
5:6
**James (2)**
3:15,22
**Jane (1)**
5:4
**January (25)**
1:15 2:3 7:7 10:16
11:18 12:2,3,19,22
13:6,21 14:7 15:20
17:19,23 18:4,8
19:15,21 21:22 28:3
33:9,11 34:10,18
**Jasmine (1)**
4:6
**Jason (1)**
5:2
**Jennifer (1)**
3:13
**Jeremy (1)**
5:9
**JOB (1)**
1:25
**Joe (1)**
3:13
**John (3)**
3:8 4:14 5:17
**Jon (1)**
4:22
**Jonah (2)**
5:8,22
**Jones (1)**
25:2
**Joseph (3)**
3:24 4:20 6:5

**Josh (1)**
4:6
**judgment (1)**
26:23
**junior (1)**
18:19

**K**

**Kamlani (1)**
4:8
**Kaneko (1)**
6:7
**Katie (1)**
4:3
**Katsin (1)**
5:15
**keep (1)**
9:13
**Kelley (1)**
5:11
**Kelly (2)**
5:14,15
**Kent (1)**
4:4
**kept (1)**
13:8
**Kevin (2)**
3:8 5:20
**key (2)**
15:12 22:10
**Kirkland (5)**
3:16,16,18,19,19
**know (5)**
7:18 8:17 15:25 16:4
18:11
**knows (1)**
27:24
**Kramer (1)**
3:17
**Kreller (1)**
5:6
**Kristen (1)**
3:21
**Kunal (1)**
4:8

**L**

**L (4)**
1:24 2:9 34:7,23
**laboring (1)**
28:6
**Lang (1)**
25:2
**Lanzkron (1)**
3:24
**large (1)**

14:16
**largely (4)**
12:24 20:13 23:3
31:16
**LaSalle (1)**
25:2
**last-minute (1)**
30:15
**Late (1)**
15:8
**law (1)**
21:21
**Lawrence (1)**
4:5
**Lazard (1)**
7:23
**LC (1)**
18:20
**leading (1)**
18:16
**Leake (1)**
3:9
**lease (1)**
18:23
**leases (4)**
23:16,16 24:20 28:21
**LeHane (1)**
5:14
**lenders (1)**
21:17
**LEONORA (4)**
1:24 2:9 34:7,23
**Leslie (1)**
5:18
**Let's (1)**
7:4
**letter (12)**
12:5 17:20,21,22 18:2
18:2,3,3,5,6 33:8,10
**letters (2)**
28:3 29:21
**level (1)**
21:3
**Levi (1)**
4:23
**liabilities (9)**
19:6,8,9,10,11,13,17
21:19,20
**Lieberman (1)**
5:16
**light (1)**
28:19
**Lightner (1)**
5:13
**limited (2)**
14:5 31:16

**Lindblom (1)**
3:12
**liquidation (3)**
20:14 23:7,12
**liquidation-based (1)**
25:3
**list (4)**
12:15,20,21 26:18
**listen (1)**
16:5
**litigation (2)**
25:5 30:13
**live (1)**
10:5
**LLP (1)**
2:7
**local (1)**
26:12
**Lokey (5)**
4:12,13,13,14,14
**look (2)**
20:5 31:4
**Lorie (1)**
5:17
**lot (1)**
20:8
**loudly (1)**
10:12
**love (1)**
31:8
**low (1)**
30:9
**Lucas (1)**
4:3
**Luke (1)**
5:3

---
**M**
---

**M-III (1)**
7:20
**Mackenzie (1)**
3:5
**Mackie (1)**
4:25
**main (3)**
8:11 10:6,10
**maintained (1)**
9:4
**major (1)**
12:25
**making (2)**
11:10 21:4
**management (2)**
7:25 8:6
**Manges (3)**
2:7 7:6,9

**manner (2)**
10:7 23:20
**Manny (1)**
5:13
**Marcus (1)**
6:2
**mark (4)**
3:6 5:13 25:24 30:24
**marked (3)**
17:15 26:2 31:22
**Markel (1)**
4:2
**marketing (1)**
21:11
**markup (3)**
14:4 15:10,13
**marriage (1)**
34:13
**Marshall (1)**
4:16
**material (3)**
21:9 22:3 29:24
**math (1)**
28:13
**Matican (1)**
5:9
**Matkins (1)**
5:15
**Matt (2)**
3:7 4:15
**matter (1)**
34:15
**maximize (1)**
8:20
**McGrady (1)**
4:10
**McGreal (1)**
5:22
**McGuire (1)**
5:17
**meaningful (4)**
14:15 15:22 17:4,7
**meet (4)**
13:18 14:8,12,16
**meeting (2)**
14:3,20
**meetings (1)**
15:5
**Meghji (2)**
4:17 7:20
**Mehta (1)**
3:9
**Mendelsohn (1)**
4:11
**met (3)**
11:24 13:13 19:23

**Michelle (1)**
5:22
**microphone (1)**
10:6
**mike (2)**
3:17 10:7
**milestones (1)**
29:17
**Miller (4)**
4:10 5:12,18,20
**million (21)**
11:22 12:3 18:15,17
18:19,19,20,22,23
18:24,25 19:3,7,16
19:17 24:23 28:14
28:24 30:10,11,14
**mind (1)**
28:5
**minds (1)**
16:13
**Mleczko (1)**
5:6
**Mo (1)**
4:17
**modified (1)**
9:25
**modify (1)**
8:18
**Moelis (7)**
4:4,5,5,6,7,7,8
**Mohsin (1)**
7:20
**moment (3)**
9:19 24:17 25:24
**moments (1)**
14:23
**Monday (1)**
15:20
**monetize (1)**
23:21
**monetized (1)**
23:17
**month (1)**
23:14
**morning (10)**
7:5,5,20 8:4 9:5 11:11
13:4 14:13 17:17
27:19
**moving (1)**
20:19
**Munz (1)**
6:3
**Murphy (1)**
4:4
**myriad (1)**
28:20

---
**N**
---

**N (3)**
3:2 7:2 33:2
**Naomi (1)**
6:3
**NASSAU (1)**
34:5
**Natalie (1)**
4:17
**Natasha (1)**
5:24
**needed (1)**
8:5
**negotiate (1)**
27:4
**negotiations (3)**
11:4,16,17
**Neil (2)**
4:2 5:5
**new (11)**
1:3,14,14 2:8,8,9 7:9
18:17 19:8 34:4,8
**Nick (2)**
4:21 5:8
**Noah (1)**
4:20
**non (1)**
19:4
**noneconomic (1)**
15:9
**nonessential (1)**
23:18
**nonexclusive (1)**
26:18
**north (1)**
28:13
**Notary (2)**
2:9 34:7
**note (3)**
16:3 17:2 22:23
**noted (4)**
17:18 22:10 27:3 32:4
**notice (1)**
23:11
**November (1)**
7:14
**number (1)**
31:17
**numerous (2)**
7:24 20:17

---
**O**
---

**O (1)**
7:2
**O'Neal (5)**
3:21 17:17,17 31:6,6

O'Reilly (1)
3:23
obtain (2)
9:23 29:14
obtained (1)
24:21
obviously (1)
20:16
Odoner (1)
6:4
office (2)
7:22 13:11
officer (1)
7:21
offices (3)
2:7 7:8 13:4
official (3)
9:7 27:16,21
officially (2)
8:8 9:15
oh (1)
25:21
Okay (2)
7:4 22:19
oo0oo (1)
32:6
open (7)
11:19 12:15,20,21
  13:5,7 15:22
openness (1)
27:24
order (5)
8:20 10:2 21:16,17
  26:13
organized (4)
13:2 22:20 23:10,20
outcome (1)
34:14
outside (2)
24:3 25:10
overall (1)
16:18
overnight (2)
12:19 23:2
overview (1)
22:19
owned (1)
19:4

**P**

P (3)
3:2,7 7:2
p.m (8)
12:3,7,8 15:16 17:23
  18:4 20:15 32:4
package (4)

12:4 17:20,24,25
PAGE (1)
33:5
Paloma (1)
5:25
part (6)
8:22 9:7 14:22 16:24
  21:22 24:9
participate (2)
8:4 12:12
particular (1)
23:10
particularly (2)
9:18 20:8
parties (21)
8:19 9:5,13,21 10:4
  11:13,14,19 12:10
  12:24 13:9 19:4,20
  22:17,25 25:14,24
  26:8 27:7,10 34:13
partner (1)
23:8
path (1)
16:16
Patkar (1)
5:9
Paul (3)
3:9,25 5:10
pay (2)
18:16 29:18
people (1)
23:3
Peppiatt (1)
5:22
performance (1)
29:8
period (2)
15:3 21:12
Perlman (1)
5:13
permitted (2)
10:17 12:12
person (6)
8:5 10:11 13:8,13
  14:12 15:7
perspective (2)
20:3 27:23
Peter (1)
5:21
Phil (1)
4:9
Philip (1)
5:23
phone (1)
8:3
phonetic (1)

15:6
placed (2)
10:8 11:11
plan (9)
10:14 16:25 22:20
  23:4 24:2,5 29:9
  30:20 31:9
plans (1)
25:11
please (2)
8:16 22:15
point (2)
11:3,10
Polk (1)
5:22
Polk/Citi (1)
5:22
population (1)
22:6
possible (1)
29:14
potential (2)
24:3,4
Preefer (1)
3:14
premised (4)
28:17,23 29:2,12
prepared (2)
12:20 14:8
present (4)
7:8 8:2 13:11,17
presentation (1)
22:12
presently (1)
8:10
presume (1)
8:14
pretty (1)
25:16
previously (1)
23:4
primary (1)
16:10
principles (5)
13:10,17,19 15:6
  19:24
prior (4)
13:19,19 16:18 17:9
Priya (1)
3:9
procedure (1)
7:16
procedures (11)
7:13 8:21,25 9:3,10
  9:19,22,25 22:18
  26:13,19

proceedings (3)
18:10 31:24 34:10
process (1)
24:23
productive (1)
13:23
professionals (12)
8:7 12:23 13:4,7,14
  13:22 14:11,25 15:2
  15:17,23 23:6
progress (6)
13:9 14:6 15:11 16:2
  16:9 31:19
progresses (1)
31:5
projected (1)
25:19
projection (1)
24:12
projections (2)
24:15 25:18
pronouncements (1)
12:18
proposal (1)
28:22
proposed (5)
12:14 13:15 19:18
  20:20 21:8
protection (1)
19:10
prove (1)
30:6
provide (4)
19:19 20:23 22:11
  29:7
provided (5)
14:4 15:9 25:2,15
  29:9
provides (2)
18:12 19:2
provision (1)
9:18
provisions (1)
21:17
public (3)
2:9 12:18 34:7
purchase (4)
14:4 15:10 19:9 33:6
purposes (2)
23:6 25:20
pursue (2)
16:20,24
pursued (1)
24:3
pursuit (1)
24:5

put (8)
10:17,20 11:22 12:14
  14:22 17:11,13
  25:19
putting (1)
25:12

**Q**

Quaintance (1)
4:23
qualified (1)
10:21
qualifying (1)
10:18
questions (1)
8:16
quote (1)
27:15

**R**

R (3)
3:2 7:2 34:2
raised (1)
29:15
Raskin (1)
5:19
Ratto (1)
3:11
Ray (5)
5:23 7:5 27:19 31:5
  31:11
Ray's (1)
28:10
reached (1)
20:4
real (10)
16:15,17,22 17:25
  18:17,24 23:24
  24:20,25 30:8
reasonable (1)
8:20
Reaves (1)
4:3
receive (1)
15:14
received (7)
15:13 20:15 24:13,15
  29:11 30:23,24
recessed (1)
31:24
recitation (1)
10:15
record (24)
8:22,23 9:7,16 10:3,9
  10:18,20 11:6,11,19
  14:21,23 16:3 17:12

JX 055-17

17:14,16 26:3 27:6
27:13 28:5 31:18,21
31:23
**recoveries (8)**
10:24 22:24 23:2
24:18 25:5,12,19
33:7
**recovery (1)**
25:20
**redacted (1)**
18:3
**reduced (1)**
21:25
**reduction (1)**
23:19
**Reece (1)**
4:8
**reference (3)**
8:23 18:9 29:22
**referenced (1)**
30:25
**reflect (1)**
14:5
**reflects (1)**
19:7
**regarding (1)**
15:9
**regular (1)**
15:2
**Reisman (1)**
3:5
**reiterated (1)**
9:19
**reject (3)**
23:15,18 26:9
**related (2)**
21:20 34:12
**relates (3)**
28:11 29:23 30:8
**release (3)**
19:18,19,19
**releases (2)**
28:22,24
**relevant (3)**
11:4 25:23 26:22
**remain (1)**
15:21
**remaining (4)**
23:13,15,18,21
**remind (1)**
9:17
**removing (1)**
21:16
**Renzi (1)**
3:6
**reorganization (1)**

24:6
**repeat (1)**
30:20
**reported (2)**
1:23 12:15
**reporter (8)**
9:6 10:9,12 17:13
20:23 22:11 25:23
28:4
**reports (1)**
22:3
**representations (1)**
21:25
**representative (1)**
28:16
**representatives (1)**
28:15
**request (2)**
29:10 30:21
**requested (3)**
13:3 16:3 21:5
**requests (1)**
21:14
**required (1)**
21:12
**requirements (2)**
12:12 26:11
**reserved (1)**
31:12
**resolve (1)**
27:8
**respect (6)**
16:5 21:11,14,19 22:3
22:5
**respectively (1)**
26:21
**restructuring (21)**
7:21,25 11:15 12:16
12:21 13:10 15:5
16:12 17:5,6,8
22:21 23:25 25:9
26:5,17,20,21,24,25
29:9
**result (1)**
20:21
**results (1)**
9:14
**resume (1)**
27:12
**retail (1)**
23:13
**return (2)**
11:5 27:12
**review (1)**
8:15
**reviewed (2)**

12:13,21
**reviewing (2)**
20:17 23:4
**revised (3)**
12:14 17:20,25
**revisions (2)**
20:20,22
**Richard (1)**
4:12
**Ricker (1)**
7:22
**Riecker (1)**
5:3
**right (3)**
22:16 26:5 31:10
**rights (1)**
31:12
**Rinsky (1)**
4:16
**Rita (1)**
3:3
**Ritrovato (1)**
3:3
**Rob (2)**
5:3 7:22
**Robert (4)**
3:17 5:11,14,19
**roll-up (2)**
18:18,20
**room (5)**
8:10,11 10:6,10 11:5
**Ropes (1)**
3:15
**Rosenbloom (1)**
3:24
**Rosenstein (1)**
4:14
**Ross (1)**
4:14
**Rudnick (1)**
3:20
**rule (1)**
9:12
**rules (11)**
8:13,15,16,18,18,21
9:3,11,22 26:12,12
**run (1)**
23:5
**Ryan (1)**
3:18
**Rylan (1)**
3:15

---
**S**
---
**S (3)**
3:2 7:2 33:4

**sale (4)**
7:12 16:23 24:6 25:3
**sales (3)**
15:16 23:14,22
**Sam (1)**
6:6
**sanctions (1)**
25:5
**satisfying (1)**
12:11
**Saturday (4)**
13:25 14:7,19 20:15
**Saul (1)**
4:12
**save (1)**
16:9
**SB (1)**
23:9
**SCC (1)**
18:6
**Schaffer (1)**
5:19
**scheduling (1)**
22:2
**Schrock (9)**
5:23 7:4,5 17:18
22:13,14 26:4 31:11
31:11
**scope (1)**
21:25
**Scott (3)**
3:4 5:5,14
**Sean (6)**
3:21 17:17 22:14,14
30:24 31:6
**Sears (43)**
1:6,13 2:6 3:1 4:1 5:1
6:1 7:1,7,11,21 8:1
8:7 9:1 10:1 11:1
12:1 13:1 14:1 15:1
16:1 17:1 18:1 19:1
20:1 21:1 22:1 23:1
23:23,23 24:1,6
25:1,11 26:1 27:1
28:1 29:1 30:1 31:1
32:1 33:1 34:1
**SEC (1)**
22:3
**second-lien (2)**
17:21 18:25
**section (2)**
7:10 15:14
**see (1)**
31:18
**selected (2)**
11:8 27:15

**sell (2)**
23:20 29:5
**seller (2)**
21:10,14
**seller's (3)**
21:14,15 22:8
**seller-requested (1)**
21:11
**send (1)**
22:17
**sending (1)**
31:9
**senior (1)**
19:3
**sent (1)**
28:2
**Service (1)**
24:6
**Services (4)**
5:21,21 23:23 25:11
**session (1)**
10:22
**set (6)**
18:9 19:11,20 26:18
29:21 34:17
**Seth (1)**
3:10
**severance (1)**
19:12
**Seyfarth (1)**
3:20
**Shana (1)**
3:10
**shared (2)**
12:10 22:24
**Shea (1)**
3:5
**sheet (4)**
9:4,6,8,9
**short (1)**
22:19
**short-fall (1)**
28:12
**Sid (1)**
5:9
**side (1)**
14:10
**Siegfried (1)**
5:19
**sign-in (4)**
9:4,6,8,9
**significant (5)**
13:2 21:10 24:19,24
28:12
**signing (1)**
9:9

**Simard (1)**
3:8
**similar (1)**
23:3
**Simms (1)**
4:15
**Simon (1)**
6:7
**Singh (1)**
5:24
**site (1)**
8:2
**Skadden (4)**
3:9,10,10,11
**Skatoff (1)**
3:18
**smaller (1)**
16:22
**Snyder (1)**
5:5
**sole (3)**
10:7 25:8 26:6
**solicited (1)**
24:22
**sorry (1)**
19:10
**sources (1)**
30:22
**SOUTHERN (1)**
1:3
**Spahr (1)**
5:18
**speak (4)**
10:5,11,12 27:7
**speaking (2)**
8:3 10:6
**spend (1)**
20:8
**spent (1)**
30:2
**staged (1)**
23:20
**stakeholders (3)**
12:25 16:19 31:20
**stand (1)**
31:13
**stands (1)**
20:24
**start (2)**
10:15 13:19
**started (1)**
7:4
**starting (1)**
14:13
**State (3)**
2:9 34:4,8

**stated (1)**
9:8
**STATES (1)**
1:2
**status (5)**
10:16 11:19,21 12:16
19:22
**Stephen (2)**
3:14,19
**Steve (3)**
3:12 4:15 5:7
**Steven (1)**
3:5
**Stogsdill (1)**
5:7
**Stoker (1)**
4:21
**store (1)**
23:15
**stores (1)**
23:13
**Strauss (1)**
27:20
**subcommittee (6)**
17:5,9 25:9 26:6,21
26:25
**subcommittees (2)**
17:6,8
**subject (4)**
9:25 17:2 21:17 25:8
**submitted (3)**
12:2 17:19,22
**subsequent (1)**
16:21
**substantial (1)**
28:19
**substantially (2)**
7:12 23:3
**successful (2)**
11:7 27:15
**sufficiency (1)**
22:4
**sum (1)**
21:3
**summarize (2)**
10:23 20:22
**summary (2)**
18:6,11
**Sunday (7)**
14:3,12,13,19 15:4
20:8,16
**Sunny (1)**
5:24
**surcharge (1)**
30:18
**surcharging (1)**

30:15
**sure (2)**
22:16,16

---

**T**

**T (3)**
33:4 34:2,2
**take (3)**
24:10 25:13 26:17
**taken (1)**
34:10
**talk (1)**
11:13
**talking (2)**
30:3 31:4
**tax (2)**
19:13 24:8
**team (3)**
7:25,25 20:9
**telephonically (1)**
15:8
**terming (1)**
24:11
**terms (4)**
9:2 15:9,12 25:21
**thank (4)**
22:13 31:5,7,10
**Thanks (2)**
22:14 27:19
**things (3)**
20:19 25:7 30:19
**think (9)**
15:11 17:7 22:9,12
28:25 30:18 31:14
31:14,18
**third (1)**
28:21
**third-party (1)**
29:13
**Thompson (1)**
5:17
**thought (1)**
13:22
**three (1)**
18:16
**Thursday (3)**
12:19,22,25
**Tiger/GA (2)**
3:4,4
**time (15)**
8:16,19 9:15 10:4,12
13:10 17:9 20:3,9
22:13 25:22 26:9
27:3 31:18 32:4
**today (6)**
8:12 11:2 15:22 16:8

16:11 27:5
**today's (3)**
10:14,16 20:5
**Tom (2)**
4:13 5:6
**tonight (1)**
32:2
**top (1)**
21:21
**total (1)**
19:5
**transcribe (1)**
10:13
**transcribed (1)**
10:9
**transcript (1)**
34:9
**transparency (1)**
27:24
**Tranzere (1)**
15:6
**Trent (1)**
4:22
**true (1)**
34:9
**Trust (1)**
3:3
**try (4)**
14:13 16:4 20:10 27:8
**trying (1)**
20:5
**Tuesday (1)**
11:17
**two (2)**
15:5 28:2

---

**U**

**UCC (1)**
12:23 13:8,13 15:23
**UCC's (1)**
13:14
**uncapped (1)**
21:23
**underbrush (1)**
20:10
**understand (1)**
29:8
**unincumbered (2)**
23:21 24:20
**UNITED (1)**
1:2
**unquote (1)**
27:15
**unsecured (2)**
27:17,21
**update (3)**

11:18 14:25 15:24
**updated (2)**
24:14 25:2
**use (1)**
30:23

---

**V**

**Valentino (1)**
5:3
**valuable (1)**
23:16
**value (3)**
8:20 24:24 30:13
**values (3)**
24:12,19,21
**Van (1)**
5:25
**various (1)**
20:2
**Ventola (1)**
3:8
**version (1)**
22:16
**view (7)**
16:16 29:3,25 30:2,4
30:7,9
**views (2)**
13:14 23:25
**virtually (1)**
31:8
**Vladimir (1)**
4:24
**Vogel (1)**
5:14
**Vuono (1)**
6:5

---

**W**

**waiver (1)**
30:17
**Waldman (1)**
4:5
**WALKER (4)**
1:24 2:9 34:7,23
**want (3)**
8:7 9:17 16:2
**wants (1)**
27:17
**warranties (1)**
22:2
**waterfall (2)**
30:12,17
**way (1)**
34:14
**we'll (6)**
10:23 22:15,17 28:4

Page  10

31:18,21
**we're (5)**
11:12 14:25 16:11
27:23 32:2
**we've (7)**
15:25 21:25 29:10,15
29:22 30:20,22
**Weber (1)**
4:21
**website (1)**
7:19
**Wechsler (1)**
4:7
**Wednesday (2)**
12:2,17
**week (1)**
15:25
**weekend (2)**
20:7,22
**Weelborg (1)**
4:17
**Weil (5)**
2:7 7:6,8 20:9,21
**Weil's (2)**
13:4,11
**welcome (1)**
8:8
**Wells (2)**
3:13,13
**went (2)**
13:6,24
**Westerman (1)**
6:4
**WHEREOF (1)**
34:17
**William (1)**
3:20
**Wilmington (1)**
3:3
**Wilton (1)**
3:15
**wind (25)**
10:23 13:15 14:17
15:18 17:14 20:13
22:20,23 23:2,4,5
23:11 24:2,13,18
25:4,12,20 28:10
29:23 30:3,12,15
31:14 33:7
**WITNESS (1)**
34:17
**Woods (1)**
5:17
**Wooten (1)**
5:2
**words (1)**

27:17
**work (3)**
13:5,23 24:15
**workforce (1)**
23:20
**working (2)**
14:8,9
**written (1)**
29:10

_____
**X**
**X (2)**
33:2,4

_____
**Y**
**yesterday (3)**
15:4,11,16
**York (9)**
1:3,13,14 2:8,8,10 7:9
34:4,8

_____
**Z**
**Zackarin (1)**
4:8
**Zatzkin (1)**
4:20
**zero (1)**
30:5

_____
**0**

_____
**1**
**1 (2)**
17:15 33:6
**10:00 (3)**
13:5 14:13 20:15
**10:37 (2)**
2:4 7:7
**10153 (1)**
2:8
**10th (2)**
12:19,22
**11 (4)**
7:11 16:25 24:5 33:9
**11:11 (1)**
31:25
**11:45 (2)**
12:8 18:4
**11th (2)**
13:6,21
**12th (1)**
14:7
**13 (1)**
33:11
**13(d) (1)**
18:7

**14 (3)**
1:15 2:3 7:7
**14th (2)**
15:20 34:10
**154054 (1)**
1:25
**16th (1)**
34:18
**17 (1)**
33:6
**19th (1)**
7:14

_____
**2**
**2 (3)**
25:25 26:2 33:7
**2018 (1)**
7:14
**2019 (8)**
1:15 2:3 7:8 22:9 33:9
33:11 34:10,18
**24 (1)**
8:10
**26 (1)**
33:7
**28th (2)**
19:8,12

_____
**3**
**3 (2)**
31:22 33:8
**31 (2)**
33:8,10
**360 (1)**
23:9
**363 (1)**
7:10

_____
**4**
**4 (2)**
31:22 33:10
**4:00 (3)**
12:3,7 17:23
**45,000 (1)**
22:7

_____
**5**
**503(b) (1)**
19:13
**503(b)9 (1)**
29:18
**506(c) (1)**
30:16
**507(b) (1)**
30:4

_____
**6**
**6:00 (1)**
15:16

_____
**7**
**767 (1)**
2:7

_____
**8**
**816 (1)**
7:15
**8th (2)**
10:16 11:18

_____
**9**
**9:48 (1)**
32:4
**9th (10)**
12:2,3 17:19,23 18:4
18:8 19:15,21 21:22
28:3

**JX 055-20**