# Exhibit 59



Preliminary Draft; Subject to Material Change

# Creditor Recovery Considerations

December 17, 2018



SEARS HOLDINGS

HIGHLY CONFIDENTIAL

SEARS_507B_00000063

**JX 093-1**




# Preliminary Recovery Framework



HIGHLY CONFIDENTIAL

**JX 093-2**

[Confidential; Prepared at the Request of Counsel; Preliminary Draft]

# Executive Summary

- On December 5, ESL delivered an Indication of Interest ("IOI") with a headline number of $4.6bn including the following "sources" of funding:
  - $950mm of cash from a new ABL facility
  - ~$1.8bn in the form of a credit bid
  - $500mm of funding comprised of cash, notes in NewCo, equity in NewCo, and/or waiver or assignment of secured deficiency claims. Please note for the purposes of this analysis we assume that $350mm of the $500mm is suitable consideration to retire Cyrus's Junior DIP and that $150mm of it can satisfy funding requirements or unsecured creditors. This issue is a major point that must be discussed with ESL
  - $271mm through the assumption of the $271mm Citi LC facility which currently resides today in the 1st lien facilities
  - ~$1.1bn through the assumption of protection agreement, ShopYourWay point, and gift card liabilities
- In evaluating ESL's bid, there are a few fundamental differences in opinion between ESL and the Company that drive a difference in value to the estate. Please note that the below assumes a February 8, 2019 closing date per the Global Bidding Procedures
- Additionally, since ESL first submitted its IOI, they have indicated that they would support closing 52 additional stores along with the 8 from the U-Haul transaction, which has significantly helped bridge the gap on the Senior DIP & ABL balance shortfall and additional funding required through closing

| Issue | Company Stance [1] | ESL Stance [2] | |
|---|---|---|---|
| Senior DIP & ABL Balance at Close | $1,062mm (A) | $1,050mm (please note ESL used an older number that has since increased to $1,151mm) | (B) |
| Required Additional Funding to Reach Closing Date | $18mm (C) | $0mm (Company showed $131mm of Junior DIP availability) | (D) |
| Restricted Cash Available to Pay Down 1st Lien Debt | $79mm (this is under further diligence as could be higher) (E) | $100mm (leaving restricted cash as part of bid) | (F) |

1) Assumes going out of business sales for an additional 52 stores, reducing store count to 445, after accounting for the sale of 8 stores to U-Haul. Illustrative only; no decision made on number of GOBs.
2) 500 store going concern bid.

SEARS_507B_00000065

**JX 093-3**

JX 093-4

SEARS_5078_0000066

HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

## The 1st lien is fully paid using both the Company's numbers and ESL's

| Company Numbers | | | ESL Numbers | | |
|---|---|---|---|---|---|
| *ESL Bid Components* | | | *ESL Bid Components* | | |
| ABL Cash (A) | $950 | | ABL Cash (A) | $950 | |
| Other Consideration (B) | 500 | | Other Consideration (B) | 500 | |
| LC Assumption (C) | 271 | | LC Assumption (C) | 271 | |
| Credit Bid (includes $125mm of FILO) (D) | 1,780 | | Credit Bid (includes $125mm of FILO) (D) | 1,780 | |
| Liability Assumption | 1,100 | | Liability Assumption | 1,100 | |
| | | | | | |
| *Sr. DIP & 1st Lien Cap Structure* | | | *Sr. DIP & 1st Lien Cap Structure* | | |
| Sr. DIP & ABL | $1,062 | (A) | Sr. DIP & ABL | $1,050 | (B) |
| LC Facility | 271 | | LC Facility | 271 | |
| FILO | 125 | | FILO | 125 | |
| **Total 1st Lien** | **$1,458** | | **Total 1st Lien** | **$1,446** | |
| | | | | | |
| *Sr. DIP & 1st Lien Recovery* | | | *Sr. DIP & 1st Lien Recovery* | | |
| Total Outstanding 2/8/19 | $1,458 | | Total Outstanding 2/8/19 | $1,446 | |
| Less: ABL Cash (A) | (950) | | Less: ABL Cash (A) | (950) | |
| Less: LC Assumption (C) | (271) | | Less: LC Assumption (C) | (271) | |
| Less: FILO Credit Bid (D) | (125) | | Less: FILO Credit Bid (D) | (125) | |
| Less: Available Restricted Cash | (79) | (E) | Less: Available Restricted Cash | (100) | (F) |
| Less: Other Consideration (B) | (33) | | Less: Other Consideration (B) | - | |
| **Remaining 1st Lien Outstanding** | - | | **Remaining 1st Lien Outstanding** | - | |
| *Memo: Sr. DIP & 1st Lien Recovery* | *100%* | | *Memo: Sr. DIP & 1st Lien Recovery* | *100%* | |
| *Memo: Remaining ABL Cash (A)* | - | | *Memo: Remaining ABL Cash (A)* | - | |
| *Memo: Remaining Other Consideration (B)* | *467* | | *Memo: Remaining Other Consideration (B)* | *500* | |

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# The Junior DIP is fully paid down in both scenarios, but the discrepancy is around how to fund operations through close

| Company Numbers | |
| --- | --- |
| | |
| *Jr. DIP Recovery* | |
| Total Outstanding 2/8/19 | $350 |
| Less: Remaining ABL Cash (A) | - |
| Less: Other Consideration (B) | (350) |
| **Remaining Jr. DIP Outstanding** | **-** |
| *Memo: Jr. DIP Recovery* | *100%* |
| *Memo: Remaining Other Consideration (B)* | *117* |
| | |
| *Necessary Additional Funding Through Close* | |
| Total Funding Needed Through 2/8/19 | $18 (C) |
| Less: Other Consideration (B) | (18) |
| **Shortfall of Additional Funding Required** | **-** |
| *Memo: Remaining Other Consideration (B)* | *99* |
| | |
| *RemainCo Assets for Wind-down & Creditors* | |
| Remaining Other Consideration After Paydown | $99 |
| Cyrus MTN Sale | 83 |
| CC Tort Litigation[1] | 40 |
| RemainCo Real Estate[2] | 170 |
| Other Unencumbered Receivables Value[3] | 150 |
| **Subtotal Consideration for Wind-down & Creditors** | **$542** |
| Less: Expected to Cost to Wind-down RemainCO[4] | (26) |
| **Implied Remaining Consideration for Creditors** | **$516** |

| ESL Numbers | |
| --- | --- |
| | |
| *Jr. DIP Recovery* | |
| Total Outstanding 2/8/19 | $350 |
| Less: Remaining ABL Cash (A) | - |
| Less: Other Consideration (B) | (350) |
| **Remaining Jr. DIP Outstanding** | **-** |
| *Memo: Jr. DIP Recovery* | *100%* |
| *Memo: Remaining Other Consideration (B)* | *150* |
| | |
| *Necessary Additional Funding Through Close* | |
| Total Funding Needed Through 2/8/19 | - (D) |
| Less: Other Consideration (B) | - |
| **Shortfall of Additional Funding Required** | **-** |
| *Memo: Remaining Other Consideration (B)* | *150* |
| | |
| *RemainCo Assets for Wind-down & Creditors* | |
| Remaining Other Consideration After Paydown | $150 |
| Cyrus MTN Sale | 83 |
| CC Tort Litigation[1] | 40 |
| RemainCo Real Estate[2] | 170 |
| Other Unencumbered Receivables Value[3] | 150 |
| **Subtotal Consideration for Wind-down & Creditors** | **$593** |
| Less: Expected to Cost to Wind-down RemainCO[4] | (26) |
| **Implied Remaining Consideration for Creditors** | **$567** |

*Notes:*
*1) Based on Centerbridge bid for $40mm.*
*2) Low end of Company estimated value.*
*3) Low end of Company estimated value.*
*4) Company estimate.*

JX 093-6

SEARS_5078_0000068

HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Preliminary & Illustrative Creditor Recovery Matrix
## Company Numbers

### Preliminary & Illustrative Creditor Recovery Matrix

| ($ in millions) | | ESL Bid and Remaining Assets | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditors | Gross Claim | New ABL: $950mm | Other Consideration: $500mm [8] | LC Facility Assumption: $271mm | Credit Bids: ~$1.8bn [7] | Liabililty Assumption: ~$1.1bn | Restricted Cash: $79mm | Remaining Assets: ~$443mm [8] | $ Recovery | % Recovery |
| Admin and Other Priority Claims [1] | $204 | – | ($18) | – | – | – | – | ($186) | $204 | 100% |
| DIP ABL [2] | 1,062 (A) | (950) | (33) | – | – | – | (79) (E) | – | 1,062 | 100% |
| Junior DIP | 350 | – | (350) | – | – | – | – | – | 350 | 100% |
| FILO (1.5) | 125 | – | – | – | (125) | – | – | – | 125 | 100% |
| Citi LC Facility (1.75) | 271 | – | – | (271) | – | – | – | – | 271 | 100% |
| 2nd Lien Line of Credit Loans | 570 | – | – | – | (318) | – | – | – | 318 | 56% |
| ESL 2nd Lien Term Loan (PIK) | 320 | – | – | – | (160) | – | – | – | 160 | 50% |
| 2nd Lien Notes (PIK) | 175 | – | – | – | (175) | – | – | – | 175 | 100% |
| 2nd Lien Notes (2.5; Cash) | 89 | – | – | – | – | – | – | – | – | – |
| Dove Loans | 831 | – | – | – | (831) | – | – | – | 831 | 100% |
| Sparrow Loans [3] | NA | – | – | – | – | – | – | – | NA | NA |
| GL / IP Loan | 241 | – | – | – | (241) | – | – | – | 241 | 100% |
| **Total Secured Debt / Admin Claims** | **$4,238** | **($950)** | **($401)** | **($271)** | **($1,850)** | **–** | **($79)** | **($186)** | **$3,737** | **88%** |
| Protection Agreement Liability [4]  No priority | 1,009 | – | – | – | – | ($1,009) | – | – | $1,009 | 100% |
| SYW Points and Gift Cards  between GUCs | 81 | – | – | – | – | (81) | – | – | 81 | 100% |
| Unsecured Claims Incl. Deficiency Claims [5] | 3,748 | – | (99) | – | – | – | – | (257) | 356 | 9% |
| **Total Unsecured Debt / Claims** | **$4,838** | **–** | **($99)** | **–** | **–** | **($1,090)** | **–** | **($257)** | **$1,446** | **30%** |
| **Total Debt / Claims** | **$9,076** | **($950)** | **($500)** | **($271)** | **($1,850)** | **($1,090)** | **($79)** | **($443)** | **$5,182** | **57%** |

Notes: Assumes potential fraudulent transfer claim around Seritage transaction preserved for the estate. Still to be determined who pays cure costs for contracts.

(1) Includes $18mm of cash funding needed through 2/9/18, $49mm of post-petition merchandise payables, $30mm of non-merchandise payables, $26mm of additional winddown costs, and 503(b)(9) claims of $81mm ($126mm gross less $45mm of critical vendor payments).

(2) Per 12/12/18 revised DIP budget; balances as of 2/9/19.

(3) Analysis does not include consideration for Sparrow entities, which are non-debtors. Any remaining equity in Sparrow entities will need to be purchased by ESL as part of its revised bid.

(4) Estimate of gross liability.

(5) Draft estimate of gross liability per Deloitte of $3.4bn, less $45mm of critical vendor payments, less $81mm of SYW points / gift card liabilities assumed by ESL. Also includes $413mm of ESL 2L deficiency claims and $89mm of deficiency claims related to the cash pay 2nd lien notes.

(6) Illustratively assumed to be $150mm of cash and $350mm of cash or other consideration acceptable to Cyrus.

(7) Assumes ESL purchases, drags-along, or convinces other holders to roll $463mm of outstanding debt it does not hold. Excludes $413mm of ESL 2nd lien debt from credit bid, which become deficiency claims. ESL currently owns $70mm of FILO, $847mm of 2L debt, $723mm of Dove real estate debt, and $159mm of GL / IP debt, totaling $1,799mm.

(8) Includes Cyrus MTN note sale of $82.5mm, Credit Card tort litigation value of ~$40mm, RemainCo real estate value of ~$170mm, and other unencumbered accounts receivables value of ~$150mm.

*In order to consummate the transaction, ESL must purchase, drag-along, or convince other holders to roll $463mm of outstanding FILO, 2nd lien, Dove real estate, and GL / IP debt it does not currently hold. ESL currently owns $70mm of FILO, $847mm of 2L debt, $723mm of Dove real estate debt, and $159mm of GL / IP debt, totaling $1,799mm*

6

HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Preliminary & Illustrative Creditor Recovery Matrix
## ESL Numbers

Preliminary & Illustrative Creditor Recovery Matrix

| ($ in millions) Creditors | Gross Claim | New ABL: $950mm | Other Consideration: $500mm [8] | LC Facility Assumption: $271mm | Credit Bids: ~$1.8bn [7] | Liability Assumption: ~$1.1bn | Restricted Cash: $100mm | Remaining Assets: ~$443mm [8] | $ Recovery | % Recovery |
|---|---|---|---|---|---|---|---|---|---|---|
| Admin and Other Priority Claims [1] | $186 | – | – | – | – | – | – | ($186) | $186 | 100% |
| DIP ABL [2] | 1,050 (B) | (950) | – | – | – | – | (100) (F) | – | 1,050 | 100% |
| Junior DIP | 350 | – | (350) | – | – | – | – | – | 350 | 100% |
| FILO (1.5) | 125 | – | – | – | (125) | – | – | – | 125 | 100% |
| Citi LC Facility (1.75) | 271 | – | – | (271) | – | – | – | – | 271 | 100% |
| 2nd Lien Line of Credit Loans | 570 | – | – | – | (318) | – | – | – | 318 | 56% |
| ESL 2nd Lien Term Loan (PIK) | 320 | – | – | – | (160) | – | – | – | 160 | 50% |
| 2nd Lien Notes (PIK) | 175 | – | – | – | (175) | – | – | – | 175 | 100% |
| 2nd Lien Notes (2.5; Cash) | 89 | – | – | – | – | – | – | – | – | – |
| Dove Loans | 831 | – | – | – | (831) | – | – | – | 831 | 100% |
| Sparrow Loans [3] | NA | – | – | – | – | – | – | – | NA | NA |
| GL / IP Loan | 241 | – | – | – | (241) | – | – | – | 241 | 100% |
| **Total Secured Debt / Admin Claims** | **$4,208** | **($950)** | **($350)** | **($271)** | **($1,850)** | **–** | **($100)** | **($186)** | **$3,707** | **88%** |
| Protection Agreement Liability [4]  No priority | 1,009 | – | – | – | – | ($1,009) | – | – | $1,009 | 100% |
| SYW Points and Gift Cards  between GUCs | 81 | – | – | – | – | (81) | – | – | 81 | 100% |
| Unsecured Claims Incl. Deficiency Claims [5] | 3,748 | – | (150) | – | – | – | – | (257) | 407 | 11% |
| **Total Unsecured Debt / Claims** | **$4,838** | **–** | **($150)** | **–** | **–** | **($1,090)** | **–** | **($257)** | **$1,497** | **31%** |
| **Total Debt / Claims** | **$9,046** | **($950)** | **($500)** | **($271)** | **($1,850)** | **($1,090)** | **($100)** | **($443)** | **$5,203** | **58%** |

Notes: Assumes potential fraudulent transfer claim around Seritage transaction preserved for the estate. Still to be determined who pays cure costs for contracts.

(1) Includes $18mm of cash funding needed through 2/9/18, $49mm of post-petition merchandise payables, $30mm of non-merchandise payables, $26mm of additional windown costs, and 503(b)(9) claims of $81mm ($126mm gross less $45mm of critical vendor payments).

(2) Per 12/12/18 revised DIP budget; balances as of 2/9/19.

(3) Analysis does not include consideration for Sparrow entities, which are non-debtors. Any remaining equity in Sparrow entities will need to be purchased by ESL as part of its revised bid.

(4) Estimate of gross liability.

(5) Draft estimate of gross liability per Deloitte of $3.4bn, less $45mm of critical vendor payments, less $81mm of SYW points / gift card liabilities assumed by ESL. Also includes $413mm of ESL 2L deficiency claims and $89mm of deficiency claims related to the cash pay 2nd lien notes.

(6) Illustratively assumed to be $150mm of cash and $350mm of cash or other consideration acceptable to Cyrus.

(7) Assumes ESL purchases, drags-along, or convinces other holders to roll $463mm of outstanding debt it does not hold. Excludes $413mm of ESL 2nd lien debt from credit bid, which become deficiency claims. ESL currently owns $70mm of FILO, $847mm of 2L debt, $723mm of Dove real estate debt, and $159mm of GL / IP debt, totaling $1,799mm.

(8) Includes Cyrus MTN note sale of $82.5mm, Credit Card tort litigation value of ~$40mm, RemainCo real estate value of ~$170mm, and other unencumbered accounts receivables value of ~$150mm.

*In order to consummate the transaction, ESL must purchase, drag-along, or convince other holders to roll $463mm of outstanding FILO, 2nd lien, Dove real estate, and GL / IP debt it does not currently hold. ESL currently owns $70mm of FILO, $847mm of 2L debt, $723mm of Dove real estate debt, and $159mm of GL / IP debt, totaling $1,799mm*

HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Preliminary & Illustrative Creditor Recovery Matrix
## Comparison to Winddown / Liquidation

### ESL Bid – Company Numbers [1]

*($ in millions)*

| Creditors | Gross Claim | $ Recovery | % Recovery |
|---|---|---|---|
| Admin and Other Priority Claims | $204 | $204 | 100% |
| DIP ABL | 1,062 | 1,062 | 100% |
| Junior DIP | 350 | 350 | 100% |
| FILO (1.5) | 125 | 125 | 100% |
| Citi LC Facility (1.75) | 271 | 271 | 100% |
| 2nd Lien 507(b) Claim | – | – | NA |
| 2nd Lien Line of Credit Loans | 570 | 318 | 56% |
| ESL 2nd Lien Term Loan (PIK) | 320 | 160 | 50% |
| 2nd Lien Notes (PIK) | 175 | 175 | 100% |
| 2nd Lien Notes (2.5; Cash) | 89 | – | – |
| Dove Loans | 831 | 831 | 100% |
| Sparrow Loans | NA | NA | NA |
| GL / IP Loan | 241 | 241 | 100% |
| **Total Secured** | **$4,238** | **$3,737** | **88%** |
| Protection Agreement Liability | $1,009 | $1,009 | 100% |
| SYW Points and Gift Cards | 81 | 81 | 100% |
| Unsecured Claims Incl. Deficiency Claims | 3,748 | 356 | 9% |
| **Total Unsecured** | **$4,838** | **$1,446** | **30%** |
| **Total Claims / Recovery** | **$9,076** | **$5,182** | **57%** |

### Winddown / Orderly Liquidation [2]

| Creditors | Gross Claim | $ Recovery | % Recovery |
|---|---|---|---|
| Admin and Other Priority Claims | $1,399 | $1,399 | 100% |
| DIP ABL | 655 | 655 | 100% |
| Junior DIP | 350 | 350 | 100% |
| FILO (1.5) | 125 | 125 | 100% |
| Citi LC Facility (1.75) | 176 | 171 | 97% |
| 2nd Lien 507(b) Claim | 342 | 203 | 60% |
| 2nd Lien Line of Credit Loans | 570 | 16 | 3% |
| ESL 2nd Lien Term Loan (PIK) | 320 | 9 | 3% |
| 2nd Lien Notes (PIK) | 175 | 5 | 3% |
| 2nd Lien Notes (2.5; Cash) | 89 | – | – |
| Dove Loans | 831 | 389 | 47% |
| Sparrow Loans | NA | NA | NA |
| GL / IP Loan | 241 | 186 | 77% |
| **Total Secured** | **$5,274** | **$3,511** | **67%** |
| Protection Agreement Liability | $1,009 | $1,009 | 100% |
| SYW Points and Gift Cards | – | – | NA |
| Unsecured Claims Incl. Deficiency Claims | 4,762 | – | – |
| **Total Unsecured** | **$5,771** | **$1,009** | **17%** |
| **Total Claims / Recovery** | **$11,044** | **$4,520** | **41%** |

*In order to consummate the transaction, ESL must purchase, drag-along, or convince other holders to roll $463mm of outstanding FILO, 2nd lien, Dove real estate, and GL / IP debt it does not currently hold. ESL currently owns $70mm of FILO, $847mm of 2L debt, $723mm of Dove real estate debt, and $159mm of GL / IP debt, totaling $1,799mm*

Note: Claims under section 507(b) of the Bankruptcy Code for diminution in the value of second-lien collateral are shown on a preliminary basis. The ultimate value of these claims could vary materially given a number of factors including the use going concern or liquidation values, inclusion or exclusion of certain administrative costs such as professional fees that benefit from the Carve-Out and charges and the ultimate validity of the second-lien liens and claims. In addition, the validity and amount of such diminution claims is expected to be a disputed among the parties.

1) Detailed analysis on page 6.
2) Detailed analysis and assumptions begin on page 15.

8

JX 093-9

SEARS_5078_00000071

HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# DIP Budget as of December 12, 2018

| Retail Month | October | | | November | | | | December | | | | | January | | | | February | | | | March | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | Total |
| Forecast / Actual | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/24/18 | 12/1/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/9/19 | 1-21 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 201905 | 1-21 |
| **KEY ASSUMPTIONS** | | | | | | | | | | | | | | | | | | | | | | |
| Go-Forward Same Store Sales Comps | -6% | -11% | -17% | -26% | -14% | -20% | -10% | NA | 29% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% |
| Forecast Gross Margin | NA | NA | NA | NA | NA | NA | NA | NA | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% | 29% |
| Other Inflows Sales Comps | NA | NA | NA | NA | NA | NA | NA | NA | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% |
| Other Inflows Store Size Halo Impact | NA | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| Keep Stores | 667 | 667 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 | 505 |
| Wave 1 Stores | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wave 2 Stores | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wave 3 Stores | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **CASH RECEIPTS** | | | | | | | | | | | | | | | | | | | | | | |
| Normal Course Net Merchandise Receipts | $189 | $157 | $148 | $163 | $161 | $130 | $281 | $161 | $120 | $117 | $149 | $198 | $107 | $89 | $77 | $74 | $68 | $68 | $71 | $80 | $73 | $2,683 |
| GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 57 | 52 | 42 | 37 | 27 | 8 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 545 |
| PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 8 | 79 |
| Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 21 | 21 | 21 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 394 |
| Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Receipts** | $192 | $168 | $197 | $215 | $213 | $187 | $341 | $220 | $200 | $193 | $215 | $259 | $171 | $135 | $121 | $118 | $106 | $105 | $113 | $123 | $115 | $3,708 |
| **OPERATING DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | | | |
| Merchandise Vendors | ($21) | ($71) | ($52) | ($67) | ($83) | ($80) | ($75) | ($75) | ($100) | ($95) | ($61) | ($53) | ($62) | ($58) | ($56) | ($57) | ($61) | ($82) | ($80) | ($60) | ($62) | ($1,390) |
| Occupancy | 0 | 0 | 0 | (24) | (3) | 0 | 0 | (1) | (27) | (1) | (1) | (1) | (24) | (1) | (1) | (1) | (18) | (16) | (1) | (1) | (18) | (141) |
| Payroll, Taxes, and Benefits | (44) | (28) | (65) | (31) | (58) | (32) | (61) | (38) | (60) | (32) | (58) | (31) | (40) | (27) | (25) | (41) | (29) | (36) | (23) | (43) | (28) | (829) |
| Other SG&A Disbursements | (15) | (55) | (46) | (45) | (65) | (50) | (68) | (53) | (56) | (70) | (70) | (67) | (68) | (63) | (74) | (58) | (65) | (56) | (59) | (53) | (59) | (1,218) |
| GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | (10) | 0 | 0 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (26) |
| GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | (8) | (6) | (5) | (6) | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 6 |
| **Total Operating Disbursements** | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($157) | ($260) | ($204) | ($195) | ($157) | ($206) | ($146) | ($153) | ($155) | ($168) | ($164) | ($138) | ($152) | ($162) | ($3,598) |
| CapEx | 0 | 0 | 0 | (1) | (0) | 0 | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (14) |
| **Net Operating Cash Flow** | $111 | $15 | $34 | $18 | $3 | $26 | $136 | $53 | ($62) | ($12) | $19 | $101 | ($36) | ($12) | ($33) | ($37) | ($63) | ($60) | ($26) | ($30) | ($48) | $95 |
| **NON-OPERATING CASH FLOW** | | | | | | | | | | | | | | | | | | | | | | |
| Chapter 11 Related Disbursements | $0 | ($9) | $0 | ($8) | ($8) | ($11) | ($19) | $0 | ($18) | ($29) | ($13) | ($16) | ($15) | ($25) | ($30) | ($52) | $0 | ($27) | $0 | $0 | $0 | ($200) |
| Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($5) | ($5) | ($5) | ($5) | ($5) | ($5) | ($6) | ($92) |
| Financing Fees | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | (0) | (0) | (0) | (3) | 0 | 0 | (4) | 0 | (4) | 0 | 0 | 0 | 0 | (37) |
| **Other Non-Operating Disbursements** | ($11) | ($1) | ($1) | ($14) | ($1) | $0 | ($25) | ($6) | ($3) | ($4) | ($4) | ($7) | ($4) | ($4) | ($9) | ($5) | ($9) | ($5) | ($5) | ($5) | ($6) | ($129) |
| **Net Cash Flow Before Financing** | $100 | $5 | $33 | ($4) | ($6) | $15 | $92 | $46 | ($83) | ($45) | $2 | $78 | ($54) | ($42) | ($42) | ($44) | ($72) | ($92) | ($31) | ($36) | ($54) | ($233) |
| Financing | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (46) | 83 | 45 | (2) | (78) | 54 | 42 | 42 | 44 | 72 | 92 | 31 | 36 | 54 | 150 |
| **Net Cash Flow** | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($83) |
| Available Cash | $286 | $300 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Availability Before Buyer Financing | 165 | 116 | 59 | 85 | 55 | 50 | 322 | 229 | 191 | 109 | 91 | 86 | 62 | 34 | (15) | 15 | (61) | (123) | (149) | (162) | (238) | (236) |
| Buyer Financing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 61 | 123 | 149 | 162 | 236 | 236 |
| **Memo: Total Liquidity (Availability + Cash)** | $461 | $419 | $392 | $314 | $279 | $288 | $322 | $229 | $191 | $109 | $91 | $86 | $62 | $34 | $0 | $15 | $0 | $0 | $0 | $0 | $0 | $0 |
| Memo Wind-down Reserve - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $141 | $141 | $150 | $159 | $168 | $177 | $186 | $194 | $203 | $212 | $221 | $221 |
| Memo: Carve-Out Reserve - Restricted Cash | NA | NA | NA | NA | NA | NA | $58 | $58 | $71 | $64 | $69 | $74 | $81 | $69 | $75 | $81 | $85 | $81 | $64 | $68 | $71 | $71 |
| Memo: Normal Course Merchandise COGS | $98 | $78 | $78 | $81 | $80 | $164 | $99 | $86 | $83 | $106 | $140 | $76 | $83 | $55 | $53 | $48 | $48 | $51 | $57 | $52 | $23 | $1,594 |
| Memo: GOB Merchandise COGS | $0 | $20 | $28 | $29 | $35 | $43 | $38 | $53 | $46 | $43 | $41 | $36 | $32 | $8 | $7 | $8 | $0 | $0 | $0 | $0 | $0 | $465 |
| Memo: GOB NOLV | NA | NA | NA | NA | NA | NA | NA | 75% | 84% | 74% | 61% | 27% | 26% | 30% | 31% | NA | NA | NA | NA | NA | NA | NA |
| Memo: Borrowing Base | $1,805 | $1,750 | $1,699 | $1,825 | $1,595 | $1,590 | $1,515 | $1,375 | $1,359 | $1,315 | $1,300 | $1,126 | $1,067 | $1,067 | $1,066 | $1,140 | $1,139 | $1,145 | $1,155 | $1,161 | $1,163 | $1,163 |
| Memo: Loan to Value % | 79.9% | 82.0% | 84.8% | 83.2% | 84.7% | 85.0% | 69.9% | 73.8% | 75.8% | 80.8% | 81.7% | 81.0% | 82.2% | 84.4% | 87.1% | 86.4% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | NA |
| Memo: Sr. DIP & 1L Balance | $1,640 | $1,640 | $1,640 | $1,540 | $1,540 | $1,540 | $1,193 | $1,147 | $1,168 | $1,205 | $1,209 | $1,040 | $1,004 | $1,003 | $1,066 | $1,125 | $1,139 | $1,145 | $1,155 | $1,161 | $1,163 | $1,163 |
| Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $150 | $150 | $150 | $250 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| Memo: Merch AP Balance | $11 | $39 | $30 | $54 | $63 | $59 | $73 | $81 | $59 | $56 | $72 | $71 | $64 | $67 | $69 | $68 | $64 | $64 | $68 | $65 | $64 | $64 |

9

JX 093-10
SEARS_507B_00000072
HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Illustrative Preliminary Rolling DIP Budget Assuming 60 Store GOB Wave(1)

| Retail Month | October | | | November | | | | December | | | | | January | | | | February | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Week | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | |
| Forecast / Actual | ACT | ACT | ACT | ACT | ACT | ACT | ACT | ACT | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST | FCST |
| Week Ending | 10/20/18 | 10/27/18 | 11/3/18 | 11/10/18 | 11/17/18 | 11/24/18 | 12/1/18 | 12/8/18 | 12/15/18 | 12/22/18 | 12/29/18 | 1/5/19 | 1/12/19 | 1/19/19 | 1/26/19 | 2/2/19 | 2/9/19 | 2/16/19 | 2/23/19 | 3/2/19 | 3/2/19 |
| Retail Week | 201837 | 201838 | 201839 | 201840 | 201841 | 201842 | 201843 | 201844 | 201845 | 201846 | 201847 | 201848 | 201849 | 201850 | 201851 | 201852 | 201901 | 201902 | 201903 | 201904 | 1-20 |
| **KEY ASSUMPTIONS** | | | | | | | | | | | | | | | | | | | | | |
| *Go-Forward Same Store Sales Comps* | -0% | -11% | -17% | -20% | -14% | -20% | -10% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | -15% | |
| *Forecast Gross Margin* | NA | NA | NA | NA | NA | NA | NA | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | |
| *Other Inflows Sales Comps* | NA | NA | NA | NA | NA | NA | NA | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | -10% | |
| *Other Inflows Store Size Halo Impact* | NA | NA | NA | NA | NA | NA | NA | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | |
| *Keep Stores* | 687 | 687 | 545 | 545 | 545 | 505 | 505 | 505 | 505 | 505 | 445 | 445 | 445 | 445 | 445 | 445 | 445 | 445 | 445 | 445 | |
| *Wave 1 Stores* | 0 | 0 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| *Wave 2 Stores* | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 0 | 0 | 0 | |
| *Wave 3 Stores* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | |
| **CASH RECEIPTS** | | | | | | | | | | | | | | | | | | | | | |
| Normal Course Net Merchandise Receipts | $189 | $157 | $149 | $163 | $161 | $130 | $281 | $161 | $120 | $117 | $149 | $180 | $98 | $82 | $71 | $68 | $62 | $62 | $65 | $73 | $2,539 |
| GOB Sales Receipts | 0 | 0 | 43 | 49 | 50 | 56 | 56 | 57 | 57 | 52 | 58 | 56 | 45 | 29 | 26 | 24 | 16 | 14 | 10 | 9 | 709 |
| PA Sales | 2 | 11 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 7 | 8 | 72 |
| Other Cash Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 20 | 20 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 344 |
| Non-Operating Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 6 |
| TSA & CSA Receipts | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cash Receipts** | $192 | $169 | $197 | $215 | $213 | $187 | $341 | $220 | $200 | $193 | $229 | $260 | $180 | $147 | $133 | $130 | $115 | $112 | $116 | $123 | $3,670 |
| **OPERATING DISBURSEMENTS** | | | | | | | | | | | | | | | | | | | | | |
| Merchandise Vendors | ($21) | ($71) | ($52) | ($87) | ($83) | ($80) | ($75) | ($75) | ($95) | ($88) | ($57) | ($49) | ($56) | ($53) | ($51) | ($52) | ($56) | ($57) | ($55) | ($56) | ($1,269) |
| Occupancy | 0 | 0 | 0 | (24) | (3) | 0 | 0 | (1) | (26) | (1) | (1) | (1) | (21) | (1) | (1) | (1) | (16) | (15) | (1) | (1) | (117) |
| Payroll, Taxes, and Benefits | (44) | (28) | (66) | (31) | (68) | (32) | (61) | (38) | (60) | (32) | (56) | (31) | (40) | (27) | (26) | (41) | (29) | (36) | (23) | (43) | (801) |
| Other SG&A Disbursements | (15) | (55) | (46) | (45) | (65) | (50) | (66) | (53) | (56) | (70) | (70) | (67) | (66) | (63) | (74) | (36) | (66) | (56) | (59) | (53) | (1,159) |
| GOB Rent | 0 | 0 | 0 | (9) | (1) | 0 | 0 | 0 | (10) | 0 | 0 | 0 | (9) | 0 | 0 | 0 | (2) | (1) | 0 | 0 | (32) |
| GOB Additional Expenses / Benefit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6) | (6) | (7) | (7) | (7) | 1 | 1 | 1 | 4 | 4 | 4 | 4 | (12) |
| **Total Operating Disbursements** | ($80) | ($154) | ($163) | ($196) | ($209) | ($161) | ($204) | ($167) | ($255) | ($197) | ($193) | ($155) | ($202) | ($143) | ($150) | ($151) | ($164) | ($160) | ($135) | ($149) | ($3,390) |
| CapEx | 0 | 0 | 0 | (1) | (0) | 0 | (0) | (0) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (14) |
| **Net Operating Cash Flow** | $111 | $15 | $34 | $18 | $3 | $26 | $136 | $53 | ($57) | ($5) | $36 | $104 | ($23) | $3 | ($18) | ($22) | ($50) | ($49) | ($20) | ($27) | $266 |
| **NON-OPERATING CASH FLOW** | | | | | | | | | | | | | | | | | | | | | |
| **Chapter 11 Related Disbursements** | $0 | ($0) | $0 | ($8) | ($8) | ($11) | ($19) | $0 | ($82) | ($16) | ($13) | ($16) | ($15) | ($23) | ($0) | ($2) | $0 | ($22) | $0 | $0 | ($172) |
| Cash Interest | ($1) | ($1) | ($1) | ($13) | ($1) | $0 | ($10) | ($6) | ($3) | ($4) | ($4) | ($4) | ($4) | ($4) | ($5) | ($5) | ($5) | ($5) | ($5) | ($5) | ($85) |
| Financing Fees | (10) | 0 | 0 | (1) | 0 | 0 | (15) | (0) | (0) | (0) | (0) | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (29) |
| **Other Non-Operating Disbursements** | ($11) | ($1) | ($1) | ($14) | ($1) | $0 | ($25) | ($6) | ($3) | ($4) | ($4) | ($7) | ($4) | ($4) | ($5) | ($5) | ($5) | ($5) | ($5) | ($5) | ($114) |
| **Net Cash Flow Before Financing** | $100 | $5 | $33 | ($4) | ($6) | $15 | $92 | $47 | ($92) | ($25) | $19 | $81 | ($42) | ($25) | ($24) | ($29) | ($55) | ($75) | ($25) | ($32) | ($19) |
| Financing | 112 | 0 | 0 | (100) | 0 | 0 | (330) | (47) | 92 | 25 | (19) | (81) | 42 | 25 | 24 | 29 | 55 | 75 | 25 | 32 | (43) |
| **Net Cash Flow** | $212 | $5 | $33 | ($104) | ($6) | $15 | ($239) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($62) |
| Available Cash | $296 | $300 | $333 | $229 | $224 | $239 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net Availability Before Buyer Financing | 165 | 118 | 59 | 85 | 55 | 50 | 322 | 225 | 187 | 125 | 127 | 120 | 107 | 67 | 18 | 53 | (18) | (84) | (96) | (134) | (134) |
| Buyer Financing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Memo: Total Liquidity (Availability + Cash)** | $461 | $419 | $392 | $314 | $279 | $288 | $322 | $225 | $187 | $125 | $127 | $120 | $107 | $67 | $18 | $53 | ($18) | ($84) | ($96) | ($134) | ($134) |
| Memo: Wind-down Reserve - Restricted Cash | $0 | $0 | $0 | $0 | $0 | $0 | $81 | $81 | $81 | $81 | $81 | $81 | $90 | $159 | $168 | $177 | $186 | $194 | $203 | $212 | $212 |
| Memo: Carve-Out Reserve - Restricted Cash | NA | NA | NA | NA | NA | NA | $56 | $62 | $53 | $57 | $61 | $65 | $70 | $58 | $63 | $66 | $72 | $53 | $56 | $59 | $59 |
| Memo: Normal Course Merchandise COGS | $95 | $78 | $78 | $81 | $80 | $104 | $99 | $85 | $83 | $106 | $128 | $89 | $85 | $50 | $49 | $44 | $44 | $46 | $32 | $24 | $1,515 |
| Memo: GOB Merchandise COGS | $0 | $20 | $28 | $29 | $35 | $43 | $38 | $47 | $46 | $43 | $51 | $47 | $45 | $22 | $21 | $21 | $14 | $13 | $11 | $10 | $584 |
| Memo: GOB NOLV | NA | NA | NA | NA | NA | NA | NA | 115% | 74% | 84% | 84% | 81% | 51% | 87% | 85% | 80% | 78% | 72% | 66% | 51% | NA |
| Memo: Borrowing Base | $1,805 | $1,758 | $1,699 | $1,625 | $1,595 | $1,590 | $1,515 | $1,375 | $1,344 | $1,311 | $1,298 | $1,119 | $1,057 | $1,031 | $1,012 | $1,075 | $1,062 | $1,055 | $1,069 | $1,067 | $1,067 |
| Memo: Loan to Value % | 79.9% | 82.0% | 84.6% | 83.2% | 84.7% | 85.0% | 69.9% | 74.0% | 76.0% | 79.6% | 79.4% | 78.4% | 78.6% | 81.4% | 85.1% | 83.1% | 88.5% | 93.4% | 94.4% | 97.3% | NA |
| Memo: Sr. DIP & 1L Balance | $1,640 | $1,640 | $1,640 | $1,540 | $1,540 | $1,540 | $1,193 | $1,150 | $1,157 | $1,186 | $1,171 | $999 | $950 | $964 | $995 | $1,021 | $1,080 | $1,138 | $1,165 | $1,200 | $1,200 |
| Memo: Jr DIP Balance | $0 | $0 | $0 | $0 | $0 | $0 | $75 | $75 | $100 | $100 | $150 | $250 | $300 | $350 | $350 | $350 | $350 | $350 | $350 | $350 | $350 |
| Memo: Merch AP Balance | $11 | $29 | $30 | $34 | $63 | $59 | $73 | $67 | $44 | $43 | $56 | $55 | $49 | $51 | $53 | $52 | $49 | $49 | $50 | $49 | $49 |

A C

1) No decision made on number of GOBs.

HIGHLY CONFIDENTIAL

JX 093-11
SEARS_5078_0000073

[Confidential; Prepared at the Request of Counsel; Preliminary Draft]

# Company Produced Daily Cash Flow Report as of November 28, 2018

| Date | Week | Operating Change | Available Cash | Unavailable Cash | Total Cash | Total Revolver | LC | Term Loan – prepetition | Term Loan – DIP | Total Term Loan | Junior Dip Reserves | | Total 1L Loans | DIP Borrowing Base | DIP Availability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov |  | 37 | – | 655 | 655 | 385 | 121 | 571 | 112 | 683 | 75 |  | 1,189 |  |  |
| 3-Dec-18 | 44 | 10 | – | 666 | 666 | 375 | 121 | 571 | 112 | 683 | 75 | 77 | 1,179 | 276 | 164 |
| 4-Dec-18 | 44 | 50 | – | 613 | 613 | 325 | 121 | 571 | 112 | 683 | 75 | 77 | 1,129 | 276 | 164 |
| 5-Dec-18 | 44 | (19) | – | 602 | 602 | 344 | 121 | 571 | 112 | 683 | 75 | 68 | 1,147 | 272 | 160 |
| 6-Dec-18 | 44 | (9) | – | 601 | 601 | 353 | 121 | 571 | 112 | 683 | 75 | 68 | 1,156 | 272 | 160 |
| 7-Dec-18 | 44 | (14) | – | 606 | 606 | 366 | 121 | 571 | 112 | 683 | 75 | 68 | 1,170 | 272 | 160 |
| 10-Dec-18 | 45 | 15 | – | 693 | 693 | 351 | 121 | 571 | 112 | 683 | 75 | 68 | 1,155 | 272 | 160 |
| 11-Dec-18 | 45 | 58 | – | 627 | 627 | 293 | 121 | 571 | 112 | 683 | 75 | 68 | 1,096 | 272 | 160 |
| 12-Dec-18 | 45 | (16) | – | 614 | 614 | 309 | 121 | 571 | 112 | 683 | 75 | 66 | 1,113 | 269 | 157 |
| 13-Dec-18 | 45 | 11 | – | 612 | 612 | 298 | 121 | 571 | 112 | 683 | 75 | 66 | 1,102 | 269 | 157 |
| 14-Dec-18 | 45 | (1) | – | 618 | 618 | 299 | 121 | 571 | 112 | 683 | 75 | 66 | 1,103 | 269 | 157 |
| 17-Dec-18 | 46 | 24 | – | 498 | 498 | 275 | 121 | 571 | 112 | 683 | 75 | 66 | 1,078 | 269 | 157 |
| 18-Dec-18 | 46 | 57 | – | 426 | 426 | 218 | 121 | 571 | 112 | 683 | 75 | 66 | 1,022 | 269 | 157 |
| 19-Dec-18 | 46 | 7 | – | 415 | 415 | 211 | 121 | 571 | 112 | 683 | 75 | 64 | 1,015 | 263 | 151 |
| 20-Dec-18 | 46 | (26) | – | 417 | 417 | 237 | 121 | 571 | 112 | 683 | 75 | 64 | 1,041 | 263 | 151 |
| 21-Dec-18 | 46 | (0) | – | 427 | 427 | 237 | 121 | 571 | 112 | 683 | 75 | 64 | 1,041 | 263 | 151 |
| 24-Dec-18 | 47 | 11 | – | 525 | 525 | 226 | 121 | 571 | 112 | 683 | 75 | 64 | 1,029 | 263 | 151 |
| 26-Dec-18 | 47 | 80 | – | 417 | 417 | 146 | 121 | 571 | 112 | 683 | 75 | 62 | 950 | 256 | 144 |
| 27-Dec-18 | 47 | 2 | – | 394 | 394 | 143 | 121 | 571 | 112 | 683 | 75 | 62 | 947 | 256 | 144 |
| 28-Dec-18 | 47 | 11 | – | 395 | 395 | 133 | 121 | 571 | 112 | 683 | 75 | 62 | 937 | 256 | 144 |
| 31-Dec-18 | 48 | 1 | – | 436 | 436 | 132 | 121 | 571 | 112 | 683 | 75 | 62 | 936 | 256 | 144 |
| 2-Jan-19 | 48 | 16 | – | 407 | 407 | 116 | 121 | 571 | 112 | 683 | 75 | 62 | 920 | 247 | 135 |
| 3-Jan-19 | 48 | 10 | – | 386 | 386 | 106 | 121 | 571 | 112 | 683 | 75 | 62 | 910 | 247 | 135 |
| 4-Jan-19 | 48 | 12 | – | 391 | 391 | 94 | 121 | 571 | 112 | 683 | 75 | 62 | 898 | 247 | 135 |
| Dec |  | 291 | – | 428 | 428 | 94 | 121 | 571 | 112 | 683 | 75 |  | 898 |  |  |
| 7-Jan-19 | 49 | (28) | – | 434 | 434 | 122 | 121 | 571 | 112 | 683 | 75 | 62 | 926 | 247 | 135 |
| 8-Jan-19 | 49 | 23 | – | 393 | 393 | 99 | 121 | 571 | 112 | 683 | 75 | 62 | 903 | 247 | 135 |
| 9-Jan-19 | 49 | (11) | – | 383 | 383 | 110 | 121 | 571 | 112 | 683 | 75 | 62 | 914 | 245 | 134 |
| 10-Jan-19 | 49 | (5) | – | 383 | 383 | 115 | 121 | 571 | 112 | 683 | 75 | 62 | 919 | 245 | 134 |
| 11-Jan-19 | 49 | (18) | – | 384 | 384 | 134 | 121 | 571 | 112 | 683 | 75 | 62 | 937 | 245 | 134 |
| 14-Jan-19 | 50 | 12 | – | 426 | 426 | 122 | 121 | 571 | 112 | 683 | 75 | 62 | 925 | 245 | 134 |
| 15-Jan-19 | 50 | 10 | – | 387 | 387 | 112 | 121 | 571 | 112 | 683 | 75 | 62 | 916 | 245 | 134 |
| 16-Jan-19 | 50 | (10) | – | 379 | 379 | 122 | 121 | 571 | 112 | 683 | 75 | 63 | 926 | 244 | 132 |
| 17-Jan-19 | 50 | (1) | – | 378 | 378 | 123 | 121 | 571 | 112 | 683 | 75 | 63 | 927 | 244 | 132 |
| 18-Jan-19 | 50 | (5) | – | 380 | 380 | 128 | 121 | 571 | 112 | 683 | 75 | 63 | 932 | 244 | 132 |
| 22-Jan-19 | 51 | (44) | – | 436 | 436 | 172 | 121 | 571 | 112 | 683 | 75 | 63 | 976 | 244 | 132 |
| 23-Jan-19 | 51 | 5 | – | 389 | 389 | 167 | 121 | 571 | 112 | 683 | 75 | 62 | 971 | 242 | 130 |
| 24-Jan-19 | 51 | (2) | – | 385 | 385 | 169 | 121 | 571 | 112 | 683 | 75 | 62 | 972 | 242 | 130 |
| 25-Jan-19 | 51 | (24) | – | 380 | 380 | 193 | 121 | 571 | 112 | 683 | 75 | 62 | 997 | 242 | 130 |
| 28-Jan-19 | 52 | 7 | – | 418 | 418 | 186 | 121 | 571 | 112 | 683 | 75 | 62 | 989 | 242 | 130 |
| 29-Jan-19 | 52 | (4) | – | 383 | 383 | 190 | 121 | 571 | 112 | 683 | 75 | 62 | 993 | 242 | 130 |
| 30-Jan-19 | 52 | (30) | – | 377 | 377 | 220 | 121 | 571 | 112 | 683 | 75 | 61 | 1,023 | 241 | 129 |
| 31-Jan-19 | 52 | (10) | – | 378 | 378 | 229 | 121 | 571 | 112 | 683 | 75 | 61 | 1,033 | 241 | 129 |
| 1-Feb-19 | 52 | (7) | – | 381 | 381 | 236 | 121 | 571 | 112 | 683 | 75 | 61 | 1,040 | 243 | 131 |
| Jan |  | (141) | – | 416 | 416 | 236 | 121 | 571 | 112 | 683 | 75 |  | 1,040 |  |  |

(D)

(B)

HIGHLY CONFIDENTIAL

JX 093-12

SEARS_5078_00000074

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Company Produced Daily Cash Flow Report as of December 7, 2018

| Date | Week | Operating Change | Available Cash | Unavailable Cash | Total Cash | Total Revolver | LC | Term Loan – prepetition | Term Loan – DIP | Total Term Loan | Junior DIP | Reserves | Total 1L Loans | DIP Borrowing Base | DIP Availability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nov** | | 31 | – | 372 | 372 | 391 | 120 | 571 | 112 | 683 | 75 | | 1,193 | | |
| 3-Dec-18 | 44 | 9 | – | 377 | 377 | 382 | 120 | 571 | 112 | 683 | 75 | 87 | 1,184 | 276 | 164 |
| 4-Dec-18 | 44 | 44 | – | 325 | 325 | 337 | 120 | 571 | 112 | 683 | 75 | 87 | 1,140 | 276 | 164 |
| 5-Dec-18 | 44 | 6 | – | 317 | 317 | 332 | 120 | 571 | 112 | 683 | 75 | 84 | 1,134 | 272 | 160 |
| 6-Dec-18 | 44 | (2) | – | 316 | 316 | 334 | 120 | 571 | 112 | 683 | 75 | 81 | 1,137 | 272 | 160 |
| 7-Dec-18 | 44 | (10) | 6 | 316 | 322 | 350 | 120 | 571 | 112 | 683 | 75 | 81 | 1,152 | 272 | 160 |
| 10-Dec-18 | 45 | 1 | – | 397 | 397 | 343 | 120 | 571 | 112 | 683 | 75 | 81 | 1,145 | 272 | 160 |
| 11-Dec-18 | 45 | 44 | – | 337 | 337 | 299 | 120 | 571 | 112 | 683 | 75 | 81 | 1,102 | 272 | 160 |
| 12-Dec-18 | 45 | (22) | – | 326 | 326 | 321 | 120 | 571 | 112 | 683 | 75 | 88 | 1,124 | 269 | 157 |
| 13-Dec-18 | 45 | 6 | – | 324 | 324 | 315 | 120 | 571 | 112 | 683 | 75 | 88 | 1,117 | 269 | 157 |
| 14-Dec-18 | 45 | 5 | 12 | 330 | 342 | 322 | 120 | 571 | 112 | 683 | 75 | 88 | 1,124 | 269 | 157 |
| 17-Dec-18 | 46 | 10 | – | 417 | 417 | 300 | 120 | 571 | 112 | 683 | 75 | 88 | 1,103 | 269 | 157 |
| 18-Dec-18 | 46 | 49 | – | 347 | 347 | 251 | 120 | 571 | 112 | 683 | 75 | 88 | 1,053 | 269 | 157 |
| 19-Dec-18 | 46 | 3 | – | 337 | 337 | 248 | 120 | 571 | 112 | 683 | 75 | 86 | 1,051 | 263 | 151 |
| 20-Dec-18 | 46 | (25) | – | 340 | 340 | 273 | 120 | 571 | 112 | 683 | 75 | 86 | 1,076 | 263 | 151 |
| 21-Dec-18 | 46 | (9) | 10 | 350 | 360 | 292 | 120 | 571 | 112 | 683 | 75 | 86 | 1,094 | 263 | 151 |
| 24-Dec-18 | 47 | 8 | – | 452 | 452 | 273 | 120 | 571 | 112 | 683 | 75 | 86 | 1,076 | 263 | 151 |
| 26-Dec-18 | 47 | 75 | – | 337 | 337 | 198 | 120 | 571 | 112 | 683 | 75 | 84 | 1,001 | 256 | 144 |
| 27-Dec-18 | 47 | (1) | – | 315 | 315 | 200 | 120 | 571 | 112 | 683 | 75 | 84 | 1,003 | 256 | 144 |
| 28-Dec-18 | 47 | 6 | 13 | 315 | 328 | 207 | 120 | 571 | 112 | 683 | 75 | 84 | 1,010 | 256 | 144 |
| 31-Dec-18 | 48 | 5 | – | 352 | 352 | 189 | 120 | 571 | 112 | 683 | 75 | 84 | 992 | 256 | 144 |
| 2-Jan-19 | 48 | 6 | – | 327 | 327 | 184 | 120 | 571 | 112 | 683 | 75 | 84 | 986 | 247 | 135 |
| 3-Jan-19 | 48 | 3 | – | 310 | 310 | 181 | 120 | 571 | 112 | 683 | 75 | 84 | 984 | 247 | 135 |
| 4-Jan-19 | 48 | 13 | 13 | 316 | 329 | 181 | 120 | 571 | 112 | 683 | 75 | 84 | 984 | 247 | 135 |
| **Dec** | | 223 | 13 | 352 | 365 | 181 | 120 | 571 | 112 | 683 | 75 | | 984 | | |
| 7-Jan-19 | 49 | (29) | – | 358 | 358 | 196 | 120 | 571 | 112 | 683 | 75 | 84 | 999 | 247 | 135 |
| 8-Jan-19 | 49 | 20 | – | 317 | 317 | 176 | 120 | 571 | 112 | 683 | 75 | 84 | 979 | 247 | 135 |
| 9-Jan-19 | 49 | (11) | – | 307 | 307 | 187 | 120 | 571 | 112 | 683 | 75 | 84 | 990 | 245 | 134 |
| 10-Jan-19 | 49 | (6) | – | 307 | 307 | 193 | 120 | 571 | 112 | 683 | 75 | 84 | 996 | 245 | 134 |
| 11-Jan-19 | 49 | (19) | 10 | 309 | 319 | 222 | 120 | 571 | 112 | 683 | 75 | 84 | 1,025 | 245 | 134 |
| 14-Jan-19 | 50 | 12 | – | 351 | 351 | 200 | 120 | 571 | 112 | 683 | 75 | 84 | 1,002 | 245 | 134 |
| 15-Jan-19 | 50 | 8 | – | 311 | 311 | 192 | 120 | 571 | 112 | 683 | 75 | 84 | 995 | 245 | 134 |
| 16-Jan-19 | 50 | (10) | – | 303 | 303 | 202 | 120 | 571 | 112 | 683 | 75 | 84 | 1,005 | 244 | 132 |
| 17-Jan-19 | 50 | (1) | – | 302 | 302 | 203 | 120 | 571 | 112 | 683 | 75 | 84 | 1,005 | 244 | 132 |
| 18-Jan-19 | 50 | (19) | 10 | 304 | 314 | 231 | 120 | 571 | 112 | 683 | 75 | 84 | 1,034 | 244 | 132 |
| 22-Jan-19 | 51 | (46) | – | 359 | 359 | 267 | 120 | 571 | 112 | 683 | 75 | 84 | 1,070 | 244 | 132 |
| 23-Jan-19 | 51 | 3 | – | 313 | 313 | 264 | 120 | 571 | 112 | 683 | 75 | 83 | 1,067 | 242 | 130 |
| 24-Jan-19 | 51 | (4) | – | 308 | 308 | 268 | 120 | 571 | 112 | 683 | 75 | 83 | 1,070 | 242 | 130 |
| 25-Jan-19 | 51 | (20) | 7 | 303 | 310 | 295 | 120 | 571 | 112 | 683 | 75 | 83 | 1,098 | 242 | 130 |
| 28-Jan-19 | 52 | 7 | – | 340 | 340 | 281 | 120 | 571 | 112 | 683 | 75 | 83 | 1,084 | 242 | 130 |
| 29-Jan-19 | 52 | (6) | – | 306 | 306 | 287 | 120 | 571 | 112 | 683 | 75 | 83 | 1,090 | 242 | 130 |
| 30-Jan-19 | 52 | (31) | – | 301 | 301 | 318 | 120 | 571 | 112 | 683 | 75 | 82 | 1,121 | 241 | 129 |
| 31-Jan-19 | 52 | (11) | – | 303 | 303 | 330 | 120 | 571 | 112 | 683 | 75 | 82 | 1,132 | 241 | 129 |
| 1-Feb-19 | 52 | (9) | 10 | 306 | 316 | 348 | 120 | 571 | 112 | 683 | 75 | 82 | 1,151 | 243 | 131 |
| **Jan** | | (170) | 10 | 340 | 350 | 348 | 120 | 571 | 112 | 683 | 75 | | 1,151 | | |

Please note this refers to the updated number not the original $1,050mm (B)

12

JX 093-13
SEARS_5078_0000075
HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

## Restricted Cash Estimate as of November 30, 2018



- For the Company's purposes, we have conservatively assumed there is $79mm of cash in regional banks

    - The Company is continuing to diligence the restricted cash number to further refine our assumption

- Of note, from ESL's perspective, they assume the $79mm of cash in regional banks plus a combination of utility deposits, cash posted as collateral, invested cash, and store cash should yield $100mm in total cash to pay down creditors



| | NOV | DEC | JAN |
|---|---|---|---|
| Per 11/30 Daily Cash Forecast: | Month End | Month End | Month End |
| Cash in Escrow *(for future pension payments)* | – | – | – |
| Segregated Cash *(restructuring legal fees, utility deposits, cosigned inventory)* | 72 | 72 | 72 |
| Sale of MTN Notes | 82 | 82 | 82 |
| Credit Card Receivables | 82 | 63 | 41 |
| Cash Posted as Collateral | 5 | 5 | 5 |
| Invested Cash | 8 | 8 | 8 |
| Cash in Regional Banks | 58 | 70 | 79 |
| Cash in Stores | 17 | 19 | 22 |
| **Total Unavailable Cash per 11/30 Daily Cash Forecast** | **$ 324** | **$ 319** | **$ 309** |

15

# Illustrative Winddown Analysis

[Confidential; Prepared at the Request of Counsel; Preliminary Draft]

# Winddown Executive Summary

- **With assistance from its professionals, the Company has prepared a preliminary wind-down budget showing a twelve-month orderly liquidation commencing 12/16/18**
  - The preliminary wind-down budget assumes that all assets are orderly liquidated in-place, including general merchandise inventory and real estate. Self-supporting business units, e.g., SHS, are assumed to be sold as going concerns pursuant to section 363 of the bankruptcy code
  - The analysis is on a consolidated basis for the Company, and does not take into account intercompany or guaranty claims between and among the Debtors
  - At 12/16/18, we assume the Company will:
    - Commence liquidation of all remaining inventory in the stores and distribution centers (with GOB sales beginning on 1/1/19)
    - Reject all remaining store and DC leases, other than valuable leases, which will be monetized
    - Reject all remaining non-essential contracts
    - Reduce management and staff to the minimum necessary to liquidate the collateral and perform transition services
    - Sell or monetize all remaining encumbered and unencumbered assets
  - Substantial funding for the wind-down is provided by:
    - The first $240mm of unencumbered asset sale proceeds realized (which are segregated into a separate account), after which unencumbered asset sale proceeds and a portion of proceeds from the specified collateral are used to repay the $350mm Junior DIP in full; after the Junior DIP has been repaid in full, additional asset proceeds are used to pay administrative expenses and unsecured creditors
    - The imposition of a 4% charge on encumbered assets sold throughout the case, with the exception of the first lien and prepetition ABL collateral (including non-insider portions of the FILO and Citi L/C), and Junior DIP collateral, due to the 506(c) waivers granted to these lenders solely in their capacity as DIP lenders
    - Excess proceeds (proceeds above lien value) from sales of encumbered collateral
- **The Debtors are assumed to use cash generated during the wind-down period to pay administrative costs including:**
  - Operating costs during the twelve-month wind-down period, including associated payroll and benefits costs for remaining employees
  - First lien secured lenders
  - Professional fees
  - Employee severance and PTO
  - 503(b)(9) and post-petition trade claims
  - Satisfaction of transition-service obligations incurred to maximize value in stand-alone business §363 sale transactions
- **Prior to 12/16/18, the Company is assumed to operate in the ordinary course with a 505 store footprint**

15

SEARS_507B_00000077
**JX 093-15**

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Key Assumptions – Operations

- **Operating Receipts**
  - Cash receipts are assumed to be generated through the following channels during the wind-down period:
    - Sales of merchandise in the normal course in the weeks leading up to the GOBs
    - Protection agreement sales underwritten by Assurant
    - Continued service revenues (direct-to-consumer repair services, B2B repair, warranty commissions)
    - Continued non-operating receipts (pass-through and non-pass-through) such as Citi credit card accrued interest sharing, insurance proceeds, dividends from foreign subsidiaries and litigation recoveries
    - Asset sales including both encumbered and unencumbered collateral
  - Same-store sales
    - Analysis assumes negative 15% same-store sales for all stores until the wind-down period begins on 12/16/18
    - Stores are assumed to maintain a 29% gross margin throughout the projection period, excluding GOBs, which are assumed to run at a net negative margin resulting in 89% Net Orderly Liquidation Value
    - All sales shown net of taxes, including sales taxes, pass-throughs, and royalties
  - The wind-down analysis assumes 3 waves of GOBs
    - Wave 1: 142 Stores beginning 10/28/18 ending 1/12/19
    - Wave 2: 40 Stores beginning 11/18/18 ending 2/2/19
    - Wave 3: 505 Stores beginning 1/1/19 ending 3/18/19
  - Other Inflows
    - Cessation of all PA sales after the first week of February 2019, PA liabilities assumed by buyer
    - Negative 15% YoY declines in Other Revenues, including Service Revenues
- **Operating Disbursements**
  - COGS Disbursements
    - Merchandise vendors assumed to be primarily on cash-in-advance terms with 4-day average shipping time in the period leading up to the wind-down with some merch AP based post-filing actuals;
      - Outstanding merchandise AP is paid down ~ 8 weeks after the wind-down starts using GOB proceeds (~$37mm)
    - Following the transition to the wind-down mode on 12/16/18 no additional merchandise disbursements are made (last week of disbursements assumed to be the week ending 12/22/18) and merchant teams are immediately rationalized other than a small number of key employees to oversee vendor relations as the remaining on order inventory is shipped to the stores

16

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

## Key Assumptions – continued

- **Operating Disbursements (Continued)**
    - SG&A Disbursements
        - Assumes all dark store leases are rejected immediately (Company rejected 234 leases on 10/16/18) and GOB leases are rejected at the end of the GOB sales period; as the last set of GOBs is projected to run from the week ending 1/4/19 to the week ending 3/22/19, lease payments would be made for March and rejected in April
        - Immediate RIF of non-core; non-key personnel beginning 12/16/18 – 60 days of WARN following RIF announcement
        - Uses the Company's detailed Payroll, Benefits, Non-Merch and Tax projection to project cost
            - Analysis assumes non-critical costs are cut in accordance with profitability goals to reach a run rate of 80% in Week 7, stepping down each additional month until hitting a baseline spend in the second week of February with a preliminary wind-down SG&A structure
            - Assumes logistics costs are right-sized to reflect lower score count
        - GOB store payroll and other expenses are removed at the end of the GOB sales
            - GOBs expected to last 11 weeks in line with historical actuals
        - Capex assumes historical levels of maintenance with reductions in line with store closures
- **Other Disbursements**
    - Assumes $10mm of utility deposits paid, and are subsequently forfeit during the wind-down
    - Assumes $90mm of spend on critical vendor payments during the post-petition period
    - Assumes professional fees accrue at a monthly run-rate of ~$23mm through the first phase ending 12/16/18
        - After case begins to wind down, professional fees drop to an eventual monthly run rate of ~$5mm Professional fees (full projected pipeline to 12/16/18 + general carve-out + success fees) accrued in the carveout reserve until the wind-down begins; fees then paid for by the liquidation of the first lien collateral after the ABL, non-insider FILO and non-insider Citi L/C have been fully amortized
    - Assumes total severance of $51mm through September 2019 (exclusive of WARN notice costs)
    - Assumes additional $7mm of gift card redemptions over the run-rate through December 2018
- **Junior DIP**
    - Assumes $350mm capped Non-Amortizing Multi-Draw Term Loan Junior DIP Facility
        - Junior DIP facility assumed to have a lien junior only to the First Lien DIP facility on prepetition unencumbered collateral other than specified collateral; on specified collateral, the Junior DIP liens are pari passu with the First Lien DIP facility after the first $240mm of proceeds have gone to fund the earlier of a) the wind-down reserve or b) the wind-down of business operations
            - Interest Expense of L+1,000

JX 093-18

SEARS_507B_0000080

HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Key Assumptions – continued

- **Unencumbered Asset Values**
  - Credit Card Tort Claim: Assumes $40mm
  - Unencumbered Receivables: Assumes $86mm, estimated using 30% recovery on $285mm book value
  - Sears Auto Centers (SAC): Assumed to be immediately liquidated simultaneously with the stores, with proceeds reflected in GOB recoveries – no going concern value
  - Includes actual sale of SRAC MTNs for net proceeds of approximately $81mm, which is included in the wind-down reserve
  - Monark: Assumed to be placed up for auction on 1/1/19 – No value assumed
  - No value assumed for Net Operating Losses
  - Initial illustrative and preliminary estimates of the following assets used per 12/2/18 consultation with Lazard
    - Innovel: Assumed to be placed up for auction on 1/1/19 and to generate $25mm of gross proceeds;
    - Sears Home Improvement: $60mm
    - Sears Home Services (SHS): $100mm placed up for auction on 1/1/19
      - Buyer assumed to accept liabilities related to the protection agreements in a sale process
    - TSA modeled in place for all going concern assets such that any and all costs incurred by wind-down entity are assumed to be passed through directly to the purchaser

- **Unencumbered Real Estate Values**
  - Starting point values for top 40 unencumbered real estate assume midpoint of JLL appraisals and A&G broker opinion of value
    - Starting point estimates were haircut by 50% to reflect discount due to accelerated liquidation vs. going concern valuations
    - If no valuation was provided by JLL or A&G, we assumed the Company's historical target value for the property
    - Sale assumption dates for properties are based on market interest in the properties and expected sale process timing
    - The methodology outlined above results in a preliminary and illustrative ~$286mm of gross proceeds for top 40 properties and ~$141mm of gross proceeds for remaining unencumbered properties, adding to a total of ~$427mm of gross real estate proceeds, which was then reduced by an estimated 6% broker fee for net proceeds to the estate of ~$401mm
    - See page 26 in appendix for additional detail by property

- **Encumbered Asset Values**
  - Dove real estate are assumed to be sold at 70% of dark value and incur a 6% broker fee
  - IPGL real estate collateral assumed to be sold at dark values and incur a 6% broker fee
  - IPGL IP collateral assumed to be sold for $50mm, which represents ~15% of the low-end estimate of distressed fair market value of $345mm as stated in the Ocean Tomo appraisal document dated 1/12/18

- **Kenmore and Diehard**
  - $100mm of proceeds related to Kenmore or DieHard; excluded from analysis given KCD notes to non-debtor entity

HIGHLY CONFIDENTIAL

SEARS_507B_00000081

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Assumptions Subject to Review

**All of the assumptions in this document are highly preliminary and subject to material change, including, without limitation:**

- **Go-forward financial performance of the store base**
- **Go-forward financial performance of the non-store businesses**
- **Feasibility and timing of SG&A reductions**

- **Assets**
  - Certain island stores and the Guam stores may be sold as going concern stores which would change recoveries on those assets
  - Carry costs and timing of real estate liquidations
    - The analysis does not include real estate related expenses past the end of GOB periods for potential additional time and carrying costs that may be required to sell real estate assets
  - No recovery is assumed from Avoidance Actions or Sears RE
  - Assumes no proceeds from collateral charges are paid to the estate from the Sparrow collateral

- **Claims**
  - 503(b)(9) and GUC claims as of the petition date are estimated by SHC; subject to change based on further inventory receipt reconciliation
  - The initial estimate of the size of the general unsecured claim pool may change materially
  - WARN, severance, and PTOs costs associated with RIFs occurring past 11/15/18 are based on average salary and benefits of employees, and will change as employees subject to future RIFs are finalized
  - The analysis does not include Priority Tax Claims created on a prepetition basis; the advisors are continuing to diligence these items

- **PBGC Claim**
  - This analysis does not reflect any view or estimate regarding a) the size of the PBGC claim, b) the priority of the PBGC claim, or c) any proceeds associated with the liquidation or transfer of securities held by the PBGC
    - The PBGC is likely to have a significant unsecured claim, which is excluded from this analysis

- **Cost Allocations and Asset Proceeds Waterfall**
  - All cost allocations and collateral charges are preliminary and illustrative in nature and will be subject to further input and review by the Company and its advisors

JX 093-20
SEARS_5078_00000082
HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Preliminary & Illustrative Creditor Recovery Matrix
*Winddown Scenario*

## Preliminary & Illustrative Creditor Recovery Matrix

| ($ in millions) | | | | | | Remaining Assets | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Creditors | Gross Claim | 1st Lien Collateral | Jr. DIP Collateral (Previously Unencumbered) | Sparrow R.E. | Dove R.E. | IP/GL Collateral | Wind-down Reserve | Carve-Out | Liability Assumption: ~$1.0bn | $ Recovery | % Recovery |
| Admin and Other Priority Claims [1] | $1,399 | ($1,088) | ($103) | – | ($17) | ($9) | ($137) | ($45) | – | $1,399 | 100% |
| DP ABL [2] | 655 | (655) | – | – | – | – | – | – | – | 655 | 100% |
| Junior DIP | 350 | – | (350) | – | – | – | – | – | – | 350 | 100% |
| FILO (1.5) | 125 | (125) | – | – | – | – | – | – | – | 125 | 100% |
| Citi LC Facility (1.75) [3] | 176 | (171) | – | – | – | – | – | – | – | 171 | 97% |
| 2nd Lien 507(b) Claim [4] | 342 | – | (203) | – | – | – | – | – | – | 203 | 60% |
| 2nd Lien Line of Credit Loans | 570 | (16) | – | – | – | – | – | – | – | 16 | 3% |
| ESL 2nd Lien Term Loan (PIK) | 320 | (9) | – | – | – | – | – | – | – | 9 | 3% |
| 2nd Lien Notes (PIK) | 175 | (5) | – | – | – | – | – | – | – | 5 | 3% |
| 2nd Lien Notes (2.5; Cash) | 89 | – | – | – | – | – | – | – | – | – | – |
| Dove Loans | 831 | – | – | – | (389) | – | – | – | – | 389 | 47% |
| Sparrow Loans [6] | NA | – | – | – | – | – | – | – | – | NA | NA |
| GL / IP Loan | 241 | – | – | – | – | (186) | – | – | – | 186 | 77% |
| **Total Secured Debt / Claims** | **$5,274** | **($2,071)** | **($656)** | **–** | **($406)** | **($196)** | **($137)** | **($45)** | **–** | **$3,511** | **67%** |
| Protection Liability [6] | $1,009 | – | – | – | – | – | – | – | ($1,009) | $1,009 | 100% |
| Unsecured and Deficiency Claims [7] | 4,762 | – | – | – | – | – | – | – | – | – | – |
| **Total Unsecured Debt / Claims** | **$5,771** | **–** | **–** | **–** | **–** | **–** | **–** | **–** | **($1,009)** | **$1,009** | **17%** |
| **Total Debt / Claims** | **$11,044** | **($2,071)** | **($656)** | **–** | **($406)** | **($196)** | **($137)** | **($45)** | **($1,009)** | **$4,520** | **41%** |

Notes:

(1) Includes $59.7mm of Payroll, Taxes, and Benefits, $70.4mm of Rent and Occupancy, $734.3mm of Other SG&A Disbursements, $14.8mm of CapEx, $257.6mm of WindDown Co Expense, $8.2mm of Severance, $52.7mm of WARN, $94.4mm of 503(b)(9), $73.3mm of Post-Petition A/P, $38.7mm of Post-Petition TSA/CSA, $163.3mm of Other Ch. 11 Expense, and $56.4mm of Interest and Fees, net against $225mm of other proceeds and operating profit contribution.
(2) Per Wind Down Budget; balances as of 1/5/19.
(3) Preliminary estimate of liability: $271mm of written LCs reduced by $75mm of workers' comp and $20mm customs bond; proceeds from the liquidation of the collateral are then used to cash collateralize the remaining $107mm non-insider portion of the facility, after which, the collateral is ratably charged an ~7% 506(c) surcharge with the remainder used to cash collateralize the remaining $69mm insider portion of the facility.
(4) Claims under section 507(b) of the Bankruptcy Code for diminution in the value of second-lien collateral are shown on a preliminary basis. The ultimate value of these claims could vary materially given a number of factors including the use going concern or liquidation values, inclusion or exclusion of certain administrative costs such as professional fees that benefit from the Carve-Out and charges and the ultimate validity of the second-lien liens and claims. In addition, the validity and amount of such diminution claims is expected to be a disputed among the parties.
(5) Sparrow entities are non-debtors and excluded from analysis.
(6) Estimate of gross liability. Illustratively assumes protection liability is assumed by any potential Sears Home Services Buyer, resulting in full recovery to buyers of protection agreements and warranties.
(7) Draft estimate of gross liability per Deloitte of $3.4bn, less $32mm of critical vendor payments, plus deficiency claims of ~$1.4bn.

| Citi LC Facility | | | | |
|---|---|---|---|---|
| Ownership | Gross Claim | Paydown | Recovery ($) | Recovery (%) |
| Non-insiders | $107 | ($107) | $107 | 100% |
| ESL | $69 | ($64) | $64 | 93% |
| Total | $176 | ($171) | $171 | 97% |

20







Appendix

HIGHLY CONFIDENTIAL

SEARS_507B_00000083

**JX 093-21**

JX 093-22
SEARS_5078_0000064
HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Schedule of Estimated Unsecured Liabilities

*($ in millions)*

| Description | ESL Bid - Company Numbers | Winddown Scenario | Comments |
|---|---|---|---|
| **Unsecured Notes** | | | |
| Old 8% Senior Unsecured Notes due 2019 - $625M | $411 | $411 | |
| New 8% Senior Unsecured PIK Notes due 2019 - $214M | 223 | 223 | |
| SRAC Unsecured Notes | 186 | 186 | |
| SRAC Unsecured PIK Notes | 108 | 108 | |
| SRAC Medium Term Notes with Cyrus Capital (External) | 251 | 251 | Reflects obligation to Cyrus per MTN sale |
| **Total Unsecured Notes Payable** | **$1,178** | **$1,178** | *See Note 1 Below* |
| **Accounts Payable** | | | |
| NAP | $132 | $132 | |
| RAPS | 350 | 350 | |
| Import | 247 | 247 | |
| CARFACH | 7 | 7 | |
| MONARK | 4 | 4 | |
| SHIP | 7 | 7 | |
| Critical Vendor Payments | (45) | (33) | |
| **Total Accounts Payable** | **$703** | **$715** | *See Note 2 below* |
| **Accrued & Other Liabilities** | | | |
| Cash Overdrafts | $79 | $79 | |
| Customer Deposits | 3 | 3 | Only inclusion is prepaid subtenant lease |
| Payable to Concessions | 2 | 2 | |
| Services Payable | 1 | 1 | |
| S/T Unfavorable Leases | 3 | 3 | |
| ST Pension OPEB | 18 | 18 | |
| Other Current Liabilities | 99 | 99 | |
| Accrued Insurance | 19 | 19 | |
| Accrued Rent Expense | 3 | 3 | |
| Accrued Interest Payable | 35 | 35 | Could include some intercompany - for conservatism included all |
| Accrued Expenses - Miscellaneous | 20 | 20 | |
| Pension and post retirement benefits | 1,160 | 1,160 | *See Note 3 below* |
| **Total Accrued & Other Liabilities** | **$1,443** | **$1,443** | *See Note 4 below* |
| **Other Items** | | | |
| Protection Liabilities | $1,009 | $1,009 | |
| Estimated Lease Rejection Damages (217 Stores) | 100 | 100 | Est. at 1 year's rent for 217 rejected stores |
| Estimated Lease Rejection Damages (182 Additional Stores) | TBD | TBD | Do not have estimated rejection damages on these - believe there are 172 leased stores within the 182 total. |
| Payments & Waivers Related to First Day Motions | (96) | (96) | Excludes $44M of payroll payments and other agreements where debt was waived in consideration for change of terms. |
| **Total Other Items** | **$1,013** | **$1,013** | |
| **Deficiency Claims** | | | |
| Citi LC Facility (1.75) | — | $5 | |
| 2nd Lien Line of Credit Loans | $253 | 445 | |
| ESL 2nd Lien Term Loan (PIK) | 160 | 250 | |
| 2nd Lien Notes (PIK) | — | 137 | |
| 2nd Lien Notes (2.5, Cash) | 89 | 89 | |
| Dove Loans | — | 442 | |
| GL / IP Loan | — | 55 | |
| **Total Deficiency Claims** | **$502** | **$1,422** | |
| **TOTAL** | **$4,838** | **$5,771** | |

**Notes:**

[1] Does not include $232.4M of SRAC Commercial Paper owed to Non-Debtors; Also does not include $1.151B of secured notes that are currently undersecured (Deficiency Claims.)

[2] Any contract cure payments would reduce this balance on a negotiated basis, which is usually a 100% recovery. Also any vendor trade liabilities that qualify for 503(b)(9) status and are not part of a contract cure assumption, would receive 'Administrative Priority'. Includes SHIP payables.

[3] Pension & Post Retirement Benefits include $1.024B of accrued pension liability (Plans I and II), and $135M of accrued post retirement benefits.

[4] Does not include any potential unsecured claims subject to 'Priority' status per Section 507 of the bankruptcy code - this would include claims by Taxing Authorities and Employee-Related Claims (limited to $12,850 per employee with the remainder falling to General Unsecured status).

*Source: Deloitte balance sheet estimates as of 10/6/2018, updated to reflect deficiency claims, protection liability claims, and other certain adjustments; subject to change.*

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Preliminary & Illustrative Wind Down Cash Flows
## 1 of 2

### Wind Down Budget Cash Flows

| ($ in Millions) Month / Week Ending | 3 Oct 2018 | 7 Nov 2018 | 12 Dec 2018 | 16 Jan 2019 | 20 Feb 2019 | 25 Mar 2019 | 28 Apr 2019 | 33 May 2019 | 38 June 2019 | 42 Jul 2019 | 46 Aug 2019 | 51 Sep 2019 | 55 Oct 2019 | 59 Nov 2019 | 64 Dec 2019 | 68 Jan 2020 | Case Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING RECEIPTS** | | | | | | | | | | | | | | | | | |
| Normal Course Net Merchandise Receipts | $389.6 | $735.6 | $680.3 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $1,805.5 |
| Plus: GOB Sales Receipts | 0.0 | 210.8 | 452.2 | 1,093.8 | 808.6 | 146.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2,712.3 |
| Plus: PA Sales | 13.6 | 6.4 | 51.6 | 41.6 | 10.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 123.3 |
| Plus: Other Cash Receipts | 149.1 | 0.0 | 73.6 | 78.1 | 41.9 | 11.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 354.1 |
| Plus: Non-Operating Receipts | 4.9 | 3.0 | 1.8 | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 |
| Plus: TSA & CSA Receipts | 0.0 | 0.0 | 0.6 | 2.4 | 6.2 | 7.8 | 6.2 | 6.2 | 7.2 | 3.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 40.3 |
| **Total Operating Receipts** | $557.2 | $955.8 | $1,260.1 | $1,218.2 | $866.9 | $166.1 | $6.2 | $6.2 | $7.2 | $3.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $5,047.5 |
| **OPERATING DISBURSEMENTS** | | | | | | | | | | | | | | | | | |
| Payroll, Taxes, and Benefits | (137.0) | (181.8) | (170.2) | (57.6) | (2.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (548.7) |
| Rent and Occupancy | 0.0 | (36.8) | (40.2) | (34.1) | (25.0) | (11.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (147.4) |
| Merchandise Vendors | (144.1) | (324.8) | (266.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (735.4) |
| Other SG&A Disbursements | (116.3) | (228.1) | (370.3) | (352.3) | (286.0) | (96.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (1,449.0) |
| CapEx | 0.0 | (1.7) | (5.4) | (4.1) | (4.5) | (5.1) | (1.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (21.9) |
| **Total Operating Disbursements** | ($397.4) | ($773.1) | ($852.7) | ($448.2) | ($317.6) | ($112.4) | ($1.0) | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | ($2,902.3) |
| **Net Cash Flow before Wind-Down and Ch. 11** | $159.8 | $182.7 | $407.4 | $770.0 | $549.2 | $53.7 | $5.2 | $6.2 | $7.2 | $3.8 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $2,145.1 |
| WindDown Op Expense | 0.0 | 0.0 | (45.8) | (42.0) | (42.0) | (40.9) | (26.5) | (26.5) | (33.2) | (20.9) | (4.0) | (4.9) | (4.0) | (4.0) | (4.9) | (4.0) | (303.4) |
| Severance | 0.0 | 0.0 | (4.1) | 0.0 | (4.1) | 0.0 | 0.0 | 0.0 | (4.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (12.2) |
| WARN | 0.0 | 0.0 | (16.9) | (10.5) | (2.6) | (16.2) | (9.7) | 0.0 | (1.7) | (6.8) | (5.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (69.5) |
| 503(b)(9) | 0.0 | 0.0 | 0.0 | 0.0 | (94.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (94.4) |
| Warranty Refunds | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Post-Petition A/P | 0.0 | 0.0 | 0.0 | 0.0 | (73.3) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (73.3) |
| Post-Petition TSA/CSA | 0.0 | 0.0 | (0.6) | (2.4) | (6.2) | (7.8) | (6.2) | (6.2) | (7.2) | (3.8) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (40.3) |
| Other Ch. 11 Expense | (9.1) | (45.8) | (77.5) | (29.0) | (23.7) | (10.8) | (16.4) | (16.3) | (6.1) | (6.1) | (9.6) | (13.5) | (11.5) | (7.5) | (3.9) | (9.0) | (295.6) |
| Interest and Fees | (13.4) | (39.7) | (13.9) | (7.3) | (4.5) | (5.5) | (4.4) | (4.4) | (5.5) | (4.4) | (4.0) | (4.1) | (2.9) | (2.9) | (3.6) | (2.9) | (123.4) |
| **Wind-Down and Ch. 11 Related Expense** | ($22.5) | ($85.5) | ($158.7) | ($91.2) | ($250.7) | ($81.1) | ($63.2) | ($53.4) | ($57.7) | ($42.0) | ($22.6) | ($22.5) | ($18.4) | ($14.3) | ($12.5) | ($15.8) | ($1,012.1) |
| **Net Cash Flow after Wind-Down and Ch. 11 Costs** | $137.3 | $97.2 | $248.7 | $678.8 | $298.5 | ($27.4) | ($58.1) | ($47.2) | ($50.6) | ($38.2) | ($22.6) | ($22.5) | ($18.4) | ($14.3) | ($12.5) | ($15.8) | $1,133.1 |

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Preliminary & Illustrative Wind Down Cash Flows
## 2 of 2

### Wind Down Budget Cash Flows

| ($ in Millions) | | | | | | | | Case Week (Ending) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | 7 | 12 | 16 | 20 | 25 | 29 | 33 | 38 | 42 | 46 | 51 | 55 | 59 | 64 | 68 | |
| **Month** | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | June | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Case |
| **Week Ending** | 2018 | 2018 | 2018 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 | 2020 | Total |
| Net Cash Flow after Wind-Down and Ch. 11 Costs | $137.3 | $97.2 | $248.7 | $678.8 | $298.5 | ($27.4) | ($58.1) | ($47.2) | ($50.6) | ($38.2) | ($22.6) | ($22.5) | ($18.4) | ($14.3) | ($12.5) | ($15.9) | $1,133.1 |
| Pari Passu Sr. DIP Properties | 0.0 | 0.0 | 0.0 | 0.0 | 8.8 | 0.0 | 0.0 | 0.0 | 12.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 21.3 |
| Junior DIP Collateral | 0.0 | 81.1 | 56.4 | 59.9 | 154.6 | 12.8 | 29.1 | 210.3 | 57.5 | 50.9 | 0.0 | 0.0 | 80.8 | 0.0 | 0.0 | 0.0 | 793.5 |
| Dove RE Loan Collateral | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 389.0 | 0.0 | 0.0 | 0.0 | 0.0 | 389.0 |
| Sparrow RE Loan Collateral | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 513.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 513.2 |
| PGL Loan Collateral | 0.0 | 0.0 | 0.0 | 208.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 208.0 |
| Unencumbered Assets Collateral | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| PBGC Springing Lien Collateral | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Estate Charges | 0.0 | 0.0 | 0.0 | 9.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 17.3 | 0.0 | 0.0 | 0.0 | 0.0 | 26.5 |
| **Encumbered Assets (Total)** | $0.0 | $81.1 | $56.4 | $277.2 | $163.4 | $12.8 | $29.1 | $210.3 | $70.0 | $50.9 | $513.2 | $406.3 | $80.8 | $0.0 | $0.0 | $0.0 | $1,951.6 |
| of which: Excess Proceeds | 0.0 | 0.0 | 0.0 | 0.0 | 246.6 | 0.0 | 0.0 | 14.2 | 70.0 | 50.9 | 0.0 | 0.0 | 80.8 | 0.0 | 0.0 | 0.0 | 464.8 |
| Beginning Cash Balance | 83.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 83.8 |
| ABL & DIP Draw / (Paydown) | 111.9 | (446.8) | (537.6) | (655.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (1,827.9) |
| Jr. DIP Draw / (Paydown) | 0.0 | 75.0 | 275.0 | 0.0 | (112.0) | (12.8) | (29.1) | (196.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.0) |
| FILO Paydown | 0.0 | 0.0 | 0.0 | (39.3) | (85.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (125.0) |
| Standalone LC Paydown | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Sparrow Loans Paydown | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (513.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (513.2) |
| Consolidated R.E. Loans Paydown | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (389.0) | 0.0 | 0.0 | 0.0 | 0.0 | (389.0) |
| PGL Paydown | 0.0 | 0.0 | 0.0 | (208.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (208.0) |
| **Net Cash Flow After Debt Paydown** | $333.0 | ($193.5) | $42.6 | $53.2 | $264.3 | ($27.4) | ($58.1) | ($33.0) | $19.4 | $12.7 | ($22.6) | ($5.2) | $62.5 | ($14.3) | ($12.5) | ($15.9) | $405.2 |
| WDR Funding | 0.0 | (81.1) | (56.4) | (59.9) | 197.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Carveout Funding | 0.0 | (58.4) | 13.8 | 6.8 | 8.0 | (5.0) | 9.2 | 10.5 | (2.9) | (10.4) | 6.0 | 7.9 | 7.0 | 3.9 | (1.7) | 5.4 | (0.0) |
| Available Cash | 333.0 | 0.0 | 0.0 | 0.0 | 469.7 | 437.3 | 388.4 | 365.9 | 382.5 | 384.8 | 368.2 | 370.8 | 440.3 | 429.9 | 415.7 | 405.2 | 405.2 |
| Wind-down Reserve | 0.0 | 81.1 | 137.5 | 197.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Carve-out Account | 0.0 | 58.4 | 44.7 | 37.9 | 29.9 | 34.8 | 25.7 | 15.2 | 18.0 | 28.4 | 22.4 | 14.5 | 7.5 | 3.6 | 5.4 | 0.0 | 0.0 |
| **Total Liquidity (Availability + Cash + WDR)** | $333.0 | $139.5 | $182.1 | $235.3 | $499.6 | $472.2 | $414.1 | $381.1 | $400.5 | $413.2 | $390.6 | $385.4 | $447.8 | $433.5 | $421.1 | $405.2 | $405.2 |
| **Outstanding Balances** | | | | | | | | | | | | | | | | | |
| Memo: 2L Instruments | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 | 1,151.0 |
| Borrowing Base | 1,698.9 | 1,515.1 | 1,252.5 | 629.0 | 174.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Sr. DIP & ABL | 1,639.8 | 1,193.0 | 655.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| FILO | 125.0 | 125.0 | 125.0 | 85.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Citi LC | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 | 271.6 | 271.0 | 271.0 | 271.0 | 271.0 | 271.0 |
| Jr. DIP | 0.0 | 75.0 | 350.0 | 350.0 | 238.0 | 225.2 | 196.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Professional Fees | 174.5 | 174.5 | 153.7 | 153.7 | 134.3 | 110.6 | 99.8 | 83.5 | 61.1 | 54.9 | 45.3 | 31.8 | 20.3 | 12.8 | 9.0 | 0.0 | 0.0 |
| Severance & PTO | 7.5 | 19.7 | 11.5 | 8.2 | 4.1 | 4.1 | 4.1 | 4.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 503(b)9 Claims | 94.4 | 94.4 | 94.4 | 94.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Post-Petition Warranties | 23.1 | 23.1 | 23.1 | 23.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Post-Petition AP | 36.9 | 29.1 | 73.3 | 73.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Admin & Priority Claims** | $2,372.3 | $2,004.8 | $1,757.4 | $1,058.3 | $647.4 | $610.9 | $571.0 | $358.5 | $332.1 | $325.9 | $316.3 | $302.8 | $291.3 | $283.8 | $280.0 | $271.0 | $271.0 |

SEARS_5078_0000087

HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Preliminary & Illustrative Wind Down Cash Flows
## Sources and Uses of Cash

| ($ in Millions) | | Sources of Proceeds | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DIP Collateral | | | Excess from Encumbered Assets or Collateral Charge | | | | | | Additional Jr. DIP Collateral | | | | Reserves | | |
| Wind-down begins on 12/16/18: | Est. Claim Amount as of Wind-down | Other 1L Collateral¹ | GOB Proceeds | Jr. DIP R.E. (Net WDR) | Sparrow R.E. | Secured R.E. | IP (ex-KCD) | IPGL Leases | Kenmore | Diehard | Other Rcvbles | SHS | Monark | Innovel | CC Tort Claim | Wind-Down Reserve | Prof Fee Carve-Out | Total |
| Total Asset Net Proceeds | N/A | 246 | 2,049 | 242 | - | 17 | 2 | 7 | - | - | 81 | 150 | - | 24 | 56 | 240 | 45 | 3,160 |
| Sr. DIP & ABL | 655 | (207) | (449) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (655) |
| Jr. DIP | 350 | - | - | (39) | - | - | - | - | - | - | (81) | (150) | - | (24) | (56) | - | - | (350) |
| FILO & CB LC | 301 | - | (296) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (296) |
| 2nd Lien | 1,154 | - | (31) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (31) |
| 503(b)(9) | 94 | - | (94) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (94) |
| Professional Fees | 154 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (109) | (45) | (154) |
| Home Office Wind-down Cost | 258 | - | (100) | - | - | (17) | (2) | (7) | - | - | - | - | - | - | - | (131) | - | (258) |
| Logistics and Other SG&A | 936 | - | (936) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (936) |
| WARN | 53 | - | (53) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (53) |
| Severance | 8 | - | (8) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (8) |
| PTO | 3 | - | (3) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (3) |
| KBR/KERP | 6 | - | (6) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (6) |
| Post-Petition AP | 73 | - | (73) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (73) |
| Post-Petition TSA and CSA | 40 | (40) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (40) |
| 507(b) | 342 | - | - | (203) | - | - | - | - | - | - | - | - | - | - | - | - | - | (203) |
| **Excess:** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Note: Claims under section 507(b) of the Bankruptcy Code for diminution in the value of second-lien collateral are shown on a preliminary basis. The ultimate value of these claims could vary materially given a number of factors including the use going concern or liquidation values, inclusion or exclusion of certain administrative costs such as professional fees that benefit from the Carve-Out and charges and the ultimate validity of the second-lien liens and claims. In addition, the validity and amount of such diminution claims is expected to be a disputed among the parties.

JX 093-26
SEARS_507B_00000088
HIGHLY CONFIDENTIAL

**[Confidential; Prepared at the Request of Counsel; Preliminary Draft]**

# Asset Detail - Unencumbered Real Estate

*The following properties are assumed to be collateral for the Junior DIP, liquidated throughout the course of wind-down period*

| Asset | City | State | Broker / Txn Fees | Net Proceeds | Gross Proceeds Before Fees[1] | Historical Company Target | JLL Appraisal | A&G Broker Opinion | Assumed Sale Date |
|---|---|---|---|---|---|---|---|---|---|
| 1998 Bruckner Blvd | Bronx | NY | 6% | 16.5 | 17.5 | 44.0 | 37.5 | 32.7 | 1/22/2019 |
| 111 E Magnolia Blvd | Burbank | CA | 6% | 15.4 | 16.3 | 16.0 | 48.0 | 17.3 | 4/18/2019 |
| Road #176 Km 0.5 Cupey Bajo | Rio Piedras | PR | 6% | - | - | - | - | - | 3/20/2019 |
| 8374 N 4000 EAST RD | Manteno | IL | 6% | - | - | - | - | - | 6/7/2019 |
| 6910 Fayetteville Rd Ste 400 | Durham | NC | 6% | - | - | - | - | - | 8/18/2019 |
| 7900 Gov Ritchie Hwy | Glen Burnie | MD | 6% | 4.0 | 4.3 | 7.0 | 8.6 | - | 7/19/2019 |
| 901 N Federal Hwy | Ft Lauderdale | FL | 6% | 5.4 | 5.7 | 14.0 | 10.7 | 12.1 | 7/30/2019 |
| 2300 Hilltop Mall Rd | Richmond | CA | 6% | 2.5 | 2.7 | 5.4 | - | - | 2/7/2019 |
| 2505 El Camino Real | TUSTIN | CA | 6% | 4.7 | 5.1 | - | 10.1 | - | 7/29/2019 |
| 3655 Sw 22Nd St | Coral Gables | FL | 6% | 10.4 | 11.0 | 13.0 | 18.2 | 26.0 | 5/23/2019 |
| 1155 Veteran's Blvd | Redwood City | CA | 6% | 7.9 | 8.4 | 5.0 | 16.8 | - | 2/25/2019 |
| 5665 N Rosemead Blvd | Temple City | CA | 6% | 9.2 | 9.8 | 5.0 | 19.6 | - | 6/18/2019 |
| 14091 S W 88Th St | Miami | FL | 6% | 5.3 | 5.6 | 5.0 | 11.2 | - | 7/1/2019 |
| 77 Middlesex Ave | Somerville | MA | 6% | 1.6 | 1.7 | 7.0 | 3.3 | - | 5/20/2019 |
| 2044 Montauk Hwy | Bridgehampton | NY | 6% | 5.8 | 6.2 | 19.0 | 12.4 | - | 1/22/2019 |
| 236 N Central Ave | Glendale | CA | 6% | 18.9 | 20.1 | 24.0 | 51.7 | 28.8 | 5/22/2019 |
| 22100 Hawthorn Blvd | Torrance | CA | 6% | 18.6 | 19.8 | 33.0 | 54.2 | 25.0 | 6/13/2019 |
| 660 W Winton Ave | Hayward | CA | 6% | 17.3 | 18.4 | 38.0 | 49.8 | 23.6 | 2/21/2019 |
| 8150 La Palma Ave | Buena Park | CA | 6% | 22.2 | 23.6 | 43.0 | 64.5 | 30.0 | 7/25/2019 |
| 20777 Bear Valley Road | Apple Valley | CA | 6% | 2.4 | 2.6 | 5.1 | - | - | 7/17/2019 |
| 1700 W Intl Speedway Blvd | Daytona Beach | FL | 6% | 3.1 | 3.3 | 6.6 | - | - | 7/28/2019 |
| 150 Woodbridge Ctr Ct | Woodbridge | NJ | 6% | 4.0 | 4.2 | 27.0 | 14.9 | 2.1 | 4/1/2019 |
| 1355 West Main Street | Salem | VA | 6% | - | - | - | - | - | 2/11/2019 |
| 399 Tarrytown Rd | White Plains | NY | 6% | 11.7 | 12.5 | 18.0 | - | 24.9 | 6/21/2019 |
| 2000 Northeast Ct | Bloomington | MN | 6% | 0.6 | 0.6 | 25.0 | - | 1.3 | 4/2/2019 |
| 525 Franklin Delano Roosevelt Ave | Hato Rey | PR | 6% | 5.1 | 5.4 | 19.0 | - | 10.8 | 6/27/2019 |
| 800 Sunrise Mall | Massapequa | NY | 6% | 7.5 | 8.0 | 16.0 | - | - | 7/15/2019 |
| 8250 Day Creek Blvd | Rancho Cucamonga | CA | 6% | 7.1 | 7.5 | 15.0 | - | - | 1/17/2019 |
| 300 Baychester Ave | Bronx | NY | 6% | 15.6 | 16.6 | 15.0 | - | 33.3 | 1/28/2019 |
| 1067 W Baltimore Pike | Media | PA | 6% | 7.1 | 7.5 | 15.0 | - | - | 4/15/2019 |
| 98-180 Kamehameha Hwy | Aiea | HI | 6% | 4.9 | 5.3 | 23.0 | - | 10.5 | 1/21/2019 |
| 100 Main St | White Plains | NY | 6% | 8.9 | 9.5 | 19.0 | - | - | 1/17/2019 |
| 768 Iyannough Rd | Hyannis | MA | 6% | 7.6 | 8.1 | 16.3 | - | - | 6/28/2019 |
| 2928 N Roosevelt Blvd | Key West | FL | 6% | 1.5 | 1.6 | 13.7 | - | 6.5 | 7/22/2019 |
| 250 Granite St | Braintree | MA | 6% | 1.4 | 1.4 | 30.0 | - | 5.8 | 3/22/2019 |
| 2650 E Olympic Blvd | Boyle | CA | 6% | 1.0 | 1.1 | 13.0 | - | 4.4 | 1/17/2019 |
| 200 Passaic Ave | Kearny | NJ | 6% | 0.7 | 0.8 | 13.0 | - | 3.2 | 3/3/2019 |
| 8000 Mall Walk | Yonkers | NY | 6% | 6.7 | 7.1 | 22.0 | - | 28.5 | 4/28/2019 |
| 1040 Annapolis Mall | Annapolis | MD | 6% | 6.2 | 6.5 | 17.0 | - | 13.1 | 3/4/2019 |
| Other Unencumbered Properties | N/A | N/A | 6% | 132.5 | 140.9 | N/A | N/A | N/A | 5/31/19 |
| Total | N/A | | 6% | 401.3 | 426.9 | N/A | | | |