# Exhibit 69



**TIGER**
ASSET INTELLIGENT

*December 14, 2018*



**Sears Holdings Corporation**
Inventory Appraisal
Net Orderly Liquidation Value

**PREPARED FOR** Bank of America Merrill Lynch
**INVENTORY DATE** December 1, 2018



NEW YORK | LOS ANGELES | BOSTON | SAN FRANCISCO | CHICAGO | SYDNEY | PERTH | MELBOURNE | BRISBANE

*Table of Contents* | Inventory Appraisal                                    TIGER

Nature of Engagement..................................................................................................................................... 1
    APPRAISAL SUMMARY........................................................................................................................................ 3
Analysis and Assumptions.............................................................................................................................. 7
    RETAIL STORE GOB INVENTORY FOR GO-FORWARD, WAVE 1, AND WAVE 2 STORES ..................................................... 7
    INVENTORY TO BE SOLD ON A WHOLESALE BASIS........................................................................................................ 11
Potential Additional Recoveries .................................................................................................................. 12
Company Overview ....................................................................................................................................... 14
Operating Metrics ......................................................................................................................................... 16
    SEASONALITY................................................................................................................................................... 16
    COMPARABLE STORE SALES................................................................................................................................ 16
    GROSS MARGIN............................................................................................................................................... 16
    INVENTORY TURNOVER....................................................................................................................................... 16
Field Visits..................................................................................................................................................... 17
List of Exhibits .............................................................................................................................................. 20



TIGER

## Nature of Engagement

### Client / Company

Tiger Valuation Services, LLC ("Tiger") has been retained by Bank of America Merrill Lynch (the "Lender") to determine the net recovery value of the inventory of Sears Holdings Corporation ("Sears Holdings" or the "Company"). The analysis assumes a court-authorized going-out-of-business ("GOB") scenario with the Company's inventory being sold either to the general public through the Company's stores in a traditional GOB sale, or on a wholesale basis for inventory which is not traditionally sold through retail stores.

On October 15, 2018, the Company filed for Chapter 11 bankruptcy protection, and on October 26, 2018, it began holding store closing events at 142 stores (65 Kmart stores and 77 Sears Full Line stores), referred to as "Wave 1" closing stores throughout Tiger's report.

On November 8, 2018, the Company announced that it will hold store closing events at an additional 40 stores (11 Kmart stores and 29 Sears Full Line stores) beginning on November 16, 2018; these 40 closing stores are referred to as "Wave 2" closing stores in Tiger's report.

Stores that are not scheduled to close are referred to as "go-forward" locations in Tiger's report. Tiger provided separate NOLVs for go-forward stores, Wave 1 closing stores, and Wave 2 closing stores. For go-forward stores, which include 239 Kmart stores, 265 Sears Full Lines stores, and 243 Sears Auto Centers, Tiger has provided a rollforward analysis for the three months ending February 2019.

Because progressive discounting would be used throughout store closing events and the most desirable products would be purchased early in the sales, NOLVs for Wave 1 and Wave 2 closing stores would decline as the sales progress. For Wave 1 closing stores, Tiger provided NOLVs for each of the remaining five weeks of the store closing event scheduled to end on December 30, 2018. For Wave 2 closing stores, Tiger provided NOLVs for each of the remaining eight weeks of the store closing event scheduled to end January 20, 2019.

### Bid Structure

The liquidation model depicted in this report values all eligible go-forward inventory on an "equity bid" basis that reflects the willingness of Tiger Valuation Services, LLC's affiliated company, Tiger Capital Group, LLC, to provide an immediate cash guarantee on the inventory.

Wave 1 closing store inventory and Wave 2 closing store inventory is valued on a "fee" basis that reflects the existing Abacus liquidation agreement to manage the liquidation. The agent's fees are $140,000 for Wave 1 and Wave 2 stores combined for the month of December, and $120,000 for Wave 2 stores for the month of January.

### Timing

The analysis is based on inventory levels as of December 1, 2018. The Company provided inventory in detail as of November 3, 2018, and also provided store count and inventory projections through February 2019. Tiger used the inventory mix as of November 3, 2018 and the Company's inventory projections when developing NOLVs for December 1, 2018.

**This appraisal values only inventory located within the United States, including merchandise in the territories of Guam and Puerto Rico.**

Store banners operated by Sears Holdings as of the appraisal date include Kmart, Sears Full Line, Sears Grand/Essentials, and Sears Auto Centers. For the purposes of this analysis, the Company's five Sears Grand/Essentials locations have been included in the Sears Full Line division.

### Field Visits

As part of the review process, Tiger representatives visited 45 stores. The field evaluations were arranged so that representatives visited each operating retail business segment, or banner, including 18 Sears Full Line Stores, 13 Sears Auto Centers, and 14 Kmart locations; 13 of the visits were conducted at closing stores. The field visits, many of which occurred announced, included observation of general store conditions, store location, local competition, inventory levels, seasonality of inventory, presentation, signage, and price points.

Page 1

**JX 103-3**

## *Nature of Engagement* | Inventory Appraisal

TIGER

Inventory analyses rely in large part on information supplied by the Company to Tiger. The accuracy of the Company-supplied information was assumed and utilized throughout the report without independent verification or audit. Tiger makes no representation or warranty as to the completeness of information supplied by the Company and shall have no liability for any expressed or implied representations contained herein. Estimates in this analysis are based on the inventory levels and mix as of November 3, 2018, as well as the inventory and store conditions observed during store visits. If there is any material change in merchandise mix or store conditions, results would vary.

HIGHLY CONFIDENTIAL

SEARS_507B_00001154

## JX 103-4

## Nature of Engagement | Inventory Appraisal



**Tiger's engagement did not include the following actions:**

1) **Taking or observing a physical inventory**
2) **Reviewing Company insurance coverage**
3) **Determining ownership of inventory**
4) **Reviewing inventory for any liens or encumbrances**
5) **A review of store leases**

All inventory and estimated recovery values for the inventory to be included in the retail GOB sales (see Exhibit A-1) have been provided by store group (i.e. Go-Forward, Wave 1 closing group, Wave 2 closing group) and further separated by business segment, or banner (i.e. Kmart, Sears Full Line Stores, Sears Auto Centers). For the inventory classifications to be sold on a wholesale basis, inventory information and recoveries are shown by specific category (see Exhibit B-6).

## Appraisal Summary

### Go-Forward Stores
Based upon our review and analysis, Tiger has projected a blended net liquidation value after all expenses for eligible inventory that would be sold through go-forward stores and on a wholesale basis of 85.4% of cost as of December 1, 2018. The following table compares Tiger's updated NOLVs for the month of December to the NOLVs presented for the month of December in Tiger's previous appraisal. Tiger notes that the updated NOLVs shown in the following table apply only to inventory that would be sold through go-forward stores and on a wholesale basis.

| Sears Holdings Corporation (Exhibit A-1) Go-Forward Inventory Consolidated Net Liquidation Value Comparison Projected for December 1, 2018 vs. October 6, 2018 Appraisal (Dec Rollforward) ($ in millions) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Projected for December 1, 2018 | | | As of October 6, 2018 (Dec Rollforward) | | | Change | | |
| **Classification** | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost | Cost $ | Blended Net Rec. | % of Cost |
| **GOB Inventory** | | | | | | | | | |
| Kmart Stores | $599.0 | $521.0 | 87.0% | $622.1 | $541.2 | 87.0% | ($23.0) | ($20.2) | (0.0%) |
| Sears Full Line Stores | $888.0 | $881.3 | 99.3% | $890.0 | $883.4 | 99.3% | ($2.1) | ($2.1) | (0.0%) |
| Sears Auto Centers | $46.4 | $19.4 | 41.8% | $49.7 | $20.8 | 41.8% | ($3.3) | ($1.4) | (0.0%) |
| **Subtotal - GOB Inventory** | $1,533.4 | $1,421.7 | 92.7% | $1,561.8 | $1,445.4 | 92.5% | ($28.4) | ($23.7) | 0.2% |
| **Non-Direct Sale Expenses** | N/A | ($63.1) | (3.9%) | N/A | ($63.3) | (3.8%) | N/A | $0.3 | (0.1%) |
| Wholesale | $101.7 | $36.9 | 36.3% | $110.8 | $39.0 | 35.2% | ($9.0) | ($2.1) | 1.1% |
| **Total** | $1,635.1 | $1,395.6 | 85.4% | $1,672.6 | $1,421.0 | 85.0% | ($37.5) | ($25.5) | 0.4% |

*NOLV Comparisons*

**Store Inventory –** Tiger's assumptions regarding the sale of inventory through go-forward Kmart, Sears Full Line, and Sears Auto Center stores did not change since the previous appraisal; as such, there were no significant changes to the NOLVs on cost for inventory that would be sold through go-forward Kmart, Sears Full Line, and Sears Auto Center stores as compared to the December rollforward provided in the previous appraisal.

Page 3

*Nature of Engagement* | Inventory Appraisal



TIGER

**Wholesale Inventory –** The NOLV on cost for inventory that would be sold on a wholesale basis during a liquidation increased by 1.1 percentage points compared to the December rollforward provided in the previous appraisal. Since Tiger's previous analysis, commercial sales inventory and repair parts, which are lower-recovering categories, decreased as a proportion of wholesale inventory at cost. This shift in the inventory mix caused the total GOLV at cost for wholesale inventory to increase compared to Tiger's prior analysis.

**Total Go-Forward Inventory –** The NOLV on cost for all eligible go-forward inventory increased by 0.4 percentage point compared to the December rollforward provided in the prior appraisal. Compared to projections provided by the Company in the previous appraisal, Sears Full Line inventory – which Tiger has determined would achieve higher recovery values than Kmart inventory in a liquidation – increased as a proportion of projected inventory at cost, positively impacting the NOLV on a percentage-to-cost basis.

As with the month of December, the proportion of go-forward Sears Full Line inventory for the month of January is projected to increase compared to projections provided in the previous appraisal; as such, Tiger's projected NOLV for the month of January also increased.

Tiger's NOLV on cost for February decreased by 1.4 percentage points. In the previous appraisal, Tiger did not provide an NOLV for the month of February; the projected NOLV change for February is in comparison to the appraisal that was based on inventory as of July 7, 2018. Compared to February projections provided by the Company, Kmart inventory increased as a proportion of eligible go-forward inventory at cost, negatively impacting the NOLV on cost. In addition, the projected eligible inventory for February 2019 is lower than the Company's previous projections by $804.0 million at cost, or 34.8%. While the significant decrease in eligible inventory led to a reduction in non-direct liquidation expenses on a dollar basis, it resulted in lower efficiencies on expenses, which caused liquidation expenses to increase on a percentage-to-cost basis and led to a further decline in the NOLV for February.

*3-Month Liquidation Analysis*
At the Lender's request, Tiger has developed a three-month liquidation analysis for eligible inventory that would be sold through go-forward stores and eligible inventory that would be sold on a wholesale basis to illustrate the effect of changing inventory levels and the resulting variable expenses on estimated net liquidation values by month (Exhibit A-3a). Based upon Company-provided monthly inventory projections, blended net recovery values for GOB retail inventory and wholesale inventory were forecast for sales commencing at the beginning of each of the three months from December 2018 through February 2019.

Using the Company-provided monthly inventories, recovery values in Tiger's three-month liquidation model are based on the assumption that the Company's inventory mix and mark-ups remain consistent with the levels reported as of November 3, 2018, and that go-forward store counts will be in line with Company-provided projections. Any changes to the inventory levels, product mix, or mark-up would have a material effect on the projected recovery values provided in the three-month analysis. Using the Company's projected monthly inventories, the chart below indicates the estimated monthly recoveries for sales of inventory through go-forward stores and on a wholesale basis.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Sears Holdings Corporation**<br>**Projected 3 Month Liquidation Analysis**<br>**Go-Forward Inventory**<br>**Blended Net Recovery on Cost**<br>**Projected Forward From December 1, 2018**<br>**($ in 000s)** | | | | | | | | | |
| **Beginning Month** | **Current Appraisal** | | | **Previous Appraisal** | | | **Change** | | |
| | **Inventory at Cost** | **Blended Net Recovery** | **% of Cost** | **Inventory at Cost** | **Blended Net Recovery** | **% of Cost** | **Inventory at Cost** | **Blended Net Recovery** | **% of Cost** |
| December 2018 | $1,635,106 | $1,395,566 | 85.4% | $1,672,578 | $1,421,047 | 85.0% | ($37,473) | ($25,481) | 0.4% |
| January | 1,462,937 | 1,191,108 | 81.4% | 1,501,748 | 1,219,372 | 81.2% | (38,810) | (28,265) | 0.2% |
| February 2019 | 1,505,021 | 1,249,429 | 83.0% | 2,308,996 | 1,948,823 | 84.4% | (803,975) | (699,395) | (1.4%) |

Page 4

**JX 103-6**

## *Nature of Engagement* | Inventory Appraisal



**Wave 1 and Wave 2 Closing Stores**

The group of Wave 1 closing stores consists of 65 Kmart stores and 77 Sears Full Line stores. Wave 1 store closing events began on October 26, 2018, and the Company projects the events to last through December 30, 2018. The group of Wave 2 closing stores consists of 11 Kmart stores and 29 Sears Full Line stores. Wave 2 closing events began on November 16, 2018 and are projected to last through January 20, 2019.

For Wave 1 and Wave 2 closing stores, Tiger provided NOLVs for each week of the scheduled store closing events; each weekly NOLV represents Tiger's projected net recovery value for a sale of inventory commencing at the start of that week and lasting through the end of the projected sale term.

At its store closing events, the Company is offering progressing discounts and using highly promotional signage advertising available discounts. Tiger has assumed that the most desirable products would be purchased early in the store closing sales, with the proportion of slower-moving items – which would require greater discounts than faster-turning items – increasing as store closing events progress. Due to the progressive discounting and early sell-through of the most desirable products at closing stores, Tiger's projected NOLVs for Wave 1 and Wave 2 closing stores decline as the Company's store closing events progress.

*NOLV Comparison*

Tiger notes that the Company projects the sale terms for Wave 1 and Wave 2 closing stores to be two weeks shorter than it originally projected: Wave 1 closing events are now projected to last through December 30, 2018, and Wave 2 closing events are now projected to last through January 20, 2019. Tiger determined that for a sale commencing at the beginning of December, higher discounts would be needed to effectively sell through the inventory in the shortened period of time; the increased discounting led to an NOLV decline of 4.6 percentage points for Wave 1 stores as compared to the December rollforward provided in the previous appraisal, and an NOLV decline of 13.2 percentage points for Wave 2 stores.

The following tables summarize Tiger's projected rollforward NOLVs for sales at Wave 1 and Wave 2 closing stores.

| Sears Holdings Corporation | | | | |
|---|---|---|---|---|
| Store Closing Summary | | | | |
| Wave 1 | | | | |
| Blended Net Recovery on Cost | | | | |
| ($ in 000s) | | | | |
| Week | Date Range | Inventory at Cost | Blended Net Recovery | % of Cost |
| Week 6 | 12/01 - 12/07 | $215,500 | $164,239 | 76.2% |
| Week 7 | 12/08 - 12/14 | 186,927 | 128,749 | 68.9% |
| Week 8 | 12/15 - 12/21 | 146,220 | 85,284 | 58.3% |
| Week 9 | 12/22 - 12/28 | 92,998 | 43,414 | 46.7% |
| Week 10 | 12/29 - 12/30 | 28,486 | 7,936 | 27.9% |

Page 5

## JX 103-7

**Nature of Engagement** | Inventory Appraisal



| | | **Sears Holdings Corporation** **Store Closing Summary** **Wave 2** **Blended Net Recovery on Cost** ($ in 000s) | | |
|---|---|---|---|---|
| **Week** | **Date Range** | **Inventory at Cost** | **Blended Net Recovery** | **% of Cost** |
| Week 3 | 12/01 - 12/07 | $57,129 | $44,960 | 78.7% |
| Week 4 | 12/08 - 12/14 | 53,335 | 38,721 | 72.6% |
| Week 5 | 12/15 - 12/21 | 49,009 | 32,304 | 65.9% |
| Week 6 | 12/22 - 12/28 | 44,367 | 25,297 | 57.0% |
| Week 7 | 12/29 - 01/04 | 38,763 | 17,701 | 45.7% |
| Week 8 | 01/05 - 01/11 | 31,659 | 9,357 | 29.6% |
| Week 9 | 01/12 - 01/18 | 21,290 | 4,258 | 20.0% |
| Week 10 | 01/19 - 01/20 | 7,790 | 568 | 7.3% |

**Total Company**

Based on Tiger's projected NOLVs for go-forward inventory and Wave 1 and Wave 2 closing store inventory, the blended NOLV projected for a liquidation sale of all eligible inventory commencing on December 1, 2018 is 84.1% of cost. The following table compares Tiger's updated NOLVs for the month of December to the total NOLV presented for the month of December in Tiger's previous appraisal, which was based on detailed inventory as of October 6, 2018.

| | **Sears Holdings Corporation (Exhibit A-1)** **Total Company** **Consolidated Net Liquidation Value Comparison** Projected for December 1, 2018 vs. October 6, 2018 Appraisal (Dec Rollforward) ($ in millions) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Projected for December 1, 2018** | | | **As of October 6, 2018 (Dec Rollforward)** | | | **Change** | | |
| **Classification** | **Cost $** | **Blended Net Rec.** | **% of Cost** | **Cost $** | **Blended Net Rec.** | **% of Cost** | **Cost $** | **Blended Net Rec.** | **% of Cost** |
| **GOB Inventory** | | | | | | | | | |
| Kmart Stores | $707.2 | $597.8 | 84.5% | $770.3 | $652.8 | 84.8% | ($63.1) | ($55.0) | (0.2%) |
| Sears Full Line Stores | $1,052.4 | $1,014.6 | 96.4% | $1,087.4 | $1,060.9 | 97.6% | ($35.0) | ($46.2) | (1.2%) |
| Sears Auto Centers | $46.4 | $19.4 | 41.8% | $49.7 | $20.8 | 41.8% | ($3.3) | ($1.4) | (0.0%) |
| Subtotal - GOB Inventory | $1,806.0 | $1,631.8 | 90.4% | $1,907.4 | $1,734.5 | 90.9% | ($101.4) | ($102.6) | (0.6%) |
| Non-Direct Sale Expenses | N/A | ($64.0) | (3.4%) | N/A | ($64.5) | (3.2%) | N/A | $0.5 | (0.2%) |
| Wholesale | $101.7 | $36.9 | 36.3% | $110.8 | $39.0 | 35.2% | ($9.0) | ($2.1) | 1.1% |
| **Total** | **$1,907.7** | **$1,604.8** | **84.1%** | **$2,018.2** | **$1,709.0** | **84.7%** | **($110.4)** | **($104.2)** | **(0.6%)** |

Page 6

SEARS_507B_00001158

JX 103-8

## Analysis and Assumptions

For the purpose of determining estimated recovery values for eligible inventory available for sale, Tiger reduced the projected stock ledger inventory of $2.22 billion at cost by $174.5 million to account for various categories such as unshipped merchandise, consignment inventory, and certain accounting adjustments (see Exhibit F for full details). Also excluded from inventory available for sale is $141.3 million of Ocean In-Transit Inventory, which may not arrive in time for inclusion in the GOB sale (see the Potential Additional Recoveries section of this report).

The remaining $1.91 billion balance, which is available for liquidation, has been divided into two categories for the purpose of determining net liquidation values (see Exhibit F):

|  | Cost |
| --- | --- |
| Retail Store GOB Inventory | $1.81 billion |
| Inventory To Be Sold On a Wholesale Basis | $101.7 million |

### Retail Store GOB Inventory for Go-Forward, Wave 1, and Wave 2 Stores

For the purpose of determining recovery values for the retail portion of the Company's inventory, this analysis assumes and is based on the ability to conduct traditional GOB sales to the general public through the Company's retail locations.

The $1.81 billion at cost of projected inventory to be included in retail store GOB sales has an estimated retail value of approximately $4.53 billion, based on the cost-to-retail relationship as of November 3, 2018, as follows (see Exhibit B-2):

### Projected for December 1, 2018
### ($ in millions)

|  | Cost | Retail |
| --- | --- | --- |
| Go-Forward Stores |  |  |
| Kmart Stores | $599.0 | $1,365.4 |
| Sears Banners | $934.3 | $2,476.3 |
| Wave 1 Closing Stores |  |  |
| Kmart Stores | $86.8 | $197.9 |
| Sears Banners | $128.7 | $346.3 |
| Wave 2 Closing Stores |  |  |
| Kmart Stores | $21.3 | $48.6 |
| Sears Banners | $35.8 | $96.4 |
| **Total** | **$1,806.0** | **$4,530.8** |

Retailers often track certain merchandise departments in their records on a cost-only basis. All Sears banner distribution center inventory, as well as Sears Auto Centers inventory, is carried in the stock ledger at cost only. The Company provided Tiger with a computed retail value for distribution center and Auto Centers inventory. Kmart distribution center inventory is carried in the stock ledger at both cost and retail.

At Kmart, departments tracked on a cost-only basis include Non-Prescription Pharmacy, Tobacco, and Alcohol, all of which are to be included in the retail store GOB sale. Using Company-supplied sales and margin information, Tiger computed a projected retail value of $2.6 million for these categories (see Exhibit A-2a).

Page 7

## *Analysis and Assumptions* | Inventory Appraisal



It is assumed that all first-quality distribution center inventory would be distributed to the retail stores for inclusion in the retail store GOB sales. For presentation purposes, all Sears banners' distribution center inventory, with the exception of Tires, is included in the Sears Full Line stores. Tires have been included in Sears Auto Center locations. (Descriptions of individual banners are provided in the Company Overview section of this report.)

Tiger assumes all Company catalog and Internet operations (Sears.com, Kmart.com, etc.) would be discontinued in the event of a liquidation, and the related inventory would be distributed to retail stores.

In order to more closely reflect actual historical selling prices, Tiger reduced the projected beginning retail inventory of $4.53 billion by $1.09 billion, or 24.0%, to reflect unknown damages, excess shrink, and a pricing adjustment. The estimated retail markdown of $1.09 billion is broken down as follows: $330.1 million for go-forward Kmart stores; $577.8 million for go-forward Sears Full Line stores; $13.9 million for Sears Auto Centers; $47.8 million for Wave 1 Kmart stores; $83.5 million for Wave 1 Sears Full Line stores; $11.7 million for Wave 2 Kmart stores; and $23.2 million for Wave 2 Sears Full Line stores (see Exhibit B-2). As a percentage of eligible GOB inventory at retail, the total markdown has been increased by 0.7 percentage point since Tiger's last appraisal.

The resulting adjusted eligible inventory available to be sold in the retail GOB sales is as follows:

| Adjusted Eligible Inventory Projected for December 1, 2018 ($ in millions) | | | | |
|---|---|---|---|---|
| | Cost | Retail | Retail Markdown | Adjusted Retail |
| **Go-Forward Inventory** | | | | |
| Kmart | $599.0 | $1,365.4 | $330.1 | $1,035.3 |
| Sears Full Line | $888.0 | $2,389.2 | $577.8 | $1,811.4 |
| Sears Auto Centers | $46.4 | $87.1 | $13.9 | $73.2 |
| **Total: Go-Forward** | **$1,533.4** | **$3,841.6** | **$921.8** | **$2,919.8** |
| **Wave 1 Inventory** | | | | |
| Kmart | $86.8 | $197.9 | $47.8 | $150.0 |
| Sears Full Line | $128.7 | $346.3 | $83.5 | $262.8 |
| **Total: Wave 1** | **$215.5** | **$544.2** | **$131.4** | **$412.8** |
| **Wave 2 Inventory** | | | | |
| Kmart | $21.3 | $48.6 | $11.7 | $36.8 |
| Sears Full Line | $35.8 | $96.4 | $23.2 | $73.1 |
| **Total: Wave 2** | **$57.1** | **$145.0** | **$35.0** | **$110.0** |
| **Total** | **$1,806.0** | **$4,530.8** | **$1,088.2** | **$3,442.6** |

Page 8

## *Analysis and Assumptions* | Inventory Appraisal



**Sale Period**

Tiger has reviewed each retail business segment, or banner, and independently estimated sale periods, recoveries, and expenses for each. The estimated sale terms for the retail store GOB sales vary by store group and banner and are based, in part, on the inventory mix and merchandise levels observed during store visits as well as on historical sales.

The chart below compares the projected sale term for a GOB sale of inventory reported as of the appraisal date through go-forward stores to the December rollforward provided in the previous analysis; the estimated sale terms for the Kmart and Sears Auto Centers banners decreased, due primarily to declines in per-store inventory levels as compared to projections provided in the previous appraisal. Meanwhile, the sale term for Sears Full Line stores increased, due primarily to declines in comparable store sales.

| Estimated Sale Term by Banner Go-Forward Stores Projected for Dec 1, 2018 vs. Oct 6, 2018 Appraisal (Dec Rollforward) | | | |
|---|---|---|---|
| | **Current Analysis** | **Previous Analysis** | **Change** |
| **Kmart** | 8.8 Weeks | 9.0 Weeks | -0.2 Weeks |
| **Sears Full Line** | 12.4 Weeks | 12.3 Weeks | 0.1 Weeks |
| **Auto Centers** | 8.2 Weeks | 8.9 Weeks | -0.7 Weeks |

The sale term for Wave 1 closing stores, which are scheduled to close on December 30, 2018, is five weeks, and the sale term for Wave 2 closing stores, which are scheduled to close on January 20, 2019, is eight weeks.

This review assumes that within each store grouping, all locations would remain open throughout the entire sale term projected for their respective banners. However, it is likely that some locations would close before the forecasted end dates, whereas others would remain open beyond the estimated sale terms. The projected sale terms provided above, therefore, represent the average period of time a given store is likely to remain open during a GOB event.

**Sale Expenses**

Expenses for the retail GOB inventory sale included in this analysis consist of two categories:

-   Direct Sale Expenses – Those expenses directly related to the store locations.
-   Non-Direct Sale Expenses – Royalty payments, base liquidation fees, and corporate overhead required to support the retail store GOB sales.

*NOTE: Both Direct and Non-Direct Sale Expenses are reflected for the GOB sale period only.*

Expenses of the sale include a provision in the Direct Sale Expenses for operating the distribution centers in order to move the warehouse inventory to the retail locations for inclusion in the retail store GOBs. The warehousing costs for all Sears retail business segments are reflected in the Full Line Stores analysis (see Exhibit A-2b).

**Gift Certificates/Cash Cards ($36.3 million as of November 3, 2018)**

Tiger was asked by the Lender not to include gift certificates/cash card redemptions as a cost of liquidation, since these are reflected as a reserve in the borrowing base. Typically, an estimate for gift certificate/cash card redemptions is included as a direct sale expense. However, since the Lender has already reserved for this liability, it was excluded from this analysis to prevent the Company from being charged twice. As of the appraisal date, the gift certificate/cash card liability totaled $36.3 million.

HIGHLY CONFIDENTIAL

*Analysis and Assumptions* | Inventory Appraisal



TIGER

### Shop Your Way Rewards Program

Customers can sign up for the Company's free Shop Your Way Rewards Program, which has been in operation since the end of fiscal 2009. Participants earn 10 points for every $1.00 spent on qualifying purchases at select Sears Full Line, Sears Auto Centers, and Kmart retail locations. Additional points can also be earned on qualifying home repairs and improvement services. In addition, Sears Hometown & Outlet Stores, Inc. (SHO) and Lands' End retail locations participate in the Shop Your Way program.

For every 1,000 points accumulated, members receive a $1.00 deposit into their accounts that is redeemable on future purchases at any of the participating businesses. Points are valid for one year and are tracked using membership cards presented at the point of purchase.

Tiger has assumed that during a GOB event, the Company's customers would not be able to redeem credits earned through the Shop Your Way program, and Sears would not issue new points. Tiger took the cancellation of the rewards program within Company-operated stores into consideration when developing recovery values for this analysis.

### Royalties

As of the appraisal date, the Company had agreements with several licensors, including Adam Levine, Bongo, Cannon, Everlast, Jaclyn Smith, Joe Boxer, Outdoor Life, and Route 66.

Most royalty agreements stipulate that payments are to be based on net retail sales, though several agreements require payments based on the cost value of purchased merchandise. For this review, Tiger has calculated total royalty payments of approximately $5.5 million based upon the sales of inventory on hand for these licenses. Royalty payments are projected to total $4.8 million for go-forward inventory, $527 thousand for Wave 1 closing store inventory, and $154 thousand for Wave 2 closing store inventory (see Exhibit A-2). *Note: During any GOB sale, royalty payments due will be determined by the levels of on-hand licensed inventory at the actual time of a liquidation and the sales value of the inventory at the discounted GOB selling prices.*

### Retail Store GOB Net Recovery

Based upon all the assumptions discussed, Tiger has estimated the total blended net recovery value for the combined adjusted retail GOB inventory of $1.81 billion at cost prior to non-direct sale expenses. The net recovery value for go-forward stores is $1.42 billion, the net recovery value for Wave 1 closing stores is $164.9 million, and the net recovery value for Wave 2 closing stores is $45.2 million (see Exhibit A-1):

| | Blended Net Liquidation Value — Retail Store GOB Inventory — Projected for December 1, 2018 vs. October 6, 2018 Appraisal (Dec Rollforward) ($ in 000s) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Projected for December 1, 2018 | | | As of October 6, 2018 (Dec Rollforward) | | | Change | | |
| | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost |
| Go-Forward Inventory | $1,533,362 | $1,421,706 | 92.7% | $1,561,806 | $1,445,382 | 92.5% | ($28,445) | ($23,676) | 0.2% |
| Wave 1 Inventory | 215,500 | 164,906 | 76.5% | 266,700 | 216,188 | 81.1% | (51,199) | (51,282) | (4.5%) |
| Wave 2 Inventory | 57,129 | 45,234 | 79.2% | 78,875 | 72,916 | 92.4% | (21,746) | (27,682) | (13.3%) |
| Total | $1,805,991 | $1,631,846 | 90.4% | $1,907,381 | $1,734,485 | 90.9% | ($101,390) | ($102,639) | (0.6%) |

Page 10

HIGHLY CONFIDENTIAL

*Analysis and Assumptions* | Inventory Appraisal



### Inventory To Be Sold On A Wholesale Basis

Several categories of Sears Holdings inventory, totaling $101.7 million, have not been included in the retail store GOB sales, as these categories are better sold on a wholesale basis (details are reflected on Exhibit F). Inventory categories that would be sold on a wholesale basis include Prescription Pharmacy, Repair Parts, RTV/Damages, Sears Home Improvement, and others.

The recovery estimates for the classifications of inventory to be sold on a wholesale basis (see Exhibit B-6) are shown net of the associated expenses. Tiger's projected net recovery value for the wholesale portion of the Sears Holdings inventory as of December 1, 2018 is as follows:

| | Available Inv. at Cost ($) | Blended Net Recovery ($) | As a % of Available Inv. at cost |
|---|---|---|---|
| **Blended Net Liquidation Value** Wholesale Inventory Projected for December 1, 2018 ($ in 000s) | | | |
| **Total** | $101,744 | $36,921 | 36.3% |

Included in the inventory to be sold on a wholesale basis is Prescription Pharmacy Inventory, which was projected to total $30.6 million at cost on December 1, 2018 (Exhibit F). Typically, prescription inventory is sold in conjunction with a company's prescription lists. The lists should be sold prior to any announcement regarding any store closings or GOB sales in order to prevent nearby competitors from luring away script customers and diminishing the value of the lists.

The recovery values for Prescription Pharmacy Inventory reflected in this analysis are for the inventory only and do not include the value of the script lists. For a discussion of prescription lists, see the following section of this report, Potential Additional Recoveries.

HIGHLY CONFIDENTIAL



## Potential Additional Recoveries

In addition to the net recovery values for retail store GOB inventory and inventory sold on a wholesale basis, Tiger has identified several areas of potential additional recoveries not reflected in this analysis that would be realized in a GOB scenario:

### Ocean In-Transit Inventory

Ocean In-Transit Inventory was projected to total $141.3 million at pre-landed cost as of December 1, 2018. To the extent that this inventory did arrive during a liquidation, it would either be included in the retail store GOB sale or would be sold on a wholesale basis, depending on the timing of its arrival. In either instance, it would represent additional recoveries above the net recoveries exhibited in this analysis. There would be an additional expense for Ocean In-Transit Inventory for Customs, Insurance, and Freight (CIF) costs, which would range from 10% to 30% of the cost value, depending on the item.

### Lay-away Inventory/Lay-away Receivables

Sears and Kmart stores offer customers a lay-away program in which the inventory is removed from the stock ledger when the sale is recorded and a receivable is created for the outstanding balance. As of November 3, 2018, lay-away inventory was approximately $37.1 million at cost. The outstanding lay-away receivable was approximately $14.9 million.

Additional recoveries during a GOB sale would be realized either through the collection of the outstanding receivable after providing the merchandise to the customer, or for the sale of cancelled lay-away inventory, which would be returned to stock and included in the retail store GOB sale. To the extent that the sales of any of this inventory are not completed, however, the Company would face a liability associated with the corresponding customer deposits.

### Consignment Inventory

Tiger's analysis has excluded consignment inventory from the retail GOB sale, as this inventory is not owned by the Company. However, it is common in retail GOB sales for consignors to ask the company to include consignment goods on the consignors' behalf, for which the retailer receives a commission. Any earned commissions would represent additional recoveries.

Projected consignment inventory for December 1, 2018 is approximately $2.2 million at cost, all of which is for the Kmart banner (see Exhibit F).

### Unshipped Merchandise

The Company projected unshipped goods – which consist of inventory that has not yet been shipped to customers – within Sears banners to total approximately $103.0 million at cost as of December 1, 2018. Unshipped Merchandise is part of the $174.5 million excluded from the beginning stock ledger inventory of $2.22 billion at cost (see Exhibit F).

Unshipped merchandise consists primarily of big-ticket items and have been excluded from the eligible beginning retail store GOB inventory, as they are fully paid for and subject to shipment to customers. In the event that merchandise is not shipped due to a cancellation by the customer prior to a GOB sale, it would be included in the liquidation and would represent additional recoveries. However, to the extent that any of this inventory is not shipped, there would be a liability associated with the corresponding customer payments.

### Prescription Lists

The value of the Company's pharmacy prescription lists has not been included in this analysis, although these scripts would be valuable in a GOB scenario. In the past, Kmart has sold script lists to third parties when locations are shuttered and the nearest Kmart store is too far to easily transfer the list and customers. Kmart locations are generally within a close proximity to drugstore chains and other big-box retailers offering pharmacy services. These competing locations would create demand for Kmart's script lists. Based upon recent script valuations for similar pharmacy prescription databases, the average return would be approximately $5.00 per prescription.

### Warranty Revenue

One significant form of additional income at Sears is Protection Agreements (Extended Warranty Coverage). According to management, the sale of Sears Holdings' Protection Agreements was suspended in 33 states, Puerto Rico, and Guam after Sears Holdings' bankruptcy filing.

HIGHLY CONFIDENTIAL

SEARS_507B_00001164

JX 103-14

## *Potential Additional Recoveries* | Inventory Appraisal



Management stated that at the time of Tiger's current appraisal, the Company had ceased selling Sears Holdings' Protection Agreements and was instead offering extended warranty plans backed by third-party firm Assurant. The Assurant plans were being offered in 43 states, while in the remaining seven states, Puerto Rico, and Guam, the Company was not selling extended warranties.

Protection Agreements may still be sold during the period of the GOB sale, based on the assumption that a third party would back up the warranty.

### Other Miscellaneous Income Items

As part of its normal course of business, the Company collects fees and income. These income items include sub-tenant rents, ATM fees, vending machine fees, and paper recycling income. Based upon the 12 months ended fiscal October 2018, these income items aggregated approximately $135.5 million, or $11.3 million per month. To the extent that these income items continue during the GOB sale, the Company would realize additional recoveries.

### Leased Department Income

The Company has several licensed businesses which operate leased departments in Sears and Kmart retail stores, including Dental Clinics, Optical Centers, Portrait Studios, Tax Service Centers, Car Rentals, Hair Salons, and Driving Schools. It is common for many leased departments to continue operating during a retail GOB sale. To the extent that leased departments do operate, additional recoveries to the estate in the form of rent and commission payments would be earned. Within all stores, leased departments generated licensed business income of approximately $45.5 million for the 12 months ended fiscal October 2018, or approximately $3.7 million per month, according to Company records.

### Auto Center Labor

Sears offers automotive services including oil changes, tune ups, wheel alignments, battery replacements, and other installations of various auto parts. Revenue from these services totaled approximately $189.1 million during the 12 months ended October 2018, or approximately $15.7 million per month. The gross recovery values assigned by Tiger to each inventory class are based on the assumption that these services would continue throughout the sale term. While Tiger has included the labor expenses related to these services in its GOB model, it has not included the service revenue generated.

HIGHLY CONFIDENTIAL

SEARS_507B_00001165

**JX 103-15**

*Company Overview* | Inventory Appraisal



## Company Overview

Sears Holdings is one of the nation's largest broadline retailers, operating a total of 1,072 retail stores in the United States as of November 3, 2018, including the territories of Guam and Puerto Rico.

 

The following table summarizes the number of locations within each group of stores by banner as of November 3, 2018:

| Store Count By Banner As of November 3, 2018 | | | | | |
|---|---|---|---|---|---|
| **Banner** | **Go-Forward** | **Already in Process of Closing** | **Wave 1 Closings** | **Wave 2 Closings** | **Total** |
| Kmart | 239 | 17 | 65 | 11 | 332 |
| Sears Full Line | 265 | 42 | 77 | 29 | 413 |
| Sears Auto Centers | 243 | 5 | 58 | 21 | 327 |
| Total | 747 | 64 | 200 | 61 | 1,072 |

The Company's product mix includes a wide variety of national brands and proprietary labels, including Kenmore, DieHard, Covington, and Canyon River Blues. Company locations compete with national retailers such as Target, Walmart, JC Penney, Kohl's, Lowe's, and Home Depot.

### Sears, Roebuck and Co.

For the purposes of this analysis, the Sears segment can be classified under two main banners:

<u>Full Line Stores</u> (408 Full Line, five Grand/Essentials)
Full Line Stores carry a wide selection of both hardlines (appliances, electronics, home improvement products, tools, fitness equipment, lawn care needs) and softlines (apparel, footwear, outerwear, fashion and fine jewelry, fragrances, handbags). Most Full Line stores are located within shopping malls, with a small amount operating as freestanding locations. The average Full Line store measures approximately 150,000 square feet.



*Exterior of a Sears Full Line store in Las Vegas*

A total of five Sears Grand/Essentials stores are included in the Sears Full Line banner. The Company utilized the Grand/Essentials format to convert freestanding Kmart locations into one-stop, family-oriented concepts that offer the same product categories as Full Lines stores, in addition to more extensive selections of health and beauty products and dry groceries. The average Grand/Essentials location measures approximately 120,000 square feet.

Based on the eligible retail GOB inventory on hand at stores and warehouses as of the appraisal date, the product mix within Sears Full Line Stores was as follows:



<u>Sears Auto Centers</u>
Sears Auto Centers typically operate as standalone stores located near shopping malls. Each Sears Auto Center location has multiple garage bays for servicing vehicles and a small sales floor that also serves as the customer waiting area. Products offered at Sears Auto Centers are from major national brands of tires and batteries, including the Company's proprietary DieHard products. *NOTE: Sears Auto Centers are a sub-category within Full Line stores.*

Page 14

**Company Overview** | Inventory Appraisal





*Exterior of a Sears Auto Center in Las Vegas*



*Exterior of a Kmart store in Las Vegas*

Based on the eligible retail GOB inventory on hand at stores and warehouse locations as of the appraisal date, the product mix within Sears Auto Centers was as follows:



### Kmart Corporation

A wholly-owned subsidiary of Sears Holdings Corporation, Kmart operates as a mass merchandising company that offers customers a vast range of national brands and private-label products. Kmart stores are typically located within strip malls or operate as freestanding locations.

Most Kmart locations carry a wide assortment of general merchandise, including hardlines such as hardware, electronics, and home office supplies, as well as apparel and home goods, including lawn and garden care items. The product mix includes a selection of national brands such as Jaclyn Smith and Joe Boxer. In 2011, the Company began offering proprietary Sears product – such as Kenmore-branded merchandise – at Kmart locations. Kmart stores average about 95,000 square feet in size.

Based on the eligible retail GOB inventory on hand at stores and warehouse locations as of the appraisal date, the product mix within Kmart Corporation was as follows:



HIGHLY CONFIDENTIAL

SEARS_507B_00001167

**JX 103-17**



## Operating Metrics

As part of this analysis, the Company provided various inventory and sales data for each store banner for the 12 months ended fiscal October 2018.

Operating metrics by department for Kmart Corporation, Sears Full Line Stores, and Sears Auto Centers are provided in Exhibits C-1a, C-1b, and C-1c, respectively.

### Seasonality

As shown in the graph below, sales volumes are typically highest during the winter holiday selling season, while during the remainder of the year, sales remain relatively flat.



### Comparable Store Sales

During the 12 months ended October 2018, Kmart Corporation reported comp. sales decreases of 10.1%, including a 2.2% decrease during the most recent three-month period (Exhibits D-1a and D-2a).

At Sears Full Line Stores, comp. sales declined by 12.8% during the same 12-month span. During the most recent three months, comp. sales at Sears Full Line Stores decreased by 6.3% (Exhibits D-1b and D-2b).

Within Sears Auto Centers, comp. sales fell by 13.7% during the 12 months ended October 2018 and by 9.2% during the past three months (Exhibits D-1c and D-2c).

### Gross Margin

Kmart Corporation reported a gross margin of 28.2% on net sales of $3.90 billion for the 12 months ended October 2018. The margin for the Sears Full Line banner was 26.2% on net sales of $4.89 billion, while the margin at Sears Auto Centers was 27.9% on net sales of $281.7 million (Exhibits C-1, C-1a, C-1b, and C-1c).



The average gross margin reported by Kmart Corporation for the three months ended October 2018 remained the same compared to the three months ended October 2017; the margin for Sears Full Line Stores also remained the same during the same time span; and the margin for Sears Auto Centers decreased by 0.3 percentage points during the same time span (Exhibits C-2, C-2a, C-2b, and C-2c).

### Inventory Turnover

During the 12 months ended fiscal October 2018, Kmart Corporation exhibited an average inventory turnover of 2.6, which translates to 141 days' sales. The inventory turnover rate for Sears Full Line Stores was 2.4 times per annum (150 days' sales), while Sears Auto Centers experienced turns of 3.4 (106 days' sales).



Since the previous analysis, the inventory turnover rate for each banner remained relatively flat. Tiger took the Company's current inventory turnover rates into consideration when developing gross recoveries. To the extent that the Company's inventory turnover rate changes, recovery values would be positively or negatively impacted.

Page 16

HIGHLY CONFIDENTIAL

*Field Visits* | Inventory Appraisal 

## Field Visits

### Overview
Tiger's field representatives visited a total of 45 Company-operated stores, including 14 Kmart locations, 18 Sears Full Line stores, and 13 Sears Auto Centers. Of the 45 locations visited, 13 were in the midst of store closing events.

### Merchandising
Company-operated stores stock a wide range of products, including apparel, accessories, footwear, appliances, home furnishings, mattresses, hardware, kitchen items, health and beauty products, food products, and automotive goods, among others.



*Boys' and girls' apparel pads at a Sears store in Las Vegas*



*Winter holiday merchandise displayed near toy offerings at a Kmart store*

The Company's inventory is from a wide selection of national brands, such as Levi's, Maytag, LG, Samsung, Whirlpool, Cannon, Fruit of the Loom, Goodyear, Kodak, Graco, KitchenAid, Wrangler, Dockers, Dr. Scholl's, Michelin, Nike, Reebok, Sketchers, Hamilton Beach, New Balance, Cuisinart, Tide, Seiko, and Timex, among many others. In addition, some Sears Full Line locations contain Lands' End shop-in-shops. Sears Holdings also offers items from Company-owned labels, such as Kenmore and DieHard.

Consistent with visits performed for Tiger's previous appraisals, field representatives noted that there were still gaps in the tools department at some locations, while other key departments, including apparel and footwear, appeared to be well stocked.

At some locations, including one of the visited Kmart stores in Metairie, La. and the visited Sears Full Line stores in Florida, there were gaps noted in the infants/toddlers hardlines department; for example, there was little to no children's furniture, car seats, strollers, and high chairs.

At the time of Tiger's visits, holiday merchandise displays were fully set up at Sears Full Line and Kmart stores. Field representatives noted that the Company added a selection of toys at Sears Full Line stores for the winter holidays; the Company has not typically carried toys at Sears Full Line stores in past years.



*New toy offerings at a Sears Full Line store*

Page 17

JX 103-19

## *Field Visits* | Inventory Appraisal



### Ticketing

Apparel and other softline merchandise is individually ticketed, usually by vendors or at distribution centers. For hardlines, the Company uses individual stickers, shelf labels, peg hook tags, and stand-up signs that employees place on or near display items. Stores typically generate these labels and signs. Product tags typically include the item number, the vendor name, a brief description, the barcode, the retail price, and, if applicable, the size and season codes.

### Discounting

At some Sears stores, stickers containing marked-down prices are affixed to product tags, while at others, employees highlight the barcodes on product tags, using specific colors for each markdown level. Signs are placed in clearance areas to notify customers what price point each color represents.

Consistent with field visits conducted for the previous report, there was little clearance merchandise on Sears Full Line and Kmart sales floors, as a portion of out-of-season, discontinued, and clearance merchandise had been shipped from go-forward stores to closing stores.

The Company also uses temporary promotions in stores. For example, at the time of Tiger's visits, Sears Full Line stores were running a "Spend and Get" promotion for Shop Your Way program members, in which members received $30 in cashback points – which are distributed in installments – for every $30 spent. In addition, Sears Full Line stores were running a member appreciation event, with members receiving an additional 10% discount on their purchases. Additional promotions available to all consumers included up to 30% off of appliances and up to 50% off of apparel and shoes.



*"Spend and Get" promotion signage at a Sears Full Line store*

At Kmart stores, the Company was offering Shop Your Way members up to $25 cashback in rewards points. In addition, Kmart stores were also running a member appreciation event similar to Sears Full Line stores, with members receiving an additional 10% discount.



*Signage promoting the "Spend and Get" offer at a Kmart in Las Vegas*

Promotions at Sears Auto Centers, meanwhile, included buy three DieHard tires, get the fourth tire and tire installation free.

### Loss Prevention / Inventory Control

Stores utilize cameras, alarms, and sensor tags for security. Physical inventory counts are completed on an annual basis by a third party, such as RGIS. Cycle counts are typically conducted weekly, and daily case counts are completed in jewelry departments.

### Closing Stores

During its field visits, Tiger visited 13 retail locations that were in the midst of store closing events. At closing locations, the Company is using signage with language such as "store closing sale" and "everything must go" in store windows and throughout sales floors.

Discounts being offered at closing stores varied by location; for example, at the Metairie, La. Closing Kmart store, discounts being offered at the time of visits ranged from 20% to 50% off of lowest ticketed prices. Meanwhile, discounts being offered at one of the closing Sears Full Line stores in Las Vegas ranged from 25% to 60%. Bright-colored rack-top signage is being used to highlight discounts available on specific product categories. The Company is also using signs indicating updated price points for specific items at closing stores.

HIGHLY CONFIDENTIAL

**Field Visits** | Inventory Appraisal





*Store closing signage used on the exterior of a Sears Full Line store*



*Example of 40%-off store closing signage used throughout sales floors*

Page 19

*List of Exhibits* | Inventory Appraisal 

## List of Exhibits

**A.** Total Company: Summary of Blended Net Recovery Values
   **A-1.**    Total Company: Summary of Blended Net Recovery Values by Store Banner or Inventory Type
   **A-2.**    Summary of Total Estimated Net Recovery Values On Retail Store GOB Inventory
   **A-2a.**   Kmart Corporation: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
   **A-2b.**   Sears Full Line Stores: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
   **A-2c.**   Sears Auto Centers: Summary of Estimated Net Recovery Values On Retail Store GOB Inventory
   **A-3.**    Total Company: Projected 3-Month Liquidation Analysis
   **A-3a.**   Go-Forward Inventory: 3-Month Liquidation Summary
   **A-3b.**   Store Closing Summary: Wave 1
   **A-3c.**   Store Closing Summary: Wave 2

**B.** Total Company: Inventory Reconciliation
   **B-1.**    Total Company: Stock Ledger Inventory at Cost
   **B-2.**    Total Company: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
   **B-3a.**   Kmart Corporation: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
   **B-3b.**   Sears Full Line Stores: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
   **B-3c.**   Sears Auto Centers: Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
   **B-4.**    Total Company: Inventory Classifications to be Sold On A Wholesale Basis
   **B-5.**    Kmart Stores: Summary of Estimated Gross Recovery Values: Tobacco & Alcohol and Non
               Prescription Pharmacy
   **B-6.**    Estimated Net Recovery On Total Company Inventory Sold On A Wholesale Basis

   **C-1.**    Total Company: Operating Metrics
   **C-1a.**   Kmart Corporation: Operating Metrics
   **C-1b.**   Sears Full Line Stores: Operating Metrics
   **C-1c.**   Sears Auto Centers: Operating Metrics
   **C-2.**    Total Company: Operating Metrics Comparison
   **C-2a.**   Kmart Corporation: Operating Metrics Comparison
   **C-2b.**   Sears Full Line Stores: Operating Metrics Comparison
   **C-2c.**   Sears Auto Centers: Operating Metrics Comparison

**D.** Total Company: Net Sales Seasonality
   **D-1a.**   Kmart Corporation: Net Sales Seasonality & Comparable Store Sales Trend
   **D-1b.**   Sears Full Line Stores: Net Sales Seasonality & Comparable Store Sales Trend
   **D-1c.**   Sears Auto Centers: Net Sales Seasonality & Comparable Store Sales Trend
   **D-2.**    Total Company: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
   **D-2a.**   Kmart Corporation: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
   **D-2b.**   Sears Full Line Stores: Graph – Sales Per Store-Week and Comp. Store Sales Comparison
   **D-2c.**   Sears Auto Centers: Graph – Sales Per Store-Week and Comp. Store Sales Comparison

**E.** Total Company: Inventory History

**F.** Total Company: Inventory Forecast

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
### Summary of Blended Net Recovery Values
### Projected for December 1, 2018 vs. October 6, 2018 (December Rollforward)
($ in 000's)

| | Go-Forward Inventory | | | Wave 1 Inventory | | | Wave 2 Inventory | | | Total Company | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost | NOLV | | Cost | NOLV | | Cost | NOLV | | Cost | NOLV | |
| | $ | NOLV $ | % of Cost | $ | NOLV $ | % of Cost | $ | NOLV $ | % of Cost | $ | NOLV $ | % of Cost |
| **Projected for December 1, 2018 (1) (2)** | | | | | | | | | | | | |
| GOB Inventory | $1,533,362 | $1,358,645 | 88.6% | $215,500 | $164,239 | 76.2% | $57,129 | $44,960 | 78.7% | $1,805,991 | $1,567,844 | 86.8% |
| Wholesale Inventory | $101,744 | $36,921 | 36.3% | $0 | $0 | - | $0 | $0 | - | $101,744 | $36,921 | 36.3% |
| **Total** | $1,635,106 | $1,395,566 | 85.4% | $215,500 | $164,239 | 76.2% | $57,129 | $44,960 | 78.7% | $1,907,735 | $1,604,766 | 84.1% |
| **October 6, 2018 Appraisal (December Rollforward) (1) (2)** | | | | | | | | | | | | |
| GOB Inventory | $1,561,806 | $1,382,062 | 88.5% | $266,700 | $215,431 | 80.8% | $78,875 | $72,484 | 91.9% | $1,907,381 | $1,669,977 | 87.6% |
| Wholesale Inventory | $110,772 | $38,985 | 35.2% | $0 | $0 | - | $0 | $0 | - | $110,772 | $38,985 | 35.2% |
| **Total** | $1,672,578 | $1,421,047 | 85.0% | $266,700 | $215,431 | 80.8% | $78,875 | $72,484 | 91.9% | $2,018,153 | $1,708,962 | 84.7% |
| **Change (1) (2)** | | | | | | | | | | | | |
| GOB Inventory | ($28,445) | ($23,417) | 0.1% | ($51,199) | ($51,192) | (4.6%) | ($21,746) | ($27,524) | (13.2%) | ($101,390) | ($102,132) | (0.7%) |
| Wholesale Inventory | ($9,028) | ($2,064) | 1.1% | $0 | $0 | - | $0 | $0 | - | ($9,028) | ($2,064) | 1.1% |
| **Total** | ($37,473) | ($25,481) | 0.4% | ($51,199) | ($51,192) | (4.6%) | ($21,746) | ($27,524) | (13.2%) | ($110,418) | ($104,197) | (0.6%) |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit A

## Exhibits | Inventory Appraisal

TIGER

**Sears Holdings Corporation**
**Total Company**
Summary of Blended Net Recovery Values by Store Banner or Inventory Type
Projected for December 1, 2018 vs. October 6, 2018 (December Rollforward)
($ in 000's)

| | Go-Forward Inventory | | | Wave 1 Inventory | | | Wave 2 Inventory | | | Total Company | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cost $ | NOLV $ | % of Cost | Cost $ | NOLV $ | % of Cost | Cost $ | NOLV $ | % of Cost | Cost $ | NOLV $ | % of Cost |
| **Projected for December 1, 2018** | | | | | | | | | | | | |
| Kmart Stores | $599,036 | $521,023 | 87.0% | $86,816 | $59,538 | 68.6% | $21,322 | $17,255 | 80.9% | $707,174 | $597,816 | 84.5% |
| Sears Full Line Stores (1) | 387,951 | 881,296 | 99.3% | 128,684 | 105,368 | 81.9% | 35,807 | 27,979 | 78.1% | 1,052,442 | 1,014,643 | 96.4% |
| Sears Auto Centers (2) | 46,375 | 19,387 | 41.8% | - | - | - | - | - | - | 46,375 | 19,387 | 41.8% |
| Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses | $1,533,362 | $1,421,706 | 92.7% | $215,500 | $164,906 | 76.5% | $57,129 | $45,234 | 79.2% | $1,805,991 | $1,631,846 | 90.4% |
| Less: Royalty Payments (3) | | 4,841 | 0.3% | | 577 | 0.2% | | 154 | 0.3% | | 5,521 | 0.3% |
| Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses | | $1,416,865 | 92.4% | | $164,379 | 76.3% | | $45,080 | 78.9% | | $1,626,325 | 90.1% |
| Less: Estimated Base Liquidation Fee (3) | | 12,600 | 0.8% | | 140 | 0.1% | | 120 | 0.2% | | 12,860 | 0.7% |
| Estimated Blended Net Recovery Before Corporate Expenses | | $1,404,265 | 91.6% | | $164,239 | 76.2% | | $44,960 | 78.7% | | $1,613,465 | 89.3% |
| Less: Corporate Expenses (3) | | 45,620 | 3.0% | | - | - | | - | - | | 45,620 | 2.5% |
| Blended Net Recovery For Combined Retail Store GOB Inventory | | $1,358,645 | 88.6% | | $164,239 | 76.2% | | $44,960 | 78.7% | | $1,567,844 | 86.8% |
| Add: Non-GOB Wholesale Recovery | 101,744 | 36,921 | 36.3% | - | - | - | - | - | - | 101,744 | 36,921 | 36.3% |
| **Total Company Blended Net Recovery (4) (5)** | $1,635,106 | $1,395,566 | 85.4% | $215,500 | $164,239 | 76.2% | $57,129 | $44,960 | 78.7% | $1,907,735 | $1,604,766 | 84.1% |
| **October 6, 2018 Appraisal (December Rollforward)** | | | | | | | | | | | | |
| Kmart Stores | $622,086 | $541,218 | 87.0% | $127,453 | $93,856 | 73.6% | $20,788 | $17,767 | 85.5% | $770,312 | $652,841 | 84.8% |
| Sears Full Line Stores (1) | 890,045 | 883,378 | 99.3% | 139,262 | 122,332 | 87.8% | 58,086 | 55,148 | 94.9% | 1,087,393 | 1,060,859 | 97.6% |
| Sears Auto Centers (2) | 49,676 | 20,786 | 41.8% | - | - | - | - | - | - | 49,676 | 20,786 | 41.8% |
| Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses | $1,561,806 | $1,445,382 | 92.5% | $266,700 | $216,188 | 81.1% | $78,875 | $72,916 | 92.4% | $1,907,381 | $1,734,485 | 90.9% |
| Less: Royalty Payments (3) | | 3,894 | 0.2% | | 564 | 0.2% | | 194 | 0.2% | | 4,652 | 0.2% |
| Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses | | $1,441,488 | 92.3% | | $215,624 | 80.8% | | $72,722 | 92.2% | | $1,729,834 | 90.7% |
| Less: Estimated Base Liquidation Fee (3) | | 12,600 | 0.8% | | 193 | 0.1% | | 237 | 0.3% | | 13,031 | 0.7% |
| Estimated Blended Net Recovery Before Corporate Expenses | | $1,428,888 | 91.5% | | $215,431 | 80.8% | | $72,484 | 91.9% | | $1,716,803 | 90.0% |
| Less: Corporate Expenses (3) | | 46,826 | 3.0% | | - | - | | - | - | | 46,826 | 2.5% |
| Blended Net Recovery For Combined Retail Store GOB Inventory | | $1,382,062 | 88.5% | | $215,431 | 80.8% | | $72,484 | 91.9% | | $1,669,977 | 87.6% |
| Add: Non-GOB Wholesale Recovery | 110,772 | 38,985 | 35.2% | - | - | - | - | - | - | 110,772 | 38,985 | 35.2% |
| **Total Company Blended Net Recovery (4) (5)** | $1,672,578 | $1,421,047 | 85.0% | $266,700 | $215,431 | 80.8% | $78,875 | $72,484 | 91.9% | $2,018,153 | $1,708,962 | 84.7% |
| **Change** | | | | | | | | | | | | |
| Kmart Stores | ($23,050) | ($20,195) | (0.0%) | ($40,621) | ($34,318) | (5.1%) | $533 | ($512) | (4.5%) | ($63,138) | ($55,025) | (0.2%) |
| Sears Full Line Stores (1) | (2,094) | (2,082) | (0.0%) | (10,578) | (16,964) | (6.0%) | (22,279) | (27,169) | (16.8%) | (34,951) | (46,215) | (1.2%) |
| Sears Auto Centers (2) | (3,301) | (1,399) | (0.0%) | - | - | - | - | - | - | (3,301) | (1,399) | (0.0%) |
| Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses | ($28,445) | ($23,676) | 0.2% | ($51,199) | ($51,282) | (4.5%) | ($21,746) | ($27,682) | (13.3%) | ($101,390) | ($102,639) | (0.6%) |
| Less: Royalty Payments (3) | | 947 | 0.1% | | (37) | 0.0% | | (40) | 0.0% | | 870 | 0.1% |
| Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses | | ($24,623) | 0.1% | | ($51,245) | (4.6%) | | ($27,641) | (13.3%) | | ($103,509) | (0.6%) |
| Less: Estimated Base Liquidation Fee (3) | | - | 0.0% | | (53) | (0.0%) | | (117) | (0.1%) | | (171) | 0.0% |
| Estimated Blended Net Recovery Before Corporate Expenses | | ($24,623) | 0.1% | | ($51,192) | (4.6%) | | ($27,524) | (13.2%) | | ($103,338) | (0.7%) |
| Less: Corporate Expenses (3) | | (1,206) | (0.0%) | | - | - | | - | - | | (1,206) | 0.1% |
| Blended Net Recovery For Combined Retail Store GOB Inventory | | ($23,417) | 0.1% | | ($51,192) | (4.6%) | | ($27,524) | (13.2%) | | ($102,132) | (0.7%) |
| Add: Non-GOB Wholesale Recovery | (9,028) | (2,064) | 1.1% | - | - | - | - | - | - | (9,028) | (2,064) | 1.1% |
| **Total Company Blended Net Recovery (4) (5)** | ($37,473) | ($25,481) | 0.4% | ($51,199) | ($51,192) | (4.6%) | ($21,746) | ($27,524) | (13.2%) | ($110,418) | ($104,197) | (0.6%) |

Note(s):
(1) For presentation purposes, Sears Full Line Stores includes Full Line Stores and Grand/Essentials Stores.
(2) The Sears Auto Centers are a subcategory within the Kmart, Sears Full Line and Sears Grand stores and are not included in the total store count.
(3) Total non-direct sale expenses are equal to the sum of royalty payments, base liquidation fee, and corporate expenses.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

Exhibit A-1

SEARS_507B_00001174
JX 103-24

**Exhibits | Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

Sears Holdings Corporation
Total Company
Summary Of Total Estimated Net Recovery Values On Retail Store GOB Inventory
Projected for December 1, 2018
($ in 000s)

| | Go-Forward Inventory | | | Wave 1 Inventory | | | Wave 2 Inventory | | | Total Company | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total GOB Eligible Inventory | | Inventory at Cost $1,533,362 | Adjusted Inv. at Retail (1) $2,919,830 | | Inventory at Cost $215,500 | Adjusted Inv. at Retail (1) $412,801 | | Inventory at Cost $57,129 | Adjusted Inv. at Retail (1) $109,964 | | Inventory at Cost $1,805,991 | Adjusted Inv. at Retail (1) $3,442,595 |
| | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
| Projected Combined GOB Gross Recovery | $1,900,758 | 124.0% | 65.1% | $206,773 | 96.0% | 50.1% | $60,417 | 105.8% | 54.9% | $2,167,948 | 120.0% | 63.0% |
| Controllable Expenses: | | | | | | | | | | | | |
| Store payroll | 151,097 | 9.9% | 5.2% | 12,945 | 6.0% | 3.1% | 5,186 | 9.1% | 4.7% | 169,229 | 9.4% | 4.9% |
| Store payroll taxes and benefits | 29,731 | 1.9% | 1.0% | 2,496 | 1.2% | 0.6% | 1,003 | 1.8% | 0.9% | 33,230 | 1.8% | 1.0% |
| Incentive & retention bonus | 15,110 | 1.0% | 0.5% | 1,295 | 0.6% | 0.3% | 519 | 0.9% | 0.5% | 16,923 | 0.9% | 0.5% |
| Subtotal - Payroll | 195,938 | 12.8% | 6.7% | 16,736 | 7.8% | 4.1% | 6,708 | 11.7% | 6.1% | 219,382 | 12.1% | 6.4% |
| Advertising & promotional costs | 56,329 | 3.7% | 1.9% | 2,773 | 1.3% | 0.7% | 895 | 1.6% | 0.8% | 59,996 | 3.3% | 1.7% |
| Store occupancy expense | 115,051 | 7.5% | 3.9% | 13,410 | 6.2% | 3.2% | 4,513 | 7.9% | 4.1% | 132,974 | 7.4% | 3.9% |
| Store miscellaneous expense | 13,771 | 0.9% | 0.5% | 1,390 | 0.6% | 0.3% | 702 | 1.2% | 0.6% | 15,863 | 0.9% | 0.5% |
| Central Services | 206 | 0.0% | 0.0% | - | - | - | - | - | - | 206 | 0.0% | 0.0% |
| Merchandise transfers | 41,268 | 2.7% | 1.4% | 1,151 | 0.5% | 0.3% | - | - | - | 42,420 | 2.3% | 1.2% |
| Credit card fees | 27,371 | 1.8% | 0.9% | 2,978 | 1.4% | 0.7% | 870 | 1.5% | 0.8% | 31,218 | 1.7% | 0.9% |
| Security | 8,085 | 0.5% | 0.3% | 913 | 0.4% | 0.2% | 437 | 0.8% | 0.4% | 9,435 | 0.5% | 0.3% |
| Inventory insurance | 2,433 | 0.2% | 0.1% | - | - | - | - | - | - | 2,433 | 0.1% | 0.1% |
| Independent inventory costs (2) | 1,217 | 0.1% | 0.0% | - | - | - | - | - | - | 1,217 | 0.1% | 0.0% |
| Subtotal - Other Operating | 94,351 | 6.2% | 3.2% | 6,431 | 3.0% | 1.6% | 2,009 | 3.5% | 1.8% | 102,792 | 5.7% | 3.0% |
| On-site supervision | 17,383 | 1.1% | 0.6% | 2,517 | 1.2% | 0.6% | 1,058 | 1.9% | 1.0% | 20,959 | 1.2% | 0.6% |
| Total Combined Direct Sale Expenses (3) | 479,052 | 31.2% | 16.4% | 41,867 | 19.4% | 10.1% | 15,183 | 26.6% | 13.8% | 536,102 | 29.7% | 15.6% |
| Estimated Total Company GOB Net Recovery Before Other Adjustments and Corporate Expenses | $1,421,706 | 92.7% | 48.7% | $164,906 | 76.5% | 39.9% | $45,234 | 79.2% | 41.1% | $1,631,846 | 90.4% | 47.4% |
| Less: Other Adjustments | | | | | | | | | | | | |
| Redemption Of Gift Certificates/Cash Cards (4) | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty Payments (5) | 4,841 | 0.3% | 0.2% | 527 | 0.2% | 0.1% | 154 | 0.3% | 0.1% | 5,521 | 0.3% | 0.2% |
| Total Other Adjustments | 4,841 | 0.3% | 0.2% | 527 | 0.2% | 0.1% | 154 | 0.3% | 0.1% | 5,521 | 0.3% | 0.2% |
| Estimated Blended Net Recovery Before Estimated Liquidation Fees and Corporate Expenses | $1,416,865 | 92.4% | 48.5% | $164,379 | 76.3% | 39.8% | $45,080 | 78.9% | 41.0% | $1,626,325 | 90.1% | 47.2% |
| Less: Estimated Base Liquidation Fee (6) | 12,600 | 0.8% | 0.4% | 140 | 0.1% | 0.0% | 120 | 0.2% | 0.1% | 12,860 | 0.7% | 0.4% |
| Estimated Blended Net Recovery Before Corporate Expenses | $1,404,265 | 91.6% | 48.1% | $164,239 | 76.2% | 39.8% | $44,960 | 78.7% | 40.9% | $1,613,465 | 89.3% | 46.9% |
| Less: Corporate Expenses | | | | | | | | | | | | |
| Corporate Occupancy | 9,875 | 0.6% | 0.3% | - | - | - | - | - | - | 9,875 | 0.5% | 0.3% |
| Corporate Overhead | 24,607 | 1.6% | 0.8% | - | - | - | - | - | - | 24,607 | 1.4% | 0.7% |
| Other Closing Costs | 11,138 | 0.7% | 0.4% | - | - | - | - | - | - | 11,138 | 0.6% | 0.3% |
| Total Corporate Expenses (3) | 45,620 | 3.0% | 1.6% | - | - | - | - | - | - | 45,620 | 2.5% | 1.3% |
| Blended Net Recovery For Combined Retail Store GOB Inventory (7) (8) | $1,358,645 | 88.6% | 46.5% | $164,239 | 76.2% | 39.8% | $44,960 | 78.7% | 40.9% | $1,567,844 | 86.8% | 45.5% |

Note(s):
(1) Computed retail value supplied by or based on Company-supplied sales and margin information.
(2) Assumes 20% of stores would be counted.
(3) Corporate and direct sale expenses are estimated for the GOB period only.
(4) Gift certificates / cash cards are not deducted as an expense as they are reserved for in the Company's borrowing base.
(5) Royalty payments are paid based upon sales of Adam Levine, Bongo, Cannon, Everlast, Jaclyn Smith, Joe Boxer, Outdoor Life, and Route 66 merchandise.
(6) Base liquidation fee is calculated at $25,000 per store for go-forward locations before any potential incentive fee or sharing based on recovery. Wave 1 and Wave 2 liquidation fee is calculated according to the existing Abacus Liquidation Agreement.
(7) Percentages (%) and dollars ($) may not add due to rounding.
(8) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2

**Exhibits | Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

### Sears Holdings Corporation
### Kmart Corporation
#### Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
Projected for December 1, 2018
($ in 000s)

| | Go-Forward Inventory | | Wave 1 Inventory | | Wave 2 Inventory | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | Inventory at Retail | Inventory at Cost | Inventory at Retail | Inventory at Cost | Inventory at Retail | Inventory at Cost | Inventory at Retail | |
| **Inventory** | | | | | | | | | |
| Retail Inventory | $601,106 | $1,371,828 | $86,567 | $197,561 | $21,261 | $48,520 | $708,934 | $1,617,909 | |
| **Less: Adjustments** | | | | | | | | | |
| Adjustments For Markdowns At Retail Only | N/A | (330,106) | N/A | (47,837) | N/A | (11,749) | N/A | (389,692) | |
| Return To Vendor Goods/Damages | (3,790) | (8,620) | - | - | - | - | (3,790) | (8,620) | |
| Total Adjustments | (3,790) | (338,726) | - | (47,837) | - | (11,749) | (3,790) | (398,312) | |
| **Net Retail Eligible Inventory** | $597,317 | $1,033,102 | $86,567 | $149,724 | $21,261 | $36,772 | $705,144 | $1,219,597 | A |
| Non Prescription Pharmacy, Tobacco & Alcohol (1) | 1,720 | 2,165 | 249 | 314 | 61 | 77 | 2,030 | 2,556 | B |
| **Total Adjusted Inv. At Retail** | $599,036 | $1,035,267 | $86,816 | $150,038 | $21,322 | $36,849 | $707,174 | $1,222,154 | |

| | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Estimated Gross Recovery** | | | | | | | | | | | | | |
| Retail Inventory | $692,178 | 115.9% | 67.0% | $75,006 | 86.6% | 50.1% | $22,784 | 107.2% | 62.0% | $789,968 | 112.0% | 64.8% | % of A |
| Non Prescription Pharmacy, Tobacco & Alcohol | 1,728 | 100.5% | 79.8% | 187 | 75.1% | 59.7% | 57 | 92.9% | 73.8% | 1,972 | 97.1% | 77.1% | % of B |
| **Total Blended Projected Gross Recovery** | $693,906 | 115.8% | 67.0% | $75,193 | 86.6% | 50.1% | $22,841 | 107.1% | 62.0% | $791,940 | 112.0% | 64.8% | |
| **Controllable Expenses: (2)** | | | | | | | | | | | | | |
| Store payroll | 53,465 | 8.9% | 5.2% | 5,475 | 6.3% | 3.6% | 2,041 | 9.6% | 5.5% | 60,981 | 8.6% | 5.0% | |
| Store payroll taxes and benefits | 9,624 | 1.6% | 0.9% | 986 | 1.1% | 0.7% | 367 | 1.7% | 1.0% | 10,977 | 1.6% | 0.9% | |
| Incentive & retention bonus | 5,347 | 0.9% | 0.5% | 548 | 0.6% | 0.4% | 204 | 1.0% | 0.6% | 6,098 | 0.9% | 0.5% | |
| Subtotal - Payroll | 68,436 | 11.4% | 6.6% | 7,009 | 8.1% | 4.7% | 2,612 | 12.3% | 7.1% | 78,056 | 11.0% | 6.4% | |
| Advertising & promotional costs | 20,123 | 3.4% | 1.9% | 1,128 | 1.3% | 0.8% | 331 | 1.6% | 0.9% | 21,582 | 3.1% | 1.8% | |
| Store occupancy expense | 43,401 | 7.2% | 4.2% | 4,429 | 5.1% | 3.0% | 1,656 | 7.8% | 4.5% | 49,486 | 7.0% | 4.0% | |
| Store miscellaneous expense | 4,543 | 0.8% | 0.4% | 598 | 0.7% | 0.4% | 173 | 0.8% | 0.5% | 5,315 | 0.8% | 0.4% | |
| Warehouse and distribution expenses | 13,520 | 2.3% | 1.3% | - | - | - | - | - | - | 13,520 | 1.9% | 1.1% | |
| Credit card fees | 9,992 | 1.7% | 1.0% | 1,083 | 1.2% | 0.7% | 329 | 1.5% | 0.9% | 11,404 | 1.6% | 0.9% | |
| Security | 3,150 | 0.5% | 0.3% | 418 | 0.5% | 0.3% | 120 | 0.6% | 0.3% | 3,688 | 0.5% | 0.3% | |
| Inventory insurance | 863 | 0.1% | 0.1% | - | - | - | - | - | - | 863 | 0.1% | 0.1% | |
| Independent inventory costs (3) | 456 | 0.1% | 0.0% | - | - | - | - | - | - | 456 | 0.1% | 0.0% | |
| Subtotal - Other Operating | 32,523 | 5.4% | 3.1% | 2,099 | 2.4% | 1.4% | 623 | 2.9% | 1.7% | 35,245 | 5.0% | 2.9% | |
| On-site supervision | 8,401 | 1.4% | 0.8% | 991 | 1.1% | 0.7% | 364 | 1.7% | 1.0% | 9,755 | 1.4% | 0.8% | |
| **Total Direct Sale Expenses** | 172,883 | 28.9% | 16.7% | 15,655 | 18.0% | 10.4% | 5,586 | 26.2% | 15.2% | 194,124 | 27.5% | 15.9% | |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (4) (5)** | $521,023 | 87.0% | 50.3% | $59,538 | 68.6% | 39.7% | $17,255 | 80.9% | 46.8% | $597,816 | 84.5% | 48.9% | |

Note(s):
(1) Computed retail value based on Company-supplied sales and margin information.
(2) Projected expenses based on Company-supplied information.
(3) Assumes 20% of stores would be counted.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2a

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

TIGER

### Sears Holdings Corporation
### Sears Full Line Stores
#### Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
#### Projected for December 1, 2018
($ in 000s)

| | Go-Forward Stores | | Wave 1 Inventory | | Wave 2 Inventory | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | Inventory at Retail (1) | Inventory at Cost | Inventory at Retail (1) | Inventory at Cost | Inventory at Retail (1) | Inventory at Cost | Inventory at Retail (1) |
| **Total Inventory** | $890,038 | $2,395,186 | $128,684 | $346,302 | $35,807 | $96,360 | $1,054,529 | $2,837,848 |
| **Less: Adjustments** | | | | | | | | |
| Adjustments For Markdowns At Retail Only | N/A | (577,792) | N/A | (83,539) | N/A | (23,245) | N/A | (684,576) |
| Return To Vendor Goods/Damages | (2,087) | (6,023) | – | – | – | – | (2,087) | (6,023) |
| Total Adjustments | (2,087) | (583,815) | – | (83,539) | – | (23,245) | (2,087) | (690,598) |
| **Total Eligible Inventory** | $887,951 | $1,811,371 | $128,684 | $262,763 | $35,807 | $73,115 | $1,052,642 | $2,147,250 |

| | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Projected Gross Recovery** | $1,159,278 | 130.6% | 64.0% | $131,580 | 102.3% | 50.1% | $37,576 | 104.9% | 51.4% | $1,328,434 | 126.2% | 61.9% |
| **Controllable Expenses: (2)** | | | | | | | | | | | | |
| Store payroll | 81,350 | 9.2% | 4.5% | 7,470 | 5.8% | 2.8% | 3,146 | 8.8% | 4.3% | 91,966 | 8.7% | 4.3% |
| Store payroll taxes and benefits | 16,444 | 1.9% | 0.9% | 1,510 | 1.2% | 0.6% | 636 | 1.8% | 0.9% | 18,590 | 1.8% | 0.9% |
| Incentive & retention bonus | 8,135 | 0.9% | 0.4% | 747 | 0.6% | 0.3% | 315 | 0.9% | 0.4% | 9,197 | 0.9% | 0.4% |
| Subtotal - Payroll | 105,929 | 11.9% | 5.8% | 9,727 | 7.6% | 3.7% | 4,096 | 11.4% | 5.6% | 119,752 | 11.4% | 5.6% |
| Advertising & promotional costs | 34,778 | 3.9% | 1.9% | 1,645 | 1.3% | 0.6% | 564 | 1.6% | 0.8% | 36,987 | 3.5% | 1.7% |
| Store occupancy expense | 68,995 | 7.8% | 3.8% | 8,982 | 7.0% | 3.4% | 2,856 | 8.0% | 3.9% | 80,833 | 7.7% | 3.8% |
| Store miscellaneous expense | 8,232 | 0.9% | 0.5% | 791 | 0.6% | 0.3% | 529 | 1.5% | 0.7% | 9,551 | 0.9% | 0.4% |
| Warehouse and distribution expenses (3) | 27,202 | 3.1% | 1.5% | 1,151 | 0.9% | 0.4% | – | – | – | 28,353 | 2.7% | 1.3% |
| Credit card fees | 16,694 | 1.9% | 0.9% | 1,895 | 1.5% | 0.7% | 541 | 1.5% | 0.7% | 19,129 | 1.8% | 0.9% |
| Security | 4,936 | 0.6% | 0.3% | 495 | 0.4% | 0.2% | 317 | 0.9% | 0.4% | 5,747 | 0.5% | 0.3% |
| Inventory insurance | 1,509 | 0.2% | 0.1% | – | – | – | – | – | – | 1,509 | 0.1% | 0.1% |
| Independent inventory costs (4) | 725 | 0.1% | 0.0% | – | – | – | – | – | – | 725 | 0.1% | 0.0% |
| Subtotal - Other Operating | 59,296 | 6.7% | 3.3% | 4,332 | 3.4% | 1.6% | 1,387 | 3.9% | 1.9% | 65,015 | 6.2% | 3.0% |
| On-site supervision | 8,983 | 1.0% | 0.5% | 1,526 | 1.2% | 0.6% | 695 | 1.9% | 0.9% | 11,204 | 1.1% | 0.5% |
| **Total Direct Sale Expenses** | 277,981 | 31.3% | 15.3% | 26,212 | 20.4% | 10.0% | 9,597 | 26.8% | 13.1% | 313,791 | 29.8% | 14.6% |
| **Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (5) (6)** | $881,296 | 99.3% | 48.7% | $105,368 | 81.9% | 40.1% | $27,979 | 78.1% | 38.3% | $1,014,643 | 96.4% | 47.3% |

Note(s):
(1) Markup supplied by the Company.
(2) Projected expenses based on Company-supplied information.
(3) Sears warehouse and distribution expenses for all banners are included in Sears Full Line Stores expenses.
(4) Assumes 20% of stores would be counted.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001177
JX 103-27

TIGER

## Sears Holdings Corporation
### Sears Auto Centers
### Summary Of Estimated Net Recovery Values On Retail Store GOB Inventory
### Projected for December 1, 2018
($ in 000s)

|  |  | Inventory at Cost | Inventory at Retail |
|---|---|---|---|
| Total Inventory |  | $46,375 | $87,093 |
| Less: Adjustments |  | – | (13,902) |
| Total Eligible Inventory |  | $46,375 | $73,191 |

|  | Total $ | % of Elig. Inv. at Cost | % of Elig. Inv. at Retail |
|---|---|---|---|
| Projected Gross Recovery (1) | $47,574 | 102.6% | 65.0% |
| Controllable Expenses: (2) |  |  |  |
| Store payroll | 16,282 | 35.1% | 22.2% |
| Store payroll taxes and benefits | 3,663 | 7.9% | 5.0% |
| Incentive & retention bonus | 1,628 | 3.5% | 2.2% |
| Subtotal - Payroll | 21,574 | 46.5% | 29.5% |
| Advertising & promotional costs | 1,427 | 3.1% | 2.0% |
| Store occupancy expense | 2,655 | 5.7% | 3.6% |
| Store miscellaneous expense | 996 | 2.1% | 1.4% |
| Central Services | 206 | 0.4% | 0.3% |
| Merchandise transfers | 547 | 1.2% | 0.7% |
| Credit card fees | 685 | 1.5% | 0.9% |
| Inventory insurance | 61 | 0.1% | 0.1% |
| Independent inventory costs (3) | 37 | 0.1% | 0.1% |
| Subtotal - Other Operating | 2,532 | 5.5% | 3.5% |
| On-site supervision (4) | - | – | – |
| Total Direct Sale Expenses | 28,188 | 60.8% | 38.5% |
| Estimated Net Recovery Before Other Adjustments and Non-Direct Sale Expenses (5) (6) | $19,387 | 41.8% | 26.5% |

Note(s):
(1) Does not include revenue associated with service or installation.
(2) Projected expenses based on Company-supplied information.
(3) Assumes 20% of stores would be counted.
(4) On-site supervision is included in Sears Full Line Stores (Exhibit A-2b).
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

Exhibit A-2c

JX 103-28

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

TIGER

**Sears Holdings Corporation**
**Total Company**
3 Month Liquidation Summary
Projected for the 3 Months Ending February 2019
($ in 000s)

**Monthly Pro Forma (1) (2) (3) (4)**

| Month | Kmart Corporation | | Sears Full Line Stores | | Sears Auto Centers | | Wholesale Inventory | | Non-Direct Expense | | Total | | Kmart Corporation | | Sears Full Line | | Non-Direct Expense | | Total | | Kmart Corporation | | Sears Full Line | | Non-Direct Expense | | Total | | Total Company | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost | Expense $ | % of Cost | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost | Expense $ | % of Cost | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost | Expense $ | % of Cost | Inv. at Cost | NOLV % of Cost | Inv. at Cost | NOLV % of Cost |

Monthly Pro Forma, Previous Appraisal, and Change tables (financial data largely illegible at this resolution)

**Notes:**
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.
(3) Wave 1 represents 65 Kmart stores and 77 Sears Full Line stores closing from October 25, 2018 to December 30, 2018.
(4) Wave 2 represents 11 Kmart stores and 29 Sears Full Line stores closing from November 16, 2018 to January 20, 2019.
(5) The previous appraisal figures for the months of December and January are from Tiger's appraisal stated on November 16, 2018. The previous appraisal figures for the month of February is from Tiger's appraisal stated on September 28, 2018.

Exhibit A-3

*Exhibits* | **Inventory Appraisal**

TIGER

## Sears Holdings Corporation
### Go Forward Inventory
### Projected 3 Month Liquidation Analysis
($ in 000s)

| Month Beginning | | Dec 2018 | Jan 2019 | Feb 2019 |
|---|---|---|---|---|
| GOB Inventory at Cost | (1) | $1,533,362 | $1,362,465 | $1,404,990 |
| Wholesale Inventory at Cost | (1) | 101,744 | 100,473 | 100,031 |
| Total at Cost | | 1,635,106 | 1,462,937 | 1,505,021 |
| Gross Recovery GOB | (2) | 1,900,758 | 1,689,442 | 1,742,351 |
| Gross Recovery Wholesale | (3) | 36,921 | 35,512 | 35,493 |
| Total Gross Recovery | | 1,937,679 | 1,724,955 | 1,777,844 |
| Less: Total Combined Direct Sale Expenses | (4) | 479,052 | 470,502 | 465,757 |
| Estimated Total Company Net Recovery Before Other | | | | |
| Adjustments and Corporate Expenses | | 1,458,627 | 1,254,453 | 1,312,087 |
| Less: Total Other Adjustments (Royalties) | | 4,841 | 4,303 | 4,437 |
| Less: Estimated Base Liquidation Fee | (5) | 12,600 | 12,600 | 12,600 |
| Estimated Blended Net Recovery Before | | | | |
| Corporate Expenses | | 1,441,186 | 1,237,550 | 1,295,050 |
| Less: Corporate Expenses | (4) | 45,620 | 46,443 | 45,621 |
| **Total Company Blended Net Recovery** | (6)(7) | **$1,395,566** | **$1,191,108** | **$1,249,429** |
| **Total Company Blended Net Recovery (% of Cost)** | (7)(8) | **85.4%** | **81.4%** | **83.0%** |

Note(s):

(1) Based upon Company projected inventory information.

(2) Based on GOLVs by Banner as estimated in Tiger Valuation's November 3, 2018 analysis.

(3) Based on the Company projected inventory mix (See Exhibit F).

(4) Based upon November 3, 2018 estimated expenses.

(5) Based on $25,000 minimum fee per store.

(6) Any change in inventory mix, mark-up or levels would have a material effect on projected net recoveries.

(7) Percentages (%) and dollars ($) may not add due to rounding.

(8) This Exhibit should be read in conjunction with the full written report.

Exhibit A-3a

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Store Closing Summary
#### Wave 1
($ in 000s)

| Week | Date Range | Kmart Corporation | | | | | Sears Full Line Stores | | | | | Non-Direct Expense | | Total Company | | |
| | | Inventory at Cost by Location | | | NOLV for Sale Starting Each Week | | Inventory at Cost by Location | | | NOLV for Sale Starting Each Week | | for Sale Starting Each Week | | Inv. at Cost | NOLV for Sale Starting Each Week | |
| | | Store | Warehouse | Total | NOLV $ | % of Cost | Store | Warehouse | Total | NOLV $ | % of Cost | Exp $ | % of Cost | | NOLV $ | % of Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Week 6 | 12/01 - 12/07 | $86,816 | $0 | $86,816 | $59,538 | 68.6% | $119,244 | $9,440 | $128,684 | $105,368 | 81.9% | $667 | 0.3% | $215,500 | $164,239 | 76.2% |
| Week 7 | 12/08 - 12/14 | 73,946 | - | 73,946 | 44,959 | 60.8% | 110,621 | 2,360 | 112,981 | 84,307 | 74.6% | 517 | 0.3% | 186,927 | 128,749 | 68.9% |
| Week 8 | 12/15 - 12/21 | 59,695 | - | 59,695 | 30,743 | 51.5% | 86,526 | - | 86,526 | 54,888 | 63.4% | 348 | 0.2% | 146,220 | 85,284 | 58.3% |
| Week 9 | 12/22 - 12/28 | 42,276 | - | 42,276 | 16,528 | 39.1% | 50,722 | - | 50,722 | 27,070 | 53.4% | 184 | 0.2% | 92,998 | 43,414 | 46.7% |
| Week 10 | 12/29 - 12/30 | 12,573 | - | 12,573 | 3,230 | 25.7% | 15,913 | - | 15,913 | 4,742 | 29.8% | 37 | 0.1% | 28,486 | 7,936 | 27.9% |
| Weighted Avg. | | $55,061 | $0 | $55,061 | $31,000 | 56.3% | $76,605 | $2,360 | $78,965 | $55,275 | 70.0% | $350 | 0.3% | $134,026 | $85,924 | 64.1% |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit A-3b

*Exhibits* | **Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

**Sears Holdings Corporation**
**Store Closing Summary**
Wave 2
($ in 000s)

| | | Weekly Pro Forma (1) (2) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Kmart Corporation** | | | **Sears Full Line Stores** | | | **Non-Direct Expense** | | **Total Company** | | |
| **Week** | **Date Range** | Inv. at Cost | **NOLV for Sale Starting Each Week** | | Inv. at Cost | **NOLV for Sale Starting Each Week** | | **for Sale Starting Each Week** | | Inv. at Cost | **NOLV for Sale Starting Each Week** | |
| | | | NOLV $ | % of Cost | | NOLV $ | % of Cost | Exp $ | % of Cost | | NOLV $ | % of Cost |
| Week 3 | 12/01 - 12/07 | $21,322 | $17,255 | 80.9% | $35,807 | $27,979 | 78.1% | $274 | 0.5% | $57,129 | $44,960 | 78.7% |
| Week 4 | 12/08 - 12/14 | 20,075 | 14,862 | 74.0% | 33,259 | 24,096 | 72.4% | 236 | 0.4% | 53,335 | 38,721 | 72.6% |
| Week 5 | 12/15 - 12/21 | 18,788 | 12,401 | 66.0% | 30,222 | 20,101 | 66.5% | 198 | 0.4% | 49,009 | 32,304 | 65.9% |
| Week 6 | 12/22 - 12/28 | 17,436 | 9,783 | 56.1% | 26,931 | 15,672 | 58.2% | 158 | 0.4% | 44,367 | 25,297 | 57.0% |
| Week 7 | 12/29 - 01/04 | 16,020 | 7,008 | 43.7% | 22,743 | 10,810 | 47.5% | 117 | 0.3% | 38,763 | 17,701 | 45.7% |
| Week 8 | 01/05 - 01/11 | 14,401 | 3,917 | 27.2% | 17,258 | 5,514 | 32.0% | 74 | 0.2% | 31,659 | 9,357 | 29.6% |
| Week 9 | 01/12 - 01/18 | 9,430 | 1,842 | 19.5% | 11,860 | 2,455 | 20.7% | 39 | 0.2% | 21,290 | 4,258 | 20.0% |
| Week 10 | 01/19 - 01/20 | 2,610 | 257 | 9.9% | 5,180 | 319 | 6.2% | 8 | 0.1% | 7,790 | 568 | 7.3% |
| **Weighted Avg.** | | **$15,010** | **$8,416** | **56.1%** | **$22,908** | **$13,368** | **58.4%** | **$138** | **0.4%** | **$37,918** | **$21,646** | **57.1%** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit A-3c

TIGER

## Sears Holdings Corporation
### Total Company
### Inventory Reconciliation
### As of November 3, 2018
($ in 000's)

| Classification | Borrowing Base Certificate | Tiger Valuation's Analysis | Variance |
|---|---|---|---|
| Inventory per Stock Ledger | $2,345,235 | $2,448,782 | $103,547 |
| Home Services | 112,812 | - | (112,812) |
| **Total Stock Ledger (1)** | **$2,458,047** | **$2,448,782** | **($9,265)** |
| Less Ineligible Inventory: | | | |
| Consigned Inventory | 12,028 | 2,200 | - |
| Store Closure Sale inventory in excess of four weeks | 20,768 | - | (20,768) |
| Store Closure Inventory | 239,000 | - | (239,000) |
| Inventory paid for in advance of shipment | 75,658 | 73,059 | (2,599) |
| Live plants, nursery, floral | 1,066 | - | (1,066) |
| Restaurant | 230 | - | (230) |
| Readers Market | 1,360 | - | (1,360) |
| 50% Home Services | 56,406 | 55,619 | (787) |
| Inventory at stores already in process of closing | - | 54,052 | 54,052 |
| Other (1) | - | (1,355) | (1,355) |
| **Ineligible Inventory** | **$406,517** | **$183,575** | **($213,113)** |
| Less Inventory Reserves: | | | |
| In-Transit Reserve | 106,197 | 105,790 | (407) |
| **Inventory Reserves** | **$106,197** | **$105,790** | **($407)** |
| Add: SRAC L/C's (net of 2.73% reserve) | 8,144 | - | (8,144) |
| **Net Eligible Inventory (2) (3)** | **$1,953,477** | **$2,159,416** | **$205,940** |

Note(s):

(1) Variance is due to the exclusion of accounting adjustments in the beginning borrowing base inventory. Tiger Valuation incorporated this adjustment into other ineligible inventory.

(2) Dollars ($) may not add due to rounding.

(3) This Exhibit should be read in conjunction with the full written report.

Exhibit B

JX 103-33

*Exhibits* | **Inventory Appraisal**

**TIGER**

## Sears Holdings Corporation
### Total Company
### Stock Ledger Inventory at Cost
### As of November 3, 2018
(\$ in 000's)

| Classification | | Kmart Cost \$ | Sears Cost \$ | Total Cost \$ |
|---|---|---|---|---|
| **Total Stock Ledger (1)** | | \$982,700 | \$1,475,347 | \$2,458,047 |
| SRAC L/C on Trailer Inventory | | 24 | 52 | 76 |
| Inventory Reserve | | 123 | 268 | 391 |
| **Total Adjusted Stock Ledger** | | 982,846 | 1,475,667 | 2,458,514 |
| **Inventory Reclassification:** | | | | |
| Reclassifications | | 2,679 | (2,679) | - |
| **Inventory at Stores Already in Process of Closing:** | | (14,635) | (39,417) | (54,052) |
| **Less: Excluded Inventory** | | | | |
| Unshipped Merchandise | | - | 73,059 | 73,059 |
| Consignment Inventory | | 2,200 | - | 2,200 |
| 50% Home Services | | - | 55,619 | 55,619 |
| Accounting & Miscellaneous Adjustments | | - | 8,377 | 8,377 |
| **Total Excluded Inventory** | | 2,200 | 137,055 | 139,255 |
| **Stock Ledger Net of Exclusions** | | 963,333 | \$1,301,874 | \$2,265,207 |
| **Less: Inventory not to be Included in Retail Store GOB** | | | | |
| Ocean In-Transit Inventory (See additional recoveries) | | \$28,728 | \$77,062 | \$105,790 |
| _Inventory Classifications to be Sold On A Wholesale Basis_ | | | | |
| Repair Parts (Exhibit B-4) | (2) | - | 52,124 | 52,124 |
| Sears Home Improvement (Exhibit B-4) | (2) | - | 3,495 | 3,495 |
| Prescription Pharmacy Inventory (Exhibit B-4) | (2)(3) | 30,603 | - | 30,603 |
| Commercial Sales (Builders Distributors) (Exhibit B-4) | (2) | - | 20,698 | 20,698 |
| RTV/Damages (Exhibit B-4) | (2) | 3,112 | 1,714 | 4,826 |
| Restaurant Inventory (Exhibit B-4) | (2) | 230 | - | 230 |
| **Subtotal: Inventory Classifications to be Sold On A Wholesale Basis (Exhibit B-4)** | | 33,945 | 78,031 | 111,977 |
| **Inventory Not Included in Retail Store GOB** | | 62,674 | 155,093 | 217,767 |
| **Total Adjusted Inventory To Be Included In Retail Store GOB's (4) (5)** | | \$900,659 | \$1,146,780 | \$2,047,440 |

Note(s):
(1) Stock Ledger inventory excludes Lands' End merchandise.
(2) Inventory to be sold on a wholesale basis (Exhibit B-4 & B-6).
(3) Will be sold with prescription lists.
(4) Percentages (%) and dollars (\$) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

**Exhibit B-1**

**JX 103-34**

HIGHLY CONFIDENTIAL

**Exhibits | Inventory Appraisal**

TIGER

## Sears Holdings Corporation
### Total Company
#### Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
##### Projected for December 1, 2018
($ in 000's)

| Classification | Store Count | Cost (1) (2) $ | MU (3) % | Retail (2) (4) $ | Retail Markdown (5) $ | Adjusted Retail $ | % To Total Inv. % | Avg. Retail Inv. Per Store $ |
|---|---|---|---|---|---|---|---|---|
| | | | | | 686 Stores | | | |
| **Go-Forward Inventory** | | | | | | | | |
| Kmart Stores (6) | 239 | $599,036 | 56.1% | $1,365,374 | $330,106 | $1,035,267 | 30.1% | $5,713 |
| Sears Full Line Stores (7)(8) | 265 | 887,951 | 62.8% | 2,389,163 | 577,792 | 1,811,371 | 52.6% | 9,016 |
| Sears Auto Centers (9)(10) | 328 | 46,375 | 46.8% | 87,093 | 13,902 | 73,191 | 2.1% | 266 |
| **Total Go-Forward Inventory** | **832** | **$1,533,362** | **60.1%** | **$3,841,630** | **$921,800** | **$2,919,830** | **84.8%** | **$4,617** |
| **Wave 1 Inventory** | | | | | | | | |
| Kmart Stores | 65 | 86,816 | 56.1% | $197,874 | $47,837 | $150,038 | 4.4% | $3,044 |
| Sears Full Line Stores | 77 | 128,684 | 62.8% | 346,302 | 83,539 | 262,763 | 7.6% | 4,497 |
| **Total Wave 1 Inventory** | **142** | **$215,500** | **60.4%** | **$544,177** | **$131,376** | **$412,801** | **12.0%** | **$3,832** |
| **Wave 2 Inventory** | | | | | | | | |
| Kmart Stores | 11 | 21,322 | 56.1% | $48,597 | $11,749 | $36,849 | 1.1% | $4,418 |
| Sears Full Line Stores | 29 | 35,807 | 62.8% | 96,360 | 23,245 | 73,115 | 2.1% | 3,323 |
| **Total Wave 2 Inventory** | **40** | **$57,129** | **60.6%** | **$144,958** | **$34,994** | **$109,964** | **3.2%** | **$3,624** |
| **Total Adjusted Inventory to be Included in Retail Store GOB's (11) (12)** | **686** | **$1,805,991** | **60.1%** | **$4,530,764** | **$1,088,169** | **$3,442,595** | **100.0%** | **$4,468** |

Note(s):

(1) Adjusted stock ledger cost represents cost value of inventory to be included in the retail store GOB.

(2) Excludes damages / RTV merchandise.

(3) Markup (MU) supplied by Company.

(4) Includes some computed retail based upon Company-supplied sales and margin information.

(5) To capture unknown damages, excess shrink, and to more properly reflect actual selling prices, a markdown was applied to the original retail as supplied by the Company.

(6) For presentation purposes, all Kmart DC inventory is included in the Kmart stores.

(7) For presentation purposes, all Sears DC inventory (except tires) is included in the Full Line stores.

(8) For presentation purposes, Sears Full Line Stores includes 366 Full Line Stores and 5 Grand/Essentials Stores.

(9) For presentation purposes, all Sears DC tire inventory is included in the Sears Auto Centers.

(10) The 328 Sears Auto Centers are a subcategory within the Kmart, Sears Full Line and Sears Grand stores and are not included in the total store count.

(11) Percentages (%) and dollars ($) may not add due to rounding.

(12) This Exhibit should be read in conjunction with the full written report.

Exhibit B-2

*Exhibits* | **Inventory Appraisal**

**TIGER**

**Sears Holdings Corporation**
**Kmart Corporation (332 Stores)**
Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
As of November 3, 2018
($ in 000's)

| Classification | Inventory at Cost | | | MU (2) | Inventory at Retail | | |
|---|---|---|---|---|---|---|---|
| | Store $ (3) | DC $ (3) | Total $ | % | Store $ (3) | DC $ (3) | Total $ |
| **Home** | | | | | | | |
| Household Goods | 575,296 | 538,742 | $114,037 | 56.3% | $166,332 | $94,388 | $260,720 |
| Outdoor Living | 1,828 | - | 1,828 | 56.6% | 4,214 | - | 4,214 |
| Lawn & Garden | 6,271 | 1,517 | 7,788 | 43.3% | 10,918 | 2,826 | 13,743 |
| **Total Home** | 89,394 | 40,258 | 123,652 | 55.6% | 181,463 | 97,213 | 278,677 |
| **Hardlines** | | | | | | | |
| Hardware | 11,441 | 4,403 | 15,843 | 54.0% | 25,173 | 9,292 | 34,465 |
| Home Entertainment | 2,427 | 71 | 2,498 | 16.5% | 2,896 | 95 | 2,991 |
| Home Electronics | 7,204 | 3,585 | 10,789 | 34.1% | 10,884 | 5,485 | 16,369 |
| Major Home Appliances | 7,115 | 2,156 | 9,271 | 46.0% | 13,284 | 3,899 | 17,183 |
| Home Office | 2 | 235 | 236 | 45.9% | 3 | 433 | 437 |
| Tools | 121 | - | 121 | 61.7% | 317 | - | 317 |
| Cooking And Cleanup | 487 | - | 487 | 60.1% | 1,221 | - | 1,221 |
| Laundry | 714 | - | 714 | 62.1% | 1,882 | - | 1,882 |
| Plumbing & Heating | 42 | - | 42 | 33.4% | 64 | - | 64 |
| Food Storage | 1,407 | - | 1,407 | 51.9% | 2,925 | - | 2,925 |
| Audio/Visual | 212 | - | 212 | 49.1% | 415 | - | 415 |
| **Total Hardlines** | 31,173 | 10,448 | 41,621 | 46.8% | 59,066 | 19,204 | 78,269 |
| **Apparel** | | | | | | | |
| Jewelry | 21,600 | 1,386 | 22,985 | 84.5% | 137,256 | 10,643 | 147,899 |
| Womens | 38,617 | 12,136 | 50,753 | 62.6% | 100,576 | 35,230 | 135,806 |
| Intimate & Acc. | 35,928 | 13,558 | 50,886 | 59.9% | 84,341 | 41,592 | 126,933 |
| Kmart Footwear | 47,860 | 9,787 | 57,647 | 62.7% | 127,244 | 27,241 | 154,485 |
| Off-Price Apparel | 2,045 | 396 | 2,441 | 58.2% | 4,876 | 966 | 5,842 |
| Menswear | 64,085 | 18,915 | 82,999 | 53.9% | 134,512 | 45,416 | 179,928 |
| Kidsworld | 50,851 | 21,988 | 72,837 | 56.9% | 113,472 | 55,629 | 169,101 |
| Accessories | 8,851 | 5,439 | 13,890 | 70.7% | 28,457 | 18,907 | 47,365 |
| **Total Apparel** | 268,837 | 85,603 | 354,440 | 63.4% | 730,734 | 236,624 | 967,359 |
| **Drug Store** | | | | | | | |
| Beauty Care | 40,393 | 7,103 | 47,496 | 42.2% | 70,200 | 12,000 | 82,203 |
| Stationery | 8,141 | 1,614 | 9,755 | 49.6% | 16,203 | 3,029 | 19,232 |
| Cards, Wrap & Party | 156 | 6 | 162 | 43.3% | 272 | 13 | 285 |
| Health Care | 28,474 | 5,450 | 33,924 | 43.4% | 50,635 | 9,274 | 59,909 |
| **Total Drug Store** | 77,164 | 14,174 | 91,337 | 43.5% | 137,313 | 24,316 | 161,630 |
| **Food & Consumables** | | | | | | | |
| Consumables | 51,880 | 13,434 | 65,314 | 31.2% | 47,533 | 18,314 | 65,847 |
| Edible | 21,751 | 4,882 | 26,633 | 28.3% | 30,334 | 6,826 | 37,160 |
| Tobacco & Alcohol | 1,505 | 14 | 1,519 | 25.4% | 1,988 | 48 | 2,036 (1) |
| Readers Market | 1,280 | 62 | 1,343 | 46.1% | 2,260 | 98 | 2,358 |
| **Total Food & Consumables** | 56,416 | 18,393 | 74,809 | 30.3% | 82,115 | 25,286 | 107,401 |
| **General Merchandise** | | | | | | | |
| Toys And Hobbies | 54,309 | 42,308 | 96,717 | 44.8% | 98,759 | 76,460 | 175,219 |
| Seasonal | 26,539 | 10,474 | 37,013 | 67.6% | 81,901 | 32,427 | 114,328 |
| Sport Gd Athletic | 32,071 | 9,264 | 41,335 | 51.8% | 66,067 | 19,771 | 35,838 |
| Car Care | 7,463 | 786 | 8,250 | 52.0% | 15,865 | 1,632 | 17,496 |
| **Total General Merchandise** | 120,465 | 62,851 | 183,314 | 53.3% | 262,592 | 130,289 | 392,881 |
| **Pharmacy** | | | | | | | |
| Non Prescription Pharmacy | 1,067 | - | 1,067 | 8.7% | 1,168 | - | 1,168 (1) |
| **Miscellaneous** | | | | | | | |
| Regional Merchandise | 6,891 | 120 | 7,012 | 47.4% | 13,107 | 231 | 13,338 |
| Miscellaneous | 62 | 12 | 75 | 52.5% | 128 | 29 | 157 |
| **Total Miscellaneous** | 6,954 | 133 | 7,087 | 47.5% | 13,235 | 261 | 13,496 |
| **Additional Kmart Divisions** | | | | | | | |
| RTW | 216 | 7,281 | 7,497 | (11.7%) | 729 | 5,984 | 6,714 |
| S Chld Apprl | 59 | 1,711 | 1,770 | 66.8% | 87 | 5,247 | 5,335 |
| S Boy/Grl Ap | - | 5,839 | 5,839 | 46.4% | - | 10,094 | 10,094 |
| Mens Apparel | 277 | 11,061 | 11,338 | 68.6% | 867 | 55,228 | 56,095 |
| **Total Additional Kmart Divisions** | 552 | 25,892 | 26,444 | 55.2% | 1,683 | 57,354 | 59,038 |
| **Adjusted Inventory (5)** | $646,019 | $257,753 | $903,772 | 36.1% | $1,469,170 | $590,548 | $2,059,918 |
| | | | | | | | |
| Less: Non-Prescription Pharmacy, Tobacco & Alcohol (Exhibit B-5) | | | (2,585) | | | | (3,256) (1) |
| Retail Inventory Excluding Non-Prescription Pharmacy, Tobacco & Alcohol | | | 901,196 | | | | 2,056,663 |
| Add: Non-Prescription Pharmacy, Tobacco & Alcohol (Exhibit B-5) | | | 2,585 | | | | 3,256 |
| Adjusted Inventory | | | 903,772 | | | | 2,059,918 |
| Less: Return To Vendor Goods/Damages (Exhibit B-4) | | | (3,112) | | | | (7,079) |
| **Total Adjusted Kmart Inventory Before Markdowns** | | | 900,659 | | | | 2,052,839 |
| Less: Adjustments For Markdowns At Retail Only | | | | | | | |
| Jewelry Markdown Adjustment At Retail Only | | | N/A (4) | | | | (115,500) |
| Non-Jewelry Markdown Adjustment At Retail Only | | | N/A (4) | | | | (380,800) |
| Total Adjustments For Markdowns At Retail Only | | | N/A (4) | | | | (496,300) |
| **Total Adjusted Kmart Inventory to be Included in Kmart Retail GOB Sale (5) (6)** | | | $900,659 | | | | $1,556,539 |

Notes:
(1) Computed retail based upon Company-supplied sales and margin information. Total computed retail equals $3.3 million (see Exhibit B-5).
(2) Markup (MU) supplied by Company.
(3) DC and store inventory includes pack-away inventory which is included in estimated GOB recoveries.
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

Exhibit B-3a

**Exhibits | Inventory Appraisal**

TIGER

### Sears Holdings Corporation
### Sears Full Line Stores (408 Full Line, 5 Grand/Essentials)
### Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
### As of November 3, 2018
($ in 000's)

| Classification | Inventory at Cost | | | MU (1) | Inventory at Retail | | |
|---|---|---|---|---|---|---|---|
| | Store $ (2) | DC $ (2) | Total $ | % | Store $ (2) | DC $ (2) | Total $ |
| **Home** | | | | | | | |
| Housewares | $11,804 | $7,144 | $18,949 | 49.7% | $21,837 | $15,819 | $37,656 |
| Luggage | 3,379 | 978 | 4,357 | 70.4% | 13,326 | 1,392 | 14,718 |
| Floorcare, Sewing | 8,173 | 15,600 | 23,773 | 50.0% | 17,823 | 29,768 | 47,591 |
| Window | 1,712 | 186 | 1,898 | 61.8% | 4,663 | 303 | 4,966 |
| Custom Draperies | 2,572 | 1,022 | 3,594 | 57.8% | 6,873 | 1,647 | 8,521 |
| Floor Coverings | 337 | 105 | 442 | 56.0% | 932 | 72 | 1,004 |
| Lawn,Garden,Patio | 47,776 | 34,286 | 82,062 | 50.3% | 96,075 | 68,888 | 164,963 |
| Mattresses | 24,434 | 1,914 | 26,348 | 73.6% | 97,573 | 2,389 | 99,962 |
| Bed And Bath | 20,648 | 5,276 | 25,924 | 66.1% | 67,089 | 9,290 | 76,378 |
| **Total Home** | 120,835 | 66,512 | 187,348 | 58.9% | 326,192 | 129,568 | 455,760 |
| **Hardlines** | | | | | | | |
| Home Office | 461 | 419 | 880 | 69.7% | 563 | 2,339 | 2,903 |
| Tools | 55,554 | 60,711 | 116,265 | 53.4% | 131,941 | 117,729 | 249,671 |
| Cooking And Cleanup | 35,516 | 25,526 | 61,042 | 50.5% | 75,196 | 48,220 | 123,416 |
| Laundry | 24,635 | 28,939 | 53,574 | 49.8% | 54,958 | 51,869 | 106,828 |
| Paint | 1,197 | 81 | 1,278 | 38.1% | 1,832 | 234 | 2,066 |
| Water Treatment | 684 | 1,438 | 2,122 | 49.3% | 1,455 | 2,731 | 4,186 |
| Electrical Components | 2,020 | 4,039 | 6,059 | 50.4% | 4,941 | 7,269 | 12,210 |
| Plumbing & Heating | 6,196 | 7,275 | 13,471 | 52.2% | 10,625 | 17,579 | 28,204 |
| Food Storage | 37,013 | 46,034 | 83,047 | 50.3% | 70,950 | 96,315 | 167,245 |
| Audio/Visual | 2,389 | 3,740 | 6,129 | 63.4% | 3,294 | 13,469 | 16,763 |
| Bathrm Fixtur & Plumbng Acc | 110 | 4 | 114 | 52.1% | 223 | 14 | 237 |
| **Total Hardlines** | 165,773 | 178,204 | 343,981 | 51.8% | 355,958 | 357,769 | 713,727 |
| **Apparel** | | | | | | | |
| Junior Apparel | 8,349 | 1,303 | 9,652 | 68.3% | 24,679 | 5,797 | 30,476 |
| Costume Jewelry | 4,543 | 25 | 4,568 | 76.8% | 19,587 | 91 | 19,678 |
| Sportswear | 31,753 | 3,748 | 35,501 | 69.3% | 94,136 | 21,644 | 115,781 |
| Special Sizes | 10,427 | 1,057 | 11,484 | 68.3% | 31,637 | 4,550 | 36,187 |
| Outerwear | 4,841 | 1,426 | 6,267 | 72.3% | 15,795 | 6,798 | 22,594 |
| Bras/Panties/Daywear | 37,759 | 3,046 | 40,805 | 61.4% | 99,165 | 6,611 | 105,776 |
| Infants/Child Wear | 16,002 | 3,074 | 19,076 | 69.7% | 48,774 | 14,092 | 62,866 |
| Dresses | 3,088 | 206 | 3,294 | 72.5% | 11,114 | 886 | 12,001 |
| Mens Furnishings | 14,063 | 2,006 | 16,069 | 66.4% | 41,236 | 6,529 | 47,784 |
| Children's Footwear | 14,073 | 2,254 | 16,327 | 82.5% | 39,346 | 4,224 | 43,571 |
| Sleepwear/Robes | 12,112 | 1,366 | 13,477 | 69.6% | 38,562 | 6,122 | 44,683 |
| Boys Wear | 18,018 | 2,355 | 20,373 | 70.2% | 58,138 | 10,137 | 68,275 |
| Mens Sportswear | 67,359 | 8,224 | 75,583 | 68.8% | 214,616 | 27,962 | 242,578 |
| Licensed Business Apparel | 17,644 | 919 | 18,563 | 70.7% | 58,661 | 4,614 | 63,275 |
| Fine Jewelry | 47,101 | 3,878 | 50,979 | 81.9% | 276,498 | 4,705 | 281,203 |
| Mens Dress Clothes | 7,350 | 2,578 | 9,928 | 71.2% | 30,350 | 4,165 | 34,515 |
| Children's Hardlines | 5,323 | 2,133 | 7,456 | 49.1% | 8,748 | 5,900 | 14,648 |
| Womens Shoes | 19,350 | 4,133 | 23,483 | 72.3% | 76,056 | 8,673 | 84,728 |
| Mens Shoes | 34,244 | 15,026 | 49,270 | 59.0% | 92,991 | 27,130 | 120,121 |
| Fragrance & Bath | 9,880 | 231 | 10,111 | 46.1% | 18,139 | 611 | 18,750 |
| Hosiery | 3,647 | 966 | 4,614 | 68.9% | 11,935 | 2,922 | 14,857 |
| Adult Athletics | 16,312 | 3,554 | 19,866 | 57.5% | 39,660 | 7,093 | 46,754 |
| Girls Wear | 13,454 | 2,292 | 15,747 | 73.3% | 48,396 | 10,674 | 59,071 |
| Handbags | 10,410 | 734 | 11,144 | 72.3% | 36,691 | 3,542 | 40,233 |
| **Total Apparel** | 427,100 | 66,536 | 493,636 | 69.7% | 1,434,911 | 195,075 | 1,629,985 |
| **General Merchandise** | | | | | | | |
| Sporting Goods | 14,144 | 34,057 | 48,200 | 49.5% | 33,335 | 62,190 | 95,525 |
| Health And Beauty | 355 | 144 | 499 | 57.9% | 639 | 547 | 1,186 |
| Toys | 3,555 | 16,085 | 19,639 | 57.4% | 6,029 | 40,064 | 46,093 |
| **Total General Merchandise** | 18,053 | 50,285 | 68,339 | 52.1% | 40,003 | 102,801 | 142,804 |
| **Miscellaneous** | | | | | | | |
| General Merchandise | 400 | 661 | 1,061 | 53.1% | 1,284 | 980 | 2,263 |
| Miscellaneous | 1,224 | 395 | 1,618 | 66.8% | 2,949 | 1,932 | 4,881 |
| **Total Miscellaneous** | 1,624 | 1,056 | 2,680 | 62.5% | 4,233 | 2,911 | 7,144 |
| **Automotive** | | | | | | | |
| Automotive | 138 | - | 138 | 61.3% | 356 | - | 356 |
| **Adjusted Inventory (4)** | $733,523 | $362,598 | 1,096,121 | 62.8% | $2,161,651 | $788,124 | $2,949,776 |
| Less: Return To Vendor Goods/Damages (Exhibit B-4) | | | (1,714) | | | | (4,946) |
| **Total Adjusted Sears Inventory Before Markdowns** | | | 1,094,407 | | | | 2,944,829 |
| Less: Adjustments For Markdowns At Retail Only | | | | | | | |
| Jewelry Markdown Adjustment At Retail Only | | | N/A  (3) | | | | (236,000) |
| Non-Jewelry Markdown Adjustment At Retail Only | | | N/A  (3) | | | | (475,300) |
| Total Adjustments For Markdowns At Retail Only | | | N/A  (3) | | | | (712,300) |
| **Total Adjusted Inventory to be Included In The Sears Full Line GOB Sale (4) (5)** | | | $1,094,407 | | | | $2,232,529 |

Note(s):
(1) Markup (MU) and computed retail supplied by Company.
(2) DC and store inventory includes pack-away inventory that is included in estimated GOB recoveries.
(3) N/A means Not Applicable.
(4) Percentages (%) and dollars ($) may not add due to rounding.
(5) This Exhibit should be read in conjunction with the full written report.

Exhibit B-3b

SEARS_507B_00001187

JX 103-37

HIGHLY CONFIDENTIAL

*Exhibits* | **Inventory Appraisal**

TIGER

## Sears Holdings Corporation
### Sears Auto Centers (327 Stores)
#### Inventory to be Included in the Retail Store GOB Sale at Cost and Retail
#### As of November 3, 2018
($ in 000's)

| Classification | Inventory at Cost | | | MU (1) | Inventory at Retail | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Store $ | DC $ | Total $ | % | Store $ | DC $ | Total $ |
| **Automotive** | | | | | | | |
| Automotive | $7,583 | $982 | $8,564 | 60.9% | $19,569 | $2,339 | $21,908 |
| Tires | 34,496 | 9,314 | 43,809 | 42.7% | 55,294 | 21,156 | 76,451 |
| **Total Automotive** | 42,078 | 10,295 | 52,374 | 46.8% | 74,864 | 23,495 | 98,359 |
| Adjusted Inventory (3) | $42,078 | $10,295 | $52,374 | 46.8% | $74,864 | $23,495 | $98,359 |
| Less: Non-Jewelry Markdown Adjustment At Retail Only | | | N/A (2) | | | | (15,700) |
| **Total Adjusted Inventory to be Included In The Sears** | | | | | | | |
| **Auto Center GOB Sale (3) (4)** | | | $52,374 | | | | $82,659 |

Note(s):
(1) Markup (MU) supplied by the Company
(2) N/A means Not Applicable.
(3) Percentages (%) and dollars ($) may not add due to rounding.
(4) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_0000188
**JX 103-38**

Exhibit B-3c

HIGHLY CONFIDENTIAL

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Go-Forward Inventory
### Inventory Classifications to be Sold On A Wholesale Basis
### As of November 3, 2018
($ in 000's)

| Classification | Kmart Inventory | | Sears Inventory | | Total Inventory | |
|---|---|---|---|---|---|---|
| | Cost $ | Retail $ | Cost $ | Retail $ | Cost $ | Retail $ |
| Repair Parts | $0 | $0 | $52,124 | N/A (4) | $52,124 | N/A (4) |
| Sears Home Improvement | – | – | 3,495 | N/A (4) | 3,495 | N/A (4) |
| Prescription Pharmacy Inventory (1) (2) | 30,603 | N/A (4) | – | – | 30,603 | N/A (4) |
| Commercial Sales (Builders Distributors) (1) | – | – | 20,698 | N/A (4) | 20,698 | N/A (4) |
| RTV Damages (1) (3) | 3,112 | 7,079 | 1,714 | 4,946 | 4,826 | 12,025 |
| Restaurant Inventory (1) | 230 | N/A (4) | – | – | 230 | N/A (4) |
| **Total (5) (6)** | **$33,945** | | **$78,031** | | **$111,977** | |

Note(s):
(1) These categories are carried in the stock ledger at cost only.
(2) Prescription pharmacy inventory will be sold with prescription lists.
(3) Retail was computed based on Company-supplied sales and margin information.
(4) N/A means Not Applicable.
(5) Percentages (%) and dollars ($) may not add due to rounding.
(6) This Exhibit should be read in conjunction with the full written report.

TIGER

# Sears Holdings Corporation
## Kmart Stores
### Tobacco & Alcohol, and Non Prescription Pharmacy
### Summary Of Estimated Gross Recovery Values
### As of November 3, 2018
($ in 000s)

| Classification | Inventory at Computed Retail (1) $ | Estimated Gross Recovery (2) % Of Retail | Estimated Gross Recovery $ |
|---|---|---|---|
| **Food And Consumables** | | | |
| Tobacco & Alcohol | $2,069 | 90.0% | $1,862 |
| **Pharmacy** | | | |
| Non Prescription Pharmacy - Store | 1,187 | 62.0% | 736 |
| **Total (3) (4)** | **$3,256** | **79.8%** | **$2,598** |

Note(s):
(1) The Company maintains values for non-prescription pharmacy, tobacco, and alcohol inventory in the stock ledger system at cost. Retail was computed value based on Company-supplied sales and margin information.
(2) Gross recoveries for the December Rollforward are included on Exhibit A-2a (Kmart Stores) for the purposes of determining net recoveries.
(3) Percentages (%) and dollars ($) may not add due to rounding.
(4) This Exhibit should be read in conjunction with the full written report.

Exhibit B-5

HIGHLY CONFIDENTIAL

HIGHLY CONFIDENTIAL

*Exhibits* | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Estimated Net Recovery On Total Company Inventory Sold On A Wholesale Basis
### As of November 3, 2018
(\$ in 000s)

| Classification | Inventory at (1) | | Recovery (2) | |
|---|---|---|---|---|
| | Cost \$ | Retail \$ | Cost % | \$ |
| Repair Parts | \$52,124 | N/A  (4) | 20.0% | \$10,425 |
| Sears Home Improvement | 3,495 | N/A  (4) | 20.0% | 699 |
| Prescription Pharmacy Inventory (3) | 30,603 | N/A  (4) | 90.0% | 27,543 |
| Commercial Sales (Builders Distributors) | 20,698 | N/A  (4) | 20.0% | 4,140 |
| RTV Damages | 4,826 | 12,025 | 15.0% | 726 |
| Restaurant Inventory | 230 | N/A  (4) | 5.0% | 12 |
| **Total (5) (6)** | **\$111,977** | | **38.9%** | **\$43,545** |

Note(s):

(1) Inventory in stock ledger at cost only.

(2) Recovery estimates are net of expenses.

(3) Prescription Pharmacy inventory is assumed to be sold with prescription lists. Recovery shown for inventory only.
    See additional recoveries for discussion of prescription lists (scripts).

(4) N/A means Not Applicable.

(5) Percentages (%) and dollars (\$) may not add due to rounding.

(6) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001191
JX 103-41

*Exhibits* | Inventory Appraisal

TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
Operating Metrics
12 Months Ending October 2018
($ in 000s)

| Division Name | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| Kmart Corporation | $3,895,902 | 42.9% | $1,097,229 | 28.2% | $1,082,303 | 41.2% | 2.6 | 141 |
| Sears Full Line Stores | 4,893,623 | 53.9% | 1,281,201 | 26.2% | 1,487,492 | 56.6% | 2.4 | 150 |
| Sears Auto Centers | 281,716 | 3.1% | 78,530 | 27.9% | 59,250 | 2.3% | 3.4 | 106 |
| Total (1) (2) | $9,071,242 | 100.0% | $2,456,959 | 27.1% | $2,629,045 | 100.0% | 2.5 | 145 |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1

*Exhibits* | **Inventory Appraisal**

**TIGER**

**Sears Holdings Corporation**
**Kmart Corporation**
Operating Metrics
12 Months Ending October 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Home** | | | | | | | | |
| Household Goods | $220,513 | 5.7% | $62,523 | 28.4% | $136,564 | 12.6% | 1.2 | 315 |
| Outdoor Living | 51,131 | 1.3% | 9,827 | 19.2% | 2,189 | 0.2% | 18.9 | 19 |
| Lawn & Garden | 44,874 | 1.2% | 7,515 | 16.7% | 9,326 | 0.9% | 4.0 | 91 |
| Soft Home | 220,423 | 5.7% | 82,121 | 37.3% | - | - | N/A | N/A |
| Floorcare, Sewing | 30 | 0.0% | 7 | 22.1% | - | - | N/A | N/A |
| **Total Home** | **536,971** | **13.8%** | **161,992** | **30.2%** | **148,079** | **13.7%** | **2.5** | **144** |
| **Hardlines** | | | | | | | | |
| Hardware | 66,937 | 1.7% | 26,380 | 39.4% | 18,973 | 1.8% | 2.1 | 171 |
| Home Entertainment | 11,196 | 0.3% | 2,297 | 20.5% | 2,992 | 0.3% | 3.0 | 123 |
| Home Electronics | 70,378 | 1.8% | 14,524 | 20.6% | 12,920 | 1.2% | 4.3 | 84 |
| Major Home Appliances | 54,421 | 1.4% | 14,820 | 27.2% | 11,103 | 1.0% | 3.6 | 102 |
| Home Office | 5 | 0.0% | (2) | (36.8%) | 283 | 0.0% | N/A | N/A |
| Tools | 201 | 0.0% | 95 | 47.3% | 145 | 0.0% | 0.7 | 501 |
| Cooking And Cleanup | 3,022 | 0.1% | 928 | 30.7% | 584 | 0.1% | 3.6 | 102 |
| Laundry | 5,921 | 0.2% | 1,654 | 27.9% | 854 | 0.1% | 5.0 | 73 |
| Water Treatment | 0 | 0.0% | 0 | 44.3% | 51 | 0.0% | N/A | N/A |
| Food Storage | 7,617 | 0.2% | 1,729 | 22.7% | 1,685 | 0.2% | 3.5 | 104 |
| Audio/Visual | 149 | 0.0% | 38 | 25.3% | 253 | 0.0% | 0.4 | 831 |
| **Total Hardlines** | **219,847** | **5.6%** | **62,463** | **28.4%** | **49,843** | **4.6%** | **3.2** | **116** |
| **Apparel** | | | | | | | | |
| Jewelry | 64,131 | 1.6% | 23,420 | 36.5% | 27,526 | 2.5% | 1.5 | 247 |
| Womens | 267,355 | 6.9% | 80,095 | 33.3% | 60,779 | 5.6% | 2.9 | 124 |
| Intimate & Acc. | 146,025 | 3.7% | 49,970 | 34.2% | 60,959 | 5.6% | 1.6 | 232 |
| Kmart Footwear | 195,247 | 5.0% | 68,677 | 35.2% | 69,035 | 6.4% | 1.8 | 199 |
| Off-Price Apparel | 17,527 | 0.4% | 1,349 | 7.7% | 2,923 | 0.3% | 5.5 | 86 |
| Menswear | 316,111 | 8.1% | 92,836 | 29.4% | 99,395 | 9.2% | 2.2 | 162 |
| Kidsworld | 238,884 | 6.1% | 69,533 | 29.1% | 87,125 | 8.1% | 1.9 | 188 |
| Accessories | 44,979 | 1.2% | 17,159 | 38.6% | 16,614 | 1.5% | 1.7 | 220 |
| **Total Apparel** | **1,290,258** | **33.1%** | **412,239** | **32.0%** | **424,456** | **39.2%** | **2.1** | **176** |
| **Drug Store** | | | | | | | | |
| Beauty Care | 175,142 | 4.5% | 49,944 | 28.5% | 56,879 | 5.3% | 2.2 | 166 |
| Stationery | 51,528 | 1.3% | 20,901 | 40.6% | 11,683 | 1.1% | 2.6 | 139 |
| Cards, Wrap & Party | 29,190 | 0.7% | 16,704 | 57.2% | 194 | 0.0% | 64.4 | 6 |
| Health Care | 157,057 | 4.0% | 50,175 | 31.9% | 40,625 | 3.8% | 2.6 | 139 |
| **Total Drug Store** | **412,916** | **10.6%** | **137,724** | **33.4%** | **109,380** | **10.1%** | **2.5** | **145** |
| **Food & Consumables** | | | | | | | | |
| Consumables | 233,947 | 6.0% | 34,211 | 14.6% | 54,266 | 5.0% | 3.7 | 99 |
| Edible | 219,401 | 5.6% | 20,553 | 9.4% | 31,894 | 2.9% | 6.2 | 59 |
| Tobacco & Alcohol | 12,239 | 0.3% | 1,698 | 13.9% | 1,819 | 0.2% | 5.8 | 63 |
| Readers Market | 11,216 | 0.3% | 3,036 | 27.1% | 1,608 | 0.1% | 5.1 | 72 |
| Dry Grocery | 575 | 0.0% | 82 | 14.2% | - | - | N/A | N/A |
| Frozen And Dairy | 180 | 0.0% | 24 | 13.3% | - | - | N/A | N/A |
| Meat | 209 | 0.0% | (2) | (0.8%) | - | - | N/A | N/A |
| Produce | 71 | 0.0% | 5 | 7.0% | - | - | N/A | N/A |
| Bakery | 84 | 0.0% | (7) | (7.8%) | - | - | N/A | N/A |
| Delicatessen | 54 | 0.0% | (8) | (14.3%) | - | - | N/A | N/A |
| Seafood | 20 | 0.0% | 7 | 37.4% | - | - | N/A | N/A |
| Floral | (0) | (0.0%) | 1 | N/A | - | - | N/A | N/A |
| **Total Food & Consumables** | **477,995** | **12.3%** | **59,600** | **12.5%** | **89,587** | **8.3%** | **4.7** | **78** |
| **General Merchandise** | | | | | | | | |
| Toys And Hobbies | 263,214 | 6.8% | 81,203 | 30.9% | 115,823 | 10.7% | 1.6 | 232 |
| Seasonal | 111,304 | 2.9% | 35,421 | 31.8% | 44,325 | 4.1% | 1.7 | 213 |
| Sport Gd Athletic | 133,891 | 3.4% | 45,572 | 34.0% | 49,500 | 4.6% | 1.8 | 205 |
| Car Care | 39,360 | 1.0% | 13,479 | 34.2% | 9,879 | 0.9% | 2.6 | 139 |
| Sporting Goods | 77 | 0.0% | 32 | 41.7% | - | - | N/A | N/A |
| **Total General Merchandise** | **547,846** | **14.1%** | **175,707** | **32.1%** | **219,526** | **20.3%** | **1.7** | **215** |
| **Pharmacy** | | | | | | | | |
| Pharmacy | 339,924 | 8.7% | 64,996 | 19.1% | 1,277 | 0.1% | N/A | N/A |
| **Miscellaneous** | | | | | | | | |
| Regional Merchandise | 18,775 | 0.5% | 4,875 | 26.0% | 8,397 | 0.8% | 1.7 | 220 |
| Misc Business | 48,602 | 1.2% | 16,204 | 33.3% | - | - | N/A | N/A |
| Home Fashions | 212 | 0.0% | 113 | 53.4% | - | - | N/A | N/A |
| Gasoline | - | - | 4 | N/A | - | - | N/A | N/A |
| Miscellaneous | - | - | - | - | 89 | 0.0% | N/A | N/A |
| **Total Miscellaneous** | **67,589** | **1.7%** | **21,196** | **31.4%** | **8,486** | **0.8%** | **5.5** | **67** |
| **Additional Kmart Divisions** | | | | | | | | |
| RTW | 1,390 | 0.0% | 709 | 51.0% | 8,978 | 0.8% | N/A | N/A |
| S Child Apprl | 172 | 0.0% | 64 | 37.1% | 2,120 | 0.2% | N/A | N/A |
| S Boy/Grl Ap | 302 | 0.0% | 189 | 62.6% | 6,993 | 0.6% | N/A | N/A |
| Mens Apparel | 691 | 0.0% | 349 | 50.5% | 13,578 | 1.3% | N/A | N/A |
| **Total Additional Kmart Divisions** | **2,555** | **0.1%** | **1,311** | **51.3%** | **31,668** | **2.9%** | **N/A** | **N/A** |
| **Total (1) (2)** | **$3,895,902** | **100.0%** | **$1,097,229** | **28.2%** | **$1,082,303** | **100.0%** | **2.6** | **141** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1a

**JX 103-43**

**Exhibits | Inventory Appraisal**

TIGER

## Sears Holdings Corporation
### Sears Full Line Stores
Operating Metrics
12 Months Ending October 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Home** | | | | | | | | |
| Housewares | $59,574 | 1.2% | $6,336 | 10.6% | $25,714 | 1.7% | 2.1 | 176 |
| Nursery Stock | 58 | 0.0% | (4) | (6.8%) | – | – | N/A | N/A |
| Luggage | 14,200 | 0.3% | 5,501 | 38.7% | 5,913 | 0.4% | 1.5 | 248 |
| Floorcare, Sewing | 81,139 | 1.7% | 27,075 | 33.4% | 32,261 | 2.2% | 1.7 | 218 |
| Window | 7,480 | 0.2% | 1,002 | 13.4% | 3,576 | 0.2% | 2.5 | 145 |
| Custom Draperies | – | – | – | – | 4,877 | 0.3% | N/A | N/A |
| Floor Coverings | 1,488 | 0.0% | (475) | (32.0%) | 600 | 0.0% | 3.3 | 112 |
| Lawn,Garden,Patio | 355,415 | 7.3% | 55,284 | 15.6% | 111,362 | 7.5% | 2.7 | 135 |
| Mattresses | 231,989 | 4.7% | 109,282 | 47.1% | 35,756 | 2.4% | 3.4 | 106 |
| Bed And Bath | 80,087 | 1.6% | 24,983 | 31.2% | 35,181 | 2.4% | 1.6 | 233 |
| **Total Home** | **831,425** | **17.0%** | **228,985** | **27.5%** | **254,240** | **17.1%** | **2.4** | **154** |
| | | | | | | | | |
| **Hardlines** | | | | | | | | |
| Home Office | 2,840 | 0.1% | 30 | 1.0% | 1,195 | 0.1% | 2.4 | 155 |
| Tools | 438,874 | 9.0% | 109,242 | 24.9% | 157,778 | 10.6% | 2.1 | 175 |
| Cooking And Cleanup | 386,272 | 7.9% | 83,063 | 21.5% | 82,837 | 5.6% | 3.7 | 100 |
| Laundry | 511,155 | 10.4% | 138,814 | 27.2% | 72,703 | 4.9% | 5.1 | 71 |
| Paint | 2,167 | 0.0% | 192 | 8.8% | 1,734 | 0.1% | 1.1 | 320 |
| Water Treatment | 5,778 | 0.1% | 2,335 | 40.4% | 2,880 | 0.2% | 1.2 | 305 |
| Electrical Components | 13,119 | 0.3% | 2,940 | 22.4% | 8,222 | 0.6% | 1.2 | 295 |
| Plumbing & Heating | 47,160 | 1.0% | 15,273 | 32.4% | 18,281 | 1.2% | 1.7 | 209 |
| Food Storage | 565,234 | 11.6% | 76,823 | 13.6% | 112,699 | 7.6% | 4.3 | 84 |
| Audio/Visual | 13,252 | 0.3% | (1,252) | (9.4%) | 8,318 | 0.6% | 1.7 | 209 |
| DVD | 364 | 0.0% | 53 | 14.7% | – | – | N/A | N/A |
| Bathrm Fixtur's & Plumbng Acc | 337 | 0.0% | (18) | (5.4%) | 154 | 0.0% | 2.3 | 158 |
| **Total Hardlines** | **1,986,554** | **40.6%** | **427,496** | **21.5%** | **466,800** | **31.4%** | **3.3** | **109** |
| | | | | | | | | |
| **Apparel** | | | | | | | | |
| Junior Apparel | 41,011 | 0.8% | 8,009 | 19.5% | 13,098 | 0.9% | 2.5 | 145 |
| Costume Jewelry | 15,959 | 0.3% | 5,353 | 33.5% | 6,199 | 0.4% | 1.7 | 213 |
| Sportswear | 189,374 | 3.9% | 52,054 | 27.5% | 48,176 | 3.2% | 2.9 | 128 |
| Special Sizes | 66,112 | 1.4% | 17,087 | 25.8% | 15,585 | 1.0% | 3.1 | 116 |
| Outerwear | 24,122 | 0.5% | 8,124 | 33.7% | 8,504 | 0.6% | 1.9 | 194 |
| Bras/Panties/Daywear | 74,199 | 1.5% | 21,299 | 28.7% | 55,375 | 3.7% | 1.0 | 382 |
| Lands End Ready To Wear | 85,532 | 1.7% | 34,026 | 39.8% | – | – | N/A | N/A |
| Infants/Child Wear | 72,100 | 1.5% | 19,349 | 26.8% | 25,887 | 1.7% | 2.0 | 179 |
| Dresses | 17,209 | 0.4% | 2,535 | 14.7% | 4,471 | 0.3% | 3.3 | 111 |
| Mens Furnishings | 63,365 | 1.3% | 21,752 | 34.3% | 21,806 | 1.5% | 1.9 | 191 |
| Children's Footwear | 43,914 | 0.9% | 11,075 | 25.2% | 22,157 | 1.5% | 1.5 | 246 |
| Sleepwear/Robes | 45,750 | 0.9% | 13,577 | 29.7% | 18,289 | 1.2% | 1.8 | 207 |
| Lands End Mens | 15,583 | 0.3% | 5,621 | 36.1% | – | – | N/A | N/A |
| Boys Wear | 78,446 | 1.6% | 24,505 | 31.2% | 27,648 | 1.9% | 2.0 | 187 |
| Mens Sportswear | 330,208 | 6.7% | 99,898 | 30.3% | 102,570 | 6.9% | 2.2 | 163 |
| Licensed Business Apparel | 105,322 | 2.2% | 29,269 | 27.8% | 25,191 | 1.7% | 3.0 | 121 |
| Fine Jewelry | 149,521 | 3.1% | 49,703 | 33.2% | 69,181 | 4.7% | 1.4 | 253 |
| Mens Dress Clothes | 35,353 | 0.7% | 14,880 | 42.1% | 13,473 | 0.9% | 1.5 | 240 |
| Lands End Childrens | 16,048 | 0.3% | 5,304 | 33.1% | – | – | N/A | N/A |
| Children's Hardlines | 12,527 | 0.3% | 1,323 | 10.6% | 10,118 | 0.7% | 1.1 | 330 |
| Womens Shoes | 75,942 | 1.6% | 20,068 | 26.4% | 31,867 | 2.1% | 1.8 | 208 |
| Mens Shoes | 172,901 | 3.5% | 68,807 | 39.8% | 66,861 | 4.5% | 1.6 | 234 |
| Fragrance & Bath | 34,789 | 0.7% | 6,762 | 19.4% | 13,721 | 0.9% | 2.0 | 179 |
| Hosiery | 15,867 | 0.3% | 5,659 | 35.7% | 6,261 | 0.4% | 1.6 | 224 |
| Adult Athletics | 46,743 | 1.0% | 11,166 | 23.9% | 26,959 | 1.8% | 1.3 | 277 |
| Girls Wear | 71,388 | 1.5% | 18,781 | 26.3% | 21,369 | 1.4% | 2.5 | 148 |
| Lands End Footwear | 1,434 | 0.0% | 1,171 | 81.7% | – | – | N/A | N/A |
| Handbags | 50,480 | 1.0% | 18,249 | 36.2% | 15,123 | 1.0% | 2.1 | 171 |
| **Total Apparel** | **1,951,190** | **39.9%** | **595,406** | **30.5%** | **669,889** | **45.0%** | **2.0** | **180** |
| | | | | | | | | |
| **General Merchandise** | | | | | | | | |
| Sporting Goods | 106,025 | 2.2% | 26,756 | 25.2% | 65,411 | 4.4% | 1.2 | 301 |
| Health And Beauty | 197 | 0.0% | 53 | 26.7% | 677 | 0.0% | 0.2 | 1,713 |
| Toys | 6,067 | 0.1% | 338 | 5.6% | 26,652 | 1.8% | 0.2 | 1,698 |
| Pantry And Household | 440 | 0.0% | (601) | (136.6%) | – | – | N/A | N/A |
| **Total General Merchandise** | **112,728** | **2.3%** | **26,546** | **23.5%** | **92,739** | **6.2%** | **0.9** | **393** |
| | | | | | | | | |
| **Miscellaneous** | | | | | | | | |
| Furniture-In Store | 4,169 | 0.1% | 1,465 | 35.1% | – | – | N/A | N/A |
| General Merchandise | 4,594 | 0.1% | 880 | 19.2% | 1,440 | 0.1% | 2.6 | 142 |
| Miscellaneous | 923 | 0.0% | (174) | (18.8%) | 2,196 | 0.1% | N/A | N/A |
| **Total Miscellaneous** | **9,686** | **0.2%** | **2,171** | **22.4%** | **3,637** | **0.2%** | **2.1** | **177** |
| | | | | | | | | |
| **Automotive** | | | | | | | | |
| Automotive | 2,040 | 0.0% | 596 | 29.2% | 187 | 0.0% | 7.7 | 47 |
| **Total (1) (2)** | **$4,893,623** | **100.0%** | **$1,281,201** | **26.2%** | **$1,487,492** | **100.0%** | **2.4** | **150** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1b

JX 103-44

HIGHLY CONFIDENTIAL

*Exhibits* | Inventory Appraisal

**TIGER**

## Sears Holdings Corporation
### Sears Auto Centers
Operating Metrics
12 Months Ending October 2018
($ in 000s)

| Classification | Net Sales | | Gross Margin | | Avg. Inv. at Cost | | Inv. Turns | Days' Sales |
|---|---|---|---|---|---|---|---|---|
| | $ | % Total | $ | % of Net | $ | % Total | | |
| **Automotive** | | | | | | | | |
| Automotive | $134,952 | 47.9% | $57,928 | 42.9% | $9,689 | 16.4% | 7.9 | 46 |
| Tires | 146,764 | 52.1% | 20,602 | 14.0% | 49,561 | 83.6% | 2.5 | 143 |
| **Total (1) (2)** | **$281,716** | **100.0%** | **$78,530** | **27.9%** | **$59,250** | **100.0%** | **3.4** | **106** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit C-1c

Exhibits | Inventory Appraisal

TIGER

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Total Company
Operating Metrics Comparison
12 Months Ending October 2018 vs. September 2018
($ in 000s)

| Division Name | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Oct 2018 | | Sep 2018 | | Change | | Oct 2018 | Sep 2018 | Pct. Pt. Chg. | Oct 2018 | Sep 2018 | Chg. | Oct 2018 | Sep 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| Kmart Corporation | $3,895,902 | 42.9% | $3,976,864 | 43.3% | ($80,962) | (0.3%) | 28.2% | 28.2% | (0.0%) | 2.6 | 2.5 | 0.0 | 141 | 144 | (3) |
| Sears Full Line Stores | 4,893,623 | 53.9% | 4,925,542 | 53.6% | (31,919) | 0.4% | 26.2% | 26.1% | 0.0% | 2.4 | 2.4 | 0.1 | 150 | 154 | (3) |
| Sears Auto Centers | 281,716 | 3.1% | 291,847 | 3.2% | (10,131) | (0.1%) | 27.9% | 28.2% | (0.3%) | 3.4 | 3.4 | 0.0 | 106 | 108 | (1) |
| Total (1) (2) | $9,071,242 | 100.0% | $9,194,254 | 100.0% | ($123,012) | - | 27.1% | 27.1% | (0.0%) | 2.5 | 2.5 | 0.0 | 145 | 148 | (3) |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001196
JX 103-46

Exhibit C-2

## *Exhibits* | Inventory Appraisal

**TIGER**

### Sears Holdings Corporation
### Kmart Corporation
Operating Metrics Comparison
12 Months Ending October 2018 vs. September 2018
($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct 2018 | | Sep 2018 | | Change | | Oct 2018 | Sep 2018 | Pct. Pt. Chg. | Oct 2018 | Sep 2018 | Chg. | Oct 2018 | Sep 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| **Home** | | | | | | | | | | | | | | | |
| Household Goods | $220,513 | 5.7% | $224,290 | 5.6% | (53,777) | 0.0% | 28.4% | 28.5% | (0.1%) | 1.2 | 1.1 | 0.0 | 315 | 321 | (6) |
| Outdoor Living | 51,131 | 1.3% | 52,031 | 1.3% | (900) | 0.0% | 19.2% | 18.4% | 0.9% | 18.9 | 15.5 | 3.4 | 19 | 24 | (4) |
| Lawn & Garden | 44,874 | 1.2% | 45,808 | 1.2% | (934) | (0.0%) | 16.7% | 16.7% | 0.0% | 4.0 | 4.0 | 0.0 | 91 | 91 | (0) |
| Soft Home | 220,423 | 5.7% | 222,637 | 5.6% | (2,214) | 0.1% | 37.3% | 37.6% | (0.3%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Floorcare, Sewing | 30 | 0.0% | 23 | 0.0% | 6 | 0.0% | 22.1% | 24.1% | (2.0%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Home** | **536,971** | **13.8%** | **544,789** | **13.7%** | **(7,818)** | **0.1%** | **30.2%** | **30.2%** | **(0.1%)** | **2.5** | **2.5** | **0.1** | **144** | **147** | **(3)** |
| **Hardlines** | | | | | | | | | | | | | | | |
| Hardware | 66,937 | 1.7% | 68,650 | 1.7% | (1,713) | (0.0%) | 39.4% | 39.8% | (0.4%) | 2.1 | 2.1 | 0.1 | 171 | 178 | (7) |
| Home Entertainment | 11,196 | 0.3% | 11,621 | 0.3% | (425) | (0.0%) | 20.5% | 21.9% | (1.4%) | 3.0 | 2.8 | 0.2 | 123 | 130 | (7) |
| Home Electronics | 70,378 | 1.8% | 72,044 | 1.8% | (1,666) | (0.0%) | 20.6% | 20.7% | (0.0%) | 4.3 | 4.0 | 0.3 | 84 | 91 | (6) |
| Major Home Appliances | 54,421 | 1.4% | 56,303 | 1.4% | (1,882) | (0.0%) | 27.2% | 26.7% | 0.5% | 3.6 | 3.5 | 0.1 | 102 | 105 | (3) |
| Home Office | 5 | 0.0% | 5 | 0.0% | (0) | (0.0%) | (36.8%) | (43.8%) | 7.1% | N/A | N/A | N/A | N/A | N/A | N/A |
| Tools | 201 | 0.0% | 192 | 0.0% | 9 | 0.0% | 47.3% | 47.4% | (0.1%) | 0.7 | 0.8 | (0.0) | 501 | 474 | 27 |
| Cooking And Cleanup | 3,022 | 0.1% | 2,885 | 0.1% | 137 | 0.0% | 30.7% | 31.6% | (0.9%) | 3.6 | 3.2 | 0.3 | 102 | 112 | (11) |
| Laundry | 5,921 | 0.2% | 5,718 | 0.1% | 203 | 0.0% | 27.9% | 28.3% | (0.4%) | 5.0 | 4.6 | 0.4 | 73 | 79 | (6) |
| Food Storage | 7,617 | 0.2% | 7,292 | 0.2% | 325 | 0.0% | 22.7% | 23.3% | (0.6%) | 3.5 | 3.8 | (0.3) | 104 | 96 | 8 |
| Audio/Visual | 149 | 0.0% | 112 | 0.0% | 37 | 0.0% | 25.3% | 17.0% | 8.4% | 0.4 | 0.4 | 0.0 | 831 | 839 | (8) |
| **Total Hardlines** | **219,847** | **5.6%** | **224,822** | **5.7%** | **(4,975)** | **(0.0%)** | **28.4%** | **28.5%** | **(0.1%)** | **3.2** | **3.0** | **0.1** | **116** | **121** | **(6)** |
| **Apparel** | | | | | | | | | | | | | | | |
| Jewelry | 64,131 | 1.6% | 64,528 | 1.6% | (397) | 0.0% | 36.5% | 36.8% | (0.3%) | 1.5 | 1.5 | 0.0 | 247 | 251 | (4) |
| Womens | 267,355 | 6.9% | 270,693 | 6.8% | (3,339) | 0.1% | 33.3% | 32.4% | 0.9% | 2.9 | 3.0 | (0.0) | 124 | 123 | 1 |
| Intimate & Acc. | 146,025 | 3.7% | 146,865 | 3.7% | (840) | 0.1% | 34.2% | 34.7% | (0.5%) | 1.6 | 1.5 | 0.1 | 232 | 239 | (8) |
| Kmart Footwear | 195,247 | 5.0% | 199,111 | 5.0% | (3,864) | 0.0% | 35.2% | 35.4% | (0.2%) | 1.8 | 1.9 | (0.1) | 199 | 191 | 9 |
| Off-Price Apparel | 17,527 | 0.4% | 19,358 | 0.5% | (1,832) | (0.0%) | 7.7% | 0.09 | (0.01) | 5.5 | 4.1 | 1.4 | 66 | 89 | (23) |
| Menswear | 316,111 | 8.1% | 318,488 | 8.0% | (2,378) | 0.1% | 29.4% | 28.9% | 0.5% | 2.2 | 2.2 | (0.0) | 162 | 162 | 0 |
| Kidsworld | 238,884 | 6.1% | 244,304 | 6.1% | (5,420) | (0.0%) | 29.1% | 28.9% | 0.2% | 1.9 | 2.1 | (0.1) | 188 | 177 | 11 |
| Accessories | 44,979 | 1.2% | 45,479 | 1.1% | (500) | 0.0% | 38.6% | 38.7% | (0.2%) | 1.7 | 1.8 | (0.1) | 220 | 208 | 11 |
| **Total Apparel** | **1,290,258** | **33.1%** | **1,308,827** | **32.9%** | **(18,569)** | **0.2%** | **32.0%** | **31.7%** | **0.2%** | **2.1** | **2.1** | **(0.0)** | **176** | **174** | **3** |
| **Drug Store** | | | | | | | | | | | | | | | |
| Beauty Care | 175,142 | 4.5% | 177,701 | 4.5% | (2,559) | 0.0% | 28.5% | 29.1% | (0.6%) | 2.2 | 2.1 | 0.2 | 166 | 178 | (12) |
| Stationery | 51,528 | 1.3% | 52,872 | 1.3% | (1,344) | (0.0%) | 40.6% | 42.0% | (1.4%) | 2.6 | 2.4 | 0.2 | 139 | 153 | (14) |
| Cards, Wrap & Party | 29,190 | 0.7% | 29,888 | 0.8% | (698) | (0.0%) | 57.2% | 58.0% | (0.8%) | 64.4 | 58.5 | 6.0 | 6 | 6 | (1) |
| Health Care | 157,057 | 4.0% | 160,661 | 4.0% | (3,604) | (0.0%) | 31.9% | 32.0% | (0.0%) | 2.6 | 2.4 | 0.3 | 139 | 154 | (15) |
| **Total Drug Store** | **412,916** | **10.6%** | **421,122** | **10.6%** | **(8,206)** | **0.0%** | **33.4%** | **33.9%** | **(0.5%)** | **2.5** | **2.3** | **0.2** | **145** | **158** | **(13)** |
| **Food & Consumables** | | | | | | | | | | | | | | | |
| Consumables | 233,947 | 6.0% | 239,958 | 6.0% | (6,011) | (0.0%) | 14.6% | 15.2% | (0.6%) | 3.7 | 3.2 | 0.5 | 99 | 114 | (15) |
| Edible | 219,401 | 5.6% | 226,701 | 5.7% | (7,299) | (0.1%) | 9.4% | 9.0% | 0.4% | 6.2 | 5.7 | 0.5 | 59 | 64 | (5) |
| Tobacco & Alcohol | 12,239 | 0.3% | 12,570 | 0.3% | (331) | (0.0%) | 13.9% | 15.7% | (1.8%) | 5.8 | 5.2 | 0.6 | 63 | 71 | (8) |
| Readers Market | 11,216 | 0.3% | 11,591 | 0.3% | (376) | (0.0%) | 27.1% | 27.0% | 0.1% | 5.1 | 4.7 | 0.4 | 72 | 78 | (7) |
| Dry Grocery | 575 | 0.0% | 671 | 0.0% | (96) | (0.0%) | 14.2% | 13.4% | 0.8% | N/A | N/A | N/A | N/A | N/A | N/A |
| Frozen And Dairy | 180 | 0.0% | 212 | 0.0% | (33) | (0.0%) | 13.3% | 13.2% | 0.1% | N/A | N/A | N/A | N/A | N/A | N/A |
| Meat | 209 | 0.0% | 250 | 0.0% | (41) | (0.0%) | (0.8%) | 4.4% | (5.2%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Produce | 71 | 0.0% | 87 | 0.0% | (16) | (0.0%) | 7.0% | 7.7% | (0.7%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Bakery | 84 | 0.0% | 98 | 0.0% | (14) | (0.0%) | (7.8%) | (2.1%) | (5.7%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Delicatessen | 54 | 0.0% | 64 | 0.0% | (10) | (0.0%) | (14.3%) | (7.5%) | (6.8%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Seafood | 20 | 0.0% | 23 | 0.0% | (3) | (0.0%) | 37.4% | 36.4% | 1.0% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Food & Consumables** | **477,995** | **12.3%** | **492,225** | **12.4%** | **(14,230)** | **(0.1%)** | **12.5%** | **12.6%** | **(0.1%)** | **4.7** | **4.1** | **0.5** | **78** | **88** | **(10)** |
| **General Merchandise** | | | | | | | | | | | | | | | |
| Toys And Hobbies | 263,214 | 6.8% | 266,239 | 6.7% | (3,025) | 0.1% | 30.9% | 31.8% | (1.0%) | 1.6 | 1.6 | (0.0) | 232 | 230 | 2 |
| Seasonal | 111,304 | 2.9% | 112,420 | 2.8% | (1,117) | 0.0% | 31.8% | 32.4% | (0.6%) | 1.7 | 1.6 | 0.1 | 213 | 224 | (11) |
| Sport Gd Athletic | 133,891 | 3.4% | 136,276 | 3.4% | (2,384) | 0.0% | 34.0% | 34.1% | (0.0%) | 1.8 | 1.8 | 0.0 | 205 | 206 | (2) |
| Car Care | 39,360 | 1.0% | 40,489 | 1.0% | (1,129) | (0.0%) | 34.2% | 34.6% | (0.3%) | 2.6 | 2.5 | 0.1 | 139 | 147 | (7) |
| Sporting Goods | 77 | 0.0% | 67 | 0.0% | 10 | 0.0% | 41.7% | 39.5% | 2.2% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total General Merchandise** | **547,846** | **14.1%** | **555,491** | **14.0%** | **(7,644)** | **0.1%** | **32.1%** | **32.7%** | **(0.6%)** | **1.7** | **1.7** | **0.0** | **215** | **217** | **(2)** |
| **Pharmacy** | | | | | | | | | | | | | | | |
| Pharmacy | 339,924 | 8.7% | 356,939 | 9.0% | (17,015) | (0.3%) | 19.1% | 19.3% | (0.2%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Miscellaneous** | | | | | | | | | | | | | | | |
| Regional Merchandise | 18,775 | 0.5% | 18,769 | 0.5% | 6 | 0.0% | 26.0% | 24.9% | 1.1% | 1.7 | 1.6 | 0.0 | 220 | 225 | (4) |
| Misc Business | 48,602 | 1.2% | 51,187 | 1.3% | (2,585) | (0.0%) | 33.3% | 31.9% | 1.5% | N/A | N/A | N/A | N/A | N/A | N/A |
| Home Fashions | 212 | 0.0% | 245 | 0.0% | (33) | (0.0%) | 53.4% | 51.7% | 1.7% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Miscellaneous** | **67,589** | **1.7%** | **70,200** | **1.8%** | **(2,612)** | **(0.0%)** | **31.4%** | **30.1%** | **1.3%** | **5.5** | **5.5** | **(0.1)** | **67** | **66** | **1** |
| **Additional Kmart Divisions** | | | | | | | | | | | | | | | |
| RTW | 1,390 | 0.0% | 1,353 | 0.0% | 38 | 0.0% | 51.0% | 51.1% | (0.1%) | N/A | N/A | N/A | N/A | N/A | N/A |
| S Child Apprl | 172 | 0.0% | 171 | 0.0% | 1 | 0.0% | 37.1% | 37.4% | (0.3%) | N/A | N/A | N/A | N/A | N/A | N/A |
| S Boy/Grl Ap | 302 | 0.0% | 285 | 0.0% | 17 | 0.0% | 62.6% | 64.1% | (1.5%) | N/A | N/A | N/A | N/A | N/A | N/A |
| Mens Apparel | 691 | 0.0% | 640 | 0.0% | 52 | 0.0% | 50.5% | 52.3% | (1.8%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Additional Kmart Divisions** | **2,555** | **0.1%** | **2,448** | **0.1%** | **107** | **0.0%** | **51.3%** | **52.0%** | **(0.7%)** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** | **N/A** |
| **Total (1) (2)** | **$3,895,902** | **100.0%** | **$3,976,864** | **100.0%** | **($80,962)** | **-** | **28.2%** | **28.2%** | **(0.0%)** | **2.6** | **2.5** | **0.0** | **141** | **144** | **(3)** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

**Exhibit C-2a**

SEARS_507B_00001197
**JX 103-47**

## Exhibits | Inventory Appraisal

TIGER

**Sears Holdings Corporation**

**Sears Full Line Stores**

Operating Metrics Comparison

12 months Ending October 2018 vs. September 2018

($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Oct 2018 | | Sep 2018 | | Change | | Oct 2018 | Sep 2018 | Pct. Pt. Chg. | Oct 2018 | Sep 2018 | Chg. | Oct 2018 | Sep 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| **Home** | | | | | | | | | | | | | | | |
| Housewares | $59,574 | 1.2% | $59,162 | 1.2% | $412 | 0.0% | 10.6% | 10.8% | (0.2%) | 2.1 | 2.0 | 0.1 | 176 | 183 | (7) |
| Nursery Stock | 58 | 0.0% | 69 | 0.0% | (10) | (0.0%) | (6.8%) | (7.5%) | 0.6% | N/A | N/A | N/A | N/A | N/A | N/A |
| Luggage | 14,200 | 0.3% | 13,978 | 0.3% | 222 | 0.0% | 38.7% | 39.4% | (0.7%) | 1.5 | 1.4 | 0.0 | 248 | 253 | (5) |
| Floorcare, Sewing | 81,139 | 1.7% | 82,366 | 1.7% | (1,227) | (0.0%) | 33.4% | 34.0% | (0.7%) | 1.7 | 1.6 | 0.1 | 218 | 226 | (8) |
| Window | 7,480 | 0.2% | 7,491 | 0.2% | (11) | 0.0% | 13.4% | 11.4% | 2.0% | 2.5 | 2.3 | 0.2 | 145 | 157 | (12) |
| Floor Coverings | 1,483 | 0.0% | 1,450 | 0.0% | 33 | 0.0% | (2.0%) | (2.4%) | (29.6%) | 3.3 | 2.3 | 1.0 | 112 | 159 | (47) |
| Lawn,Garden,Patio | 355,415 | 7.3% | 357,754 | 7.3% | (2,339) | (0.0%) | 15.6% | 15.2% | 0.4% | 2.7 | 2.5 | 0.2 | 135 | 144 | (8) |
| Mattresses | 231,989 | 4.7% | 236,821 | 4.8% | (4,832) | (0.1%) | 47.1% | 47.7% | (0.6%) | 3.4 | 3.0 | 0.4 | 106 | 122 | (15) |
| Bed And Bath | 80,087 | 1.6% | 77,856 | 1.6% | 2,231 | 0.1% | 31.2% | 30.3% | 0.8% | 1.6 | 1.5 | 0.0 | 233 | 239 | (6) |
| **Total Home** | **831,425** | **17.0%** | **836,946** | **17.0%** | **(5,522)** | **(0.0%)** | **27.5%** | **27.7%** | **(0.1%)** | **2.4** | **2.2** | **0.1** | **154** | **163** | **(9)** |
| **Hardlines** | | | | | | | | | | | | | | | |
| Home Office | 2,840 | 0.1% | 3,043 | 0.1% | (203) | (0.0%) | 1.0% | (2.5%) | 3.6% | 2.4 | 2.4 | (0.0) | 155 | 155 | 0 |
| Tools | 438,874 | 9.0% | 439,420 | 8.9% | (546) | 0.0% | 24.9% | 24.8% | 0.0% | 2.1 | 2.0 | 0.0 | 175 | 179 | (4) |
| Cooking And Cleanup | 386,272 | 7.9% | 399,274 | 8.1% | (13,002) | (0.2%) | 21.5% | 21.4% | 0.1% | 3.7 | 3.1 | 0.5 | 100 | 117 | (17) |
| Laundry | 511,155 | 10.4% | 528,234 | 10.7% | (17,079) | (0.3%) | 27.2% | 27.0% | 0.2% | 5.1 | 4.5 | 0.6 | 71 | 82 | (10) |
| Paint | 2,167 | 0.0% | 2,118 | 0.0% | 48 | 0.0% | 8.8% | 5.0% | 3.8% | 1.1 | 1.2 | (0.0) | 320 | 315 | 5 |
| Water Treatment | 5,778 | 0.1% | 5,887 | 0.1% | (108) | (0.0%) | 40.4% | 40.8% | (0.4%) | 1.2 | 1.2 | 0.0 | 305 | 315 | (10) |
| Electrical Components | 13,119 | 0.3% | 12,958 | 0.3% | 161 | 0.0% | 22.4% | 21.8% | 0.6% | 1.2 | 1.4 | (0.1) | 295 | 264 | 31 |
| Plumbing & Heating | 47,160 | 1.0% | 47,374 | 1.0% | (214) | 0.0% | 32.4% | 32.7% | (0.3%) | 1.7 | 1.7 | 0.1 | 209 | 219 | (10) |
| Food Storage | 565,234 | 11.6% | 579,524 | 11.8% | (14,290) | (0.2%) | 13.6% | 13.8% | (0.2%) | 4.3 | 3.9 | 0.4 | 84 | 93 | (8) |
| Audio/Visual | 13,252 | 0.3% | 13,524 | 0.3% | (272) | (0.0%) | (9.4%) | (11.8%) | 2.4% | 1.7 | 1.8 | (0.0) | 209 | 204 | 5 |
| DVD | 364 | 0.0% | 364 | 0.0% | 0 | 0.0% | 14.7% | 13.9% | 0.8% | N/A | N/A | N/A | N/A | N/A | N/A |
| Bathrm Fixturs & Plumbng Acc | 337 | 0.0% | 360 | 0.0% | (22) | (0.0%) | (5.4%) | (3.4%) | (2.0%) | 2.3 | 2.3 | (0.0) | 158 | 156 | 3 |
| **Total Hardlines** | **1,986,554** | **40.6%** | **2,032,081** | **41.3%** | **(45,528)** | **(0.7%)** | **21.5%** | **21.5%** | **0.1%** | **3.3** | **3.1** | **0.2** | **109** | **118** | **(9)** |
| **Apparel** | | | | | | | | | | | | | | | |
| Junior Apparel | 41,011 | 0.8% | 40,614 | 0.8% | 397 | 0.0% | 19.5% | 19.6% | (0.1%) | 2.5 | 2.8 | (0.3) | 145 | 130 | 15 |
| Costume Jewelry | 15,959 | 0.3% | 15,683 | 0.3% | 276 | 0.0% | 33.5% | 34.6% | (1.1%) | 1.7 | 1.6 | 0.1 | 213 | 233 | (20) |
| Sportswear | 189,374 | 3.9% | 190,059 | 3.9% | (685) | 0.0% | 27.5% | 26.6% | 0.9% | 2.9 | 3.0 | (0.1) | 128 | 122 | 6 |
| Special Sizes | 66,112 | 1.4% | 67,561 | 1.4% | (1,449) | (0.0%) | 25.8% | 26.9% | (1.0%) | 3.1 | 3.2 | (0.1) | 116 | 113 | 3 |
| Outerwear | 24,122 | 0.5% | 23,286 | 0.5% | 836 | 0.0% | 33.7% | 34.0% | (0.3%) | 1.9 | 2.7 | (0.8) | 194 | 135 | 59 |
| Bras/Panties/Daywear | 74,199 | 1.5% | 72,353 | 1.5% | 1,845 | 0.0% | 28.7% | 29.5% | (0.8%) | 1.0 | 0.9 | 0.1 | 382 | 403 | (21) |
| Lands End Ready To Wear | 85,522 | 1.7% | 85,579 | 1.7% | (57) | 0.0% | 39.8% | 39.6% | 0.2% | N/A | N/A | N/A | N/A | N/A | N/A |
| Infants/Child Wear | 72,100 | 1.5% | 71,789 | 1.5% | 311 | 0.0% | 26.8% | 27.6% | (0.8%) | 2.0 | 2.3 | (0.2) | 179 | 160 | 20 |
| Dresses | 17,209 | 0.4% | 17,637 | 0.4% | (428) | (0.0%) | 14.7% | 13.5% | 1.3% | 3.3 | 3.2 | 0.1 | 111 | 114 | (3) |
| Mens Furnishings | 63,365 | 1.3% | 62,386 | 1.3% | 979 | 0.0% | 34.3% | 34.0% | 0.3% | 1.9 | 2.0 | (0.1) | 191 | 181 | 10 |
| Children's Footwear | 43,914 | 0.9% | 43,646 | 0.9% | 268 | 0.0% | 25.2% | 25.5% | (0.3%) | 1.5 | 1.4 | 0.1 | 246 | 261 | (15) |
| Sleepwear/Robes | 45,750 | 0.9% | 45,295 | 0.9% | 454 | 0.0% | 29.7% | 29.8% | (0.1%) | 1.8 | 2.0 | (0.3) | 207 | 180 | 28 |
| Lands End Mens | 15,583 | 0.3% | 15,396 | 0.3% | 187 | 0.0% | 36.1% | 35.1% | 0.9% | N/A | N/A | N/A | N/A | N/A | N/A |
| Boys Wear | 78,446 | 1.6% | 78,284 | 1.6% | 163 | 0.0% | 31.2% | 31.7% | (0.5%) | 2.0 | 2.1 | (0.2) | 187 | 172 | 15 |
| Mens Sportswear | 330,208 | 6.7% | 325,322 | 6.6% | 4,887 | 0.1% | 30.3% | 30.5% | (0.3%) | 2.2 | 2.2 | 0.0 | 163 | 166 | (4) |
| Licensed Business Apparel | 105,322 | 2.2% | 104,513 | 2.1% | 809 | 0.0% | 27.8% | 27.9% | (0.1%) | 3.0 | 2.9 | 0.1 | 121 | 126 | (5) |
| Fine Jewelry | 149,521 | 3.1% | 143,628 | 2.9% | 5,893 | 0.1% | 33.2% | 32.0% | 1.2% | 1.4 | 1.4 | 0.1 | 253 | 265 | (12) |
| Mens Dress Clothes | 35,353 | 0.7% | 35,341 | 0.7% | 12 | 0.0% | 42.1% | 41.9% | 0.2% | 1.5 | 1.5 | 0.0 | 240 | 241 | (1) |
| Lands End Childrens | 16,048 | 0.3% | 15,836 | 0.3% | 212 | 0.0% | 33.1% | 30.9% | 2.1% | N/A | N/A | N/A | N/A | N/A | N/A |
| Children's Hardlines | 12,527 | 0.3% | 12,503 | 0.3% | 24 | 0.0% | 10.6% | 9.1% | 1.4% | 1.1 | 1.2 | (0.0) | 330 | 316 | 13 |
| Womens Shoes | 75,942 | 1.6% | 74,326 | 1.5% | 1,616 | 0.0% | 26.4% | 26.7% | (0.3%) | 1.8 | 1.7 | 0.0 | 208 | 214 | (6) |
| Mens Shoes | 172,901 | 3.5% | 171,873 | 3.5% | 1,028 | 0.0% | 39.8% | 40.1% | (0.3%) | 1.6 | 1.5 | 0.0 | 234 | 241 | (7) |
| Fragrance & Bath | 34,789 | 0.7% | 34,649 | 0.7% | 140 | 0.0% | 19.4% | 20.3% | (0.9%) | 2.0 | 2.2 | (0.2) | 179 | 166 | 13 |
| Hosiery | 15,867 | 0.3% | 15,300 | 0.3% | 566 | 0.0% | 35.7% | 35.5% | 0.1% | 1.6 | 1.6 | 0.0 | 224 | 228 | (4) |
| Adult Athletics | 46,743 | 1.0% | 46,224 | 0.9% | 520 | 0.0% | 23.9% | 24.3% | (0.4%) | 1.3 | 1.2 | 0.1 | 277 | 298 | (21) |
| Girls Wear | 71,888 | 1.5% | 71,857 | 1.5% | (469) | (0.0%) | 26.3% | 27.4% | (1.1%) | 2.5 | 2.7 | (0.2) | 148 | 135 | 14 |
| Lands End Footwear | 1,434 | 0.0% | 1,581 | 0.0% | (147) | (0.0%) | 81.7% | 73.2% | 8.5% | N/A | N/A | N/A | N/A | N/A | N/A |
| Handbags | 50,480 | 1.0% | 49,459 | 1.0% | 1,021 | 0.0% | 36.2% | 37.1% | (0.9%) | 2.1 | 2.1 | 0.1 | 171 | 176 | (5) |
| **Total Apparel** | **1,951,190** | **39.9%** | **1,931,981** | **39.2%** | **19,210** | **0.6%** | **30.5%** | **30.6%** | **(0.0%)** | **2.0** | **2.0** | **(0.0)** | **180** | **179** | **1** |
| **General Merchandise** | | | | | | | | | | | | | | | |
| Sporting Goods | 106,025 | 2.2% | 107,147 | 2.2% | (1,122) | (0.0%) | 25.2% | 25.2% | 0.1% | 1.2 | 1.4 | (0.2) | 301 | 264 | 37 |
| Health And Beauty | 197 | 0.0% | 194 | 0.0% | 3 | 0.0% | 26.7% | 28.1% | (1.3%) | 0.2 | 0.4 | (0.2) | 1,713 | 954 | 758 |
| Toys | 6,067 | 0.1% | 5,477 | 0.1% | 590 | 0.0% | 5.6% | 4.0% | 1.6% | 0.2 | 0.2 | (0.0) | 1,698 | 1,568 | 130 |
| Pantry And Household | 440 | 0.0% | 476 | 0.0% | (36) | (0.0%) | (136.6%) | (133.7%) | (2.9%) | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total General Merchandise** | **112,728** | **2.3%** | **113,294** | **2.3%** | **(565)** | **0.0%** | **23.5%** | **23.5%** | **0.1%** | **0.9** | **1.1** | **(0.1)** | **393** | **341** | **52** |
| **Miscellaneous** | | | | | | | | | | | | | | | |
| Furniture-In Store | 4,169 | 0.1% | 4,007 | 0.1% | 161 | 0.0% | 35.1% | 36.1% | (0.9%) | N/A | N/A | N/A | N/A | N/A | N/A |
| General Merchandise | 4,594 | 0.1% | 4,388 | 0.1% | 206 | 0.0% | 19.2% | 17.9% | 1.2% | 2.6 | 2.4 | 0.1 | 142 | 150 | (9) |
| Miscellaneous | 923 | 0.0% | 794 | 0.0% | 129 | 0.0% | (18.8%) | (35.7%) | 16.9% | N/A | N/A | N/A | N/A | N/A | N/A |
| **Total Miscellaneous** | **9,686** | **0.2%** | **9,189** | **0.2%** | **496** | **0.0%** | **22.4%** | **21.2%** | **1.2%** | **2.1** | **2.1** | **(0.1)** | **177** | **171** | **6** |
| **Automotive** | | | | | | | | | | | | | | | |
| Automotive | 2,040 | 0.0% | 2,051 | 0.0% | (11) | 0.0% | 29.2% | 30.1% | (0.8%) | 7.7 | 6.2 | 1.5 | 47 | 59 | (12) |
| **Total (1) (2)** | **$4,893,623** | **100.0%** | **$4,925,542** | **100.0%** | **($31,919)** | **–** | **26.2%** | **26.1%** | **0.0%** | **2.4** | **2.4** | **0.1** | **150** | **154** | **(3)** |

Note(s):

(1) Percentages (%) and dollars ($) may not add due to rounding.

(2) This Exhibit should be read in conjunction with the full written report.

**Exhibit C-2b**

SEARS_507B_00001198

JX 103-48

HIGHLY CONFIDENTIAL

*Exhibits* | **Inventory Appraisal**

TIGER

## Sears Holdings Corporation
### Sears Auto Centers
Operating Metrics Comparison
12 Months Ending October 2018 vs. September 2018
($ in 000s)

| Classification | Net Sales $ | | | | | | Gross Margin % | | | Inventory Turnover | | | Days' Sales in Inventory | | |
| | Oct 2018 | | Sep 2018 | | Change | | Oct 2018 | Sep 2018 | Pct. Pt. Chg. | Oct 2018 | Sep 2018 | Chg. | Oct 2018 | Sep 2018 | Days Chg. |
| | $ | % of Total | $ | % of Total | $ | % of Total | | | | | | | | | |
| **Automotive** | | | | | | | | | | | | | | | |
| Automotive | $134,952 | 47.9% | $139,293 | 47.7% | ($4,341) | 0.2% | 42.9% | 44.1% | (1.1%) | 7.9 | 7.1 | 0.9 | 46 | 52 | (6) |
| Tires | 146,764 | 52.1% | 152,554 | 52.3% | (5,790) | (0.2%) | 14.0% | 13.7% | 0.3% | 2.5 | 2.6 | (0.0) | 143 | 141 | 3 |
| **Total** (1) (2) | **$281,716** | **100.0%** | **$291,847** | **100.0%** | **($10,131)** | - | **27.9%** | **28.2%** | **(0.3%)** | **3.4** | **3.4** | **0.0** | **106** | **108** | **(1)** |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

SEARS_507B_00001199
**JX 103-49**

Exhibit C-2c

HIGHLY CONFIDENTIAL

**Exhibits** | Inventory Appraisal

TIGER

## Sears Holdings Corporation
### Total Company
### Net Sales Seasonality
### For the 12 Months Ending October 2018
($ in 000s)

| Month | For the 12 Months Ended October 2018 | | | | |
|---|---|---|---|---|---|
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week $ | % to Total |
| November 2017 | $1,022,602 | 1,542 | 4 | $165.8 | 10.7% |
| December | 1,375,746 | 1,468 | 5 | 187.4 | 12.0% |
| January | 758,162 | 1,428 | 5 | 106.2 | 6.8% |
| February | 642,709 | 1,419 | 4 | 113.2 | 7.3% |
| March | 755,311 | 1,412 | 5 | 107.0 | 6.9% |
| April 2018 | 557,178 | 1,310 | 4 | 106.3 | 6.8% |
| May 2018 | 681,260 | 1,287 | 4 | 132.3 | 8.5% |
| June | 836,631 | 1,276 | 5 | 131.1 | 8.4% |
| July | 607,777 | 1,213 | 4 | 125.3 | 8.0% |
| August | 606,073 | 1,181 | 4 | 128.3 | 8.2% |
| September | 655,469 | 1,095 | 5 | 119.7 | 7.7% |
| October 2018 | 572,323 | 1,072 | 4 | 133.5 | 8.6% |
| Total (1) (2) | $9,071,242 | | 53 | $1,556.2 | 100.0% |
| Average | $755,937 | 1,311 | | $129.7 | |

Note(s):
(1) Percentages (%) and dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Oct 2018" report and
"Item 35 - Sales by Store - 12 months ended P9FY18" report.

Exhibit D

Exhibits | **Inventory Appraisal**

TIGER

HIGHLY CONFIDENTIAL

SEARS_507B_00001201
JX 103-51

## Sears Holdings Corporation
### Kmart Corporation
### Net Sales Seasonality & Comparable Store Sales Trend
### For the 12 Months Ending October 2018 vs. 2017

($ in 000s)

| Month | For the 12 Months Ended October 2018 | | | | | Comparable Store Sales (1) | | | |
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
|---|---|---|---|---|---|---|---|---|---|
| November | $433,172 | 483 | 4 | $224.2 | 10.1% | $224,051 | $255,218 | ($31,167) | (12.2%) |
| December | 646,882 | 432 | 5 | 299.5 | 13.4% | 348,975 | 410,876 | (61,900) | (15.1%) |
| January | 329,724 | 432 | 5 | 152.7 | 6.8% | 180,024 | 167,432 | 12,592 | (14.0%) |
| February | 275,965 | 432 | 4 | 159.7 | 7.2% | 146,359 | 166,386 | (20,027) | (12.0%) |
| March | 322,279 | 429 | 5 | 150.2 | 6.7% | 198,954 | 220,886 | (21,933) | (9.9%) |
| April | 227,534 | 365 | 4 | 155.8 | 7.0% | 158,401 | 194,207 | (35,806) | (18.4%) |
| May | 261,449 | 364 | 4 | 179.6 | 8.0% | 179,530 | 193,696 | (14,166) | (7.3%) |
| June | 351,266 | 363 | 5 | 193.5 | 8.7% | 240,095 | 253,057 | (12,962) | (5.1%) |
| July | 264,341 | 360 | 4 | 183.6 | 8.2% | 177,055 | 197,856 | (20,802) | (10.5%) |
| August | 249,654 | 356 | 4 | 175.3 | 7.9% | 171,555 | 175,524 | (3,969) | (2.3%) |
| September | 277,782 | 339 | 5 | 163.9 | 7.3% | 195,136 | 195,231 | (95) | (0.0%) |
| October | 255,855 | 332 | 4 | 192.7 | 8.6% | 167,590 | 175,707 | (8,117) | (4.6%) |
| Total (2) (3) | $3,895,902 | | 53 | $2,230.7 | 100.0% | $2,387,726 | $2,606,078 | ($218,352) | (10.1%) |
| Average | $324,658 | 391 | | $185.9 | | $45,051 | $50,117 | ($5,065) | |

| | | | | 6-Month Trend: | $1,130,962 | $1,191,072 | ($60,110) | (5.0%) |
|---|---|---|---|---|---|---|---|---|

Note(s):
(1) Comparable store sales represent go-forward locations only.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Oct 2018" report and "Item 35 - Sales by Store - 12 months ended P9FY18" report.

Exhibit D-1a

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
### Sears Full Line Stores
### Net Sales Seasonality & Comparable Store Sales Trend
### For the 12 Months Ending October 2018 vs. 2017
($ in 000s)

| Month | For the 12 Months Ended October 2018 (1) | | | | | Comparable Store Sales (1) (2) | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
| November | $560,110 | 574 | 4 | $244.0 | 11.3% | $300,293 | $347,197 | ($46,904) | (13.5%) |
| December | 693,036 | 574 | 5 | 241.5 | 11.1% | 367,648 | 448,159 | (80,512) | (18.0%) |
| January | 400,002 | 551 | 5 | 145.2 | 6.7% | 205,179 | 195,382 | 9,797 | (16.0%) |
| February | 346,503 | 550 | 4 | 157.5 | 7.3% | 175,013 | 202,327 | (27,314) | (13.5%) |
| March | 407,129 | 547 | 5 | 148.9 | 6.9% | 217,096 | 255,752 | (38,656) | (15.1%) |
| April | 309,794 | 509 | 4 | 152.2 | 7.0% | 175,793 | 210,896 | (35,102) | (16.6%) |
| May | 399,455 | 509 | 4 | 196.2 | 9.1% | 219,428 | 224,308 | (4,880) | (2.2%) |
| June | 460,549 | 507 | 5 | 181.7 | 8.4% | 247,913 | 292,422 | (44,508) | (15.2%) |
| July | 324,145 | 486 | 4 | 166.7 | 7.7% | 175,203 | 202,270 | (27,067) | (13.4%) |
| August | 337,385 | 471 | 4 | 179.1 | 8.3% | 194,125 | 194,712 | (587) | (0.3%) |
| September | 354,883 | 414 | 5 | 171.4 | 7.9% | 222,857 | 251,048 | (28,191) | (11.2%) |
| October | 300,632 | 413 | 4 | 182.0 | 8.4% | 166,105 | 176,789 | (10,684) | (6.0%) |
| **Total (3) (4)** | **$4,893,623** | | **53** | **$2,166.3** | **100.0%** | **$2,666,653** | **$3,001,262** | **($334,609)** | **(12.8%)** |
| **Average** | **$407,802** | **510** | | **$180.5** | | **$50,314** | **$57,717** | **($7,402)** | |

| | 6-Month Trend: | $1,225,631 | $1,341,549 | ($115,918) | (8.6%) |
| --- | --- | --- | --- | --- | --- |

Note(s):
(1) Sales, store count and comparable store sales include Grand/Essentials stores.
(2) Comparable store sales represent go-forward locations only.
(3) Percentages (%) and dollars ($) may not add due to rounding.
(4) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Oct 2018" report and "Item 35 - Sales by Store - 12 months ended P9FY18" report.

Exhibit D-1b

*Exhibits* | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

SEARS_507B_00001203
JX 103-53

## Sears Holdings Corporation
### Sears Auto Centers
### Net Sales Seasonality & Comparable Store Sales Trend
### For the 12 Months Ending October 2018 vs. 2017
($ in 000s)

| Month | For the 12 Months Ended October 2018 | | | | | Comparable Store Sales (1) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Sales $ | No. of Stores | No. of Weeks | Sales Per Store Week | | Comp. Sales $ | | Change | |
| | | | | $ | % to Total | TY | LY | $ | % |
| November | $29,321 | 485 | 4 | $15.1 | 9.8% | $16,289 | $19,846 | ($3,557) | (17.9%) |
| December | 35,828 | 462 | 5 | 15.5 | 10.0% | 20,213 | 25,531 | (5,318) | (20.8%) |
| January | 28,436 | 445 | 5 | 12.8 | 8.3% | 16,560 | 15,235 | 1,326 | 13.0% |
| February | 20,242 | 437 | 4 | 11.6 | 7.5% | 12,079 | 14,136 | (2,057) | (14.6%) |
| March | 25,903 | 436 | 5 | 11.9 | 7.7% | 15,605 | 18,413 | (2,807) | (15.2%) |
| April | 19,850 | 436 | 4 | 11.4 | 7.4% | 12,347 | 14,639 | (2,292) | (15.7%) |
| May | 20,356 | 414 | 4 | 12.3 | 7.9% | 13,166 | 14,764 | (1,599) | (10.8%) |
| June | 24,816 | 406 | 5 | 12.2 | 7.9% | 16,527 | 18,821 | (2,294) | (12.2%) |
| July | 19,291 | 367 | 4 | 13.1 | 8.5% | 13,169 | 14,800 | (1,630) | (11.0%) |
| August | 19,034 | 354 | 4 | 13.4 | 8.7% | 13,404 | 14,199 | (796) | (5.6%) |
| September | 22,804 | 342 | 5 | 13.3 | 8.6% | 16,550 | 17,381 | (831) | (4.8%) |
| October | 15,836 | 327 | 4 | 12.1 | 7.8% | 12,029 | 14,634 | (2,605) | (17.8%) |
| **Total** (2) (3) | **$281,716** | | **53** | **$154.8** | **100.0%** | **$177,939** | **$202,399** | **($24,461)** | **(13.7%)** |
| **Average** | **$23,476** | **410** | | **$12.9** | | **$3,357** | **$3,892** | **($535)** | |

| | | | | 6-Month Trend: | $84,845 | $94,600 | ($9,755) | (9.2%) |
|---|---|---|---|---|---|---|---|---|

Note(s):
(1) Comparable store sales represent go-forward locations only.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 34 - GM by Div by Month Oct 2018" report and "Item 35 - Sales by Store - 12 months ended P9FY18" report.

Exhibit D-1c

**Exhibits** | Inventory Appraisal

TIGER

HIGHLY CONFIDENTIAL

### Sears Holdings Corporation
### Total Company
12 Months Ending October 2018 vs. October 2017
($ in 000s)





SEARS_507B_00001204
JX 103-54

Exhibit D-2

*Exhibits* | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

## Sears Holdings Corporation
## Kmart Corporation
### 12 Months Ending October 2018 vs. October 2017
(\$ in 000s)





SEARS_507B_00001205
**JX 103-55**

Exhibit D-2a

**Exhibits** | **Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

### Sears Holdings Corporation
### Sears Full Line Stores
12 Months Ending October 2018 vs. October 2017
($ in 000s)





SEARS_507B_00001206
**JX 103-56**

Exhibit D-2b

**Exhibits | Inventory Appraisal**

**TIGER**

HIGHLY CONFIDENTIAL

### Sears Holdings Corporation
### Sears Auto Centers
12 Months Ending October 2018 vs. October 2017
($ in 000s)





SEARS_507B_00001207
**JX 103-57**

Exhibit D-2c

**Exhibits | Inventory Appraisal**

TIGER

## Sears Holdings Corporation
### Total Company
### Inventory History
### For the 12 Months Ending October 2018 vs. 2017
($ in 000s)

### 12 Months Ending October 2018 (1) (2) (3)

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store | | Inventory at Cost | No. of Stores | Cost Inv. Per Store | | Inventory at Cost | No. of Stores | Cost Inv. Per Store | |
| | | | Cost $ | % to Avg. | | | Cost $ | % to Avg. | | | Cost $ | % to Avg. |
| November 2017 | $1,330,811 | 483 | $2,755 | 99.4% | $1,766,220 | 574 | $3,077 | 105.2% | $72,286 | 485 | $149 | 102.9% |
| December | 1,128,286 | 432 | 2,612 | 94.3% | 1,551,855 | 574 | 2,704 | 92.5% | 70,233 | 462 | 152 | 105.0% |
| January | 1,126,045 | 432 | 2,607 | 94.1% | 1,503,664 | 551 | 2,729 | 93.3% | 68,125 | 445 | 153 | 105.7% |
| February | 1,089,989 | 432 | 2,523 | 91.1% | 1,502,967 | 550 | 2,733 | 93.5% | 64,743 | 437 | 148 | 102.3% |
| March | 1,075,241 | 429 | 2,506 | 90.5% | 1,532,933 | 547 | 2,802 | 95.8% | 61,224 | 436 | 140 | 97.0% |
| April 2018 | 1,059,301 | 365 | 2,902 | 104.7% | 1,556,809 | 509 | 3,059 | 104.6% | 62,150 | 436 | 143 | 98.5% |
| May 2018 | 1,041,894 | 364 | 2,862 | 103.3% | 1,523,984 | 509 | 2,994 | 102.4% | 59,648 | 414 | 144 | 99.5% |
| June | 1,030,025 | 363 | 2,838 | 102.4% | 1,467,215 | 507 | 2,894 | 99.0% | 57,970 | 406 | 143 | 98.6% |
| July | 1,052,359 | 360 | 2,923 | 105.5% | 1,430,941 | 486 | 2,944 | 100.7% | 54,583 | 367 | 149 | 102.7% |
| August | 1,056,315 | 356 | 2,967 | 107.1% | 1,395,244 | 471 | 2,962 | 101.3% | 51,651 | 354 | 146 | 100.8% |
| September | 1,052,187 | 339 | 3,104 | 112.0% | 1,391,071 | 414 | 3,360 | 114.9% | 46,308 | 342 | 135 | 93.5% |
| October 2018 | 945,180 | 332 | 2,847 | 102.7% | 1,227,004 | 413 | 2,971 | 101.6% | 42,078 | 327 | 129 | 88.9% |
| **Average** | **$1,082,303** | **391** | **$2,771** | **100.0%** | **$1,487,492** | **509** | **$2,924** | **100.0%** | **$59,250** | **409** | **$145** | **100.0%** |

### 12 Months Ending October 2017 (1) (2) (3)

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store | | Inventory at Cost | No. of Stores | Cost Inv. Per Store | | Inventory at Cost | No. of Stores | Cost Inv. Per Store | |
| | | | Cost $ | % to Avg. | | | Cost $ | % to Avg. | | | Cost $ | % to Avg. |
| November 2016 | $2,177,551 | 799 | $2,725 | 108.2% | $2,288,202 | 676 | $3,385 | 111.3% | $74,234 | 622 | $119 | 94.7% |
| December | 1,855,405 | 799 | 2,322 | 92.2% | 2,012,085 | 674 | 2,985 | 98.2% | 69,756 | 622 | 112 | 89.0% |
| January | 1,793,366 | 735 | 2,440 | 96.8% | 1,997,264 | 672 | 2,972 | 97.8% | 69,044 | 620 | 111 | 88.4% |
| February | 1,690,382 | 734 | 2,303 | 91.4% | 1,995,802 | 669 | 2,983 | 98.1% | 68,851 | 587 | 117 | 93.1% |
| March | 1,668,956 | 629 | 2,653 | 105.3% | 1,952,831 | 636 | 3,070 | 101.0% | 69,637 | 586 | 119 | 94.3% |
| April 2017 | 1,632,860 | 624 | 2,617 | 103.9% | 1,978,218 | 628 | 3,150 | 103.6% | 68,257 | 583 | 117 | 92.9% |
| May 2017 | 1,593,008 | 623 | 2,557 | 101.5% | 1,997,303 | 627 | 3,185 | 104.8% | 69,837 | 533 | 131 | 104.0% |
| June | 1,510,979 | 619 | 2,441 | 96.9% | 1,906,336 | 626 | 3,045 | 100.2% | 69,389 | 522 | 133 | 105.5% |
| July | 1,442,700 | 610 | 2,365 | 93.9% | 1,793,449 | 622 | 2,883 | 94.8% | 68,542 | 506 | 135 | 107.5% |
| August | 1,446,037 | 602 | 2,402 | 95.3% | 1,754,720 | 617 | 2,844 | 93.5% | 68,264 | 499 | 137 | 108.6% |
| September | 1,468,539 | 547 | 2,685 | 106.5% | 1,699,005 | 582 | 2,919 | 96.0% | 70,068 | 490 | 143 | 113.5% |
| October 2017 | 1,451,934 | 510 | 2,847 | 113.0% | 1,740,286 | 574 | 3,032 | 99.7% | 72,449 | 485 | 149 | 118.6% |
| **Average** | **$1,644,310** | **653** | **$2,520** | **100.0%** | **$1,926,292** | **634** | **$3,040** | **100.0%** | **$69,861** | **555** | **$126** | **100.0%** |

### Change (1) (2) (3)

| Month | Kmart Corporation | | | | Sears Full Line Stores | | | | Sears Auto Centers | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inventory at Cost | No. of Stores | Cost Inv. Per Store | | Inventory at Cost | No. of Stores | Cost Inv. Per Store | | Inventory at Cost | No. of Stores | Cost Inv. Per Store | |
| | | | Cost $ | % Chg. | | | Cost $ | % Chg. | | | Cost $ | % Chg. |
| November | ($846,740) | (316) | $30 | 1.1% | ($521,982) | (102) | ($308) | (9.1%) | ($1,947) | (137) | $30 | 24.9% |
| December | (727,119) | (367) | 290 | 12.5% | (460,229) | (100) | (282) | (9.4%) | 476 | (160) | 40 | 35.6% |
| January | (667,320) | (303) | 167 | 6.8% | (493,600) | (121) | (243) | (8.2%) | (918) | (175) | 42 | 37.5% |
| February | (600,393) | (302) | 220 | 9.6% | (492,835) | (119) | (251) | (8.4%) | (4,108) | (150) | 31 | 26.3% |
| March | (593,716) | (200) | (147) | (5.5%) | (419,898) | (89) | (268) | (8.7%) | (8,413) | (150) | 22 | 18.2% |
| April | (573,559) | (259) | 285 | 10.9% | (421,410) | (119) | (91) | (2.9%) | (6,107) | (147) | 25 | 21.8% |
| May | (551,114) | (259) | 305 | 11.9% | (473,319) | (118) | (191) | (6.0%) | (10,189) | (119) | 13 | 10.0% |
| June | (480,954) | (256) | 397 | 16.2% | (439,121) | (119) | (151) | (5.0%) | (11,419) | (116) | 10 | 7.4% |
| July | (390,341) | (250) | 558 | 23.6% | (362,508) | (136) | 61 | 2.1% | (13,959) | (139) | 13 | 9.8% |
| August | (389,722) | (246) | 565 | 23.5% | (359,476) | (146) | 118 | 4.2% | (16,613) | (145) | 9 | 6.7% |
| September | (416,352) | (208) | 419 | 15.6% | (307,934) | (168) | 441 | 15.1% | (23,760) | (148) | (8) | (5.3%) |
| October | (506,754) | (178) | (0) | (0.0%) | (513,282) | (161) | (61) | (2.0%) | (30,371) | (158) | (21) | (13.9%) |
| **Average** | **($562,007)** | **(262)** | **$251** | **10.0%** | **($438,800)** | **(125)** | **($116)** | **(3.8%)** | **($10,611)** | **(145)** | **$19** | **14.9%** |

Note(s):
(1) Inventory levels are shown prior to adjustments.
(2) Percentages (%) and dollars ($) may not add due to rounding.
(3) This Exhibit should be read in conjunction with the full written report.

Source(s):
"Item 13, 15, 16 – InvatCostbyDivbyMonthOct18" report.

Exhibit E

JX 103-58

TIGER

## Sears Holdings Corporation
### Total Company
### Inventory Forecast
### For the 3 Months Ending January 2019
($ in 000s)

| Classification | Nov 2018 | Dec 2018 | Jan 2019 |
|---|---|---|---|
| **Domestic Stock Ledger Inventory** | $2,218,658 | $1,752,115 | $1,753,463 |
| **Less: Excluded Inventory** | | | |
| Unshipped Merchandise | 103,000 | 71,000 | 75,000 |
| Consignment | 2,200 | 2,200 | 2,200 |
| Home Services 50% | 56,772 | 56,718 | 56,651 |
| Accting & misc. | 12,484 | 12,484 | 12,484 |
| **Total Excluded Inventory** | 174,456 | 142,401 | 146,334 |
| **Stock ledger net of Exclusions** | $2,044,202 | $1,609,713 | $1,607,129 |
| **Less: Inventory not to be included in Retail Store GOB** | | | |
| Ocean In-Transit | 141,317 | 119,967 | 108,898 |
| Less: Decon to DC inventory | (4,850) | (4,850) | (6,790) |
| Repair Parts | 49,782 | 49,728 | 49,661 |
| Sears Home Improvement | 3,495 | 3,495 | 3,495 |
| Pharmacy | 24,141 | 22,491 | 22,589 |
| Commercial Sales (includes Industrial Tools) | 117 | 117 | 117 |
| Builder Distributors | 18,102 | 18,535 | 18,062 |
| RTV/Damages | 5,877 | 5,877 | 5,877 |
| Restaurant | 230 | 230 | 230 |
| **Inventory Not Included in Retail Store GOB** | 238,211 | 215,589 | 202,139 |
| **Inventory to be Sold on a Wholesale Basis** | 101,744 | 100,473 | 100,031 |
| **Go-Forward Retail Inventory** | $1,533,362 | $1,362,465 | $1,404,990 |
| **Wave 1 Closings** | $215,500 | $0 | $0 |
| **Wave 2 Closings** | $57,129 | $31,659 | $0 |
| **Total Adjusted Inventory to be Included in Retail Store GOB (1) (2)** | $1,805,991 | $1,394,124 | $1,404,990 |

Note(s):
(1) Dollars ($) may not add due to rounding.
(2) This Exhibit should be read in conjunction with the full written report.

Exhibit F

HIGHLY CONFIDENTIAL

JX 103-59



In addition to the specific assumptions, qualifications, limitations, and disclaimers set forth elsewhere in this Net Orderly Liquidation Value of Inventory Report ("the Report"), the statements and conclusions expressed herein are subject to the following limitations, qualifications, and disclaimer:

1. No responsibility is assumed for matters of a legal nature which might affect the property that is the subject of this Report or the rights of any person therein or thereon. Without limiting the generality of the foregoing, the annexed Report assumes that the Company has good and marketable title to the property that is the subject of this Report; that such property is not subject to any liens, claims, encumbrances, or impediments to its free transferability; that the property is not subject to any claims by third parties or otherwise the subject of any litigation, arbitration, or other proceedings; that there are no existing or threatened defaults or breaches of any contracts or other agreements with vendors, suppliers, customers, or other parties concerning the subject property; that such property conforms to all statutes, regulations, rules, and codes that might relate to or affect the use, sale, or other disposition of the property (including, without limitation, all product safety rules and regulations applicable to the property); and that the Company is in compliance with all laws and regulations applicable to it and to its business. The Report further assumes that all manufacturers' and other warranties relating to all such property are in place and in full force and effect, and that none of the property is subject to any product recall.

2. Tiger has not been engaged to review any legal matters or to render any advice of a legal nature. The reader is advised to consult with his or her attorney on rules of law as they apply to the property in question (including as to the disposition thereof). The discussion in this Appendix should be considered neither a list of legal considerations nor legal advice. Tiger recommends that the reader rely on his or her own counsel for legal advice.

3. The three-month and 12-week pro forma included in the annexed Report ("the Pro Forma") are based upon total inventory, as projected by the Company. Tiger has assumed that the departmental mix (as to type, category, brand, style, and description) for the projected monthly inventories will be similar to that of the most recent appraisal conducted by Tiger with respect to the Company, if applicable. Any difference between the assumed departmental mix and the actual mix of the subject inventory, or between projected liquidation expenses and actual liquidation expenses could alter the outcome of the projected recovery values.

4. The recovery values projected in the Pro Forma are based upon all of the financial and inventory information which has been supplied by the Company, and Tiger has relied on the truth, accuracy, and completeness of all such information without independent verification, except as otherwise expressly set forth in the Report. Any change in circumstances relating to the Company, the inventory, competitive environment, or market sector in which the Company operates may result in material changes in recoveries on the subject inventory. Such changes in circumstances may include (but are not limited to) material changes in the quantity, quality, mix, and assortment of the inventory; material changes in the Company's sales and margins; material adverse changes in the Company's operations; and the Company's failure to take all normal-course permanent markdowns on inventory. In rendering the Report, Tiger has assumed that the Company will operate in the ordinary course throughout the period to which the Pro Forma relate, and that there will be no material adverse changes in the Company's business.

5. The Pro Forma assume peaceful use and occupancy of all store locations throughout any liquidation period. In the event that the Company is subject to a bankruptcy proceeding, the Company may not have use of all or any store locations beyond period for rejection or assumption of leases prescribed by the United States Bankruptcy Code. Tiger notes that under the Bankruptcy Code, a debtor is generally required to assume or reject leases of real property within 120 days after the filing of the bankruptcy petition. This may be extended for a period of 90 days by the Bankruptcy Court, but no further extension is permitted unless a lessor should consent to such further extension. There can be no assurance that a Bankruptcy Court will grant an initial extension of the date for the debtor's assumption or rejection of leases, or that any lessor would consent to

SEARS_507B_00001210

**JX 103-60**



any further extension. In the event of a bankruptcy proceeding, these limitations may limit the Company's ability to generate the recoveries described in the Pro Forma herein. Tiger recommends that the reader rely on his or her own counsel for legal advice regarding such matters.

6.  It is an express condition of this Report that none of Tiger's affiliates, officers, directors, members, or employees are required to provide testimony or appear in any proceeding regarding this Report, unless otherwise expressly agreed upon by Tiger and the recipient of this Report.

7.  The opinions expressed herein as to value are premised on the specific methods of sale contemplated by this Report (including, without limitation, the stated length of sale) and must not be relied upon in conjunction with any other proposed method of disposition of the subject assets.

8.  This Report has been prepared in large part based upon information furnished by the Company or other third parties. The accuracy, completeness, and reliability of all such information has been assumed and relied upon by Tiger, and, except as otherwise specifically described herein, Tiger has not independently verified or audited any such information. Tiger makes no representation or warranty as to the completeness or accuracy of information furnished by third parties, and Tiger shall have no liability for the failure of any such information to be complete and correct in any respect.

9.  All opinions as to value set forth in this Report are presented as Tiger's considered opinion, based on the facts and data described in this Report and information that has been provided to Tiger. Statements as to value set forth herein are opinions only and are not warranties or representations of fact. No responsibility is assumed for any inability to dispose of the subject assets at the values projected herein, and, except as expressly set forth herein, no representation or warranty is made as to the value or marketability of any such assets. The opinions expressed herein are not a guarantee of future success or performance of any asset disposition that may be undertaken or any decision to sell or not to sell all or any part of the subject assets. Unless otherwise expressly agreed in writing, Tiger does not undertake to update this Report based on any changes of circumstances relative to the Company, the subject assets, the Company's competitive environment, or economic circumstances generally.

10. The opinions expressed in this Report are illustrative of Tiger's view of the net liquidation value of the subject assets, based on the conditions and assumptions set forth in this Report, to be achieved through a competitive auction process involving multiple retail liquidation firm bidders and absent any material and adverse circumstances affecting the liquidation of the subject assets, the auction or sale process, and the retail liquidation industry generally. The opinions expressed in this Report do not constitute an offer by Tiger or its affiliates to provide any liquidation services with respect to the subject assets or otherwise, or a guaranty of the results of any liquidation of the subject assets or the results of any auction or other bidding process with respect to the liquidation of the subject assets, or an indication of Tiger's willingness to participate in any such auction or sale process, or a warranty of any bid that Tiger might submit in any such auction or sale process. The results of any auction or other sale process with respect to the liquidation of the subject assets is dependent upon a variety of factors, including, without limitation, the willingness of retail liquidation firms to participate in any such auction or process; the terms, conditions, and limitations imposed in connection with any such process and any proposed Agency Agreement or other contract or agreement relating thereto; and general business conditions affecting the retail liquidation sector. The retail liquidation industry in the United States is characterized by a limited number of nationally recognized participants. The success of any auction or other sale process relative to the liquidation of the subject assets is dependent upon the creation of a competitive auction environment. With a limited number of potential buyers, the willingness of any one or more retail liquidators to participate aggressively in an auction for the subject assets may be critical to the success of the auction process and the value received with respect to the subject assets. Any individual retail liquidator's willingness to bid or perform services is dependent upon such liquidator's current circumstances, including other ongoing or potential liquidation opportunities, availability of personnel, and constraints of

SEARS_507B_00001211

**JX 103-61**



capital. There can be no assurance that any or all of the bidders in any such process would participate or bid at the levels forecast in this Report.

11. Tiger represents that, except as disclosed in writing to the addressee(s) of this Report, Tiger has no present or contemplated future interest with respect to the Company, the property appraised, or the subject matter of this Report. Tiger's compensation for preparing this Report is not contingent upon the appraised value of the property or the other opinions and conclusions expressed herein.

12. This Report has not been compiled under the standards of any certifying organization or society.

13. This Report does not identify or discuss every contingency, statement, assumption, or condition affecting the Company, the assets subject to this Report, and the disposition thereof, and this Report is limited accordingly. Where appropriate, Tiger has stated the contingencies, statements, and assumptions it has relied upon in the preparation of this Report. All Schedules and Exhibits annexed hereto should be read in conjunction with the body of this Report in order that the underlying assumptions upon which the results are based are fully understood.

14. The opinions expressed herein are valid only for the express and stated purpose of providing information and assistance to the parties to whom this Report is specifically addressed, and are not in any way, implied or expressed, to be construed, used, circulated, quoted, relied upon, or otherwise referred to for any other purpose or by any other person without Tiger's express written authorization. Possession of this Report, or a copy thereof, does not carry with it the right of publication or reliance, which may only be based upon Tiger's express written authorization.