## Exhibit A
## MDO Facility "Locations" with Service Providers

| Unit # | Location | Address | City | State | Crown Dealer |
|---|---|---|---|---|---|
| 86483 | Region Manager | 3333 Beverly Rd. | Hoffman | IL | Crown Lift Trucks Schaumburg |
| 8724 | District Mgr | 27 51st Street | Pittsburgh | PA | Crown Lift Trucks Pittsburgh |
| 78744 | Allentown | 1820 E Race St | Allentown | PA | Omnilift Inc. |
| 77907 | Altoona | 3020 Seventh Avenue | Altoona | PA | Crown Lift Trucks Pittsburgh |
| 77904 | Buffalo | 420 E Delavan Ave | Buffalo | NY | Buffalo Material Handling |
| 77900 | Cleveland | 4620 Hinckley Ind. Pkwy | Cleveland | OH | Crown Lift Trucks Cleveland |
| 78718 | Liverpool | 4472 Steelway Blvd N. | Liverpool | NY | Thompson & Johnson Equip Co. Inc. |
| 77123 | Livonia | 12001 Sears Dr | Livonia | MI | Crown Lift Trucks Detroit |
| 77035 | Menands | 279 Broadway | Menands | NY | Thompson & Johnson Equipment Co. Inc. |
| 77902 | Pittsburgh | 27 51st St | Pittsburgh | PA | Crown Lift Trucks Pittsburgh |
| 77906 | Rochester | 100 Mushroom Blvd | Rochester | NY | Insley McEntee Equip. Co. Inc. |
| 78743 | Steelton | 1235 S Harrisburg St | Steelton | PA | Lift Inc. |
| 78083 | Swedesboro | 2100 Center Square Rd | Logan Twp | NJ | Material Handling Supply Inc. |
| 45089 | District Mgr | 151 Maywood Ave | Maywood | NJ | Crown Lift Trucks New Jersey |
| 77032 | Colchester | 4 Acorn Lane, Suite 4 | Colchester | VT | Crown Lift Trucks Portland |
| 77030 | Kingston | 266 Route 125, PO BOX 756 | Kingston | NH | Crown Lift Trucks Boston |
| 77140 | Maywood | 151 Maywood Ave | Maywood | NJ | Crown Lift Trucks New Jersey |
| 77036 | Newington | 65 Holmes Rd | Newington | CT | Maybury Material Handling |
| 77141 | Syosset | 225 Robbins Lane | Syosset | NY | Crown Lift Trucks New York |
| 77033 | West Haven | 190 Frontage Rd | West Haven | CT | Maybury Material Handling |
| 77038 | Westwood | 349 University Ave | Westwood | MA | Crown Lift Trucks Boston |
|  | District Mgr | 2 Woodfield Mall | Schaumburg | IL | Crown Lift Trucks Schaumburg |
| 77120 | Columbus | 1621 Georgesville Rd | Columbus | OH | Crown Lift Trucks |
| 77503 | Evansville | 333 N Plaza East Blvd | Evansville | IN | Crown Lift Trucks |
| 77501 | Ft Wayne | 6420 Wilson Dr | Ft Wayne | IN | Crown Lift Trucks |
| 77300 | Granite City | 117 Industrial Dr | Granite City | IL | Allied Industrial Equip. Corp. |
| 77500 | Indianapolis | 5160 W 81st St | Indianapolis | IN | Crown Lift Trucks |
| 77204 | Janesville | 3920 Kennedy Rd | Janesville | WI | Crown Lift Trucks |
| 77508 | Lexington | 1045 Brentwood Ct, Ste 140 | Lexington | KY | Crown Lift Trucks |
| 77505 | Louisville | 3509 Bashford Ave | Louisville | KY | Spacefinders Inc. |
| 77200 | Melrose Park | 2065 George St, Dock Door 27 | Melrose Park | IL | Crown Lift Trucks |
| 77214 | Moline | 5000 Avenue of the C. | Moline | IL | Crown Lift Trucks |
| 77122 | Monroe | 4425 Salzman Rd | Middleton | OH | Crown Lift Trucks |
| 77401 | Bloomington | 3 Quest Dr, Unit 301 | Bloomington | IL | Crown Lift Trucks |
| 77126 | Saginaw | 3202 W Sawyer | Saginaw | MI | Crown Lift Trucks |
| 77512 | South Bend | 630 E Bronson Street | South Bend | IN | Crown Lift Trucks |
| 77050 | Romeoville | 1801 W Normantown Rd | Romeoville | IL | Crown Lift Trucks |
| 77203 | Vandenbroek | 3111 Apostolic Rd | Appleton | WI | Crown Lift Trucks |
| 77215 | Wauwatosa | 4320 N 124th Street | Wauwatosa | WI | Crown Lift Trucks |
| 77128 | Wayland | 1172 147th St | Wayland | MI | Crown Lift Trucks |
| 86482 | Region Mgr | 6300 Enterprise Park Drive | Chattanooga | TN | Bailey Company Inc. |
| 87755 | District Mgr | 819 E Six Forks Rd | Raleigh | NC | Gregory Poole Equipment Co. |
| 78143 | Bridgeville | 7480 Federalsburg Road | Bridgeville | DE | Material Handling Supply Inc. |
| 77042 | Charlotte | 3125A Horseshoe Lane | Charlotte | NC | Crown Lift Trucks |
| 77216 | Chattanooga | 6300 Enterprise Park Drive | Chattanooga | TN | Bailey Company Inc. |
| 78142 | Chesapeake/Norfolk | 713 Fenway Avenue, Suite D | Chesapeake | VA | CFE Equipment Corp. |
| 78140 | Columbia, MD | 8700 Robert Fulton Drive | Columbia | MD | Alliance Material Handling Inc. |
| 77045 | Dulles | 45065 Old Ox Road, Building #4 | Dulles | VA | Alliance Material Handling Inc. |
| 77040 | Greensboro | 651A Brigham Road | Greensboro | NC | Crown Lift Trucks |

19

WIN-91PKE6392EJ04e4abef-4570-47ce-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

| 77557 | Greenville | 104C North Kings Court | Greenville | SC | Carolina Material Handling Services |
|---|---|---|---|---|---|
| 78845 | Johnson City | 119 East King Street | Johnson City | TN | Bailey Company Inc. |
| 77561 | Knoxville | 114 Sherlake Lane | Knoxville | TN | Bailey Company Inc. |
| 77565 | Little Rock | 1900 West 65th Street, Suite #10 | Little Rock | AR | Hugg & Hall Equipment |
| 78193 | Lynchburg | 7401 Timberlake Rd | Lynchburg | VA | Homestead Materials Handling Co. |
| 77562 | Nashville | 640 Thompson Lane | Nashville | TN | Bailey Company Inc. |
| 77560 | Olive Branch | 10425 Ridgewood Drive | Olive Branch | MS | Crown Lift Trucks |
| 77046 | Raleigh | 819 E Six Forks Rd | Raleigh | NC | Gregory Poole Equipment Co. |
| 78141 | Richmond | 4100 Tomlyn Street, Suite B | Richmond | VA | Virginia Forklift |
| 87807 | District Mgr | 615 Westport Parkway, Ste #200 | Grapevine | TX | Crown Lift Trucks |
| 77211 | Albuquerque | 806 Comanche Road, NE | Albuquerque | NM | FMH Material Handling Solutions |
| 78076 | Pflugerville | 828 New Meister Lane | Pflugerville | TX | Crown Lift Trucks |
| 77556 | Baton Rouge | 6620 Greenwell Springs | Baton Rouge | LA | Crown Lift trucks New Orleans |
| 77553 | Birmingham | 262 Oxmoor Court | Birmingham | AL | Thompson Lift Truck Company Inc. |
| 78074 | El Paso | 29 B Concord | El Paso | TX | FMH Material Handling Solutions |
| 78070 | Grapevine | 615 Westport Parkway, Ste #200 | Grapevine | TX | Crown Lift Trucks |
| 77555 | Harahan | 624 Elmwood Park Boulevard | Harahan | LA | Crown Lift Trucks |
| 78075 | Houston | 5901 Griggs Road | Houston | TX | Crown Lift Trucks |
| 77048 | McAllen | 3701 North McCool | McAllen | TX | J. V. Equipment |
| 77563 | Oklahoma City | 1425 South Central | Oklahoma City | OK | Sooner Lift Inc. |
| 77291 | Phoenix | 844 North 44th Avenue | Phoenix | OK | Naumann/Hobbs Material Handling Corp. |
| 78073 | San Antonio | 11109 Landmark Drive, #35DR | San Antonio | TX | Crown Lift Trucks |
| 77292 | Tucson | 807 South Euclid, Suite #111 | Tucson | AZ | Naumann/Hobbs Material Handling Corp. |
| 77564 | Tulsa | 3643 South 73rd East Avenue | Tulsa | OK | Southern Material Handling Co. |
| 87825 | District Mgr | 3825 Forsyth Road | Winter Park | FL | Crown Lift Trucks |
| 77513 | Augusta | 472 K2 Flowing Wells Road | Martinez | GA | Crown Lift Trucks |
| 77865 | Charleston | 1541 Savannah Hwy | Charleston | SC | Carolina Material Handling Services |
| 77558 | Columbia, SC | 205 McLeod Road | Columbia | SC | Carolina Material Handling Services |
| 78255 | Ft. Myers | 10898 Metro Parkway - Unit B | Ft. Myers | FL | Crown Lift Trucks |
| 78252 | Ft. Pierce | 3601C Crossroads Parkway | Ft. Pierce | FL | Crown Lift Trucks |
| 78077 | Jacksonville | 3850 Port Jacksonville Pk | Jacksonville | FL | Lift Power Inc. |
| 78755 | Macon | 3136 Mercer University Drive | Macon | GA | Crown Lift Trucks |
| 78253 | Ocala | 5042 West Silver Springs Blvd | Ocala | FL | Lift Power Inc. |
| 77554 | Pensacola | 7801 Sears Boulevard | Pensacola | FL | Thompson Lift Truck Company Inc. |
| 77861 | Savannah | 3 Patton Rd, Ste 500 - Bldg 6 | Savannah | GA | Lift Power Inc. |
| 77862 | Sunrise | 900 International Parkway | Sunrise | FL | Crown Lift Trucks |
| 78254 | Tampa | 8640 Elm Fair Boulevard | Tampa | FL | Crown Lift Trucks |
| 77550 | Tucker | 2301 Mount Industrial Boulevard | Tucker | GA | Crown Lift Trucks |
| 78250 | Winter Park | 3825 Forsyth Road | Winter Park | FL | Crown Lift Trucks |
| 86484 | Region Mgr | 14650 Miller Ave | Fontana | CA | Crown Lift Trucks |
| 87709 | District Mgr | 6250 S 196th St | Kent | WA | Northwest Handling Systems |
| 77119 | Anchorage | 5900 Old Seward Highway | Anchorage | AK | Northwest Handling Systems |
| 77683 | Benicia | 521 Stone Road | Benicia | CA | Crown Lift Trucks |
| 77094 | Eugene | 4725 Pacific Avenue, Suite #B | Eugene | OR | Northwest Handling Systems |
| 77095 | Kent | 6250 S 196th St | Kent | WA | Northwest Handling Systems |
| 77684 | Milpitas | 1021 Cadillac Court | Milpitas | CA | Crown Lift Trucks |
| 77091 | Portland | 15427 NE Airport Way Blvd. | Portland | OR | Northwest Handling Systems |
| 77093 | Richland/Pasco | 1661 N Fowler St, | Richland | WA | Northwest Handling Systems |
| 77680 | Sacramento | 1200 Blumenfeld Drive, Ste #A | Sacramento | CA | Crown Lift Trucks |
| 77681 | Sparks | 350 Glendale Road | Sparks | NV | Industrial Handling Equipment Inc. |
| 77092 | Spokane | 3808 N Sullivan Rd., Building #33H | Spokane | WA | Northwest Handling Systems |
| 87721 | District Mgr | 1701 W 6th Ave | Denver | CO | Crown Lift Trucks |
| 77039 | Boise | 7009 Bethel St | Boise | ID | Crown Lift Trucks |

WIN-91PKE6392EJ04e4abef-4570-47ce-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

| 77210 | Denver | 1701 West 6th Avenue | Denver | CO | Crown Lift Trucks |
| 77306 | Des Moines | 1605 NE 56th Avenue | Des Moines | IA | Crown Lift Trucks |
| 77293 | Las Vegas | 4320 North Lamb Blvd., Ste #500 | Las Vegas | NV | Crown Lift Trucks |
| 77308 | Minneapolis | 2700 Winter Street, NE | Minneapolis | MN | Crown Lift Trucks |
| 77307 | Omaha | 9717 I Street | Omaha | NE | Lift Solutions Inc. |
| 77304 | Riverside | 761 NW Parkway | Riverside | MO | Lift Truck Sales and Service |
| 77213 | Salt Lake City | 175 West 1300 South | Salt Lake City | UT | Crown Lift Trucks |
| 77305 | Wichita | 3930 W 29th St. South, Ste #35 | Wichita | KS | Lift Truck Center Inc. |
| 87729 | District Mgr | 2090 Etiwanda Avenue | Ontario | CA | Crown Lift Trucks |
| 77295 | El Centro | 520 W. Aten Road | Imperial | CA | Crown Lift Trucks |
| 77581 | Fresno | 1816 G Street | Fresno | CA | Crown Lift Trucks |
| 77290 | Ontario | 2090 Etiwanda Avenue | Ontario | CA | Crown Lift Trucks |
| 78180 | Pearl City | 98-600 Kamehameha Highway | Pearl City | HI | Bacon Universal Company Inc. |
| 77294 | San Diego | 960 Sherman Street | San Diego | CA | Crown Lift Trucks |
| 77583 | Santa Ana | 500 West Warner Avenue | Santa Ana | CA | Crown Lift Trucks |
| 77580 | Sylmar | 14090 Balboa Boulevard | Sylmar | CA | Crown Lift Trucks |

WIN-91PKE6392EJ04e4abef-4570-47cc-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

## Sears Facility "Locations" with Service Providers

| Store # | Address | Address 2 | City | ST | Crown Dealer |
|---|---|---|---|---|---|
| 1003 | THE MALL AT ROCKINGHAM PK | 77 ROCKINGHAM PARK BLVD | SALEM | NH | CROWN/BOSTON |
| 1004 | 1111 FRANKLIN AVE | 1111 FRANKLIN AVE | GARDEN CITY | NY | CROWN/NEW YORK |
| 1005 | EAGLE RIDGE MALL | 301 EAGLE RIDGE DR | LAKE WALES | FL | CROWN/TAMPA |
| 1006 | PADDOCK MALL | 3100 SW COLLEGE RD STE 300 | OCALA | FL | LIFT POWER INC. |
| 1007 | BRANDON TOWN CENTER MALL | 686 BRANDON TOWN CENTER MALL | BRANDON | FL | CROWN/TAMPA |
| 1008 | 2650 E OLYMPIC BLVD | 2650 E OLYMPIC BLVD | LOS ANGELES | CA | CROWN/LONG BEACH, CA |
| 1009 | 76 S LANDER ST | 76 S LANDER ST | SEATTLE | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 1010 | 1900 W LAWRENCE AVE | 1900 W LAWRENCE AVE | CHICAGO | IL | CROWN/SCHAUMBURG |
| 1011 | RIVERTOWN CROSSING MALL | 3622 RIVERTOWN PKWY SW | GRANDVILLE | MI | CROWN/GRAND RAPIDS |
| 1012 | MERLE HAY MALL | 4000 MERLE HAY RD | DES MOINES | IA | CROWN/IOWA |
| 1013 | MARLEY STATION | 7900 RITCHIE HWY | GLEN BURNIE | MD | ALLIANCE MATERIAL HANDLING |
| 1014 | ENFIELD SQUARE | 90 ELM ST | ENFIELD | CT | MAYBURY ASSOCIATES, INC. |
| 1015 | INDIAN RIVER MALL | 6200 20TH ST STE 300 | VERO BEACH | FL | CROWN/ORLANDO |
| 1016 | 600 S UNIVERSITY AVE | 600 S UNIVERSITY AVE | LITTLE ROCK | AR | HUGG EQUIPMENT COMPANY |
| 1017 | 4201 MAIN ST | 4201 MAIN ST | HOUSTON | TX | CROWN/HOUSTON |
| 1018 | BALDWIN HILLS MALL | 3755 SANTA ROSALIA DR | LOS ANGELES | CA | CROWN/LONG BEACH, CA |
| 1019 | STONERIDGE MALL | 1700 STONERIDGE DR | PLEASANTON | CA | CROWN/SAN FRANCISCO |
| 1020 | 1334 E 79TH ST | 1334 E 79TH ST | CHICAGO | IL | CROWN/JOLIET |
| 1022 | OAK VIEW MALL | 3420 OAK VIEW DR | OMAHA | NE | LIFT SOLUTIONS, INC. |
| 1023 | DULLES TOWN CENTER | 21000 DULLES TOWN CIRCLE | DULLES | VA | ALLIANCE MATERIAL HANDLING |
| 1024 | SEVEN CORNERS | 6211 LEESBURG PIKE | FALLS CHURCH | VA | ALLIANCE MATERIAL HANDLING |
| 1025 | PIEDMONT MALL | 325 PIEDMONT DR | DANVILLE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 1027 | SUNLAND PARK MALL | 750 SUNLAND PARK DR | EL PASO | TX | FMH MATERIAL HDLG SOLUTIONS |
| 1029 | NORTHTOWN MALL | 4700 N DIVISION ST | SPOKANE | WA | N W HANDLING - UNION GAP, WA |
| 1030 | 6153 S WESTERN AVE | 6153 S WESTERN AVE | CHICAGO | IL | CROWN/JOLIET |
| 1031 | CHERRY CREEK NORTH | 2375 E 1ST AVE | DENVER | CO | CROWN/DENVER |
| 1032 | BROOKDALE CTR | 1297 BROOKDALE CTR | BROOKLYN CTR | MN | CROWN/MINNESOTA |
| 1033 | EMERALD SQ MALL | 1009 S WASHINGTON ST | N ATTLEBORO | MA | CRELLIN HANDLING EQUIP., INC. |
| 1034 | ROSS PARK MALL | 1008 ROSS PARK MALL DR | PITTSBURGH | PA | CROWN/PITTSBURGH |
| 1035 | AUGUSTA MALL | 3450B WRIGHTSBORO RD | AUGUSTA | GA | CROWN/ATLANTA |
| 1038 | SPOKANE VALLEY MALL | 14720 E INDIANA AVE | SPOKANE | WA | N W HANDLING - UNION GAP, WA |
| 1039 | 1955 BROADWAY | BROADWAY & 20TH | OAKLAND | CA | CROWN/SAN FRANCISCO |
| 1040 | OAKWOOD MALL | 4720 GOLF RD | EAU CLAIRE | WI | CROWN/LACROSSE |
| 1041 | CROSSROADS MALL | 7424 DODGE ST | OMAHA | NE | LIFT SOLUTIONS, INC. |
| 1042 | NORTH PARK MALL | 101 N RANGELINE RD | JOPLIN | MO | UNITED MACHINERY & SUPPLY CO. |
| 1043 | MERIDEN SQUARE | 470 LEWIS AVE | MERIDEN | CT | MAYBURY ASSOCIATES, INC. |
| 1044 | NEWPORT CENTRE MALL | 50 MALL DR WEST | JERSEY CITY | NJ | A.J. JERSEY, INC. |
| 1045 | NORTHGATE S/C | 1620 GUESS RD | DURHAM | NC | GREGORY POOLE EQUIPMENT CO. |
| 1048 | 3801 E FOOTHILL BLVD | 3801 E FOOTHILL BLVD | PASADENA | CA | CROWN/CITY OF INDUSTRY |
| 1049 | LLOYD CENTER MALL | 1260 LLOYD CTR | PORTLAND | OR | NORTHWEST HDLG. - PORTLAND |
| 1050 | SOUTH PARK MALL | 4500 16TH ST | MOLINE | IL | CROWN/IOWA |
| 1051 | SOUTHPARK CTR MALL | 17271 SOUTHPARK CTR | STRONGSVILLE | OH | CROWN LIFT TRUCKS |
| 1052 | 425 RICE ST | 425 RICE ST | SAINT PAUL | MN | CROWN/MINNESOTA |
| 1053 | SQUARE ONE MALL | 1325 BROADWAY | SAUGUS | MA | CROWN/BOSTON |
| 1055 | CORAL SQ MALL | 9565 W ATLANTIC BLVD | CORAL SPRINGS | FL | CROWN/MIAMI, FL |
| 1056 | COLONIAL BELL AIR MALL | 3201 BELL AIR MALL | MOBILE | AL | THOMPSON LIFT TRUCK COMPANY |
| 1057 | VALLEY VIEW CTR | 13131 PRESTON RD | DALLAS | TX | CROWN/DALLAS |
| 1059 | 15711 AURORA AVE N | 15711 AURORA AVE N | SEATTLE | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 1060 | PINE RIDGE MALL | 4145 YELLOWSTONE HWY | CHUBBUCK | ID | CROWN/SALT LAKE CITY |
| 1062 | BROOKFIELD SQ S/C | 115 S MOORLAND RD | BROOKFIELD | WI | CROWN/MILWAUKEE, WI |
| 1063 | CORBIN'S CORNER S/C | 1445 NEW BRITAIN AVE | WEST HARTFORD | CT | MAYBURY ASSOCIATES, INC. |
| 1064 | OXFORD VALLEY MALL | 2300 E LINCOLN HWY | LANGHORNE | PA | OMNILIFT, INC. |
| 1065 | VIRGINIA CTR COMMONS | 10101 BROOK RD | GLEN ALLEN | VA | VIRGINIA FORKLIFT INC. |

| 1066 | THE AVENUES MALL | 10302 SOUTHSIDE BLVD | JACKSONVILLE | FL | LIFT POWER INC. |
|---|---|---|---|---|---|
| 1067 | MEMORIAL CITY | 400 MEMORIAL CITY WAY | HOUSTON | TX | CROWN/HOUSTON |
| 1068 | ANTELOPE VLY MALL | 1345 W AVENUE P | PALMDALE | CA | CROWN/CITY OF INDUSTRY |
| 1069 | OVERLAKE PARK | 2200-148TH AVE NE | REDMOND | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 1070 | RIVER HILLS MALL | 1850 ADAMS ST STE 5 | MANKATO | MN | CROWN/MINNESOTA |
| 1071 | WESTLAND CTR | 10785 W COLFAX AVE | LAKEWOOD | CO | CROWN/DENVER |
| 1072 | SEARS CROSSROADS MALL | 2060 LAPORTE RD | WATERLOO | IA | CROWN/IOWA |
| 1073 | EXTON SQUARE MALL | 222 EXTON SQUARE MALL | EXTON | PA | OMNILIFT, INC. |
| 1074 | ST CHARLES TOWNE CTR | 5000 RT 301 S | WALDORF | MD | ALLIANCE MATERIAL HANDLING |
| 1075 | VOLUSIA MALL | 1700 W INTL SPEEDWAY BLVD | DAYTONA BEACH | FL | CROWN/ORLANDO |
| 1076 | VISTA RIDGE MALL | 2401 S STEMMONS FWY STE 5000 | LEWISVILLE | TX | CROWN/DALLAS |
| 1077 | 3601 SOUTHERN AVE | 3601 SOUTHERN AVE | SHREVEPORT | LA | CROWN LIFT TRUCKS |
| 1078 | EAST MESA S/C | 6515 E SOUTHERN AVE | MESA | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1079 | WASHINGTON SQUARE | 9800 SW WASHINGTON SQUARE RD | PORTLAND | OR | NORTHWEST HDLG. - PORTLAND |
| 1080 | STONEBRIAR CENTRE | 2605 PRESTON RD | FRISCO | TX | CROWN/DALLAS |
| 1081 | INDIAN MOUND MALL | 771 S 30TH ST | HEATH | OH | CROWN/COLUMBUS |
| 1082 | SOUTHRIDGE S/C | 5200 S 76TH ST | GREENDALE | WI | CROWN/MILWAUKEE, WI |
| 1083 | RHODE ISLAND MALL | 650 BALD HILL RD | WARWICK | RI | CRELLIN HANDLING EQUIP., INC. |
| 1084 | NE PHILADELPHIA | 7300 BUSTLETON AVE | PHILADELPHIA | PA | OMNILIFT, INC. |
| 1085 | LAS CATALINAS MALL | INTSCTN ST RD PR 1 & PR 156 | CAGUAS | PR | PUERTO RICO |
| 1086 | CORTANA MALL | 9001 CORTANA PL | BATON ROUGE | LA | CROWN LIFT TRUCKS |
| 1087 | WEST OAKS MALL | 1000 HWY 6 STE 1200 | HOUSTON | TX | CROWN/HOUSTON |
| 1088 | 236 N CENTRAL AVE | 236 N CENTRAL AVE | GLENDALE | CA | CROWN/LONG BEACH, CA |
| 1089 | 700 E NORTHERN LIGHTS BLVD | 700 E NORTHERN LIGHTS BLVD | ANCHORAGE | AK | NORTH WEST HDLG SYSTEMS, INC. |
| 1090 | 1601 N HARLEM AVE | 1601 N HARLEM AVE | CHICAGO | IL | CROWN/JOLIET |
| 1091 | 4400 S WESTERN AVE | 4400 S WESTERN AVE | OKLAHOMA CITY | OK | SOONER CLARKLIFT, INC. |
| 1092 | WESTLAND CTR | 35000 WARREN RD | WESTLAND | MI | CROWN/DETROIT |
| 1093 | EASTFIELD MALL | 1585 BOSTON RD | SPRINGFIELD | MA | MAYBURY ASSOCIATES, INC. |
| 1094 | 436 MAIN ST | 436 MAIN ST | HACKENSACK | NJ | CROWN/NEW JERSEY |
| 1095 | ARBOR PLACE MALL | 6580 DOUGLAS BLVD | DOUGLASVILLE | GA | CROWN/ATLANTA |
| 1096 | UNIVERSITY MALL | 7171 N DAVIS HWY | PENSACOLA | FL | THOMPSON LIFT TRUCK COMPANY |
| 1097 | SOUTH PARK MALL | 2310 SW MILITARY DR | SAN ANTONIO | TX | CROWN/SAN ANTONIO |
| 1098 | SIERRA VISTA MALL | 1140 SHAW AVE | CLOVIS | CA | CROWN LIFT TRUCKS |
| 1099 | COMMONS MALL | 1701 S COMMONS | FEDERAL WAY | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 1100 | GENESSE VALLEY S/C | 3191 S LINDEN RD | FLINT | MI | CROWN/DETROIT |
| 1101 | 9701 METCALF AVE | 9701 METCALF AVE | OVERLAND PARK | KS | CROWN LIFT TRUCKS |
| 1103 | COLONIE CTR MALL | 1425 CENTRAL AVE | ALBANY | NY | THOMPSON & JOHNSON |
| 1104 | 521 LYNCH BLVD | 521 LYNCH BLVD | MARLBOROUGH | MA | CROWN/BOSTON |
| 1105 | WEST OAK MALL | 9405 W COLONIAL DR | OCOEE | FL | CROWN/ORLANDO |
| 1108 | PROMENADE MALL | 40710 WINCHESTER RD | TEMECULA | CA | CROWN/ONTARIO |
| 1109 | ALDERWOOD MALL | 18600 ALDERWOOD MALL PKWY | LYNNWOOD | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 1110 | CROSSROADS MALL | 6780 S WESTNEDGE AVE | PORTAGE | MI | CROWN/GRAND RAPIQS |
| 1111 | BROADMOOR TOWNE CENTER | 2050 SOUTHGATE RD | COLORADO SPGS | CO | CROWN/DENVER |
| 1112 | RIDGEDALE MALL | 12431 WAYZATA BLVD | MINNETONKA | MN | CROWN/MINNESOTA |
| 1114 | 2307 BEVERLEY RD | 2307 BEVERLEY RD | BROOKLYN | NY | CROWN/NEW YORK |
| 1115 | HAMILTON PLACE MALL | 2100 HAMILTON PLACE BLVD | CHATTANOOGA | TN | THE BAILEY COMPANY, INC. |
| 1116 | PECANLAND MALL | 4800 MILLHAVEN RD | MONROE | LA | CROWN LIFT TRUCKS |
| 1118 | 754 S STATE ST | 754 S STATE ST | SALT LAKE CTY | UT | CROWN/SALT LAKE CITY |
| 1119 | CLACKMAS TOWN CTR | 11800 SE 82ND AVE | PORTLAND | OR | NORTHWEST HDLG. - PORTLAND |
| 1120 | TUTTLE CROSSING | 5053 TUTTLE CROSSING BLVD | COLUMBUS | OH | CROWN/COLUMBUS |
| 1121 | INDEPENDENCE CTR | 18777 E 39TH ST S | INDEPENDENCE | MO | LIFT TRUCK SALES AND SERVICE |
| 1122 | MAPLEWOOD MALL | 3001 WHITE BEAR AVE N | MAPLEWOOD | MN | CROWN/MINNESOTA |
| 1123 | DEDHAM MALL | 290 PROVIDENCE HWY | DEDHAM | MA | CROWN/BOSTON |
| 1124 | SOUTH SHORE MALL | 1701 SUNRISE HWY | BAY SHORE | NY | CROWN/NEW YORK |
| 1125 | CORAL GABLES | 3655 SW 22ND ST | MIAMI | FL | CROWN/MIAMI, FL |
| 1126 | EASTDALE MALL | 1500 EASTDALE MALL | MONTGOMERY | AL | THOMPSON LIFT TRUCK COMPANY |

| 1127 | 4000 N SHEPHERD DR | 4000 N SHEPHERD DR | HOUSTON | TX | CROWN/HOUSTON |
|------|---|---|---|---|---|
| 1129 | TACOMA MALL | 4502 S STEELE ST STE 100 | TACOMA | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 1130 | JANESVILLE MALL | 2500 MILTON AVE | JANESVILLE | WI | CROWN/MADISON |
| 1131 | SOUTHGLENN MALL | 7001 S UNIVERSITY BLVD | LITTLETON | CO | CROWN/DENVER |
| 1132 | BURNSVILLE CTR | 14250 BUCK HILL RD | BURNSVILLE | MN | CROWN/MINNESOTA |
| 1133 | MALL AT WHITNEY FIELDS | 100 COMMERCIAL RD | LEOMINSTER | MA | CRELLIN HANDLING EQUIP., INC. |
| 1134 | WESTFIELD SHPGTWN POST MALL | 1201 BOSTON POST RD SP 2095 | MILFORD | CT | MAYBURY ASSOCIATES, INC. |
| 1136 | RIVERCHASE GALLERIA MALL | 2500 RIVERCHASE GALLERIA | BIRMINGHAM | AL | THOMPSON LIFT TRUCK COMPANY |
| 1137 | HANCOCK MALL | 1000 E 41ST | AUSTIN | TX | CROWN/SAN ANTONIO |
| 1139 | SOUTHCENTER MALL | 301 SOUTHCENTER MALL | TUKWILA | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 1140 | ONE WOODLAND MALL | 3099 28TH ST SE | GRAND RAPIDS | MI | CROWN/GRAND RAPIDS |
| 1141 | AURORA MALL | 14200 E ALAMEDA AVE | AURORA | CO | CROWN/DENVER |
| 1142 | EDEN PRAIRIE CTR | 8301 FLYING CLOUD DR | EDEN PRAIRIE | MN | CROWN/MINNESOTA |
| 1143 | KINGS PLZ | 5200 KINGS PLZ | BROOKLYN | NY | CROWN/NEW YORK |
| 1146 | WOLFCHASE GALLERIA | 2800 N GERMANTOWN PRKWAY | MEMPHIS | TN | CROWN/MEMPHIS |
| 1147 | MALL OF LOUISIANA | 6501 BLUEBONNET BLVD | BATON ROUGE | LA | DAILY - HARAHAN, LA |
| 1148 | PACIFIC VIEW MALL | 3295 E MAIN ST | VENTURA | CA | CROWN LIFT TRUCKS |
| 1149 | WHITTWOOD MALL | 15600 WHITTWOOD LN | WHITTIER | CA | CROWN/CITY OF INDUSTRY |
| 1150 | WESTLAND MALL | 4411 W BROAD ST | COLUMBUS | OH | CROWN/COLUMBUS |
| 1151 | WOODLAND HILLS MALL | 6929 S MEMORIAL DR | TULSA | OK | SOUTHERN MATERIAL HANDLING |
| 1152 | FORT STEUBEN MALL | 100 MALL DR | STEUBENVILLE | OH | CROWN/PITTSBURGH |
| 1154 | WHITEHALL MALL | 1259 WHITEHALL MALL | WHITEHALL | PA | OMNILIFT, INC. |
| 1155 | TOWN CENTER AT COBB | 400 ERNEST W BARRETT PKWY NW | KENNESAW | GA | CROWN/ATLANTA |
| 1156 | GALLERIA AT ROSEVILLE | 1191 GALLERIA BLVD | ROSEVILLE | CA | CROWN/SACRAMENTO, CA |
| 1158 | STE 1000 ALA MOANA CTR | 1450 ALA MOANA BLVD | HONOLULU | HI | BACON UNIVERSAL COMPANY, INC |
| 1159 | 1420 TRAVIS BLVD | 1420 TRAVIS BLVD | FAIRFIELD | CA | CROWN/SACRAMENTO, CA |
| 1161 | TOWNE EAST SQUARE | 7700 E KELLOGG DR | WICHITA | KS | LIFT TRUCK CENTER |
| 1162 | BOULEVARD MALL | 1261 NIAGARA FALLS BLVD | AMHERST | NY | BUFFALO MATERIAL HDLG. CORP. |
| 1163 | BURLINGTON MALL | 1100 MIDDLESEX TURNPIKE | BURLINGTON | MA | CROWN/BOSTON |
| 1165 | CAROLINA MALL | 1480 CONCORD PKWY N | CONCORD | NC | CROWN/CHARLOTTE |
| 1166 | BONITA LAKES MALL | 1740 BONITA LAKES CIRCLE | MERIDIAN | MS | BURKE HANDLING SYSTEMS |
| 1167 | PARK NORTH S/C | 622 NW LOOP 410 | SAN ANTONIO | TX | CROWN/SAN ANTONIO |
| 1168 | VALLEY PLZ MALL | 12121 VICTORY BLVD | N HOLLYWOOD | CA | CROWN/CITY OF INDUSTRY |
| 1169 | CHANDLER FASHION CENTER | 3177 CHANDLER VILLAGE DR | CHANDLER | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1170 | FRANDOR S/C | 3131 E MICHIGAN AVE | LANSING | MI | CROWN/DETROIT |
| 1171 | BATTLEFIELD MALL STORE | 2625 S GLENSTONE AVE | SPRINGFIELD | MO | UNITED MACHINERY & SUPPLY CO. |
| 1172 | STRATFORD SQ MALL | 5 STRATFORD SQ(GARY & SCHICK) | BLOOMINGDALE | IL | CROWN/SCHAUMBURG |
| 1175 | NUMBER 300 MERRITT SQ MALL | 777 E MERRITT ISLAND CSWY | MERRITT IS | FL | CROWN/ORLANDO |
| 1176 | PASADENA TOWN SQUARE | 999 PASEDENA BLVD | PASADENA | TX | CROWN/HOUSTON |
| 1178 | 302 COLORADO AVE | 302 COLORADO AVE | SANTA MONICA | CA | CROWN/LONG BEACH, CA |
| 1179 | TOPANGA PLAZA | 21851 VICTORY BLVD | CANOGA PARK | CA | CROWN/CITY OF INDUSTRY |
| 1180 | SUMMIT PL | 435 N TELEGRAPH RD | WATERFORD | MI | CROWN/DETROIT |
| 1182 | 3 MID RIVERS MALL DR | 3 MID RIVERS MALL DR | ST PETERS | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 1185 | ASHEVILLE MALL | 1 S TUNNEL RD | ASHEVILLE | NC | CROWN/CHARLOTTE |
| 1186 | 4570 POPLAR AVE | 4570 POPLAR AVE | MEMPHIS | TN | CROWN/MEMPHIS |
| 1187 | TOWN EAST MALL | 3000 TOWN EAST MALL | MESQUITE | TX | CROWN/DALLAS |
| 1188 | 4531 E THOMAS RD | 4531 E THOMAS RD | PHOENIX | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1189 | WEST COVINA FASHION PLAZA | 1209 PLZ DR | WEST COVINA | CA | CROWN/CITY OF INDUSTRY |
| 1192 | THE LAKES MALL | 5500 HARVEY ST | MUSKEGON | MI | CROWN/GRAND RAPIDS |
| 1193 | 850 HARTFORD TNPK | RTS 85 AND 95 | WATERFORD | CT | MAYBURY ASSOCIATES, INC. |
| 1195 | SEARSTOWN FT LAUDERDALE | 901 N FEDERAL HWY | FT LAUDERDALE | FL | CROWN/MIAMI, FL |
| 1197 | WESTWOOD MALL | 9570 SOUTHWEST FRWY | HOUSTON | TX | CROWN/HOUSTON |
| 1199 | HILLSDALE MALL | 40 HILLSDALE MALL | SAN MATEO | CA | CROWN/SAN FRANCISCO |
| 1200 | 2 N STATE ST | 2 N STATE ST | CHICAGO | IL | CROWN/JOLIET |
| 1202 | 2727 FAIRFIELD COMMONS | SEARS DAYTON E | BEAVERCREEK | OH | CROWN/DAYTON |
| 1204 | RACEWAY MALL | 3710 ROUTE 9 STE 1100 | FREEHOLD | NJ | A.J. JERSEY, INC. |

| 1205 | POMPANO FASHION SQ | 2251 N FEDERAL HWY | POMPANO BEACH | FL | CROWN/MIAMI, FL |
|------|---|---|---|---|---|
| 1206 | MCCAIN MALL | 3930 MCCAIN BLVD | N LITTLE ROCK | AR | HUGG EQUIPMENT COMPANY |
| 1207 | RICHARDSON SQ | 201 S PLANO RD | RICHARDSON | TX | CROWN/DALLAS |
| 1208 | MANCHESTER CTR | 3636 N BLACKSTONE AVE | FRESNO | CA | CROWN LIFT TRUCKS |
| 1209 | LOS ALTOS SHOPPING CENTER | 2100 N BELLFLOWER BLVD | LONG BEACH | CA | CROWN/LONG BEACH, CA |
| 1210 | POLARIS FASHION PL | 1400 POLARIS PKWY | COLUMBUS | OH | CROWN/COLUMBUS |
| 1211 | QUAIL SPRINGS MALL | 2501 W MEMORIAL RD | OKLAHOMA CITY | OK | SOONER CLARKLIFT, INC. |
| 1212 | NORTH RIVERSIDE MALL | 7503 W CERMAK RD | NO RIVERSIDE | IL | CROWN/JOLIET |
| 1213 | AUBURN MALL | 385 SOUTHBRIDGE ST | AUBURN | MA | CRELLIN HANDLING EQUIP., INC. |
| 1216 | SOUTHLAND MALL | 1200 SOUTHLAND MALL | MEMPHIS | TN | CROWN/MEMPHIS |
| 1217 | SUNRISE MALL | 1305 AIRLINE RD | CRP CHRSTI | TX | CROWN/SAN ANTONIO |
| 1220 | WESTGATE VLG S/C | 3408 W CENTRAL AVE | TOLEDO | OH | CROWN/TOLEDO |
| 1221 | CHAPEL HILLS S/C | 1650 BRIARGATE BLVD | COLORADO SPGS | CO | CROWN/DENVER |
| 1222 | WESTFIELD SOUTH COUNTY S/C | 250 S COUNTY CENTER WAY | SAINT LOUIS | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 1223 | WESTGATE MALL | 200 WESTGATE DR | BROCKTON | MA | CROWN/BOSTON |
| 1224 | COLONIAL PARK MALL | 4600 JONESTOWN RD | HARRISBURG | PA | LIFT, INC. |
| 1225 | COLONIAL FASHION SQ | 3111 E COLONIAL DR | ORLANDO | FL | CROWN/ORLANDO |
| 1226 | SEARS CLEARVIEW | 4400 VETERANS MEM BLVD | METAIRIE | LA | CROWN LIFT TRUCKS |
| 1227 | SOUTHWEST CENTER MALL | 3450 W CAMP WISDOM RD | DALLAS | TX | CROWN/DALLAS |
| 1228 | ARDEN FAIR S/C | 1601 ARDEN WAY | SACRAMENTO | CA | CROWN/SACRAMENTO, CA |
| 1229 | TOWN SQ MALL | 460 N MILWAUKEE ST | BOISE | ID | CROWN/BOISE |
| 1232 | 12737 RIVERDALE BLVD NW | 12737 RIVERDALE BLVD NW | COON RAPIDS | MN | CROWN/MINNESOTA |
| 1236 | 1901 S YALE AVE | 1901 S YALE AVE | TULSA | OK | SOUTHERN MATERIAL HANDLING |
| 1243 | HANOVER MALL | 1775 WASHINGTON ST | HANOVER | MA | CROWN/BOSTON |
| 1244 | 5 GALLERIA MALL | WHITEFORD RD | YORK | PA | LIFT, INC. |
| 1247 | SOUTH PLAINS MALL | 6002 SLIDE RD | LUBBOCK | TX | ASSOCIATED SUPPLY CO., INC. |
| 1248 | SOUTHLAND MALL | 660 W WINTON AVE | HAYWARD | CA | CROWN/SAN FRANCISCO |
| 1250 | LINCOLN PARK S/C | 2100 SOUTHFIELD RD | LINCOLN PARK | MI | CROWN/DETROIT |
| 1251 | MALL AT STONECREST | 8020 MALL PKWY | LITHONIA | GA | CROWN/ATLANTA |
| 1253 | NORTHSHORE MALL | HWYS 114 & 128 | PEABODY | MA | CROWN/BOSTON |
| 1254 | PRICES CORNER | 3240 KIRKWOOD HWY | WILMINGTON | DE | MATERIAL HDLG. SUPPLY, INC. |
| 1255 | TOWN CENTER MALL | 7902 CITRUS PARK DR | TAMPA | FL | CROWN/TAMPA |
| 1257 | BAYBROOK MALL | 300 BAYBROOK MALL | FRIENDSWOOD | TX | CROWN/HOUSTON |
| 1260 | EASTLAND MALL | 18000 VERNIER AVE | HARPER WOODS | MI | CROWN/DETROIT |
| 1261 | HERITAGE PARK MALL | 6909 E RENO AVE | MIDWEST CITY | OK | SOONER CLARKLIFT, INC. |
| 1263 | BRASS MILL CENTER | 425 UNION ST | WATERBURY | CT | MAYBURY ASSOCIATES, INC. |
| 1264 | 195 N BROADWAY | 195 N BROADWAY | HICKSVILLE | NY | CROWN/NEW YORK |
| 1265 | PEMBROKE MALL | 4588 VIRGINIA BEACH BLVD | VIRGINIA BCH | VA | CFE EQUIPMENT CORPORATION |
| 1267 | RIDGMAR MALL | 1800 GREEN OAKS RD | FORT WORTH | TX | CROWN/DALLAS |
| 1268 | BUENA PARK MALL | 8150 LA PALMA AVE | BUENA PARK | CA | CROWN/LONG BEACH, CA |
| 1271 | SOUTHWEST PLZ | 8501 W BOWLES AVE | LITTLETON | CO | CROWN/DENVER |
| 1273 | HOLYOKE MALL | 50 HOLYOKE ST | HOLYOKE | MA | MAYBURY ASSOCIATES, INC. |
| 1274 | CHESTERFIELD TOWNE CENTER | 11500 MIDLOTHIAN TPKE | RICHMOND | VA | VIRGINIA FORKLIFT INC. |
| 1275 | NORTHLAKE MALL | 2201 HENDERSON MILL RD NE | ATLANTA | GA | CROWN/ATLANTA |
| 1276 | BELLEVUE CENTER | 7606 U S 70 SOUTH | NASHVILLE | TN | THE BAILEY COMPANY, INC. |
| 1277 | INGRAM PARK | 6301 NW LOOP 410 | SAN ANTONIO | TX | CROWN/SAN ANTONIO |
| 1278 | DEL AM FASHION CTR | 22100 HAWTHORN BLVD | TORRANCE | CA | CROWN/LONG BEACH, CA |
| 1280 | TRI-COUNTY S/C | 300 E KEMPER RD | SPRINGDALE | OH | CROWN/CINCINNATI |
| 1281 | PUEBLO MALL | 3201 DILLON DR | PUEBLO | CO | CROWN/DENVER |
| 1283 | SOUTH SHORE PLZ | 250 GRANITE ST | BRAINTREE | MA | CROWN/BOSTON |
| 1284 | LANDMARK MALL | 5901 DUKE ST | ALEXANDRIA | VA | ALLIANCE MATERIAL HANDLING |
| 1285 | FLORIDA MALL | 8001 S ORANGE BLOSSOM TRL | ORLANDO | FL | CROWN/ORLANDO |
| 1286 | NEW ORLEANS OAKWOOD S/C | 197-5 WESTBANK EXPWY | GRETNA | LA | CROWN LIFT TRUCKS |
| 1287 | CORONADO CTR | 6600 MENAUL BLVD NE STE 700 | ALBUQUERQUE | NM | FMH MATERIAL HDLG SOLUTIONS |
| 1288 | WEBERSTOWN MALL | 5110 PACIFIC AVE | STOCKTON | CA | WATTS EQUIPMENT COMPANY |
| 1290 | GOLF MILL S/C | 400 GOLF MILL CTR | NILES | IL | CROWN/SCHAUMBURG |

WIN-91PKE6392EJ04e4abef-4570-47ce-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

| 1293 | ROBINSON TOWN CENTER | 1000 ROBINSON CENTER DR | PITTSBURGH | PA | CROWN/PITTSBURGH |
|------|----------------------|------------------------|------------|-----|------------------|
| 1294 | 1640 ROUTE 22 | 1640 ROUTE 22 | WATCHUNG | NJ | A.J. JERSEY, INC. |
| 1295 | TYRONE SQUARE | 2300 TYRONE BLVD N | ST PETERSBURG | FL | CROWN/TAMPA |
| 1297 | NORTHEAST MALL | 1101 MELBOURNE RD STE 7000 | HURST | TX | CROWN/DALLAS |
| 1298 | 5261 ARLINGTON AVE | 5261 ARLINGTON AVE | RIVERSIDE | CA | CROWN/ONTARIO |
| 1300 | 2 OAKBROOK CTR | 2 OAKBROOK CTR | OAK BROOK | IL | CROWN/SCHAUMBURG |
| 1301 | TOWNE CENTRE MALL | 1200 TOWNE CENTRE BLVD SPC C | PROVO | UT | CROWN/SALT LAKE CITY |
| 1303 | DANBURY FAIR MALL | 7 BACKUS AVE (EX 3 RT 84) | DANBURY | CT | CROWN/NEW YORK |
| 1304 | WHITE OAK S/C | 11255 NEW HAMPSHIRE AVE | SILVER SPRING | MD | ALLIANCE MATERIAL HANDLING |
| 1305 | OGLETHORPE MALL | 7810 ABERCORN ST | SAVANNAH | GA | LIFT POWER INC. |
| 1306 | TURTLE CREEK MALL | 1000 TURTLE CREEK DR | HATTIESBURG | MS | BURKE HANDLING SYSTEMS |
| 1307 | MALL OF ABILENE | 4310 BUFFALO GAP RD | ABILENE | TX | CROWN/DALLAS |
| 1309 | STONEWOOD S/C | 500 STONEWOOD ST | DOWNEY | CA | CROWN/LONG BEACH, CA |
| 1310 | MIDWAY MALL S/C | 4900 MIDWAY MALL | ELYRIA | OH | CROWN LIFT TRUCKS |
| 1313 | PHEASANT LN MALL | 310 DANIEL WEBSTER HWY STE 102 | NASHUA | NH | CROWN/BOSTON |
| 1314 | 51 US HWY 1 | 51 US HWY 1 | NEW BRUNSWICK | NJ | A.J. JERSEY, INC. |
| 1315 | SEARS NORTHGATE MALL | 401 NORTHGATE MALL | CHATTANOOGA | TN | THE BAILEY COMPANY, INC. |
| 1317 | CIELO VISTA | 8401 GATEWAY BLVD W | EL PASO | TX | FMH MATERIAL HDLG SOLUTIONS |
| 1318 | VALLEY PLZ | 3001 MING AVE | BAKERSFIELD | CA | CROWN LIFT TRUCKS |
| 1321 | NORTHWOODS MALL | 2200 W WAR MEMORIAL DR STE998 | PEORIA | IL | CROWN/BLOOMINGTON |
| 1323 | GALLERIA MALL | 1 N GALLERIA DR STE 144 | MIDDLETOWN | NY | CROWN/NEW JERSEY |
| 1325 | 7801 RIVERS AVE | 7801 RIVERS AVE | N CHARLESTON | SC | CAROLINA MATERIAL HANDLING |
| 1327 | 1000 SAN JACINTO MALL | 1000 SAN JACINTO MALL | BAYTOWN | TX | CROWN/HOUSTON |
| 1328 | THE BOULEVARD MALL | 3450 S MARYLAND PKWY | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 1330 | WASHINGTON SQ | 1100 S GREEN RIVER RD | EVANSVILLE | IN | CROWN/EVANSVILLE |
| 1333 | POUGHKEEPSIE GALLERIA | 2001 SOUTH RD | POUGHKEEPSIE | NY | CROWN/NEW JERSEY |
| 1334 | SOUTH HILLS VLG MALL | 300 S HILLS VLG | PITTSBURGH | PA | CROWN/PITTSBURGH |
| 1335 | FRIENDLY SHOPPING CENTER | 3200 W FRIENDLY AVE | GREENSBORO | NC | CROWN/GREENSBORO |
| 1336 | PRIEN LANE MALL | 640 W PRIEN LAKE RD | LAKE CHARLES | LA | CROWN LIFT TRUCKS |
| 1337 | COLLIN CREEK MALL | 851 N CENTRAL EXPWY | PLANO | TX | CROWN/DALLAS |
| 1338 | PARK MALL | 5950 E BROADWAY BLVD | TUCSON | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1343 | CAMBRIDGESIDE GALLERIA | 100 CAMBRIDGESIDE PL | CAMBRIDGE | MA | CROWN/BOSTON |
| 1344 | PENN CENTER/MONROEVILLE | 3470 WILLIAM PENN HWY | PITTSBURGH | PA | CROWN/PITTSBURGH |
| 1345 | WESTLAND MALL | 1625 W 49TH ST | HIALEAH | FL | CROWN/MIAMI, FL |
| 1347 | ACADIANA MALL | 5715 JOHNSTON ST | LAFAYETTE | LA | CROWN LIFT TRUCKS |
| 1350 | GREAT LAKES S/C | 7875 JOHNNYCAKE RIDGE RD | MENTOR | OH | CROWN LIFT TRUCKS |
| 1353 | SHOPPNGTOWN MALL | 3649 ERIE BLVD E | DE WITT | NY | THOMPSON & JOHNSON |
| 1354 | WILLOW GROVE PARK MALL | 2500 W MORELAND RD | WILLOW GROVE | PA | OMNILIFT, INC. |
| 1355 | ALTAMONTE MALL | 451 E ALTAMONTE DR STE 401 | ALTAMONTE SPG | FL | CROWN/ORLANDO |
| 1357 | BARTON CREEK SQ | 2901 S CAPITOL OF TEXAS HWY | AUSTIN | TX | CROWN/SAN ANTONIO |
| 1358 | CHULA VISTA CTR | 565 BROADWAY | CHULA VISTA | CA | CROWN/SAN DIEGO |
| 1364 | SMITH-HAVEN MALL | 4 SMITH HAVEN MALL | LAKE GROVE | NY | CROWN/NEW YORK |
| 1365 | SOUTHLAND MALL | 20701 SW 112TH AVE | MIAMI | FL | CROWN/MIAMI, FL |
| 1367 | RICHLAND MALL | 6001 W WACO DR | WACO | TX | CROWN/DALLAS |
| 1368 | SUNVALLEY MALL | 1001 SUNVALLEY BLVD | CONCORD | CA | CROWN/SAN FRANCISCO |
| 1370 | EASTLAND MALL | 2765 EASTLAND MALL | COLUMBUS | OH | CROWN/COLUMBUS |
| 1374 | HARFORD MALL | 658 BALTIMORE PIKE | BEL AIR | MD | ALLIANCE MATERIAL HANDLING |
| 1375 | SUITE 200 HANES MALL | 3320 SILAS CREEK PKWY | WINSTON SALEM | NC | CROWN/GREENSBORO |
| 1377 | 3000 WILLOWBROOK MALL | 7925 FM 1960 RD W | HOUSTON | TX | CROWN/HOUSTON |
| 1378 | MALL OF ORANGE | 2100 N TUSTIN ST | ORANGE | CA | CROWN/LONG BEACH, CA |
| 1380 | SIX CORNERS S/C | 4730 W IRVING PARK RD | CHICAGO | IL | CROWN/SCHAUMBURG |
| 1385 | CUMBERLAND MALL | 1500 CUMBERLAND MALL SE | ATLANTA | GA | CROWN/ATLANTA |
| 1386 | RIVERGATE MALL | 1000 RIVERGATE PKWY | GOODLETTSVLLE | TN | THE BAILEY COMPANY, INC. |
| 1387 | WESTGATE MALL | 7701 1-40 W | AMARILLO | TX | ASSOCIATED SUPPLY CO., INC. |
| 1388 | SOUTH COAST PLZ | 3333 BRISTOL ST | COSTA MESA | CA | CROWN/LONG BEACH, CA |
| 1390 | BRIARWOOD S/C | 900 BRIARWOOD CIR | ANN ARBOR | MI | CROWN/DETROIT |

| 1395 | WEST TOWN MALL | 7600H KINGSTON PIKE | KNOXVILLE | TN | THE BAILEY COMPANY, INC. |
|---|---|---|---|---|---|
| 1397 | PERMIAN MALL | 4101 E 42ND ST | ODESSA | TX | ASSOCIATED SUPPLY CO., INC. |
| 1398 | INLAND CENTER | 100 INLAND CTR | SN BERNARDINO | CA | CROWN/ONTARIO |
| 1401 | TOWNE WEST SQ | 4600 W KELLOGG DR | WICHITA | KS | LIFT TRUCK CENTER |
| 1403 | 1235 WORCESTER RD | SPEEN ST | NATICK | MA | CROWN/BOSTON |
| 1404 | SUNRISE MALL | 800 SUNRISE MALL | MASSAPEQUA | NY | CROWN/NEW YORK |
| 1405 | CROSS CREEK MALL | 400 CROSS CREEK MALL | FAYETTEVILLE | NC | GREGORY POOLE EQUIPMENT CO. |
| 1407 | PARKDALE MALL | 6461 EASTEX FWY | BEAUMONT | TX | CROWN/HOUSTON |
| 1408 | FLORIN CTR | 5901 FLORIN RD | SACRAMENTO | CA | CROWN/SACRAMENTO, CA |
| 1410 | BELDEN VILLAGE MALL | 4100 BELDEN VILLAGE MALL | CANTON | OH | FALLSWAY EQUIPMENT COMPANY |
| 1414 | NANUET MALL | 75 W ROUTE 59 STE 100 | NANUET | NY | CROWN/NEW JERSEY |
| 1415 | COUNTRYSIDE MALL | 27001 US 19 N SUITE 8520 | CLEARWATER | FL | CROWN/TAMPA |
| 1417 | DEERBROOK MALL | 20131 HIGHWAY 59 N | HUMBLE | TX | CROWN/HOUSTON |
| 1424 | MONTGOMERY MALL | 7103 DEMOCRACY BLVD | BETHESDA | MD | ALLIANCE MATERIAL HANDLING |
| 1427 | ROLLING OAKS MALL | 6909 N LOOP 1604 E | SAN ANTONIO | TX | CROWN/SAN ANTONIO |
| 1430 | 6950 W 130TH ST | 6950 W 130TH ST | MIDDLEBRG HTS | OH | CROWN LIFT TRUCKS |
| 1434 | WILLOWBROOK MALL | 50 ROUTE 46 | WAYNE | NJ | CROWN/NEW JERSEY |
| 1437 | PARKS MALL | 3871 S COOPER ST | ARLINGTON | TX | CROWN/DALLAS |
| 1438 | PARKWAY PLZ | 575 FLETCHER PKWY | EL CAJON | CA | CROWN/SAN DIEGO |
| 1443 | BUCKLAND HILLS MALL | 190 BUCKLAND HILLS DR | MANCHESTER | CT | MAYBURY ASSOCIATES, INC. |
| 1445 | REGENCY SQ | 1400 N PARHAM RD | RICHMOND | VA | VIRGINIA FORKLIFT INC. |
| 1447 | HULEN MALL | 4900 S HULEN ST | FORT WORTH | TX | CROWN/DALLAS |
| 1450 | MACOMB MALL S/C | 32123 GRATIOT AVE | ROSEVILLE | MI | CROWN/DETROIT |
| 1454 | NESHAMINY MALL | 100 NESHAMINY MALL | BENSALEM | PA | OMNILIFT, INC. |
| 1455 | INDEPENDENCE MALL | 3500 OLEANDER DR | WILMINGTON | NC | GREGORY POOLE EQUIPMENT CO. |
| 1456 | OVIEDO MARKETPLACE | 1360 OVIEDO MARKETPLACE BLVD | OVIEDO | FL | CROWN/ORLANDO |
| 1457 | 1201 LAKE WOODLANDS DR | 1201 LAKE WOODLANDS DR | THE WOODLANDS | TX | CROWN/HOUSTON |
| 1460 | LIVONIA MALL | 29500 7 MILE RD | LIVONIA | MI | CROWN/DETROIT |
| 1463 | UNIVERSITY MALL | 155 DORSET ST | S BURLINGTON | VT | CROWN/PORTLAND, ME |
| 1464 | DEPTFORD MALL | 1750 DEPTFORD CENER RD | DEPTFORD | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 1465 | UNIVERSITY SQUARE MALL | 2266 UNIVERSITY SQUARE MALL | TAMPA | FL | CROWN/TAMPA |
| 1468 | VALLCO FASHION PK | 10101N WOLFE RD | CUPERTINO | CA | CROWN/SAN FRANCISCO |
| 1470 | GREENWOOD PK | 1251 US HIGHWAY 31 N | GREENWOOD | IN | CROWN/INDIANAPOLIS |
| 1473 | 1 SUSQUEHANNA VALLEY MALL DR | SUITE DS4 | SELINSGROVE | PA | LIFT, INC. |
| 1474 | SOUTHERN PARK MALL | 7401 MARKET ST | BOARDMAN | OH | FALLSWAY EQUIPMENT COMPANY |
| 1475 | 6910 FAYETTEVILLE RD STE 400 | THE STREETS OF SOUTHPOINT | DURHAM | NC | GREGORY POOLE EQUIPMENT CO. |
| 1478 | TANFORAN MALL | 1178 EL CAMINO REAL | SAN BRUNO | CA | CROWN/SAN FRANCISCO |
| 1484 | BERKSHIRE MALL | WARREN ST BYPASS & BERN RD | READING | PA | LIFT, INC. |
| 1485 | ORANGE PARK | 1910 WELLS RD | ORANGE PARK | FL | LIFT POWER INC. |
| 1487 | 11200 LAKELINE MALL DR | 11200 LAKELINE MALL DR | CEDAR PARK | TX | CROWN/SAN ANTONIO |
| 1488 | EASTRIDGE | 2180 TULLY RD | SAN JOSE | CA | CROWN/SAN FRANCISCO |
| 1490 | OAKLAND MALL S/C | 300 W 14 MILE RD | TROY | MI | CROWN/DETROIT |
| 1494 | MOORESTOWN MALL S/C | RT 38 AND LENOLA RD | MOORESTOWN | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 1495 | EDISON MALL SUITE 901 | 4125 CLEVELAND AVE | FT MYERS | FL | CROWN/TAMPA |
| 1504 | EASTERN HILLS MALL | 4545 TRANSIT RD | WILLIAMSVILLE | NY | BUFFALO MATERIAL HDLG. CORP. |
| 1508 | 9301 TAMPA AVE | 9301 TAMPA AVE | NORTHRIDGE | CA | CROWN/CITY OF INDUSTRY |
| 1510 | RIVER OAKS S/C | 2 RIVER OAKS S/C | CALUMET CITY | IL | CROWN/JOLIET |
| 1514 | SUMMIT PARK MALL | 6929 WILLIAMS RD | NIAGARA FALLS | NY | BUFFALO MATERIAL HDLG. CORP. |
| 1518 | LOS CERRITOS MALL | 100 LOS CERRITOS | CERRITOS | CA | CROWN/LONG BEACH, CA |
| 1520 | NO 10 CHAPEL HILL MALL | 2000 BRITTAIN RD | AKRON | OH | FALLSWAY EQUIPMENT COMPANY |
| 1524 | GREECE RIDGE CTR | 317 GREECE RIDGE CENTER DR | ROCHESTER | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 1525 | NUMBER 300 COLUMBIA MALL | 7201 TWO NOTCH RD | COLUMBIA | SC | CAROLINA MATERIAL HANDLING |
| 1528 | NORTHGATE S/C | 9000 NORTHGATE MALL | SAN RAFAEL | CA | CROWN/SACRAMENTO, CA |
| 1530 | RICHMOND MALL | 621 RICHMOND RD | RICHMOND HTS | OH | CROWN LIFT TRUCKS |
| 1534 | VIEWMONT MALL | RT 6 & INTERSTATE 81 | SCRANTON | PA | ACTION LIFT, INC. |
| 1535 | BROWARD MALL | 8000 W BROWARD BLVD STE 100 | PLANTATION | FL | CROWN/MIAMI, FL |

| 1538 | SUNRISE MALL | 5900 SUNRISE MALL | CITRUS HTS | CA | CROWN/SACRAMENTO, CA |
|------|-------------|-------------------|------------|-----|----------------------|
| 1544 | 9605 QUEENS BLVD | 9605 QUEENS BLVD | REGO PARK | NY | CROWN/NEW YORK |
| 1545 | WESTGATE MALL | 205 W BLACKSTOCK RD STE C | SPARTANBURG | SC | CAROLINA MATERIAL HANDLING |
| 1548 | LAGUNA HILLS MALL | 24300 LAGUNA HILLS MALL | LAGUNA HILLS | CA | CROWN/LONG BEACH, CA |
| 1554 | HAMILTON MALL | 4409 BLACK HORSE PIKE | MAYS LANDING | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 1555 | SEMINOLE TOWNE CTR | 320 TOWNE CENTER CIR | SANFORD | FL | CROWN/ORLANDO |
| 1558 | FASHION PLACE MALL | 6191 S STATE ST STE 300 | MURRAY | UT | CROWN/SALT LAKE CITY |
| 1560 | 400 DAYTON MALL S/C | 2700 MIAMISBURG CENTERVILLE RD | DAYTON | OH | CROWN/DAYTON |
| 1564 | EASTWOOD MALL | 5320 YOUNGSTOWN RD | NILES | OH | FALLSWAY EQUIPMENT COMPANY |
| 1565 | SOUTHLAKE MALL | 1300 SOUTHLAKE MALL | MORROW | GA | CROWN/ATLANTA |
| 1568 | CARSON MALL | 20700 S AVALON BLVD STE 100 | CARSON | CA | CROWN/LONG BEACH, CA |
| 1570 | WOODFIELD MALL | 2 WOODFIELD MALL | SCHAUMBURG | IL | CROWN/SCHAUMBURG |
| 1574 | 1500 HIGHWAY 35 | 1500 HIGHWAY 35 | MIDDLETOWN | NJ | A.J. JERSEY, INC. |
| 1575 | NEWMARKET FAIR MALL | 100 NEWMARKET FAIR MALL | NEWPORT NEWS | VA | CFE EQUIPMENT CORPORATION |
| 1578 | 98-180 KAMEHAMEHA HIGHWAY | PEARLRIDGE S/C STE 60-S-1 | AIEA | HI | BACON UNIVERSAL COMPANY, INC |
| 1580 | FAYETTE MALL S/C | 3555 NICHOLASVILLE RD | LEXINGTON | KY | CROWN/LEXINGTON |
| 1584 | 200 EASTVIEW MALL | 200 EASTVIEW MALL | VICTOR | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 1585 | GOVERNOR'S SQUARE | 1500 APALACHEE PKWY | TALLAHASSEE | FL | LIFT POWER INC. |
| 1588 | METRO CTR | 10001 N METRO PKWY W | PHOENIX | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1590 | FASHION SQ MALL | 4900 FASHION SQUARE MALL | SAGINAW | MI | CROWN/DETROIT |
| 1594 | BEAVER VALLEY MALL | 300 BEAVER VALLEY MALL | MONACA | PA | CROWN/PITTSBURGH |
| 1595 | HAYWOOD MALL | 700 HAYWOOD RD | GREENVILLE | SC | CAROLINA MATERIAL HANDLING |
| 1598 | PUENTE HILLS MALL | 100 S PUENTE HILLS MALL | CITY INDUSTRY | CA | CROWN/CITY OF INDUSTRY |
| 1600 | CASTLETON SQUARE | 6020 E 82ND ST STE 200 | INDIANAPOLIS | IN | CROWN/INDIANAPOLIS |
| 1604 | LANDOVER MALL | 2101 BRIGHTSEAT RD | LANDOVER | MD | ALLIANCE MATERIAL HANDLING |
| 1605 | TRIANGLE TOWN CENTER | 7330 OLD WAKE FOREST RD | RALEIGH | NC | GREGORY POOLE EQUIPMENT CO. |
| 1608 | 100 WESTMINSTER MALL | 100 WESTMINSTER MALL | WESTMINSTER | CA | CROWN/LONG BEACH, CA |
| 1610 | NORTHGATE MALL | 9505 COLERAIN AVE | CINCINNATI | OH | CROWN/CINCINNATI |
| 1614 | LIVINGSTON MALL | S ORANGE AVE & WALNUT ST | LIVINGSTON | NJ | A.J. JERSEY, INC. |
| 1615 | GREENBRIER MALL | 1401 GREENBRIER PKWY | CHESAPEAKE | VA | CFE EQUIPMENT CORPORATION |
| 1618 | VINTAGE FAIRE MALL | 100 VINTAGE FAIRE MALL | MODESTO | CA | WATTS EQUIPMENT COMPANY |
| 1620 | HAWTHORN CTR | #2 HAWTHORN CTR | VERNON HILLS | IL | CROWN/SCHAUMBURG |
| 1623 | GREAT NORTHERN MALL | 4155 RT 31 | CLAY | NY | THOMPSON & JOHNSON |
| 1624 | STATEN ISLAND MALL | 283 PLATINUM AVE | STATEN ISLAND | NY | CROWN/NEW YORK |
| 1625 | SARASOTA SQUARE | 8201 S TAMIAMI TRAIL | SARASOTA | FL | CROWN/TAMPA |
| 1628 | FIESTA MALL | 1425 W SOUTHERN AVE | MESA | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1634 | SECURITY MALL | 6901 SECURITY SQ BLVD | BALTIMORE | MD | ALLIANCE MATERIAL HANDLING |
| 1635 | REGENCY SQ MALL | 9501 ARLINGTON EXPY | JACKSONVILLE | FL | LIFT POWER INC. |
| 1638 | BREA MALL | 100 BREA MALL | BREA | CA | CROWN/LONG BEACH, CA |
| 1640 | ST CLAIR SQ | 235 SAINT CLAIR SQ | FAIRVIEW HTS | IL | ALLIED INDUSTRIAL EQUIP. CORP. |
| 1642 | WESTRIDGE MALL | 1781 SW WANAMAKER RD | TOPEKA | KS | LIFT TRUCK SALES AND SERVICE |
| 1644 | PARK CITY CTR | 200 PARK CITY CTR | LANCASTER | PA | LIFT, INC. |
| 1645 | TOWN CENTER MALL | 5900 GLADES RD | BOCA RATON | FL | CROWN/MIAMI, FL |
| 1646 | CAROLINA PLACE MALL | 11033 CAROLINA PLACE PKWY | PINEVILLE | NC | CROWN/CHARLOTTE |
| 1648 | UNIVERSITY TOWNE CTR | 4575 LA JOLLA VILLAGE DR | SAN DIEGO | CA | CROWN/SAN DIEGO |
| 1650 | SOUTHLAKE MALL | 2300 SOUTHLAKE MALL | MERRILLVILLE | IN | CROWN/JOLIET |
| 1654 | GRANITE RUN MALL | 1067 W BALTIMORE PIKE | MEDIA | PA | MATERIAL HDLG. SUPPLY, INC. |
| 1655 | AVENTURA MALL | 19505 BISCAYNE BLVD | MIAMI | FL | CROWN/MIAMI, FL |
| 1658 | SANTA ROSA PLAZA | 100 SANTA ROSA PLAZA | SANTA ROSA | CA | CROWN/SACRAMENTO, CA |
| 1660 | FOX VALLEY MALL | 2 FOX VALLEY MALL | AURORA | IL | CROWN/JOLIET |
| 1664 | PARAMUS PARK | 585 FROM RD | PARAMUS | NJ | CROWN/NEW JERSEY |
| 1665 | OAKS MALL | 6201 W NEWBERRY RD | GAINESVILLE | FL | LIFT POWER INC. |
| 1668 | THE MEADOWS | 4000 MEADOW LN | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 1674 | 100 MAIN ST | 100 MAIN ST | WHITE PLAINS | NY | CROWN/NEW YORK |
| 1675 | KNOXVILLE CENTER | 2931 KNOXVILLE CENTER DR | KNOXVILLE | TN | THE BAILEY COMPANY, INC. |
| 1678 | PLZ CAMINO REAL | 2561 EL CAMINO REAL | CARLSBAD | CA | CROWN/SAN DIEGO |

| 1680 | WASHINGTON SQ S/C | 10202 E WASHINGTON ST | INDIANAPOLIS | IN | CROWN/INDIANAPOLIS |
|------|-------------------|----------------------|--------------|-----|--------------------|
| 1684 | WOODBRIDGE CTR | 150 WOODBRIDGE CTR CT | WOODBRIDGE | NJ | A.J. JERSEY, INC. |
| 1685 | GWINNETT PLACE MALL | 2100 PLEASANT HILL RD | DULUTH | GA | CROWN/ATLANTA |
| 1688 | 1100 NORTHRIDGE S/C | 1700 N MAIN ST | SALINAS | CA | CROWN LIFT TRUCKS |
| 1690 | CHESTERFIELD CENTER | 1 CHESTERFIELD MALL | CHESTERFIELD | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 1694 | MILLCREEK MALL | 800 MILLCREEK MALL | ERIE | PA | CROWN/PITTSBURGH |
| 1695 | 6000 N POINT CIRCLE | 6000 N POINT CIRCLE | ALPHARETTA | GA | CROWN/ATLANTA |
| 1698 | 100 NEW PARK MALL | 6000 MOWRY AVE | NEWARK | CA | CROWN/SAN FRANCISCO |
| 1700 | FAIRLANE TOWN CENTER | 18900 MICHIGAN AVE STE 1001 | DEARBORN | MI | CROWN/DETROIT |
| 1708 | DESERT SKY MALL | 7611 W THOMAS RD | PHOENIX | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1709 | WARM SPRINGS PROMENADE | 1245 W WARM SPRINGS RD | HENDERSON | NV | CROWN/LAS VEGAS |
| 1710 | GREAT NORTHERN MALL | 5000 GREAT NORTHERN MALL | NORTH OLMSTED | OH | CROWN LIFT TRUCKS |
| 1712 | COLUMBIA MALL | 2800 S COLUMBIA RD | GRAND FORKS | ND | F-M FORKLIFT SALES & SERVICE |
| 1714 | WESTMORELAND MALL | 5256 ROUTE 30 | GREENSBURG | PA | CROWN/PITTSBURGH |
| 1715 | INTERNATIONAL MALL | 1625 NW 107TH AVE | MIAMI | FL | CROWN/MIAMI, FL |
| 1717 | 10000 COORS BYPASS NW | 10000 COORS BYPASS NW | ALBUQUERQUE | NM | FMH MATERIAL HDLG SOLUTIONS |
| 1718 | NEWGATE MALL | 1000 NEWGATE MALL | OGDEN | UT | CROWN/SALT LAKE CITY |
| 1720 | LAKESIDE MALL S/C | 14100 LAKESIDE CIRCLE | STERLING HTS | MI | CROWN/DETROIT |
| 1722 | MALL OF AMERICA | 2000 N E COURT | BLOOMINGTON | MN | CROWN/MINNESOTA |
| 1725 | WESTFIELD SHOPPING TOWN | 1040 ANNAPOLIS MALL | ANNAPOLIS | MD | ALLIANCE MATERIAL HANDLING |
| 1728 | TUCSON MALL | 4570 N ORACLE RD | TUCSON | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1730 | FLORENCE MALL | 3000 MALL RD | FLORENCE | KY | CROWN/CINCINNATI |
| 1733 | CROSS COUNTY S/C | RTE 87(NY ST) & CROSS CT PKWY | YONKERS | NY | CROWN/NEW YORK |
| 1734 | QUAKER BRIDGE MALL | 300 QUAKER BRIDGE MALL | LAWRENCEVILLE | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 1738 | WINDWARD MALL | 46-056 KAMEHAMEHA HWY | KANEOHE | HI | BACON UNIVERSAL COMPANY, INC |
| 1740 | 2 LOUIS JOLIET MALL | 3340 MALL LOOP DR | JOLIET | IL | CROWN/JOLIET |
| 1744 | SEAVIEW SQ MALL | RT 66 AND 35 | OCEAN | NJ | A.J. JERSEY, INC. |
| 1745 | WESTSHORE PLAZA MALL | 347 WESTSHORE PLZ | TAMPA | FL | CROWN/TAMPA |
| 1748 | MONTCLAIR PLZ | 5080 MONTCLAIR PLZ LN | MONTCLAIR | CA | CROWN/ONTARIO |
| 1750 | ORLAND SQ MALL | 2 ORLAND PARK DR | ORLAND PARK | IL | CROWN/JOLIET |
| 1754 | LAKEFOREST MALL | 701 RUSSELL AVE | GAITHERSBURG | MD | ALLIANCE MATERIAL HANDLING |
| 1755 | BOYNTON BEACH MALL | 801 N CONGRESS AVE | BOYNTON BEACH | FL | CROWN/MIAMI, FL |
| 1758 | NORTH COUNTY FAIR | 210 E VIA RANCHO PKWY | ESCONDIDO | CA | CROWN/SAN DIEGO |
| 1760 | TWELVE OAKS MALL | 27600 NOVI RD | NOVI | MI | CROWN/DETROIT |
| 1764 | ROCKAWAY TOWN SQ MALL | RT 80 & MT HOPE AVE | ROCKAWAY | NJ | CROWN/NEW JERSEY |
| 1765 | THE GARDENS | 3101 PGA BLVD | PALM BCH GDNS | FL | CROWN/MIAMI, FL |
| 1768 | PARADISE VALLEY MALL | 4604 E CACTUS RD | PHOENIX | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1773 | CENTRE AT SALISBURY MALL | 2306 N SALISBURY BLVD | SALISBURY | MD | MATERIAL HDLG. SUPPLY, INC. |
| 1775 | PEMBROKE LAKES MALL | 12055 PINES BLVD | PEMBROKE PNES | FL | CROWN/MIAMI, FL |
| 1780 | WHITE OAKS MALL | 104 WHITE OAKS MALL | SPRINGFIELD | IL | CROWN/BLOOMINGTON |
| 1784 | OAKDALE MALL | RT 17 EXPY EXIT 70 | JOHNSON CITY | NY | THOMPSON & JOHNSON |
| 1785 | 5555 WHITTLESEY BLVD STE 3000 | 5555 WHITTLESEY BLVD STE 3000 | COLUMBUS | GA | CROWN/ATLANTA |
| 1788 | HILLTOP MALL | 2300 HILLTOP MALL RD | RICHMOND | CA | CROWN/SAN FRANCISCO |
| 1790 | JEFFERSON MALL | 4807 OUTER LOOP | LOUISVILLE | KY | CARDINAL CARRYOR |
| 1794 | HUNTINGTON SQ MALL | 4000 JERICHO TPKE | E NORTHPORT | NY | CROWN/NEW YORK |
| 1795 | MALL OF SOUTH CAROLINA | 1200 COASTAL GRAND CIRCLE | MYRTLE BEACH | SC | CAROLINA MATERIAL HANDLING |
| 1798 | 7780 W ARROWHEAD TOWNE CTR | 7780 W ARROWHEAD TOWNE CTR | GLENDALE | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 1800 | UNIVERSITY PARK S/C | 6501 GRAPE RD US 23 | MISHAWAKA | IN | CROWN/FT. WAYNE |
| 1802 | SEARS GRAND GURNEE MILLS MALL | 6136 W GRAND AVE | GURNEE | IL | CROWN/SCHAUMBURG |
| 1804 | HUNTINGTON MALL | 100 HUNTINGTON MALL RD | BARBOURSVILLE | WV | JEFFERDS CORPORATION |
| 1805 | CRABTREE VALLEY MALL | 4601 GLENWOOD AVE UNIT 1 | RALEIGH | NC | GREGORY POOLE EQUIPMENT CO. |
| 1810 | EASTGATE MALL | 4595 EASTGATE BLVD | CINCINNATI | OH | CROWN/CINCINNATI |
| 1813 | SEARS GRAND PITTSBURGH MILLS | 289 PITTSBURGH MILLS CIRCLE | TARENTUM | PA | CROWN/PITTSBURGH |
| 1814 | FAIR OAKS S/C | 12000 FAIR OAKS MALL | FAIRFAX | VA | ALLIANCE MATERIAL HANDLING |
| 1818 | SEARS GRAND FOOTHILL CROSSING | 8250 DAY CREEK BLVD | RCH CUCAMONGA | CA | CROWN/ONTARIO |

WIN-91PKE6392EJ04e4abef-4570-47ee-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

| 1820 | SPRING HILL MALL | 5000 SPRING HILL MALL | WEST DUNDEE | IL | CROWN/SCHAUMBURG |
|------|------------------|------------------------|-------------|-----|-------------------|
| 1822 | SEARS GRAND CAPE GIRARDEAU | 330 SIEMERS DR | CPE GIRARDEAU | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 1824 | CENTURY III MALL | 3075 CLAIRTON RD | WEST MIFFLIN | PA | CROWN/PITTSBURGH |
| 1828 | SEARS GRAND GRAND CANYON PKWY | 4355 GRAND CANYON DR | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 1830 | GLENBROOK SQ | 4201 COLDWATER RD | FORT WAYNE | IN | CROWN/FT. WAYNE |
| 1831 | SEARS GRAND THORNTON | 16395 WASHINGTON ST | THORNTON | CO | CROWN/DENVER |
| 1834 | MONTGOMERY MALL | 600 MONTGOMERY MALL | NORTH WALES | PA | OMNILIFT, INC. |
| 1838 | MEDIA CITY CTR | 111 E MAGNOLIA BLVD | BURBANK | CA | CROWN/CITY OF INDUSTRY |
| 1840 | CHICAGO RIDGE MALL | 6501 95TH ST | CHICAGO RIDGE | IL | CROWN/JOLIET |
| 1844 | THE MALL AT COLUMBIA | 10300 LITTLE PATUXENT PKWY | COLUMBIA | MD | ALLIANCE MATERIAL HANDLING |
| 1847 | SEARS GRAND AUSTIN | 12625 N I-H 35 | AUSTIN | TX | CROWN/SAN ANTONIO |
| 1850 | OXMOOR CENTER | 7900 SHELBYVILLE RD | LOUISVILLE | KY | CARDINAL CARRYOR |
| 1853 | CONCORD MALL | 4737 CONCORD PIKE | WILMINGTON | DE | MATERIAL HDLG. SUPPLY, INC. |
| 1854 | WHITE MARSH MALL | 8200 PERRY HALL BLVD | BALTIMORE | MD | ALLIANCE MATERIAL HANDLING |
| 1863 | JOHNSTOWN GALLERIA MALL | 540 GALLERIA DR | JOHNSTOWN | PA | CROWN/PITTSBURGH |
| 1864 | HUNT VALLEY TOWN CENTRE | 126 SHAWAN RD | COCKEYSVILLE | MD | ALLIANCE MATERIAL HANDLING |
| 1868 | MORENO VALLEY MALL TOWNGATE | 22550 TOWN CIRCLE | MORENO VALLEY | CA | CROWN/ONTARIO |
| 1874 | BURLINGTON TOWN CTR | RR 541 BOX I-295 | BURLINGTON | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 1884 | PLAZA AT KING OF PRUSSIA | 160 N GULPH RD STE 4000 | KNG OF PRUSSA | PA | OMNILIFT, INC. |
| 1888 | SEARS GRAND JORDAN LANDING | 7453 S PLAZA CENTER DR | WEST JORDAN | UT | CROWN/SALT LAKE CITY |
| 1894 | MARKETPLACE MALL | 10 MIRACLE MILE DR | ROCHESTER | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 1905 | PLAZA LAS AMERICAS MALL | AVE F D ROOSEVELT | SAN JUAN | PR | PUERTO RICO |
| 1915 | SANTA ROSA MALL | AVE AGAUS BUENAS | BAYAMON | PR | PUERTO RICO |
| 1924 | GREEN ACRES MALL | 1150 SUNRISE HWY | VALLEY STREAM | NY | CROWN/NEW YORK |
| 1925 | CAROLINA S/C | PLZ CAROLINA STATION | CAROLINA | PR | PUERTO RICO |
| 1935 | MAYAGUEZ MALL | 975 HOSTOS AVE STE 110 | MAYAGUEZ | PR | PUERTO RICO |
| 1944 | JEFFERSON VALLEY MALL | 600 LEE BLVD | YORKTOWN HTS | NY | CROWN/NEW YORK |
| 1945 | PLAZA DEL CARIBE 2050 (RD 2) | PONCE BY PASS STE 135 | PONCE | PR | PUERTO RICO |
| 1954 | TOWNE CENTER MALL | 200 QUARRIER ST | CHARLESTON | WV | JEFFERDS CORPORATION |
| 1955 | LAKELAND SQ MALL | 3800 US HIGHWAY 98 N STE 500 | LAKELAND | FL | CROWN/TAMPA |
| 1958 | OAK RIDGE MALL | 5540 WINFIELD BLVD | SAN JOSE | CA | CROWN/SAN FRANCISCO |
| 1968 | WESTFIELD SHOPPINGTOWN | 72-880 HWY 111 | PALM DESERT | CA | CROWN/ONTARIO |
| 1974 | VALLEY VIEW MALL | 4812 VALLEY VIEW BLVD NE | ROANOKE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 1978 | MEADOWOOD MALL | 5400 MEADOWOOD MALL CIR | RENO | NV | INDUSTRIAL HDLG. EQUIP. INC. |
| 1980 | TIPPECANOE MALL | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | CROWN/INDIANAPOLIS |
| 1984 | MCKINLEY MALL | S 3701 MCKINLEY PKWY | BUFFALO | NY | BUFFALO MATERIAL HDLG. CORP. |
| 1988 | IMPERIAL VALLEY MALL | 3751 S DOGWOOD AVE | EL CENTRO | CA | CROWN/SAN DIEGO |
| 1998 | 1401 N MONTEBELLO BLVD | 1401 N MONTEBELLO BLVD | MONTEBELLO | CA | CROWN/CITY OF INDUSTRY |
| 1999 | VALENCIA TOWN CTR | 24137 VALENCIA BLVD | SANTA CLARITA | CA | CROWN/CITY OF INDUSTRY |
| 2001 | MIAMI VALLEY CENTRE MALL | 987 E ASH ST STE 170 | PIQUA | OH | CROWN/DAYTON |
| 2003 | 200 IRONDEQUOIT MALL DR | 200 IRONDEQUOIT BLVD | ROCHESTER | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 2007 | FINGERLAKES MALL | 1579 CLARK ST | AUBURN | NY | THOMPSON & JOHNSON |
| 2008 | MONROE MALL | 2115 E ROOSEVELT BLVD STE 200 | MONROE | NC | CROWN/CHARLOTTE |
| 2009 | HANFORD MALL | 1679 W LACEY BLVD | HANFORD | CA | CROWN LIFT TRUCKS |
| 2010 | RICHLAND MALL S/C | 600 RICHLAND MALL | MANSFIELD | OH | FALLSWAY EQUIPMENT COMPANY |
| 2013 | UNION PLAZA | 2500 W STATE ST | NEW CASTLE | PA | FALLSWAY EQUIPMENT COMPANY |
| 2016 | HAMMOND SQ MALL | 1914 HAMMOND SQUARE DRIVE | HAMMOND | LA | CROWN LIFT TRUCKS |
| 2017 | EASTRIDGE MALL | 250 N NEW HOPE RD | GASTONIA | NC | CROWN/CHARLOTTE |
| 2020 | WOODVILLE MALL S/C | 3725 WILLISTON RD | NORTHWOOD | OH | CROWN/TOLEDO |
| 2022 | MALL OF THE BLUFFS | 1751 MADISON AVE | COUNCIL BLUFF | IA | LIFT SOLUTIONS, INC. |
| 2023 | STEEPLEGATE MALL | 270 LOUDON RD | CONCORD | NH | CROWN/PORTLAND, ME |
| 2025 | 662 W MAIN ST | 662 W MAIN ST | DOTHAN | AL | THOMPSON LIFT TRUCK COMPANY |
| 2026 | NORTH SHORE SQ | 150 NORTH SHORE BLVD STE 1000 | SLIDELL | LA | CROWN LIFT TRUCKS |
| 2027 | 1000 S SEWARD MERIDIAN RD | 1000 S SEWARD MERIDIAN RD | WASILLA | AK | NORTH WEST HDLG SYSTEMS, INC. |
| 2028 | HEMET VALLEY MALL | 2200 W FLORIDA AVE | HEMET | CA | CROWN/ONTARIO |
| 2029 | VALLEY MALL | 9 E VALLEY MALL BLVD | UNION GAP | WA | N W HANDLING - UNION GAP, WA |

| 2030 | 1704 N TOWNE MALL | 1704 N TOWNE MALL | ELIZABETHTOWN | KY | CARDINAL CARRYOR |
|---|---|---|---|---|---|
| 2031 | FOREST MALL | 757 W JOHNSON ST | FOND DU LAC | WI | CROWN/MILWAUKEE, WI |
| 2033 | ST LAWRENCE CTR | 6129 SAINT LAWRENCE CTR | MASSENA | NY | THOMPSON & JOHNSON |
| 2034 | BOWIE NEW TOWN CTR | 15700 EMERALD WAY | BOWIE | MD | ALLIANCE MATERIAL HANDLING |
| 2035 | COLUMBIANA CENTRE | 100 COLUMBIANA CIR STE 101 | COLUMBIA | SC | CAROLINA MATERIAL HANDLING |
| 2036 | OLD HICKORY MALL | 2021 N HIGHLAND AVE | JACKSON | TN | CROWN/MEMPHIS |
| 2040 | LAKEVIEW SQ | 5575 B DRIVE N | BATTLE CREEK | MI | CROWN/GRAND RAPIDS |
| 2043 | INDEPENDENCE MALL | RT 3 AND SMITH LN | KINGSTON | MA | CROWN/BOSTON |
| 2045 | 2 ARROWHEAD MALL | 501 N MAIN | MUSKOGEE | OK | SOUTHERN MATERIAL HANDLING |
| 2046 | INDIAN MALL | 1901 S CARAWAY RD STE 1 | JONESBORO | AR | CROWN/MEMPHIS |
| 2047 | THE MALL OF SIERRA VISTA | 2250 EL MERCADO LOOP | SIERRA VISTA | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 2048 | CHICO MALL | 1982 E 20TH ST | CHICO | CA | CROWN/SACRAMENTO, CA |
| 2049 | EVERETT MALL | 1302 SE EVERETT MALL WAY | EVERETT | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2050 | JACKSON CROSSING MALL | 1250 JACKSON XING I-94 | JACKSON | MI | CROWN/DETROIT |
| 2052 | CROSSROADS MALL | 307 S 25TH ST | FORT DODGE | IA | CROWN/IOWA |
| 2055 | COLLEGE SQUARE | 2550 E MORRIS BLVD SPC 65 | MORRISTOWN | TN | THE BAILEY COMPANY, INC. |
| 2056 | SANTA ROSA MALL | 300 MARY ESTHER BLVD | MARY ESTHER | FL | THOMPSON LIFT TRUCK COMPANY |
| 2057 | SHAWNEE MALL | 4901 N KICKAPOO AVE | SHAWNEE | OK | SOONER CLARKLIFT, INC. |
| 2059 | WEST VALLEY MALL | 3350 NAGLEE RD | TRACY | CA | WATTS EQUIPMENT COMPANY |
| 2060 | 1500 SALEM MALL | 5200 SALEM AVE | DAYTON | OH | CROWN/DAYTON |
| 2061 | NORTHTOWN MALL | 1500 N CLINTON ST | DEFIANCE | OH | CROWN/TOLEDO |
| 2062 | HICKORY POINT MALL | 1205 HICKORY POINT MALL | FORSYTH | IL | CROWN/BLOOMINGTON |
| 2064 | SOUTHPARK MALL | 114 SOUTHPARK CIR | COLONIAL HTS | VA | VIRGINIA FORKLIFT INC. |
| 2065 | COLONIAL MALL AT GLYNN PLACE | 100 MALL BLVD STE 300 | BRUNSWICK | GA | LIFT POWER INC. |
| 2068 | SEQUOIA MALL | 3501 S MOONEY BLVD | VISALIA | CA | CROWN LIFT TRUCKS |
| 2069 | WENATCHEE VALLEY MALL | 611 VALLEY MALL PKWY | E WENATCHEE | WA | N W HANDLING - UNION GAP, WA |
| 2070 | THE COMMONS MALL | 222 COMMONS MALL. | COLUMBUS | IN | CROWN/INDIANAPOLIS |
| 2071 | WESTERN HILLS PLZ | 6000 GLENWAY AVE | CINCINNATI | OH | CROWN/CINCINNATI |
| 2072 | NORTH PARK MALL - UNIT 400 | 1129 N BALDWIN AVE | MARION | IN | CROWN/FT. WAYNE |
| 2073 | WALNUT HILL PLZ | 1500 DIAMOND HILL RD | WOONSOCKET | RI | CRELLIN HANDLING EQUIP., INC. |
| 2074 | 600 STROUD MALL | ROUTE 611 | STROUDSBURG | PA | ACTION LIFT, INC. |
| 2077 | BROADWAY SQUARE | 4701 S BROADWAY AVE | TYLER | TX | CROWN/DALLAS |
| 2078 | SOUTHGATE MAL | 3150 S 4TH AVE | YUMA | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 2080 | NEW TOWN MALL | 400 MILL AVE SE | NEW PHILA | OH | FALLSWAY EQUIPMENT COMPANY |
| 2082 | WEST ACRES REGIONAL S/C | 3902 13TH AVE SOUTH STE 600 | FARGO | ND | F-M FORKLIFT SALES & SERVICE |
| 2085 | EASTERN S/C | STATE RD 3 | FAJARDO | PR | PUERTO RICO |
| 2087 | ALEXANDRIA MALL S/C | 3401 MASONIC DR | ALEXANDRIA | LA | DAILY - HARAHAN, LA |
| 2088 | TOWN CENTER MALL | 200 TOWN CTR E | SANTA MARIA | CA | CROWN LIFT TRUCKS |
| 2089 | LEWIS COUNTY MALL | 121 NE HAMPE WAY | CHEHALIS | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2092 | FOX RIVER MALL RR9 | 4301 W WISCONSIN AVE | APPLETON | WI | CROWN/MILWAUKEE, WI |
| 2094 | LIBERTY FAIR MALL | 240 COMMONWEALTH BLVD W | MARTINSVILLE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 2095 | AIKEN MALL | 2441 WHISKEY RD STE 109 | AIKEN | SC | CAROLINA MATERIAL HANDLING |
| 2097 | 3060 CLARKSVILLE ST | 3060 CLARKSVILLE ST | PARIS | TX | CROWN/DALLAS |
| 2104 | OHIO VALLEY MALL | BANFIELD RD & I-70 | ST CLAIRSVILE | OH | CROWN/PITTSBURGH |
| 2105 | BURLINGTON SQ MALL | 100 BURLINGTON SQ MALL | BURLINGTON | NC | CROWN/GREENSBORO |
| 2106 | BARNES CROSSING | 1001 BARNES CROSSING RD | TUPELO | MS | CROWN/MEMPHIS |
| 2109 | MAGIC VALLEY MALL | 1543 POLELINE RD E | TWIN FALLS | ID | CROWN/BOISE |
| 2112 | GREEN BAY PLZ | 1555 GREEN BAY PLZ | GREEN BAY | WI | CROWN/MILWAUKEE, WI |
| 2113 | ROTTERDAME SQ MALL | 93 W CAMPBELL RD | ROTTERDAM | NY | THOMPSON & JOHNSON |
| 2114 | WASHINGTON CROWN CTR | 1500 W CHESTNUT ST | WASHINGTON | PA | CROWN/PITTSBURGH |
| 2119 | LANCASTER MALL | 827 LANCASTER DR NE | SALEM | OR | NORTHWEST HDLG. - PORTLAND |
| 2121 | 1607 36TH ST | 1607 36TH ST | PERU | IL | CROWN/JOLIET |
| 2122 | KENNEDY MALL | 555 JOHN F KENNEDY RD | DUBUQUE | IA | CROWN/IOWA |
| 2124 | DU BOIS MALL | 5522 SHAFFER RD STE 129 | DU BOIS | PA | CROWN/PITTSBURGH |
| 2125 | COLONIAL MALL VALDOSTA | 1709 BAYTREE RD | VALDOSTA | GA | LIFT POWER INC. |
| 2126 | 4501 CENTRAL AVE STE 101 | 4501 CENTRAL AVE STE 101 | HOT SPRINGS | AR | HUGG EQUIPMENT COMPANY |

| 2130 | WOODLAND CROSSING MALL | 154 28B W HIVELY AVE | ELKHART | IN | CROWN/FT. WAYNE |
|------|------------------------|----------------------|---------|-----|------------------|
| 2131 | 175 CENTRAL MALL | 2259 S 9TH ST | SALINA | KS | LIFT TRUCK CENTER |
| 2134 | 7 WALDEN GALLERIA DR | 2000 WALDEN AVE | CHEEKTOWAGA | NY | BUFFALO MATERIAL HDLG. CORP. |
| 2135 | LAKESHORE MALL | 901 US 27 N STE 130 | SEBRING | FL | CROWN/TAMPA |
| 2138 | LA CUMBRE PLZ | 3845 STATE ST | SANTA BARBARA | CA | CROWN LIFT TRUCKS |
| 2143 | AROOSTOOK CENTRE MALL | 830 MAIN ST UNIT 4 | PRESQUE ISLE | ME | CROWN/PORTLAND, ME |
| 2145 | TOWN CENTER MALL 801 | 1441 TAMIAMI TRL | PT CHARLOTTE | FL | CROWN/TAMPA |
| 2147 | IRVNG MALL | 2501 IRVING MALL | IRVING | TX | CROWN/DALLAS |
| 2148 | 275 KAAHUMANU AVE STE 1000 | 275 KAAHUMANU AVE STE 1000 | KAHULUI MAUI | HI | BACON UNIVERSAL COMPANY, INC |
| 2149 | BELLIS FAIR MALL | 20 BELLIS FAIR PKWY | BELLINGHAM | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2152 | DAKOTA SQ MALL | 2400 10TH ST SW | MINOT | ND | F-M FORKLIFT SALES & SERVICE |
| 2156 | 198 FOOTHILLS MALL | 198 FOOTHILLS MALL | MARYVILLE | TN | THE BAILEY COMPANY, INC. |
| 2160 | 757 LEWIS AND CLARK PKWY | STE 702 | CLARKSVILLE | IN | SPACEFINDERS, INC. |
| 2161 | CORAL RIDGE MALL | 1481 CORAL RIDGE AVE | CORALVILLE | IA | CROWN/IOWA |
| 2166 | MADISON SQ | 5901 UNIVERSITY DR NW | HUNTSVILLE | AL | THOMPSON LIFT TRUCK COMPANY |
| 2173 | WILTON MALL | 3065 ROUTE 50 | SARATOGA SPGS | NY | THOMPSON & JOHNSON |
| 2175 | 3600 SOUTH MEMORIAL DRIVE | 3600 SOUTH MEMORIAL DRIVE | GREENVILLE | NC | GREGORY POOLE EQUIPMENT CO. |
| 2176 | 100 KENTUCKY OAKS MALL | 5101 HINKLEVILLE RD | PADUCAH | KY | CROWN/EVANSVILLE |
| 2177 | SIKES SENTER MALL | 3111 MIDWESTERN PKWY STE 200 | WICHITA FALLS | TX | CROWN/DALLAS |
| 2179 | MEDFORD S/C | 501 MEDFORD CTR | MEDFORD | OR | NORTHWEST HDLG. - PORTLAND |
| 2180 | CHERRYLAND MALL | 1212 S AIRPORT RD W | TRAVERSE CITY | MI | CROWN/GRAND RAPIDS |
| 2181 | TIME SQ MALL | 42ND AND BROADWAY | MT VERNON | IL | CROWN/EVANSVILLE |
| 2183 | MAINE MALL S/C | 400 MAINE MALL RD | S PORTLAND | ME | CROWN/PORTLAND, ME |
| 2186 | QUINTARD MALL - STE 200 | 700 QUINTARD DR | OXFORD | AL | THOMPSON LIFT TRUCK COMPANY |
| 2191 | GATEWAY CENTER 162 | 6400 O ST | LINCOLN | NE | LIFT SOLUTIONS, INC. |
| 2195 | SEARSTOWN MALL | 3550 S WASHINGTON AVE | TITUSVILLE | FL | CROWN/ORLANDO |
| 2196 | SINGING RIVER MALL | 2800 HIGHWAY 90 | GAUTIER | MS | THOMPSON LIFT TRUCK COMPANY |
| 2197 | MALL OF THE MAINLAND | 10000 EMMETT F LOWRY EXPY | TEXAS CITY | TX | CROWN/HOUSTON |
| 2200 | REGENCY MALL | 5600 DURAND AVE | RACINE | WI | CROWN/MILWAUKEE, WI |
| 2203 | COOKS CORNER S/C | 8 GURNET RD | BRUNSWICK | ME | CROWN/PORTLAND, ME |
| 2205 | JACKSON PLZ | 377 W JACKSON ST STE 8 | COOKEVILLE | TN | THE BAILEY COMPANY, INC. |
| 2207 | BROADMOOR CTR | 1000 S MAIN ST | ROSWELL | NM | ASSOCIATED SUPPLY CO., INC. |
| 2208 | SANTA FE PLACE | 4250 CERRILLOS RD | SANTA FE | NM | FMH MATERIAL HDLG SOLUTIONS |
| 2210 | GARDEN CITY PLZ | 2310 E KANSAS AVE | GARDEN CITY | KS | CROWN LIFT TRUCKS |
| 2212 | LINDALE PLZ S/C | 4600 1ST AVE NE | CEDAR RAPIDS | IA | CROWN/IOWA |
| 2215 | SEARSTOWN SHOPPING CTR | 3200 N ROOSEVELT BLVD | KEY WEST | FL | CROWN/MIAMI, FL |
| 2216 | PINES MALL STE D | 2901 PINES MALL DR | PINE BLUFF | AR | HUGG EQUIPMENT COMPANY |
| 2218 | GATEWAY MALL | 3400 GATEWAY BLVD | PRESCOTT | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 2219 | S SOUND CTR | 651 SLEATER KINNEY RD SE 1300 | LACEY | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2220 | RED CLIFFS MALL | 1770 E RED CLIFF DR | ST GEORGE | UT | CROWN/LAS VEGAS |
| 2221 | WASHINGTON PARK | 2350 SE WASHINGTON BLVD | BARTLESVILLE | OK | SOUTHERN MATERIAL HANDLING |
| 2224 | CHAMBERSBURG MALL | 400 CHAMBERSBURG MALL | CHAMBERSBURG | PA | LIFT, INC. |
| 2225 | BERKELEY MALL | 703 N BERKELEY BLVD | GOLDSBORO | NC | GREGORY POOLE EQUIPMENT CO. |
| 2226 | STONES RIVER MALL | 1720 OLD FORT PKWY | MURFREESBORO | TN | THE BAILEY COMPANY, INC. |
| 2227 | BRAZOS MALL | 100 HWY 332 WEST STE 1096 | LAKE JACKSON | TX | CROWN/HOUSTON |
| 2231 | CENTRAL MALL | 5111 ROGERS AVE | FORT SMITH | AR | HUGG EQUIPMENT COMPANY |
| 2232 | EAST TOWNE MALL | 43 EAST TOWNE MALL C | MADISON | WI | CROWN/MADISON |
| 2236 | DECATUR MALL | 1801 BELTLINE RD SW | DECATUR | AL | THOMPSON LIFT TRUCK COMPANY |
| 2238 | 1235 COLUSA AVE | 1235 COLUSA AVE | YUBA CITY | CA | CROWN/SACRAMENTO, CA |
| 2239 | 8800 NE VANCOUVER MALL DR | 8800 NE VANCOUVER MALL DR | VANCOUVER | WA | NORTHWEST HDLG. - PORTLAND |
| 2241 | NW ARKANSAS MALL | 4201 N SHILOH DR STE 98 | FAYETTEVILLE | AR | HUGG EQUIPMENT COMPANY |
| 2242 | WEST PARK PLZ | 1515 GRAND AVE | BILLINGS | MT | F-M FORKLIFT SALES & SERVICE |
| 2244 | NORTH HANOVER MALL | 1155 CARLISLE ST STE 5 | HANOVER | PA | LIFT, INC. |
| 2245 | 1050 S BABCOCK ST | 1050 S BABCOCK ST | MELBOURNE | FL | CROWN/ORLANDO |
| 2247 | MALL DEL NORTE | 5300 SAN DARIO AVE | LAREDO | TX | J.V. EQUIPMENT |
| 2250 | 105 NORTHWEST HIGHWAY | 105 NORTHWEST HIGHWAY | CRYSTAL LAKE | IL | CROWN/SCHAUMBURG |

| 2252 | SOUTHPORT S/C | 1720 S FEDERAL AVE | MASON CITY | IA | CROWN/IOWA |
|------|---------------|---------------------|------------|-----|------------|
| 2254 | LEBANON PLZ | 1301 QUENTIN RD | LEBANON | PA | LIFT, INC. |
| 2255 | PRINCE OF ORANGE MALL | 2390 CHESTNUT ST UNIT 1 | ORANGEBURG | SC | CAROLINA MATERIAL HANDLING |
| 2256 | EDGEWATER MALL | 2600 BEACH BLVD STE 67 | BILOXI | MS | THOMPSON LIFT TRUCK COMPANY |
| 2258 | MADONNA RD PLAZA S/C | 273 MADONNA RD | SN LUIS OBISP | CA | CROWN LIFT TRUCKS |
| 2259 | SOUTHGATE MALL | US HWY 93 AT GRANT ST | MISSOULA | MT | F-M FORKLIFT SALES & SERVICE |
| 2265 | THE MALL S/C | 2011 N ROAN ST | JOHNSON CITY | TN | THE BAILEY COMPANY, INC. |
| 2271 | 205 E FOOTHILLS PKWY | 205 E FOOTHILLS PKWY | FORT COLLINS | CO | CROWN/DENVER |
| 2272 | BAYSHORE MALL | 5900 N PORT WASHINGTON RD A1 | MILWAUKEE | WI | CROWN/MILWAUKEE, WI |
| 2278 | GRAND TETON MALL | 2300 E 17TH ST | IDAHO FALLS | ID | CROWN/SALT LAKE CITY |
| 2279 | BEND RIVER MALL | 3188 N HIGHWAY 97 - STE 119 | BEND | OR | NORTHWEST HDLG. - PORTLAND |
| 2283 | SWANSEA MALL | RT 6 & 118 | SWANSEA | MA | CRELLIN HANDLING EQUIP., INC. |
| 2284 | 225 COLUMBIA MALL DR | I-80 AND RT 42 | BLOOMSBURG | PA | ACTION LIFT, INC. |
| 2288 | 2600 COUNTY E MALL | SOMERSVILLE RD | ANTIOCH | CA | CROWN/SAN FRANCISCO |
| 2290 | MARQUETTE S/C | 3901 FRANKLIN ST | MICHIGAN CITY | IN | CROWN/JOLIET |
| 2291 | OAKWOOD MALL | 4125 W GARRIOTT RD | ENID | OK | SOONER CLARKLIFT, INC. |
| 2293 | TURNPIKE MALL | 10 WHITTEN RD | AUGUSTA | ME | CROWN/PORTLAND, ME |
| 2298 | MERCED MALL | 1011 W OLIVE AVE | MERCED | CA | CROWN LIFT TRUCKS |
| 2299 | SOUTH SHORE MALL | 1219 S BOONE ST | ABERDEEN | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2301 | ANTIOCH CTR MALL | 5415 NE ANTIOCH RD | KANSAS CITY | MO | LIFT TRUCK SALES AND SERVICE |
| 2304 | MORGANTOWN MALL | 9520 MALL RD | WESTOVER | WV | JEFFERDS CORPORATION |
| 2305 | ANDERSON MALL | 3101 N MAIN ST | ANDERSON | SC | CAROLINA MATERIAL HANDLING |
| 2306 | GADSDEN MALL | 1001 RAINBOW DR | GADSDEN | AL | THOMPSON LIFT TRUCK COMPANY |
| 2308 | CAPITOLA MALL | 4015 CAPITOLA RD | SANTA CRUZ | CA | CROWN/SAN FRANCISCO |
| 2309 | KITSAP MALL | 10315 SILVERDALE WAY NW | SILVERDALE | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2311 | SOONER FASHION MALL | 3201 W MAIN ST | NORMAN | OK | SOONER CLARKLIFT, INC. |
| 2315 | TREASURE COAST SQUARE | 3342 NW FEDERAL HWY US 1 | JENSEN BEACH | FL | CROWN/MIAMI, FL |
| 2316 | REGENCY SQ MALL | 301 COX CREEK PKWY | FLORENCE | AL | THOMPSON LIFT TRUCK COMPANY |
| 2318 | 145 W HILLCREST DR | 145 W HILLCREST DR | THOUSAND OAKS | CA | CROWN LIFT TRUCKS |
| 2319 | THREE RIVERS MALL | 341 THREE RIVERS DR | KELSO | WA | NORTHWEST HDLG. - PORTLAND |
| 2323 | CAPE COD MALL | RR 132 | HYANNIS | MA | CRELLIN HANDLING EQUIP., INC. |
| 2329 | 1321 N COLUMBIA CENTER BLVD | SUITE 455 | KENNEWICK | WA | N W HANDLING - UNION GAP, WA |
| 2330 | SOUTH HILL MALL | 3500 S MERIDIAN STE 900 | PUYALLUP | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2331 | 3600 COUNTRY CLUB DR | 3600 COUNTRY CLUB DR | JEFFERSON CTY | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 2335 | GOVERNOR SQ MALL | 2801 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | THE BAILEY COMPANY, INC. |
| 2338 | MOUNT SHASTA MALL | 1403 HILLTOP DR | REDDING | CA | CROWN/SACRAMENTO, CA |
| 2339 | GATEWAY MALL | 3030 GATEWAY ST | SPRINGFIELD | OR | NORTHWEST HDLG. - PORTLAND |
| 2341 | EASTRIDGE MALL | 701 SE WYOMING BLVD | CASPER | WY | CROWN/DENVER |
| 2342 | PERSHING PLZ S/C | 7630 PERSHING BLVD | KENOSHA | WI | CROWN/MILWAUKEE, WI |
| 2343 | BERKSHIRE MALL | RR 8 | LANESBORO | MA | MAYBURY ASSOCIATES, INC. |
| 2344 | NITTANY MALL | 2999 E COLLEGE AVE | STATE COLLEGE | PA | LIFT, INC. |
| 2349 | SILVER LAKE MALL | 200 W HANLEY AVE | COEUR D ALENE | ID | N W HANDLING - UNION GAP, WA |
| 2352 | CROSSROADS CTR | 4101 W DIVISION ST | SAINT CLOUD | MN | CROWN/MINNESOTA |
| 2353 | HUDSON VALLEY MALL | 1300 ULSTER AVE STE 360 | KINGSTON | NY | CROWN/NEW JERSEY |
| 2354 | GRAND CENTRAL MALL | 500 GRAND CENTRAL AVE | VIENNA | WV | JEFFERDS CORPORATION |
| 2355 | PLAZA DEL NORTE | 506 CALLE TRUNCADO | HATILLO | PR | CROWN/IOWA. |
| 2358 | FLAGSTAFF MALL | 4800 N US HIGHWAY 89 | FLAGSTAFF | AZ | NAUMANN/HOBBS MATL HDLG CORP |
| 2360 | 3400 QUINCY MALL | 3400 QUINCY MALL | QUINCY | IL | ALLIED INDUSTRIAL EQUIP. CORP. |
| 2361 | 100 MESA MALL | 2424 HIGHWAY 6 AND 50 | GRAND JCT | CO | CROWN/DENVER |
| 2362 | VILLAGE MALL | 2917 N VERMILION ST | DANVILLE | IL | CROWN/BLOOMINGTON |
| 2368 | KUKUI GROVE S/C | 3-2600 KAUMUALL HWY - STE J | LIHUE | HI | BACON UNIVERSAL COMPANY, INC |
| 2371 | FRONTIER FASHION MALL | 1400 DEL RANGE BLVD | CHEYENNE | WY | CROWN/DENVER |
| 2372 | KOHLER MEMORIAL MALL | 3347 KOHLER MEMORIAL DR | SHEBOYGAN | WI | CROWN/MILWAUKEE, WI |
| 2373 | NORTH DARTMOUTH PLZ | 100 N DARTMOUTH MALL | N DARTMOUTH | MA | CRELLIN HANDLING EQUIP., INC. |
| 2374 | 8 W LANDIS AVE | 8 W LANDIS AVE | VINELAND | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 2380 | BAY CITY MALL | 4125 WILDER RD | BAY CITY | MI | CROWN/DETROIT |

| 2381 | NO 1 CENTRAL MALL | 428 SW C AVE | LAWTON | OK | SOONER CLARKLIFT, INC. |
|------|-------------------|--------------|--------|-----|------------------------|
| 2382 | WEST TOWNE MALL | 53 W TOWNE MALL C | MADISON | WI | CROWN/MADISON |
| 2383 | SEAFORD VILLAGE S/C | 22954 SUSSEX HWY | SEAFORD | DE | MATERIAL HDLG. SUPPLY, INC. |
| 2388 | PRINCE KUHIO PLZ | 111 E PUAINAKO ST | HILO | HI | BACON UNIVERSAL COMPANY, INC |
| 2389 | CASCADE MALL | 600 CASCADE MALL DR | BURLINGTON | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 2390 | UPPER VALLEY MALL S/C | 1475 UPPER VALLEY PIKE | SPRINGFIELD | OH | CROWN/DAYTON |
| 2392 | SOUTH RIDGE MALL STE 2002 | 1111 SE ARMY POST RD | DES MOINES | IA | CROWN/IOWA |
| 2395 | MANASSAS MALL | 8200 SUDLEY RD | MANASSAS | VA | ALLIANCE MATERIAL HANDLING |
| 2402 | GATEWAY MALL | 2700 STATE ST | BISMARCK | ND | F-M FORKLIFT SALES & SERVICE |
| 2412 | RUSHMORE MALL | 2200 N MAPLE AVE | RAPID CITY | SD | LIFT SOLUTIONS, INC. |
| 2415 | THE GALLERIA MALL | 2930 WATSON BLVD | CENTERVILLE | GA | CROWN/TIFTON |
| 2419 | HERITAGE MALL | 2095 14TH AVE SE | ALBANY | OR | NORTHWEST HDLG. - PORTLAND |
| 2420 | SOUTHLAND MALL | 1377 MARION WALDO RD | MARION | OH | CROWN/COLUMBUS |
| 2421 | CONESTOGA MALL - STE 175 | 3404 W 13TH ST | GRAND ISLAND | NE | LIFT SOLUTIONS, INC. |
| 2422 | SOUTHERN HILLS MALL | 4480 SERGEANT RD | SIOUX CITY | IA | LIFT SOLUTIONS, INC. |
| 2425 | BRISTOL MALL | GATE CITY HWY | BRISTOL | VA | THE BAILEY COMPANY, INC. |
| 2430 | MANHATTAN TOWN CTR | 103 MANHATTAN TOWN CTR | MANHATTAN | KS | LIFT TRUCK SALES AND SERVICE |
| 2432 | VALLEY VIEW MALL | 4200 US HWY 16 | LA CROSSE | WI | CROWN/LACROSSE |
| 2435 | CHARLOTTESVILLE FASHION SQ | 1531 RIO RD E | CHARLOTTESVLE | VA | VIRGINIA FORKLIFT INC. |
| 2443 | MALL OF NEW HAMPSHIRE | 1500 S WILLOW ST | MANCHESTER | NH | CROWN/BOSTON |
| 2450 | 100 LIMA MALL | 2400 ELIDA RD | LIMA | OH | CROWN/DAYTON |
| 2451 | GREELEY MALL | 2800 GREELEY MALL | GREELEY | CO | CROWN/DENVER |
| 2453 | AVIATION MALL | AVIATION RD | GLENS FALLS | NY | THOMPSON & JOHNSON |
| 2454 | CHESAPEAKE SQ | 4200 PORTSMOUTH BLVD | CHESAPEAKE | VA | CFE EQUIPMENT CORPORATION |
| 2460 | LOGANSPORT MALL S/C | 3902 E MARKET ST | LOGANSPORT | IN | CROWN/INDIANAPOLIS |
| 2463 | LEWISTON MALL | 20 EAST AVE & RT 196 | LEWISTON | ME | CROWN/PORTLAND, ME |
| 2470 | WAUSAU CENTER S/C | 411 WASHINGTON ST | WAUSAU | WI | CROWN/LACROSSE |
| 2480 | COLUMBIA MALL | 2201 W WORLEY ST | COLUMBIA | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 2482 | BIRCHWOOD MALL | 4460 24TH AVE | FORT GRATIOT | MI | CROWN/DETROIT |
| 2485 | COASTAL WAY S/C | 13085 CORTEZ BLVD | BROOKSVILLE | FL | CROWN/TAMPA |
| 2487 | 2000 KILLEEN MALL | 2100 S W S YOUNG DR | KILLEEN | TX | CROWN/DALLAS |
| 2494 | LOGAN VALLEY MALL | WEST PLANK RD | ALTOONA | PA | CROWN/PITTSBURGH |
| 2497 | SUNRISE MALL | 2320 N EXPRESSWAY | BROWNSVILLE | TX | J.V. EQUIPMENT |
| 2500 | MILLER HILL MALL | 1600 MILLER TRUNK HWY | DULUTH | MN | CROWN/MINNESOTA |
| 2505 | LAKE SHORE MALL | 150 PEARL NIX PKWY | GAINESVILLE | GA | CROWN/ATLANTA |
| 2507 | LA PLAZA MALL | 2200 S 10TH ST | MCALLEN | TX | J.V. EQUIPMENT |
| 2510 | SANDUSKY MALL | 4314 MILAN RD | SANDUSKY | OH | CROWN LIFT TRUCKS |
| 2514 | 141 WEST LEE HIGHWAY | KMART 7707/SEARS GRAND | WARRENTON | VA | ALLIANCE MATERIAL HANDLING |
| 2515 | VALLEY HILLS MALL | 1940 US HIGHWAY 70 SE | HICKORY | NC | CROWN/CHARLOTTE |
| 2517 | SUNSET MALL | 4000 SUNSET MALL | SAN ANGELO | TX | ASSOCIATED SUPPLY CO., INC. |
| 2524 | OCEAN COUNTY MALL | 1201 HOOPER AVE | TOMS RIVER | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 2527 | MESILLA VLY MALL | 700 S TELSHOR BLVD | LAS CRUCES | NM | FMH MATERIAL HDLG SOLUTIONS |
| 2533 | CHAMPLAIN CTR N | 60 SMITHFIELD BLVD | PLATTSBURGH | NY | THOMPSON & JOHNSON |
| 2537 | VALLE VISTA MALL | 2002 S EXPY 83 | HARLINGEN | TX | J.V. EQUIPMENT |
| 2544 | SHENANGO VLY MALL | 3245 E STATE ST | HERMITAGE | PA | FALLSWAY EQUIPMENT COMPANY |
| 2546 | GREENWOOD MALL | 2625 SCOTTSVILLE RD | BOWLING GREEN | KY | CROWN/EVANSVILLE |
| 2547 | POST OAK MALL | 1502 HARVEY RD | COLLEGE STA | TX | CROWN/HOUSTON |
| 2550 | COLONY SQ MALL | 3575 MAPLE AVE | ZANESVILLE | OH | CROWN/COLUMBUS |
| 2557 | LONGVIEW TEXAS MALL | 3510 MCCANN RD | LONGVIEW | TX | CROWN/DALLAS |
| 2564 | PYRAMID MALL | 40 CATHERWOOD RD | ITHACA | NY | THOMPSON & JOHNSON |
| 2565 | DESOTO SQ MALL | 303 US HWY 301 BLVD W | BRADENTON | FL | CROWN/TAMPA |
| 2567 | CENTRAL MALL | 1 CENTRAL MALL | TEXARKANA | TX | CROWN/DALLAS |
| 2570 | 40 MUNCIE MALL | 3501 N GRANVILLE AVE | MUNCIE | IN | CROWN/INDIANAPOLIS |
| 2574 | PHILLIPSBURG MALL | 1200 US RT 22 - STE 100 | PHILLIPSBURG | NJ | CROWN/NEW JERSEY |
| 2577 | LUFKIN MALL | 4600 S MEDFORD DR | LUFKIN | TX | CROWN/HOUSTON |
| 2583 | BANGOR MALL | 693 STILLWATER AVE | BANGOR | ME | CROWN/PORTLAND, ME |

| 2584 | CHAUTAUQUA MALL | RT 394 & HUNT BLVD | LAKEWOOD | NY | BUFFALO MATERIAL HDLG. CORP. |
|---|---|---|---|---|---|
| 2587 | GOLDEN TRIANGLE MALL | 2201 INTERSTATE 35E S | DENTON | TX | CROWN/DALLAS |
| 2590 | HUTCHINSON MALL | 1500 E 11TH AVE STE 4000 | HUTCHINSON | KS | LIFT TRUCK CENTER |
| 2593 | NEWBURGH MALL | 1401 ROUTE 300 | NEWBURGH | NY | CROWN/NEW JERSEY |
| 2595 | VILLAGE MALL | 1627-1 OPELIKA RD | AUBURN | AL | THOMPSON LIFT TRUCK COMPANY |
| 2597 | ANIMAS VLY MALL | 4601 E MAIN ST | FARMINGTON | NM | FMH MATERIAL HDLG SOLUTIONS |
| 2600 | HONEY CREEK MALL | 3401 S US HIGHWAY 41 | TERRE HAUTE | IN | CROWN/INDIANAPOLIS |
| 2602 | APACHE MALL | 1001 APACHE MALL | ROCHESTER | MN | CROWN/MINNESOTA |
| 2603 | SANGERTOWN SQ | RT 5 & 5A | NEW HARTFORD | NY | THOMPSON & JOHNSON |
| 2604 | 88 WYOMING VALLEY MALL | RR 115 | WILKES BARRE | PA | ACTION LIFT, INC. |
| 2614 | UNIONTOWN MALL | 1500 MALL RUN RD | UNIONTOWN | PA | CROWN/PITTSBURGH |
| 2615 | WALNUT SQ MALL | 2150 E WALNUT AVE | DALTON | GA | THE BAILEY COMPANY, INC. |
| 2617 | VICTORIA MALL | 7508 N NAVARRO ST | VICTORIA | TX | CROWN/SAN ANTONIO |
| 2623 | DIAMOND RUN MALL 4 | 82 DIAMOND RUN PLACE | RUTLAND | VT | CROWN/PORTLAND, ME |
| 2624 | CAPITAL CITY MALL | 3595 CAPITAL CITY MALL | CAMP HILL | PA | LIFT, INC. |
| 2627 | MIDWAY MALL | 4800 TEXOMA PKWY STE 800 | SHERMAN | TX | CROWN/DALLAS |
| 2628 | BAYSHORE MALL - BOX 1 | 3300 BROADWAY | EUREKA | CA | CROWN/SACRAMENTO, CA |
| 2637 | 1 CENTRAL MALL | 3100 HIGHWAY 365 | PORT ARTHUR | TX | CROWN/HOUSTON |
| 2642 | MIDLAND MALL | 6810 EASTMAN AVE | MIDLAND | MI | CROWN/DETROIT |
| 2644 | 300 LYCOMING MALL CIR STE 100 | 300 LYCOMING MALL CIR STE 100 | PENNSDALE | PA | LIFT, INC. |
| 2645 | RANDOLPH MALL | 200 RANDOLPH MALL | ASHEBORO | NC | CROWN/GREENSBORO |
| 2654 | 1000 DOVER MALL | RR 13 | DOVER | DE | MATERIAL HDLG. SUPPLY, INC. |
| 2657 | MIDLAND PARK MALL S/C | 4511 N MIDKIFF RD SP C | MIDLAND | TX | ASSOCIATED SUPPLY CO., INC. |
| 2663 | FOX RUN MALL | 50 FOX RUN RD STE 74 | NEWINGTON | NH | CROWN/BOSTON |
| 2664 | FRANCIS SCOTT KEY MALL | 5500 BUCKEYSTOWN PIKE | FREDERICK | MD | ALLIANCE MATERIAL HANDLING |
| 2674 | INDIANA MALL | 2334 OAKLAND AVE STE 1 | INDIANA | PA | CROWN/PITTSBURGH |
| 2675 | PLZ GUAYAMA MALL SE | ROAD 3 KM.L34.7 | GUAYAMA | PR | CROWN/IOWA. |
| 2677 | PIERRE BOSSIER MALL | 2950 E TEXAS ST | BOSSIER CITY | LA | CROWN LIFT TRUCKS |
| 2683 | SALMON RUN MALL | I-81 & ARSENAL RT 3 | WATERTOWN | NY | THOMPSON & JOHNSON |
| 2684 | SCHUYLKILL MALL | ROUTE 61 AND 81 | FRACKVILLE | PA | LIFT, INC. |
| 2694 | SPOTSYLVANIA MALL | 100 SPOTSYLVANIA MALL | FREDERICKSBRG | VA | VIRGINIA FORKLIFT INC. |
| 2695 | COASTLAND CENTER MALL | 2000 9TH ST N | NAPLES | FL | CROWN/TAMPA |
| 2696 | SOUTHLAND MALL | 5953 W PARK AVE STE 2000 | HOUMA | LA | CROWN LIFT TRUCKS |
| 2704 | CROSSROADS MALL | 100 CROSSROADS MALL | MOUNT HOPE | WV | JEFFERDS CORPORATION |
| 2705 | MAGNOLIA MALL | 2701 DAVID H MCLEOD BLVD | FLORENCE | SC | CAROLINA MATERIAL HANDLING |
| 2710 | MARKLAND MALL S/C | 1235 S REED RD | KOKOMO | IN | CROWN/INDIANAPOLIS |
| 2712 | EAST HILLS MALL | 3702 FREDERICK AVE | SAINT JOSEPH | MO | LIFT TRUCK SALES AND SERVICE |
| 2714 | MERCER MALL | RT 52 | BLUEFIELD | WV | JEFFERDS CORPORATION |
| 2724 | CLEARVIEW MALL | 101 CLEARVIEW CIR UNIT 6 | BUTLER | PA | CROWN/PITTSBURGH |
| 2734 | CRANBERRY MALL | 6945 US 322 | CRANBERRY | PA | CROWN/PITTSBURGH |
| 2744 | ARNOT MALL | 3300 CHAMBERS RD | HORSEHEADS | NY | THOMPSON & JOHNSON |
| 2745 | LAKE SQ MALL | 10401 US HIGHWAY 441 STE 2002 | LEESBURG | FL | CROWN/ORLANDO |
| 2750 | RIVER VALLEY MALL | 1701 RIVER VALLEY CIRCLE S | LANCASTER | OH | CROWN/COLUMBUS |
| 2755 | 344 JACKSONVILLE MALL | COUNTRY CLUB RD & WESTERN BLVD | JACKSONVILLE | NC | GREGORY POOLE EQUIPMENT CO. |
| 2760 | NORTH PARK MALL | 320 W KIMBERLY RD | DAVENPORT | IA | CROWN/IOWA |
| 2764 | 404 E FORDHAM ROAD | 404 E FORDHAM ROAD | BRONX | NY | CROWN/NEW YORK |
| 2774 | COUNTRY CLUB MALL | 1262 VOCKE RD | CUMBERLAND | MD | CROWN/PITTSBURGH |
| 2784 | APPLE BLOSSOM MALL | 1850 APPLE BLOSSOM DR | WINCHESTER | VA | ALLIANCE MATERIAL HANDLING |
| 2790 | FINDLAY VILLAGE MALL | 1800 TIFFIN AVE | FINDLAY | OH | CROWN/TOLEDO |
| 2796 | 207 UNIVERSITY MALL | 1701 MCFARLAND BLVD E | TUSCALOOSA | AL | THOMPSON LIFT TRUCK COMPANY |
| 2800 | RICHMOND SQ MALL | 3801 NATIONAL RD E | RICHMOND | IN | CROWN/DAYTON |
| 2802 | NORTHFIELD SQ | 1602 STATE RD 50 | BOURBONNAIS | IL | CROWN/JOLIET |
| 2805 | PANAMA CITY MALL | 733 N HIGHWAY 231 | PANAMA CITY | FL | THOMPSON LIFT TRUCK COMPANY |
| 2806 | HICKORY RIDGE MALL | 6120 HICKORY RIDGE MALL | MEMPHIS | TN | CROWN/MEMPHIS |
| 2807 | ROCK HILL GALLERIA | 2197 DAVE LYLE BLVD | ROCK HILL | SC | CAROLINA MATERIAL HANDLING |
| 2808 | HOLIDAY VILLAGE MALL | 1200 10TH AVE S | GREAT FALLS | MT | F-M FORKLIFT SALES & SERVICE |

| 2815 | ALBANY MALL | 2601 DAWSON RD BLDG G | ALBANY | GA | CROWN/TIFTON |
| 2819 | AIRPORT WAY | 3115 AIRPORT WAY | FAIRBANKS | AK | NORTH WEST HDLG SYSTEMS, INC. |
| 2820 | COLLEGE MALL | 2812 E 3RD ST | BLOOMINGTON | IN | CROWN/INDIANAPOLIS |
| 2823 | EAST POINT MALL | 7885 EASTERN BLVD | BALTIMORE | MD | ALLIANCE MATERIAL HANDLING |
| 2824 | CARY TOWNE CENTER | 1105 WALNUT ST STE 600 | CARY | NC | GREGORY POOLE EQUIPMENT CO. |
| 2625 | FORT HENRY MALL | 2101 FORT HENRY DR | KINGSPORT | TN | THE BAILEY COMPANY, INC. |
| 2626 | MEADOWBROOK MALL | 225 MEADOWBROOK RD | BRIDGEPORT | WV | JEFFERDS CORPORATION |
| 2829 | VICTOR VLY | 14420 BEAR VALLEY RD | VICTORVILLE | CA | CROWN/ONTARIO |
| 2835 | RIVER RIDGE MALL | 3405 CANDLERS MOUNTAIN RD | LYNCHBURG | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 2840 | EASTLAND MALL | 1631 E EMPIRE ST | BLOOMINGTON | IL | CROWN/BLOOMINGTON |
| 2844 | CLEVELAND MALL | 2001 E DIXON BLVD | SHELBY | NC | CROWN/CHARLOTTE |
| 2845 | GEORGIA SQ MALL | 3700 ATLANTA HWY STE 270 | ATHENS | GA | CROWN/ATLANTA |
| 2850 | CHILLICOTHE MALL S/C | 1075 N BRIDGE ST | CHILLICOTHE | OH | CROWN/COLUMBUS |
| 2854 | CEDAR KNOLL GALLERIA | 10699 US ROUTE 60 | ASHLAND | KY | JEFFERDS CORPORATION |
| 2855 | CITADEL MALL | 2068 SAM RITTENBERG BLVD | CHARLESTON | SC | CAROLINA MATERIAL HANDLING |
| 2872 | EMPIRE MALL | 3400 EMPIRE MALL | SIOUX FALLS | SD | LIFT SOLUTIONS, INC. |
| 2875 | COOL SPRINGS GALLERIA | 1800 GALLERIA BLVD STE 4000 | FRANKLIN | TN | THE BAILEY COMPANY, INC. |
| 2885 | GULF VIEW SQ | 9409 US HIGHWAY 19 N STE 101 | PORT RICHEY | FL | CROWN/TAMPA |
| 2888 | NORTH PLAINS MALL | 2811 N PRINCE ST | CLOVIS | NM | ASSOCIATED SUPPLY CO., INC. |
| 2895 | 600 MT BERRY SQ NE | 2770 MARTHA BERRY HWY NE | ROME | GA | CROWN/ATLANTA |
| 2910 | SANDBURG MALL | 1150 W CARL SANDBURG DR | GALESBURG | IL | CROWN/BLOOMINGTON |
| 2920 | MARKET PLACE MALL | 2000 N NEIL ST | CHAMPAIGN | IL | CROWN/BLOOMINGTON |
| 2922 | ILLINOIS CENTER | 3000 W DEYOUNG STE 500 | MARION | IL | CROWN/EVANSVILLE |
| 2931 | CROSS COUNTY MALL | 700 BROADWAY AVE E STE 16 | MATTOON | IL | CROWN/BLOOMINGTON |
| 2933 | LAKE SUCCESS S/C | 1400 UNION TPKE | NEW HYDE PARK | NY | CROWN/NEW YORK |
| 2934 | SILVER CITY GALLERIA | 8 GALLERIA MALL DR | TAUNTON | MA | CRELLIN HANDLING EQUIP., INC. |
| 2940 | 3457 TOWNE BLVD | 3457 TOWNE BLVD | FRANKLIN | OH | CROWN/CINCINNATI |
| 2945 | VALLEY MALL | 17318 VALLEY MALL RD | HAGERSTOWN | MD | ALLIANCE MATERIAL HANDLING |
| 2950 | TOWNE SQ | 5000 FREDERICA ST STE 35 | OWENSBORO | KY | CROWN/EVANSVILLE |
| 2963 | TOWNMALL OF WESTMINSTER | 400 N CENTER ST | WESTMINSTER | MD | ALLIANCE MATERIAL HANDLING |
| 2985 | NEW RIVER VALLEY MALL | 370 NEW RIVER VALLEY MALL | CHRISTIANSBRG | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 2990 | THE MALL AT CHERRY VALLEY | 7200 HARRISON AVE | CHERRY VALLEY | IL | CROWN/SCHAUMBURG |
| 3153 | UPPER VALLEY PLZ | RT 12A & I89 | WEST LEBANON | NH | CROWN/PORTLAND, ME |
| 5539 | 6221 S O M CENTER RD | KMART 3373/SEARS GRAND | SOLON | OH | CROWN LIFT TRUCKS |

WIN-91PKE6392EJ04e4abef-4570-47ce-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

## Kmart Facility "Locations" with Service Providers

| Store # | Address | City | ST | Crown Dealer |
|---------|---------|------|-----|--------------|
| 3009 | 1712 S GARFIELD AVE | TRAVERSE CITY | MI | CROWN/GRAND RAPIDS |
| 3013 | 7701 BROADVIEW ROAD | CLEVELAND | OH | TOWLIFT, INC. |
| 3016 | 3045 E TEXAS ST | BOSSIER CITY | LA | DAILY - HARAHAN, LA |
| 3018 | 23222 W VALENCIA BLVD | VALENCIA | CA | CROWN/CITY OF INDUSTRY |
| 3021 | 603 CENTER ST | AUBURN | ME | CROWN/PORTLAND, ME |
| 3022 | 2854 WEST STATE STREET | BRISTOL | TN | THE BAILEY COMPANY, INC. |
| 3027 | 1468 CLEMENTON RD STE 325CHERRYWOOD PLAZA | CLEMENTON | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3028 | 176 W STREET ROAD | FEASTERVILLE | PA | OMNILIFT, INC. |
| 3029 | 3071 DIXIE HWY | ERLANGER | KY | CROWN/CINCINNATI |
| 3040 | 768 IYANNOUGH RD | HYANNIS | MA | CRELLIN HANDLING EQUIP., INC. |
| 3043 | 15200 E COLFAX AVE | AURORA | CO | CROWN/DENVER |
| 3044 | 1050 NW 38TH ST | LAWTON | OK | SOONER CLARKLIFT, INC. |
| 3047 | 1011 SCRANTON CARBONDALE | SCRANTON | PA | ACTION LIFT, INC. |
| 3050 | 1930 STATE HWY 88 | BRICK | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3056 | 1020 HAMBURG TURNPIKE | WAYNE | NJ | CROWN/NEW JERSEY |
| 3057 | 4025 POPLAR LEVEL RD | LOUISVILLE | KY | SPACEFINDERS, INC. |
| 3059 | 245 E MARYLAND AVE | ST PAUL | MN | CROWN/MINNESOTA |
| 3060 | 222 BRIDGETON PIKE | MANTUA | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3061 | 2915 N DALE MABRY HWY | TAMPA | FL | CROWN/TAMPA |
| 3071 | 213 HIGHWAY 37 E | TOMS RIVER | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3074 | 14091 SW 88TH ST KENDALE LAKES SHOP CTR | MIAMI | FL | CROWN/MIAMI, FL |
| 3082 | 2185 REEVES STREET | DOTHAN | AL | THOMPSON LIFT TRUCK COMPANY |
| 3083 | 526 BATTLEFIELD PKWY | FORT OGLETHORPE | GA | THE BAILEY COMPANY, INC. |
| 3084 | 530 DONELSON PIKE | NASHVILLE | TN | THE BAILEY COMPANY, INC. |
| 3086 | 2155 PILLSBURY RD | CHICO | CA | CROWN/SACRAMENTO, CA |
| 3088 | 4100 52ND ST | KENOSHA | WI | CROWN/MILWAUKEE, WI |
| 3093 | 45 SHUNPIKE RD | CROMWELL | CT | MAYBURY ASSOCIATES, INC. |
| 3094 | 1000 3RD STREET NW | GREAT FALLS | MT | F-M FORKLIFT SALES & SERVICE |
| 3095 | 2671 LAS VEGAS BLVD N | NORTH LAS VEGAS | NV | CROWN/LAS VEGAS |
| 3097 | 2803 EAST KANESVILLE | COUNCIL BLUFFS | IA | LIFT SOLUTIONS, INC. |
| 3103 | 2440 LONE OAK ROAD | PADUCAH | KY | CROWN/EVANSVILLE |
| 3106 | 7200 ARLINGTON AVE | RIVERSIDE | CA | CROWN/ONTARIO |
| 3111 | 360 W NATIONAL RD | ENGLEWOOD | OH | CROWN/DAYTON |
| 3115 | 3469 ERIE BLVD EAST | DE WITT | NY | THOMPSON & JOHNSON |
| 3116 | 815 S COLLEGE RD | WILMINGTON | NC | GREGORY POOLE EQUIPMENT CO. |
| 3117 | 2620 MORELAND RD | WILLOW GROVE | PA | OMNILIFT, INC. |
| 3120 | 10901 RODNEY PARHAM | LITTLE ROCK | AR | HUGG EQUIPMENT COMPANY |
| 3126 | 7601 23 MILE RD | SHELBY TOWNSHIP | MI | CROWN/DETROIT |
| 3127 | 5665 N ROSEMEAD BLVD | TEMPLE CITY | CA | CROWN/CITY OF INDUSTRY |
| 3128 | 4010 WEST OWEN GARRI | ENID | OK | SOONER CLARKLIFT, INC. |
| 3130 | 2685 HILLTOP DRIVE | REDDING | CA | CROWN/SACRAMENTO, CA |
| 3131 | 1003 W PATRICK ST FREDERICK COUNTY SQUARE | FREDERICK | MD | ALLIANCE MATERIAL HANDLING |
| 3133 | 1001 E SUNSET DRIVE | BELLINGHAM | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 3136 | 1 PARKSIDE AVE | SHILLINGTON | PA | LIFT, INC. |
| 3137 | 3655 NAMEOKI RD | GRANITE CITY | IL | ALLIED INDUSTRIAL EQUIP. CORP. |
| 3140 | 26996 U S HWY 19 NORTH | CLEARWATER | FL | CROWN/TAMPA |
| 3141 | 1025 WASHINGTON PIKE | BRIDGEVILLE | PA | CROWN/PITTSBURGH |
| 3142 | 555 SOUTH AVE | TALLMADGE | OH | FALLSWAY EQUIPMENT COMPANY |
| 3143 | 732 OLD HICKORY BLVD | JACKSON | TN | CROWN/MEMPHIS |
| 3144 | 4383 N TAMIAMI TRAIL | NAPLES | FL | CROWN/TAMPA |

WIN-91PKE6392EJ04e4abef-4570-47ce-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

| 3146 | 222 N POINT BLVD | BALTIMORE | MD | ALLIANCE MATERIAL HANDLING |
|------|------------------|-----------|-----|---------------------------|
| 3147 | 1805 E STONE DR | KINGSPORT | TN | THE BAILEY COMPANY, INC. |
| 3151 | 1950 NORTH IMPERIAL AVE | EL CENTRO | CA | CROWN/SAN DIEGO |
| 3154 | 210 W MERCURY BLVD | HAMPTON | VA | CFE EQUIPMENT CORPORATION |
| 3155 | 2095 RAWSONVILLE RD | BELLEVILLE | MI | CROWN/DETROIT |
| 3160 | 1647 CROFTON CENTRE | CROFTON | MD | ALLIANCE MATERIAL HANDLING |
| 3164 | 1220 NORTHLAKE BLVD | LAKE PARK | FL | CROWN/MIAMI, FL |
| 3170 | 3515 N MAPLE AVE | ZANESVILLE | OH | CROWN/COLUMBUS |
| 3172 | 1713 MASSEY BLVD | HAGERSTOWN | MD | ALLIANCE MATERIAL HANDLING |
| 3174 | 2180 E MARIPOSA RD | STOCKTON | CA | WATTS EQUIPMENT COMPANY |
| 3175 | 1267 HOOKSETT RD | HOOKSETT | NH | CROWN/PORTLAND, ME |
| 3180 | 101 WEST LINCOLN | MERRILLVILLE | IN | CROWN/JOLIET |
| 3184 | 1320 EAST THIRTIETH | HUTCHINSON | KS | LIFT TRUCK CENTER |
| 3188 | 2840 E MAIN ST | MESA | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3189 | 1813 CALDWELL BLVD | NAMPA | ID | CROWN/BOISE |
| 3194 | 635 SKYLAND BLVD | TUSCALOOSA | AL | THOMPSON LIFT TRUCK COMPANY |
| 3198 | 1477 MACCORKLE AVENUE | ST ALBANS | WV | JEFFERDS CORPORATION |
| 3201 | 2660 HYLAN BOULEVARD | STATEN ISLAND | NY | CROWN/NEW YORK |
| 3202 | 700 BROADWAY | WESTWOOD | NJ | CROWN/NEW JERSEY |
| 3206 | 4715 NINE MILE RD | RICHMOND | VA | VIRGINIA FORKLIFT INC. |
| 3207 | 30800 ORCHARD LAKE R | FARMINGTON HILLS | MI | CROWN/DETROIT |
| 3216 | 295 HARTFORD TURNPIKE | VERNON | CT | MAYBURY ASSOCIATES, INC. |
| 3218 | 1050 DIVISION ST | PARKERSBURG | WV | JEFFERDS CORPORATION |
| 3219 | 2525 DAWSON RD | ALBANY | GA | CROWN/TIFTON |
| 3220 | 800 GRAND CENTRAL AVE | VIENNA | WV | JEFFERDS CORPORATION |
| 3222 | 3850 S DELSEA DR | VINELAND | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3223 | 200 IRWIN NE | FORT WALTON BEACH | FL | THOMPSON LIFT TRUCK COMPANY |
| 3225 | 1005 WAYNE AVE | CHAMBERSBURG | PA | LIFT, INC. |
| 3228 | 2526 W NORTHERN AVENUE | PHOENIX | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3230 | 2760 FREDERICA STREET | OWENSBORO | KY | CROWN/EVANSVILLE |
| 3232 | 175 N POTTSTOWN | EXTON | PA | OMNILIFT, INC. |
| 3233 | 1321 SANDY HOLLOW RD | ROCKFORD | IL | CROWN/SCHAUMBURG |
| 3235 | 730 SOUTH ORANGE | WEST COVINA | CA | CROWN/CITY OF INDUSTRY |
| 3237 | 301 TILGHMAN ROAD | SALISBURY | MD | MATERIAL HDLG. SUPPLY, INC. |
| 3238 | 3132 EAST 51ST ST. | TULSA | OK | SOUTHERN MATERIAL HANDLING |
| 3241 | 2500 W WABASH | SPRINGFIELD | IL | CROWN/BLOOMINGTON |
| 3243 | 1447 N MAIN ST | NORTH CANTON | OH | FALLSWAY EQUIPMENT COMPANY |
| 3251 | 6780 W WASHINGTON ST | INDIANAPOLIS | IN | CROWN/INDIANAPOLIS |
| 3256 | 8980 WALTHAM WOODS RD | BALTIMORE | MD | ALLIANCE MATERIAL HANDLING |
| 3260 | 860 US 31 SOUTH | GREENWOOD | IN | CROWN/INDIANAPOLIS |
| 3264 | 3382 BIRNEY PLAZA | MOOSIC | PA | ACTION LIFT, INC. |
| 3266 | 18 MARK PLAZA | KINGSTON | PA | ACTION LIFT, INC. |
| 3268 | 910 WILKES BARRE TWP BLVD | WILKES BARRE | PA | ACTION LIFT, INC. |
| 3269 | 1201 S DIXIE | LANTANA | FL | CROWN/MIAMI, FL |
| 3277 | 8036 RITCHIE HIGHWAY | PASADENA | MD | ALLIANCE MATERIAL HANDLING |
| 3278 | 12501 ROCKSIDE | GARFIELD HGTS | OH | CROWN LIFT TRUCKS |
| 3282 | 810 PAUL RD | ROCHESTER | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 3286 | 3301 CENTER RD | BRUNSWICK | OH | FALLSWAY EQUIPMENT COMPANY |
| 3287 | 3840 46TH AVE | ROCK ISLAND | IL | CROWN/IOWA |
| 3288 | 484 BOSTON RD | BILLERICA | MA | CROWN/BOSTON |
| 3295 | 3049 W RIDGE RD | ROCHESTER | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 3298 | 10477 FAIRVIEW AVE | BOISE | ID | CROWN/BOISE |
| 3301 | 1712 ST MICHAEL'S DR | SANTA FE | NM | FMH MATERIAL HANDLING SOLUTIONS |

WIN-91PKE6392EJ04e4abef-4570-47ee-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA

| 3302 | 1801 W ALEXIS RD | TOLEDO | OH | CROWN/TOLEDO |
|------|------------------|--------|-----|--------------|
| 3308 | 1025 LAPEER ROAD SOU | LAKE ORION | MI | CROWN/DETROIT |
| 3317 | 1401 W PALMETTO PARK RD | BOCA RATON | FL | CROWN/MIAMI, FL |
| 3318 | 250 THREE SPRINGS DR | WEIRTON | WV | CROWN/PITTSBURGH |
| 3320 | 133 MONARCH DRIVE | HOUMA | LA | CROWN LIFT TRUCKS |
| 3324 | 3533 FRANKLIN RD S W | ROANOKE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 3325 | UNIT 800 67800 MALL RD OHIO VALLEY MALL | ST CLAIRSVILLE | OH | CROWN/PITTSBURGH |
| 3327 | 2051 18 MILE RD | STERLING HEIGHTS | MI | CROWN/DETROIT |
| 3328 | 1500 W LINCOLN HWY | NEW LENOX | IL | CROWN/JOLIET |
| 3329 | 12412 US 19 | HUDSON | FL | CROWN/TAMPA |
| 3333 | 180 MAIN ST | SAUGUS | MA | CROWN/BOSTON |
| 3337 | 8017 SOUTH ATLANTIC AVE | CUDAHY | CA | CROWN/LONG BEACH, CA |
| 3339 | 645 HIGHWAY 18 | EAST BRUNSWICK | NJ | A.J. JERSEY, INC. |
| 3340 | 494 ELDEN ST | HERNDON | VA | ALLIANCE MATERIAL HANDLING |
| 3343 | 17355 TORRENCE AVE | LANSING | IL | CROWN/JOLIET |
| 3345 | 1351 E HATCH RD | MODESTO | CA | WATTS EQUIPMENT COMPANY |
| 3350 | 401 ROUTE 38 | MOORESTOWN | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3351 | 1501 APPLE AVENUE EAST | MUSKEGON | MI | CROWN/GRAND RAPIDS |
| 3352 | 8007 OSWEGO ROAD SENECA MALL | LIVERPOOL | NY | THOMPSON & JOHNSON |
| 3355 | 1329 W 15TH ST | PANAMA CITY | FL | THOMPSON LIFT TRUCK COMPANY |
| 3358 | 4830 S BROADWAY | WICHITA | KS | LIFT TRUCK CENTER |
| 3359 | 901 DECATUR HIGHWAY | GARDENDALE | AL | THOMPSON LIFT TRUCK COMPANY |
| 3361 | 1502 SOUTH FOURTH ST | ALLENTOWN | PA | OMNILIFT, INC. |
| 3363 | 10870 KATELLA AVE WEST | ANAHEIM | CA | CROWN/LONG BEACH, CA |
| 3368 | 1625 W REDLANDS | REDLANDS | CA | CROWN/ONTARIO |
| 3371 | 3443 W ADDISON | CHICAGO | IL | CROWN/SCHAUMBURG |
| 3372 | 1895 SOUTH ROAD | POUGHKEEPSIE | NY | CROWN/NEW JERSEY |
| 3375 | 2250 HIGHWAY 95 STE 256 | BULLHEAD CITY | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3376 | 8501 AUBURN BLVD | CITRUS HGTS | CA | CROWN/SACRAMENTO, CA |
| 3379 | 5100 DIXIE HWY | WATERFORD | MI | CROWN/DETROIT |
| 3380 | 18 ELM PLAZA ELM PLAZA SHOP CTR | WATERVILLE | ME | CROWN/PORTLAND, ME |
| 3381 | 2111 S FEDERAL HWY | FORT PIERCE | FL | CROWN/MIAMI, FL |
| 3390 | 1915 E THIRD ST LOYAL PLAZA SHOPPING CTR. | WILLIAMSPORT | PA | LIFT, INC. |
| 3392 | 5005 EDGEMONT AVE | BROOKHAVEN | PA | MATERIAL HDLG. SUPPLY, INC. |
| 3393 | DELSEA DR COLLEGETOWN SHOPPING CTR. | GLASSBORO | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3396 | 635 DUTCHESS TURNPIKE | POUGHKEEPSIE | NY | CROWN/NEW JERSEY |
| 3401 | RTE 81 24 CANNING BLVD HARBOUR MALL | FALL RIVER | MA | CRELLIN HANDLING EQUIP., INC. |
| 3405 | 10 W LAKE STREET | MINNEAPOLIS | MN | CROWN/MINNESOTA |
| 3406 | 300 LINCOLN AVENUE POCONO PLAZA SHOPPING CTR | EAST STROUDSBURG | PA | ACTION LIFT, INC. |
| 3407 | 4480 INDIAN RIPPLE RD | DAYTON | OH | CROWN/DAYTON |
| 3410 | 1284 BRICE RD | REYNOLDSBURG | OH | CROWN/COLUMBUS |
| 3412 | 1050 NORTH DAVIS ROAD | SALINAS | CA | CROWN LIFT TRUCKS |
| 3413 | 24800 W VALLEY HWY | KENT | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 3414 | 2 MEMORIAL DRIVE | LODI | NJ | CROWN/NEW JERSEY |
| 3415 | 1001 HERTEL AVENUE | BUFFALO | NY | BUFFALO MATERIAL HDLG. CORP. |
| 3416 | 1 EAST TOWNE MALL | LANCASTER | PA | LIFT, INC. |
| 3418 | 704 WEST LANCASTER AVENUE | WAYNE | PA | OMNILIFT, INC. |
| 3420 | 225 WEST AVENUE | NEW BOSTON | OH | JEFFERDS CORPORATION |
| 3422 | 2851 HOMER M ADAMS P | ALTON | IL | ALLIED INDUSTRIAL EQUIP. CORP. |
| 3423 | 1400 S CLEARVIEW PARKWAY | NEW ORLEANS | LA | CROWN LIFT TRUCKS |
| 3424 | 900 NW 76 BOULEVARD | GAINESVILLE | FL | LIFT POWER INC. |
| 3425 | 5636 US ROUTE 60 E | HUNTINGTON | WV | JEFFERDS CORPORATION |
| 3433 | 2203 N HAMPTON ST | HOLYOKE | MA | MAYBURY ASSOCIATES, INC. |

39

| 3435 | 2222 E LINCOLN AVE EAST ANAHEIM SHOPPING CTR | ANAHEIM | CA | CROWN/LONG BEACH, CA |
|------|----------------------------------------------|---------|----|----------------------|
| 3438 | 1550 ST GEORGE AVE | AVENEL | NJ | A.J. JERSEY, INC. |
| 3457 | 501 NORTH BENEVA ROAD | SARASOTA | FL | CROWN/TAMPA |
| 3459 | 321 STADIUM PLAZA STE 9 STADIUM PLAZA | JERSEY CITY | NJ | A.J. JERSEY, INC. |
| 3471 | 2001 SOUTH MILITARY HWY | CHESAPEAKE | VA | CFE EQUIPMENT CORPORATION |
| 3475 | 1101 FORT HOOD ST | KILLEEN | TX | CROWN/DALLAS |
| 3483 | 2530 S EUCLID AVE | ONTARIO | CA | CROWN/ONTARIO |
| 3484 | 201 CROSSINGS MALL | ELKVIEW | WV | JEFFERDS CORPORATION |
| 3486 | 77 MIDDLESEX AVE MALL AT ASSEMBLY SQUARE | SOMERVILLE | MA | CROWN/BOSTON |
| 3491 | 6375 MONTANA BLVD | EL PASO | TX | FMH MATERIAL HANDLING SOLUTIONS |
| 3495 | 589 BRIDGEPORT AVE | MILFORD | CT | MAYBURY ASSOCIATES, INC. |
| 3498 | 700 SCHUYLKILL MALL | FRACKVILLE | PA | LIFT, INC. |
| 3499 | 200 PASSAIC AVE | KEARNY | NJ | A.J. JERSEY, INC. |
| 3501 | 261 N MC DOWELL BLVD | PETALUMA | CA | CROWN/SACRAMENTO, CA |
| 3517 | 7923 BELAIR RD | BALTIMORE | MD | ALLIANCE MATERIAL HANDLING |
| 3521 | 33 WEST STATE ST | BINGHAMTON | NY | THOMPSON & JOHNSON |
| 3522 | 180 BROADWAY | ELMWOOD PARK | NJ | CROWN/NEW JERSEY |
| 3524 | 6 VERVALEN STREET | CLOSTER | NJ | CROWN/NEW JERSEY |
| 3527 | 7101 ROOSEVELT BLVD | PHILADELPHIA | PA | OMNILIFT, INC. |
| 3529 | 996 WEST VIEW PARK DRIVE | PITTSBURGH | PA | CROWN/PITTSBURGH |
| 3531 | 1500 FITZGERALD DR | PINOLE | CA | CROWN/SAN FRANCISCO |
| 3534 | 1275 BELL AVE | HARTFORD | WI | CROWN/MILWAUKEE, WI |
| 3535 | 2485 PARKMAN RD NW TRUMBULL PLAZA | WARREN | OH | FALLSWAY EQUIPMENT COMPANY |
| 3544 | 1355 WEST MAIN STREET | SALEM | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 3546 | 41601 GARFIELD | CLINTON TOWNSHIP | MI | CROWN/DETROIT |
| 3555 | 61690 SOUTHGATE PKWY | CAMBRIDGE | OH | CROWN/COLUMBUS |
| 3556 | 52401 INTERCHANGE DR | ELKHART | IN | CROWN/FT. WAYNE |
| 3557 | 1292 INDIANA AVENUE | ST MARYS | OH | CROWN/DAYTON |
| 3560 | 1205 FORDHAM DR | VIRGINIA BEACH | VA | CFE EQUIPMENT CORPORATION |
| 3561 | 1837 STREET ROAD BROOKWOOD SHOPPING CTR. | BENSALEM | PA | OMNILIFT, INC. |
| 3568 | 10500 WICKLOW WAY | JACKSON | CA | CROWN/SACRAMENTO, CA |
| 3570 | 67300 MAIN ST | RICHMOND | MI | CROWN/DETROIT |
| 3571 | 1500 PILGRIM LANE | PLYMOUTH | IN | CROWN/FT. WAYNE |
| 3573 | 15271 33 MC GREGOR BLVD STE 33 | FT MYERS | FL | CROWN/TAMPA |
| 3582 | 1075 SHAW AVENUE | CLOVIS | CA | CROWN LIFT TRUCKS |
| 3585 | 715 US HIGHWAY 30 WE | CARROLL | IA | LIFT SOLUTIONS, INC. |
| 3586 | 16080 THREE NOTCH ROAD | CALIFORNIA | MD | ALLIANCE MATERIAL HANDLING |
| 3589 | 14901 LORAIN | CLEVELAND | OH | CROWN LIFT TRUCKS |
| 3592 | 5051 E BONANZA RD | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 3593 | 601 ROUTE 940 | MT POCONO | PA | ACTION LIFT, INC. |
| 3594 | 5050 S KEDZIE AVE | CHICAGO | IL | CROWN/JOLIET |
| 3596 | 800 BLACK HORSE PIKE PLEASANTVILLE SHOP PLAZA | PLEASANTVILLE | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3597 | 600 MACDADE BLVD | HOLMES | PA | MATERIAL HDLG. SUPPLY, INC. |
| 3598 | 1419 HERSHBERGER RDNW CROSSROADS MALL | ROANOKE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 3600 | 93 WEST CAMPBELL RD ROTTERDAM SQUARE MALL | SCHENECTADY | NY | THOMPSON & JOHNSON |
| 3602 | 2420 WISTERIA DR WISTERIA VILLAGE | SNELLVILLE | GA | CROWN/ATLANTA |
| 3613 | 900 N MIAMI BEACH BLVD | NORTH MIAMI BEACH | FL | CROWN/MIAMI, FL |
| 3618 | 6900 WEST GREENFIELD | WEST ALLIS | WI | CROWN/MILWAUKEE, WI |
| 3620 | 1150 WEST CARL SANDB | GALESBURG | IL | CROWN/BLOOMINGTON |
| 3621 | 1470 CHESTNUT NORTH EAST | ORANGEBURG | SC | CAROLINA MATERIAL HANDLING |
| 3628 | 8701 WEST MCDOWELL | TOLLESON | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3641 | 733 ROUTE 72 WEST | MANAHAWKIN | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 3643 | 2520 MAC ARTHUR ROAD MAC ARTHUR TOWNE CTR | WHITEHALL | PA | OMNILIFT, INC. |

| 3644 | 2491 MURFREESBORO PIKE | NASHVILLE | TN | THE BAILEY COMPANY, INC. |
|---|---|---|---|---|
| 3645 | 5155 CALHOUN MEMORIAL HWY | EASLEY | SC | CAROLINA MATERIAL HANDLING |
| 3646 | 2945 SCOTTSVILLE ROAD GREENWOOD SQUARE | BOWLING GREEN | KY | CROWN/EVANSVILLE |
| 3651 | 1425 TUSKAWILLA ROAD COUNTRY LAKE VILLAGE | WINTER SPRINGS | FL | CROWN/ORLANDO |
| 3654 | 6163 OXON HILL ROAD | OXON HILL | MD | ALLIANCE MATERIAL HANDLING |
| 3661 | 156 TOM HILL SENIOR BLVD | MACON | GA | CROWN/ATLANTA |
| 3667 | 8701 SIX FORKS ROAD | RALEIGH | NC | GREGORY POOLE EQUIPMENT CO. |
| 3678 | 1855 MAIN STREET | RAMONA | CA | CROWN/SAN DIEGO |
| 3679 | PR 2 PR155 AT KM 37.2 | VEGA BAJA | PR | PUERTO RICO |
| 3680 | 3760 EAST SUNSET ROAD | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 3682 | 1900 BATAAN MEMORIAL E | LAS CRUCES | NM | FMH MATERIAL HANDLING SOLUTIONS |
| 3688 | 2606 ZION ROAD | HENDERSON | KY | CROWN/EVANSVILLE |
| 3689 | 300 TOWNE CENTRE DRIVE | ABINGDON | VA | THE BAILEY COMPANY, INC. |
| 3692 | 1450 SUMMIT AVENUE | OCONOMOWOC | WI | CROWN/MILWAUKEE, WI |
| 3695 | 2011 EAST FRY BLVD | SIERRA VISTA | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3696 | 5615 PACIFIC STREET | ROCKLIN | CA | CROWN/SACRAMENTO, CA |
| 3699 | 20777 BEAR VALLEY RD | APPLE VALLEY | CA | CROWN/ONTARIO |
| 3706 | 1480 EAST MAIN STREET MOUNTAIN VIEW SQUARE | WYTHEVILLE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 3707 | 1870 MCCULLOCH BLVD | LAKE HAVASU CITY | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3713 | 6239 TURNER LAKE ROAD | COVINGTON | GA | CROWN/ATLANTA |
| 3715 | 560 SOUTH JEFFERSON AVE | COOKEVILLE | TN | THE BAILEY COMPANY, INC. |
| 3719 | 4500 NORTH RANCHO DRIVE | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 3720 | 6455 US 31 NORTH | WILLIAMSBURG | MI | CROWN/GRAND RAPIDS |
| 3722 | 1550 S BURLINGTON BLVD | BURLINGTON | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 3724 | 101 GREAT TEAYS BLVD | SCOTT DEPOT | WV | JEFFERDS CORPORATION |
| 3725 | 1702 FREEDOM BLVD | FREEDOM | CA | CROWN/SAN FRANCISCO |
| 3728 | 2985 COTTINGHAM EXPWY | PINEVILLE | LA | CROWN LIFT TRUCKS |
| 3737 | 4377 ROUTE 313 | DOYLESTOWN | PA | OMNILIFT, INC. |
| 3744 | 1901 N CROATAN HWY | KILL DEVIL HILLS | NC | GREGORY POOLE EQUIPMENT CO. |
| 3748 | 491 TRES PINOS ROAD | HOLLISTER | CA | CROWN LIFT TRUCKS |
| 3749 | 3300 HARRISON AVENUE | BUTTE | MT | F-M FORKLIFT SALES & SERVICE |
| 3750 | 830 WEST FULTON STRE | WAUPACA | WI | CROWN/MILWAUKEE, WI |
| 3754 | 2876 GREENSBORO ROAD SOUTHSIDE PLAZA | MARTINSVILLE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 3764 | 1400 MERCEY SPRINGS | LOS BANOS | CA | CROWN LIFT TRUCKS |
| 3773 | 1355 TUSCULUM BOULEVARD | GREENEVILLE | TN | THE BAILEY COMPANY, INC. |
| 3774 | 2211 SOUTH GREEN BAY | RACINE | WI | CROWN/MILWAUKEE, WI |
| 3775 | 1305 HWY 10 WEST | DETROIT LAKES | MN | F-M FORKLIFT SALES & SERVICE |
| 3777 | 404 SCHILLING DRIVE | DUNDAS | MN | CROWN/MINNESOTA |
| 3781 | 215 NORTH CENTRAL AV | DULUTH | MN | CROWN/MINNESOTA |
| 3784 | 1825 N STATE RTE 19 | FREMONT | OH | CROWN/TOLEDO |
| 3785 | 5007 VICTORY BLVD | TABB | VA | CFE EQUIPMENT CORPORATION |
| 3793 | 12350 SW 8TH STREET | MIAMI | FL | CROWN/MIAMI, FL |
| 3795 | 3655 PLANK ROAD | FREDERICKSBURG | VA | VIRGINIA FORKLIFT INC. |
| 3796 | 8829 GREENBELT ROAD CIPRIANO SQUARE | GREENBELT | MD | ALLIANCE MATERIAL HANDLING |
| 3798 | 6411 RIGGS ROAD | HYATTSVILLE | MD | ALLIANCE MATERIAL HANDLING |
| 3800 | 301 COLLEGE SQUARE | NEWARK | DE | MATERIAL HDLG. SUPPLY, INC. |
| 3801 | 312 CONSTITUTION DRIVE | VIRGINIA BEACH | VA | CFE EQUIPMENT CORPORATION |
| 3807 | 835 SOLOMONS ISLAND RD N | PRINCE FREDERICK | MD | ALLIANCE MATERIAL HANDLING |
| 3808 | 1530 EAST BROAD STREET | STATESVILLE | NC | CROWN/CHARLOTTE |
| 3810 | 2600 NORTH WILLOW ST PIKEKENDIG SQUARE | WILLOW STREET | PA | LIFT, INC. |
| 3812 | 2233 NORTH WESTWOOD BLVD | POPLAR BLUFF | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 3814 | 4700 SECOND AVENUE | KEARNEY | NE | LIFT SOLUTIONS, INC. |
| 3815 | 175 FREEDOM WAY STE 24 | MIDWAY PARK | NC | GREGORY POOLE EQUIPMENT CO. |

| 3818 | 3800 OAKWOOD BLVD | HOLLYWOOD | FL | CROWN/MIAMI, FL |
|------|-------------------|-----------|-----|-----------------|
| 3819 | 802 WEST STATE STREET | HASTINGS | MI | CROWN/GRAND RAPIDS |
| 3820 | 06600 M 66 NORTH | CHARLEVOIX | MI | CROWN/GRAND RAPIDS |
| 3822 | 230 L ROGER WELLS BLVD | GLASGOW | KY | CROWN/EVANSVILLE |
| 3823 | 723 3RD AVENUE | JASPER | IN | CROWN/EVANSVILLE |
| 3824 | 2235 EAST STATE STREET | HERMITAGE | PA | FALLSWAY EQUIPMENT COMPANY |
| 3825 | 808 U.S. 46 | PARSIPPANY | NJ | CROWN/NEW JERSEY |
| 3828 | 26471 YNEZ ROAD | TEMECULA | CA | CROWN/ONTARIO |
| 3829 | 26-A TUTU PARK MALL | ST THOMAS | VI | PUERTO RICO |
| 3832 | 1400 EAST CLOVERLAND | IRONWOOD | MI | CROWN/MILWAUKEE, WI |
| 3833 | 1800 SOUTH STEPHENSO | IRON MOUNTAIN | MI | CROWN/LACROSSE |
| 3834 | 1000 SAN FERNANDO RD | BURBANK | CA | CROWN/CITY OF INDUSTRY |
| 3836 | 200 PAUL HUFF NW STE 54 BRADLEY SQUARE MALL | CLEVELAND | TN | THE BAILEY COMPANY, INC. |
| 3837 | 950 RIDGE ROAD | WEBSTER | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 3839 | 400 N EAST CIRCLE BLVD | CORVALLIS | OR | NORTHWEST HDLG. - PORTLAND |
| 3840 | 19003 BEAVER CREEK ROAD | OREGON CITY | OR | NORTHWEST HDLG. - PORTLAND |
| 3841 | 15861 MICHIGAN AVENUE | MARSHALL | MI | CROWN/GRAND RAPIDS |
| 3842 | 175 SOUTH MAAG AVENUE | OAKDALE | CA | WATTS EQUIPMENT COMPANY |
| 3845 | 22920 STATE ROAD 54 WILLOW BEND TOWNE CTR | LUTZ | FL | CROWN/TAMPA |
| 3848 | 105 COX CREEK PKWY SOUTH | FLORENCE | AL | THOMPSON LIFT TRUCK COMPANY |
| 3850 | 501 MARSAILLES ROAD | VERSAILLES | KY | CROWN/LEXINGTON |
| 3851 | 5141 DOUGLAS AVENUE | RACINE | WI | CROWN/MILWAUKEE, WI |
| 3852 | 815 EAST INNES STREET | SALISBURY | NC | CROWN/CHARLOTTE |
| 3853 | PUERTO RICO HWY 3 PLAZA GUAYAMA | GUAYAMA | PR | PUERTO RICO |
| 3857 | 732 SOUTH RACETRACK RD | HENDERSON | NV | CROWN/LAS VEGAS |
| 3858 | 336 EAST BASELINE RD | PHOENIX | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3861 | 1000 MONTAUK HIGHWAY | WEST BABYLON | NY | CROWN/NEW YORK |
| 3862 | 5151 SUNRISE HIGHWAY | BOHEMIA | NY | CROWN/NEW YORK |
| 3864 | 2110 SOUTH M 76 | WEST BRANCH | MI | CROWN/GRAND RAPIDS |
| 3865 | 910 NORTH CHINA LAKE BLVD | RIDGECREST | CA | CROWN LIFT TRUCKS |
| 3868 | 12810 JEFFERSON DAVIS HWY | CHESTER | VA | VIRGINIA FORKLIFT INC. |
| 3869 | 116 SOUTHGATE SQUARE | COLONIAL HEIGHTS | VA | VIRGINIA FORKLIFT INC. |
| 3873 | 4700 LIMESTONE ROAD | WILMINGTON | DE | MATERIAL HDLG. SUPPLY, INC. |
| 3874 | 1801 NORTH WEST HWY 19 | CRYSTAL RIVER | FL | CROWN/TAMPA |
| 3876 | 1802 DECATUR PIKE | ATHENS | TN | THE BAILEY COMPANY, INC. |
| 3877 | 731 BEVERLY PIKE | ELKINS | WV | JEFFERDS CORPORATION |
| 3879 | 350 GROSSMAN DRIVE | BRAINTREE | MA | CROWN/BOSTON |
| 3881 | 1455 W HOBSON | BLYTHE | CA | CROWN/ONTARIO |
| 3882 | 2765 AVE HOSTOS STE 150 | MAYAGUEZ | PR | PUERTO RICO |
| 3884 | 111 HULST DR SUITE 722 | MATAMORAS | PA | ACTION LIFT, INC. |
| 3885 | US ROUTE 6 MALL HONESDALE PLAZA | HONESDALE | PA | ACTION LIFT, INC. |
| 3886 | 980 BREVARD RD | ASHEVILLE | NC | CROWN/CHARLOTTE |
| 3888 | 2640 WEST 6TH STREET | THE DALLES | OR | NORTHWEST HDLG. - PORTLAND |
| 3890 | 825 SOUTH KUNER RD | BRIGHTON | CO | CROWN/DENVER |
| 3891 | 1840 DELL RANGE BLVD | CHEYENNE | WY | CROWN/DENVER |
| 3893 | 2323 COLORADO BOULEVARD | SPEARFISH | SD | LIFT SOLUTIONS, INC. |
| 3894 | 2450 MOUNTAIN CITY HWY | ELKO | NV | CROWN/SALT LAKE CITY |
| 3895 | 3000 MCINTYRE SQUARE DR | PITTSBURGH | PA | CROWN/PITTSBURGH |
| 3896 | PR 2 AND CASTRO PEREZ AVE | SAN GERMAN | PR | PUERTO RICO |
| 3910 | 5350 LEAVITT ROAD | LORAIN | OH | CROWN LIFT TRUCKS |
| 3911 | 3975 COLUMBIA AVE | COLUMBIA | PA | LIFT, INC. |
| 3912 | 1072 MOUNTAIN LAUREL PLZ | LATROBE | PA | CROWN/PITTSBURGH |
| 3914 | 156 SOUTH GARY AVE | BLOOMINGDALE | IL | CROWN/SCHAUMBURG |

42

| 3916 | 1475 HILLMAN STREET | TULARE | CA | CROWN LIFT TRUCKS |
|------|---------------------|--------|----|-------------------|
| 3919 | 11330 MONTWOOD DRIVE | EL PASO | TX | FMH MATERIAL HANDLING SOLUTIONS |
| 3923 | 300 WEST MARIPOSA RD | NOGALES | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3924 | 750 W DEUCE OF CLUBS | SHOW LOW | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 3925 | 1122 RANDOLPH ST | THOMASVILLE | NC | CROWN/GREENSBORO |
| 3929 | 1880 EAST MAIN STREET, PRATTVILLE MARKETPLACE | PRATTVILLE | AL | THOMPSON LIFT TRUCK COMPANY |
| 3931 | 5980 CHALKVILLE MOUNTAIN | BIRMINGHAM | AL | THOMPSON LIFT TRUCK COMPANY |
| 3933 | STATE HIGHWAY 89 | CABOT | AR | HUGG EQUIPMENT COMPANY |
| 3934 | 1003 SOUTH BISHOP | ROLLA | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 3938 | 3555 O'NEILL DRIVE | JACKSON | MI | CROWN/DETROIT |
| 3941 | 301 S HIGHWAY 127 NORTHRIDGE SHOPPING CTR. | RUSSELL SPRINGS | KY | THE BAILEY COMPANY, INC. |
| 3942 | 13910 METROTECH DRIVE | CHANTILLY | VA | ALLIANCE MATERIAL HANDLING |
| 3943 | 230 WEST MAIN STREET | MALONE | NY | THOMPSON & JOHNSON |
| 3945 | 912 COUNTY LINE RD | DELANO | CA | CROWN LIFT TRUCKS |
| 3946 | 1300 SOUTH MADISON AVE | DOUGLAS | GA | CROWN/TIFTON |
| 3949 | 803 MALE ROAD | WIND GAP | PA | OMNILIFT, INC. |
| 3951 | 4265 MALL DRIVE | STEUBENVILLE | OH | CROWN/PITTSBURGH |
| 3954 | 400 NORTH BEST AVENUE | WALNUTPORT | PA | OMNILIFT, INC. |
| 3956 | 4955 GOLDEN GATE PKWY | NAPLES | FL | CROWN/TAMPA |
| 3957 | 715 NORTHSIDE DRIVE EAST | STATESBORO | GA | LIFT POWER INC. |
| 3959 | 1416 S MAIN ST BLDG. 100 | ADRIAN | MI | CROWN/TOLEDO |
| 3963 | 1605 S MARKET STREET | ELIZABETHTOWN | PA | LIFT, INC. |
| 3967 | 116 HILLCREST CONNECTOR | DUBLIN | GA | CROWN/TIFTON |
| 3968 | 2785 HWY 46 | WASCO | CA | CROWN LIFT TRUCKS |
| 3970 | 1425 E HIGHWAY 151 | PLATTEVILLE | WI | CROWN/MADISON |
| 3972 | SPACE 1 SUNNY ISLE SHOPPING CTR | ST CROIX | VI | PUERTO RICO |
| 3975 | 6050 HIGHWAY 90 | MILTON | FL | THOMPSON LIFT TRUCK COMPANY |
| 3976 | 1650 GENERAL BOOTH BLVD | VIRGINIA BEACH | VA | CFE EQUIPMENT CORPORATION |
| 3978 | 400 CROSSTOWN ROAD | PEACHTREE CITY | GA | CROWN/ATLANTA |
| 3981 | 2 DIAMOND RUN MALL | RUTLAND | VT | CROWN/PORTLAND, ME |
| 3982 | 215 WEST HANFORD/ARMONA | LEMOORE | CA | CROWN LIFT TRUCKS |
| 3990 | 24 34 BARBOUR AVENUE | PASSAIC | NJ | CROWN/NEW JERSEY |
| 3991 | 1601 HIGHWAY 40 EAST | KINGSLAND | GA | LIFT POWER INC. |
| 3993 | ROAD #149 AND #584 PLAZA JUANA DIAZ | JUANA DIAZ | PR | PUERTO RICO |
| 3994 | 1970 N COLUMBIA ST | MILLEDGEVILLE | GA | CROWN/ATLANTA |
| 3996 | 5590 MABLETON PKWY STE100 | MABLETON | GA | CROWN/ATLANTA |
| 3998 | 2270 EAST EL MONTE WAY | DINUBA | CA | CROWN LIFT TRUCKS |
| 4000 | 29600 FORD RD | GARDEN CITY | MI | CROWN/DETROIT |
| 4006 | 3911 TAYLORSVILLE RD | LOUISVILLE | KY | SPACEFINDERS, INC. |
| 4007 | 5704 E WHITTIER BLVD HARVLAN CENTER | COMMERCE | CA | CROWN/LONG BEACH, CA |
| 4010 | 880 BUTLER STREET SHALER PLAZA SHOPPING CTR | PITTSBURGH | PA | CROWN/PITTSBURGH |
| 4016 | 1 KMART PLAZA | GREENVILLE | SC | CAROLINA MATERIAL HANDLING |
| 4018 | 2600 DODGE STREET | DUBUQUE | IA | CROWN/IOWA |
| 4022 | 1900 S WASHINGTON ST | GRAND FORKS | ND | F-M FORKLIFT SALES & SERVICE |
| 4026 | 2901 5 N BELT HWY | ST JOSEPH | MO | LIFT TRUCK SALES AND SERVICE |
| 4030 | 2721 N VERMILION ST | DANVILLE | IL | CROWN/BLOOMINGTON |
| 4031 | 1608 E EMPIRE ST | BLOOMINGTON | IL | CROWN/BLOOMINGTON |
| 4033 | 4434 BROADWAY ST NORTHGATE SHOPPING CTR | KNOXVILLE | TN | THE BAILEY COMPANY, INC. |
| 4034 | 2803 BREWERTON RD | MATTYDALE | NY | THOMPSON & JOHNSON |
| 4047 | 2200 HARBOR BLVD | COSTA MESA | CA | CROWN/LONG BEACH, CA |
| 4048 | 3250 CLEAR LAKE RD | SPRINGFIELD | IL | CROWN/BLOOMINGTON |
| 4051 | 2424 E CLAIRMONT AVE | EAU CLAIRE | WI | CROWN/LACROSSE |
| 4054 | 100 TARENTUM RD | NEW KENSINGTON | PA | CROWN/PITTSBURGH |

| 4057 | 2301 S UNIVERSITY DR | FARGO | ND | F-M FORKLIFT SALES & SERVICE |
|------|------|------|------|------|
| 4059 | 21111 VAN BORN RD | TAYLOR | MI | CROWN/DETROIT |
| 4062 | 3311 RIVERSIDE DR | DANVILLE | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 4064 | 1901 LINCOLN HWY | NORTH VERSAILLES | PA | CROWN/PITTSBURGH |
| 4065 | 200 CAPITAL AVE SW | BATTLE CREEK | MI | CROWN/GRAND RAPIDS |
| 4066 | 3001 E MICH AVE | JACKSON | MI | CROWN/DETROIT |
| 4084 | 2312 WARD ROAD | LYNCHBURG | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 4089 | 2415 STATE ROAD | LA CROSSE | WI | CROWN/LACROSSE |
| 4090 | 1801 HYDRAULIC RD | CHARLOTTESVILLE | VA | VIRGINIA FORKLIFT INC. |
| 4091 | 4001 N EUCLID AVE | BAY CITY | MI | CROWN/DETROIT |
| 4093 | 1508 S GALLATIN RD | MADISON | TN | THE BAILEY COMPANY, INC. |
| 4095 | 1801 W JEFFERSON | JOLIET | IL | CROWN/JOLIET |
| 4098 | 1290 N MONROE ST | MONROE | MI | CROWN/TOLEDO |
| 4105 | 215 N MAPLE RD | ANN ARBOR | MI | CROWN/DETROIT |
| 4112 | 1001 PATTON AVE | ASHEVILLE | NC | CROWN/CHARLOTTE |
| 4113 | 2873 W 26TH STREET | ERIE | PA | CROWN/PITTSBURGH |
| 4117 | 5100 STOCKTON BLVD | SACRAMENTO | CA | CROWN/SACRAMENTO, CA |
| 4123 | 2590 MILITARY RD | NIAGARA FALLS | NY | BUFFALO MATERIAL HDLG. CORP. |
| 4128 | 4070 RYAN ST | LAKE CHARLES | LA | CROWN LIFT TRUCKS |
| 4129 | 9881 W 58TH AVE | ARVADA | CO | CROWN/DENVER |
| 4130 | 5000 L ST | OMAHA | NE | LIFT SOLUTIONS, INC. |
| 4131 | 200 W BELLEVIEW | ENGLEWOOD | CO | CROWN/DENVER |
| 4135 | 1647 GORDON HWY | AUGUSTA | GA | CROWN/ATLANTA |
| 4136 | 2100 CARLISLE AVE NE | ALBUQUERQUE | NM | FMH MATERIAL HANDLING SOLUTIONS |
| 4141 | 1500 CHARLESTON HWY | W COLUMBIA | SC | CAROLINA MATERIAL HANDLING |
| 4147 | 4110 E SPRAGUE AVE | SPOKANE | WA | N W HANDLING - UNION GAP, WA |
| 4150 | 528 W PLANK ROAD | ALTOONA | PA | CROWN/PITTSBURGH |
| 4151 | 2125 ODDIE BLVD | SPARKS | NV | INDUSTRIAL HDLG. EQUIP. INC. |
| 4152 | 420 W MC KINLEY AVE | MISHAWAKA | IN | CROWN/FT. WAYNE |
| 4158 | 7501 HICKMAN | URBANDALE | IA | CROWN/IOWA |
| 4158 | 3810 UNIVERSITY AVE | WATERLOO | IA | CROWN/IOWA |
| 4159 | 4670 S 900 EAST | SALT LAKE CITY | UT | CROWN/SALT LAKE CITY |
| 4160 | 2535 HUBBELL AVE | DES MOINES | IA | CROWN/IOWA |
| 4162 | 1770 W 4100 S | SALT LAKE CITY | UT | CROWN/SALT LAKE CITY |
| 4163 | 165 S WAYNE RD | WESTLAND | MI | CROWN/DETROIT |
| 4168 | 2830 NAVARRE RD | OREGON | OH | CROWN/TOLEDO |
| 4169 | 2600 LINCOLN WAY E | MASSILLON | OH | FALLSWAY EQUIPMENT COMPANY |
| 4170 | 1111 E NORTH ST | RAPID CITY | SD | LIFT SOLUTIONS, INC. |
| 4171 | 4200 W KELLOGG | WICHITA | KS | LIFT TRUCK CENTER |
| 4175 | 3801 HARMONT AVE NE | CANTON | OH | FALLSWAY EQUIPMENT COMPANY |
| 4176 | 2055 WALDEN AVE | CHEEKTOWAGA | NY | BUFFALO MATERIAL HDLG. CORP. |
| 4177 | 22801 HARPER AVE | ST CLAIR SHORES | MI | CROWN/DETROIT |
| 4178 | 5132 6TH AVE | TACOMA | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 4179 | 801 WOODMAN DR | DAYTON | OH | CROWN/DAYTON |
| 4188 | 1701 4TH AVE W | CHARLESTON | WV | JEFFERDS CORPORATION |
| 4189 | 33 W MONTGOMERY CROSS RD | SAVANNAH | GA | LIFT POWER INC. |
| 4198 | 3200 MACON RD | COLUMBUS | GA | CROWN/ATLANTA |
| 4201 | 1120 MC RAE BLVD | EL PASO | TX | FMH MATERIAL HANDLING SOLUTIONS |
| 4205 | 9484 DYER ST | EL PASO | TX | FMH MATERIAL HANDLING SOLUTIONS |
| 4213 | 3001 HIGHWAY 82 E | GREENVILLE | MS | BURKE HANDLING SYSTEMS |
| 4214 | 1155 OAKTON ST | DES PLAINES | IL | CROWN/SCHAUMBURG |
| 4215 | 7836 STATE AVE | KANSAS CITY | KS | CROWN LIFT TRUCKS |
| 4220 | 2821 VIVION RD NE | KANSAS CITY | MO | CROWN LIFT TRUCKS |

44

| 4229 | 4475 MAHONING AVE | AUSTINTOWN | OH | FALLSWAY EQUIPMENT COMPANY |
|---|---|---|---|---|
| 4232 | 2520 NICHOLASVILLE RD SUITE 10 | LEXINGTON | KY | CROWN/LEXINGTON |
| 4233 | 1209 BOARDMAN POLAND ROAD | BOARDMAN | OH | FALLSWAY EQUIPMENT COMPANY |
| 4235 | 7050 S PULASKI | CHICAGO | IL | CROWN/JOLIET |
| 4245 | 8245 N FLORIDA AVE | TAMPA | FL | CROWN/TAMPA |
| 4253 | 1414 E 72ND ST | TACOMA | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 4257 | 17840 BAGLEY RD | MIDDLEBURG HGTS | OH | CROWN LIFT TRUCKS |
| 4272 | 2625 STATE ST | BISMARCK | ND | F-M FORKLIFT SALES & SERVICE |
| 4275 | 5600 CARLISLE PIKE US 11 | MECHANICSBURG | PA | LIFT, INC. |
| 4288 | 12350 NE SANDY BLVD | PORTLAND | OR | NORTHWEST HDLG. - PORTLAND |
| 4292 | 1460 W 49TH ST | HIALEAH | FL | CROWN/MIAMI, FL |
| 4293 | 1155 E PERSHING RD | DECATUR | IL | CROWN/BLOOMINGTON |
| 4295 | 10700 BISCAYNE BLVD | NORTH MIAMI | FL | CROWN/MIAMI, FL |
| 4297 | 5000 AVENUE OF THE C | MOLINE | IL | CROWN/IOWA |
| 4303 | 2424 CENTRAL AVE | BILLINGS | MT | F-M FORKLIFT SALES & SERVICE |
| 4304 | 1 FLOWER VALLEY SHP | FLORISSANT | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 4311 | 1602 W BRANDON BLVD | BRANDON | FL | CROWN/TAMPA |
| 4312 | 1401 MEMORIAL PKWY NW | HUNTSVILLE | AL | THOMPSON LIFT TRUCK COMPANY |
| 4313 | 1094 HAINES ROAD | YORK | PA | LIFT, INC. |
| 4315 | 851 HIGHWAY 6 EAST | IOWA CITY | IA | CROWN/IOWA |
| 4317 | 2011 HOFFMEYER RD | FLORENCE | SC | CAROLINA MATERIAL HANDLING |
| 4319 | 7325 TWO NOTCH RD | COLUMBIA | SC | CAROLINA MATERIAL HANDLING |
| 4320 | 10400 ROSECRANS | BELLFLOWER | CA | CROWN/LONG BEACH, CA |
| 4331 | 3541 HIGHLAND ROAD | WATERFORD | MI | CROWN/DETROIT |
| 4332 | 3020 N NEVADA ST | COLORADO SPRINGS | CO | CROWN/DENVER |
| 4334 | 4401 BUFFALO RD | ERIE | PA | CROWN/PITTSBURGH |
| 4339 | 2470 MISSION SE | SALEM | OR | NORTHWEST HDLG. - PORTLAND |
| 4340 | 3771 CLEVELAND AVE | SANTA ROSA | CA | CROWN/SACRAMENTO, CA |
| 4344 | 4701 TILGHMAN STREET EXT | ALLENTOWN | PA | OMNILIFT, INC. |
| 4349 | 1155 VETERAN'S BLVD | REDWOOD CITY | CA | CROWN/SAN FRANCISCO |
| 4351 | 201 NINTH ST S E | ROCHESTER | MN | CROWN/MINNESOTA |
| 4353 | 1 20TH AVE SE | MINOT | ND | F-M FORKLIFT SALES & SERVICE |
| 4355 | 4501 66TH STREET N | ST PETERSBURG | FL | CROWN/TAMPA |
| 4361 | 3010 HIGHWAY 35 | HAZLET | NJ | A.J. JERSEY, INC. |
| 4362 | 4645 COMMERCIAL DRIVE | NEW HARTFORD | NY | THOMPSON & JOHNSON |
| 4364 | 3600 WILSON RD | BAKERSFIELD | CA | CROWN LIFT TRUCKS |
| 4369 | 2975 E SAHARA AVE | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 4371 | 2875 SANTA MARIA WAY | SANTA MARIA | CA | CROWN LIFT TRUCKS |
| 4373 | 1890 FRUITVILLE PIKE | LANCASTER | PA | LIFT, INC. |
| 4375 | 2909 COURT ST | PEKIN | IL | CROWN/BLOOMINGTON |
| 4377 | 3216 E THIRD STREET | BLOOMINGTON | IN | CROWN/INDIANAPOLIS |
| 4380 | 3201 N MAYFAIR ROAD | WAUWATOSA | WI | CROWN/MILWAUKEE, WI |
| 4381 | 7325 W 79TH STREET | BRIDGEVIEW | IL | CROWN/JOLIET |
| 4382 | 5400 CEDAR STREET SO | LANSING | MI | CROWN/DETROIT |
| 4389 | 1801 SOUTH 10TH STRE | MC ALLEN | TX | J.V. EQUIPMENT |
| 4395 | 6077 S PACKARD AVENU | CUDAHY | WI | CROWN/MILWAUKEE, WI |
| 4399 | 14014 CONNECTICUT AVE | SILVER SPRING | MD | ALLIANCE MATERIAL HANDLING |
| 4405 | 34800 GROESBECK HWY | CLINTON TOWNSHIP | MI | CROWN/DETROIT |
| 4407 | 2001 MAIN STREET | BROCKTON | MA | CROWN/BOSTON |
| 4415 | 1300 INTL SPEEDWAY BLVD W | DAYTONA BEACH | FL | CROWN/ORLANDO |
| 4420 | 3711 E SILVER SPRING BLVD | OCALA | FL | LIFT POWER INC. |
| 4421 | 13007 SHERMAN WAY | NORTH HOLLYWOOD | CA | CROWN/CITY OF INDUSTRY |
| 4423 | 5909 E STATE STREET | ROCKFORD | IL | CROWN/SCHAUMBURG |

45

| 4427 | 16200 EAST US HWY 24 | INDEPENDENCE | MO | LIFT TRUCK SALES AND SERVICE |
| 4429 | 120 MALL BLVD | MONROEVILLE | PA | CROWN/PITTSBURGH |
| 4430 | 33400 W 7 MILE ROAD | LIVONIA | MI | CROWN/DETROIT |
| 4432 | 3001 IOWA AVENUE | RIVERSIDE | CA | CROWN/ONTARIO |
| 4433 | 3701 BROADWAY ST | QUINCY | IL | ALLIED INDUSTRIAL EQUIP. CORP. |
| 4435 | 440 NW BURNSIDE ROAD | GRESHAM | OR | NORTHWEST HDLG. - PORTLAND |
| 4439 | 2304 E NOB HILL BLVD | YAKIMA | WA | N W HANDLING - UNION GAP, WA |
| 4442 | 6531 MCCORKLE AVENUE SE | CHARLESTON | WV | JEFFERDS CORPORATION |
| 4444 | 140 WHALON ST | FITCHBURG | MA | CRELLIN HANDLING EQUIP., INC. |
| 4445 | 825 BEAVER GRADE ROAD | CORAOPOLIS | PA | CROWN/PITTSBURGH |
| 4448 | 161 S BROADWAY | SALEM | NH | CROWN/BOSTON |
| 4450 | 4500 WESTERN BLVD | RALEIGH | NC | GREGORY POOLE EQUIPMENT CO. |
| 4453 | 3415 N ELIZABETH ST | PUEBLO | CO | CROWN/DENVER |
| 4455 | 3955 S W MURRAY BLVD | BEAVERTON | OR | NORTHWEST HDLG. - PORTLAND |
| 4457 | 26231 MISSION BLVD | HAYWARD | CA | CROWN/SAN FRANCISCO |
| 4460 | 688 HOGAN ROAD | BANGOR | ME | CROWN/PORTLAND, ME |
| 4465 | 5700 GORDON DRIVE | SIOUX CITY | IA | LIFT SOLUTIONS, INC. |
| 4470 | 108 MONMOUTH RD | WEST LONG BRANCH | NJ | A.J. JERSEY, INC. |
| 4471 | 2535 S COLLEGE | FORT COLLINS | CO | CROWN/DENVER |
| 4473 | 10131 E 21ST STREET | TULSA | OK | SOUTHERN MATERIAL HANDLING |
| 4478 | 1061 WHITEHORSE AVENUE | TRENTON | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 4479 | 5050 JONESTOWN ROAD | HARRISBURG | PA | LIFT, INC. |
| 4481 | 40855 ANN ARBOR RD | PLYMOUTH | MI | CROWN/DETROIT |
| 4483 | 4251 JOHN MARR DRIVE | ANNANDALE | VA | ALLIANCE MATERIAL HANDLING |
| 4490 | CAPARRA HGTS SAN PATRICIO PLAZA | SAN JUAN | PR | PUERTO RICO |
| 4494 | ROAD #81 KM 3.5 TRUJILLI ALTO PLAZA | TRUJILLO ALTO | PR | PUERTO RICO |
| 4700 | 18055 SILVER PARKWAY | FENTON | MI | CROWN/DETROIT |
| 4701 | 3977 CUMBERLAND RD | BLUEFIELD | WV | JEFFERDS CORPORATION |
| 4704 | 701 5TH AVE SE | DEVILS LAKE | ND | F-M FORKLIFT SALES & SERVICE |
| 4705 | 333 SIERRA | KINGSBURG | CA | CROWN LIFT TRUCKS |
| 4706 | 375 EAST ALLESSANDRO BLVD | RIVERSIDE | CA | CROWN/ONTARIO |
| 4708 | 1405 EAST EXPRESSWAY | MISSION | TX | J.V. EQUIPMENT |
| 4709 | 830 MAIN STREET AROOSTOOK MALL | PRESQUE ISLE | ME | CROWN/PORTLAND, ME |
| 4713 | RT #6 BRANDFORD TOWN CTR | TOWANDA | PA | LIFT, INC. |
| 4715 | 901 US 27 NORTH SUITE 100 LAKESHORE MALL | SEBRING | FL | CROWN/TAMPA |
| 4716 | 720 SUTTERS CREEK BLVD | ROCKY MOUNT | NC | GREGORY POOLE EQUIPMENT CO. |
| 4717 | 370 SOUTH ILLINOIS AVE | OAK RIDGE | TN | THE BAILEY COMPANY, INC. |
| 4719 | 102 HICKS DRIVE | ROME | GA | CROWN/ATLANTA |
| 4720 | 6650 MANCHESTER | ST LOUIS | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 4721 | 25 WEST POLK STREET | COALINGA | CA | CROWN LIFT TRUCKS |
| 4725 | 2928 NORTH ROOSEVELT BLVD | KEY WEST | FL | CROWN/MIAMI, FL |
| 4726 | 975 FAIRMOUNT AVE W E | JAMESTOWN | NY | BUFFALO MATERIAL HDLG. CORP. |
| 4728 | 3825 7TH ST NORTH WEST | MIAMI | FL | CROWN/MIAMI, FL |
| 4729 | 1360 ASHLAND AVE NOR | CHICAGO | IL | CROWN/SCHAUMBURG |
| 4732 | ROAD 2 KM 126.5 AGUADILLA MALL | AGUADILLA | PR | PUERTO RICO |
| 4735 | 1313 SOUTH BURR | MITCHELL | SD | LIFT SOLUTIONS, INC. |
| 4736 | 4000 EAST 2ND STREET | CASPER | WY | CROWN/DENVER |
| 4739 | 2780 GUTHRIE HWY | CLARKSVILLE | TN | THE BAILEY COMPANY, INC. |
| 4741 | 8363 LEWISTON ROAD | BATAVIA | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 4743 | 11978 ST CHARLES ROC | BRIDGETON | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 4745 | 3315 N RIDGE E UNIT 100 | ASHTABULA | OH | CROWN LIFT TRUCKS |
| 4747 | 625 WEST CENTRAL AVE | SPRINGBORO | OH | CROWN/CINCINNATI |
| 4748 | 3101 EAST 17TH STREET | AMMON | ID | CROWN/SALT LAKE CITY |

46

| 4749 | 1670 EAST FOURTH | ONTARIO | CA | CROWN/ONTARIO |
|------|------------------|---------|-----|----------------|
| 4751 | 710 W TEHACHAPI | TEHACHAPI | CA | CROWN |
| 4753 | 1809 NORTH DIXIE HWY | ELIZABETHTOWN | KY | SPACEFINDERS, INC. |
| 4757 | 102 NEW MARKET | MADISON | NC | CROWN/GREENSBORO |
| 4758 | 545 CONCORD PARKWAY NORTH | CONCORD | NC | CROWN/CHARLOTTE |
| 4760 | 2003 US HWY 280 BYPASS PHENIX CORNERS | PHENIX CITY | AL | THOMPSON LIFT TRUCK COMPANY |
| 4762 | 3625 EAST 18TH ST | ANTIOCH | CA | CROWN/SAN FRANCISCO |
| 4769 | 803 MARTIN STREET S | PELL CITY | AL | THOMPSON LIFT TRUCK COMPANY |
| 4770 | 4041 WASHINGTON ROAD | MCMURRAY | PA | CROWN/PITTSBURGH |
| 4771 | 300 PULLMAN SQUARE | BUTLER | PA | CROWN/PITTSBURGH |
| 4772 | 331 WEST FREEDOM AVE | BURNHAM | PA | LIFT, INC. |
| 4777 | 10500 CENTRUM PARKWAY | PINEVILLE | NC | CROWN/CHARLOTTE |
| 4781 | 1325 EAST JACKSON | MACOMB | IL | CROWN/BLOOMINGTON |
| 4782 | 2501 REDWHEAT DRIVE | CLINTON | OK | SOONER CLARKLIFT, INC. |
| 4783 | 1651 EAST CHESTNUT S | CANTON | IL | CROWN/BLOOMINGTON |
| 4793 | 1775 SOUTH BRADDOCK AVE EDGEWOOD TOWN CTR | PITTSBURGH | PA | CROWN/PITTSBURGH |
| 4795 | 8171 W HOUGHTON LAKE | HOUGHTON LAKE | MI | CROWN/GRAND RAPIDS |
| 4796 | 205 SOUTH GREENVILLE | GREENVILLE | MI | CROWN/GRAND RAPIDS |
| 4807 | 401 GOVERNOR PLACE GOVERNOR SQUARE | BEAR | DE | MATERIAL HDLG. SUPPLY, INC. |
| 4808 | 210 S EAST GEORGIA A | SWEETWATER | TX | CROWN/DALLAS |
| 4809 | 5000 SAN DARIO | LAREDO | TX | J.V. EQUIPMENT |
| 4810 | 2940 VETERANS BLVD | METAIRIE | LA | DAILY - HARAHAN, LA |
| 4812 | 1130 NEWPORT AVE BRISTOL PLACE | S ATTLEBORO | MA | CRELLIN HANDLING EQUIP., INC. |
| 4813 | 2210 BROADWAY AVE | YANKTON | SD | LIFT SOLUTIONS, INC. |
| 4814 | 3180 HWY 2 WEST | HAVRE | MT | F-M FORKLIFT SALES & SERVICE |
| 4815 | 1705 STATE RTE 127 N | EATON | OH | CROWN/DAYTON |
| 4817 | 230 GREEN SPRINGS HWY GREEN SPRINGS | HOMEWOOD | AL | THOMPSON LIFT TRUCK COMPANY |
| 4819 | 2019 S MAIN | LAKEPORT | CA | CROWN/SACRAMENTO, CA |
| 4825 | 1 MILLBROOK PLAZA | MILL HALL | PA | LIFT, INC. |
| 4826 | 1931 SKIBO ROAD | FAYETTEVILLE | NC | GREGORY POOLE EQUIPMENT CO. |
| 4827 | 344 NORTH MAYO TRAIL | PAINTSVILLE | KY | JEFFERDS CORPORATION |
| 4837 | 1960 NORTH FEDERAL BLVD | RIVERTON | WY | F-M FORKLIFT SALES & SERVICE |
| 4840 | 3045 FIFTH STREET HIGHWAY | READING | PA | LIFT, INC. |
| 4844 | 9410 AVENUE LOS ROMEROS MONTEHIEDRA TN CTR | RIO PIEDRA | PR | PUERTO RICO |
| 4845 | 1600 US 31 South | MANISTEE | MI | CROWN/GRAND RAPIDS |
| 4847 | 1501 PARIS PIKE | GEORGETOWN | KY | CROWN/LEXINGTON |
| 4848 | 1501 NORMANDY VILLAGE PKY | JACKSONVILLE | FL | LIFT POWER INC. |
| 4850 | 1000 LAUREL ST NORTH EAST | CHRISTIANSBURG | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 4851 | 701 68TH STREET | BYRON CENTER | MI | CROWN/GRAND RAPIDS |
| 4857 | 14011 PALM DRIVE | DESERT HOT SPRINGS | CA | CROWN/ONTARIO |
| 4858 | LAS CATALINAS MALL 400 C/BETANCES SUITE 50 | CAGUAS | PR | PUERTO RICO |
| 4860 | 209 KENTLANDS BLVD | GAITHERSBURG | MD | ALLIANCE MATERIAL HANDLING |
| 4862 | 255 NORHTGATE DRIVE | MANTECA | CA | WATTS EQUIPMENT COMPANY |
| 4863 | 2150 S DOUGLAS HWY | GILLETTE | WY | CROWN/DENVER |
| 4865 | 310 E MARTINTOWN ROAD | NORTH AUGUSTA | SC | CAROLINA MATERIAL HANDLING |
| 4866 | 3580 E FRANKLIN FRANKLIN SQUARE | GASTONIA | NC | CROWN/CHARLOTTE |
| 4867 | 100 MAIN STREET NORTH ONE SOUTHBURY PLAZA | SOUTHBURY | CT | MAYBURY ASSOCIATES, INC. |
| 4868 | 605 OLD COUNTRY ROAD | RIVERHEAD | NY | CROWN/NEW YORK |
| 4870 | 1002 EAST HIGHWAY 50 | CLERMONT | FL | CROWN/ORLANDO |
| 4871 | 2280 NORTH OCEAN AVENUE | FARMINGVILLE | NY | CROWN/NEW YORK |
| 4872 | 804 NORTH BROAD STREET | BREVARD | NC | CROWN/CHARLOTTE |
| 4873 | 2209 WEST DEKALB | CAMDEN | SC | CAROLINA MATERIAL HANDLING |
| 4874 | 491 ALLEGHENY BLVD. | FRANKLIN | PA | CROWN/PITTSBURGH |

47

| 4875 | 1799 PORTAGE RD | WOOSTER | OH | FALLSWAY EQUIPMENT COMPANY |
|---|---|---|---|---|
| 4880 | 7550 EAST HWY 69 | PRESCOTT VALLEY | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 4886 | 19400 COCHRAN BLVD | PORT CHARLOTTE | FL | CROWN/TAMPA |
| 4893 | 6126 HWY 301 | ELLENTON | FL | CROWN/TAMPA |
| 4897 | 1287 WINCHESTER AVE | MARTINSBURG | WV | ALLIANCE MATERIAL HANDLING |
| 4898 | 902 S MAIN STREET | SWEETWATER | TN | THE BAILEY COMPANY, INC. |
| 4910 | 9200 MENTOR AVENUE | MENTOR | OH | CROWN LIFT TRUCKS |
| 4913 | 4651 S US HIGHWAY 41 | TERRE HAUTE | IN | CROWN/INDIANAPOLIS |
| 4917 | 1400 EAST 104TH AVENUE | THORNTON | CO | CROWN/DENVER |
| 4928 | 308 DIX AVENUE | QUEENSBURY | NY | THOMPSON & JOHNSON |
| 4936 | 99 MATTHEWS DRIVE | UNIONTOWN | PA | CROWN/PITTSBURGH |
| 4937 | 1470 NORTH BRIDGE STREET | CHILLICOTHE | OH | CROWN/COLUMBUS |
| 4939 | 2100 NILES CORTLAND RD SE | WARREN | OH | FALLSWAY EQUIPMENT COMPANY |
| 4953 | 8571 RIVERS AVENUE | NORTH CHARLESTON | SC | CAROLINA MATERIAL HANDLING |
| 4961 | 529 HUFFMAN MILL ROAD | BURLINGTON | NC | CROWN/GREENSBORO |
| 4964 | 1249 NORTH HIGH STREET | HILLSBORO | OH | CROWN/CINCINNATI |
| 4970 | 3201 AUSTIN PEAY | MEMPHIS | TN | CROWN/MEMPHIS |
| 4972 | 6501 UNIVERSITY AVENUE | LUBBOCK | TX | ASSOCIATED SUPPLY CO., INC. |
| 4984 | 16300 HARLEM | TINLEY PARK | IL | CROWN/JOLIET |
| 4987 | 500 CARSON TOWN CENTER | CARSON | CA | CROWN/LONG BEACH, CA |
| 4988 | 6101 N MILITARY | NORFOLK | VA | CFE EQUIPMENT CORPORATION |
| 4996 | 7055 EAST BROADWAY | TUCSON | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 4997 | 550 FIRST COLONIAL ROAD | VIRGINIA BEACH | VA | CFE EQUIPMENT CORPORATION |
| 4998 | 17580 FRAZHO | ROSEVILLE | MI | CROWN/DETROIT |
| 7000 | 2809 NORTH AVE | GRAND JUNCTION | CO | CROWN/DENVER |
| 7003 | 4 EAST SHAWNEE ROAD | MUSKOGEE | OK | SOUTHERN MATERIAL HANDLING |
| 7006 | 2258 ADDISON AVE EAST | TWIN FALLS | ID | CROWN/BOISE |
| 7010 | 111 DIVISION ST NORT | STEVENS POINT | WI | CROWN/LACROSSE |
| 7014 | 2125 S MISSION ST | MT PLEASANT | MI | CROWN/DETROIT |
| 7016 | 2220 NORTH GRIMES ST | HOBBS | NM | ASSOCIATED SUPPLY CO., INC. |
| 7017 | 1705 S MAIN ST | ROSWELL | NM | ASSOCIATED SUPPLY CO., INC. |
| 7018 | 2304 MISSOURI BLVD | JEFFERSON CITY | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 7021 | 11 SOUTH KINGS HWY 6 | CAPE GIRARDEAU | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 7023 | 1815 6TH AVE SE | ABERDEEN | SD | LIFT SOLUTIONS, INC. |
| 7024 | 802 EAST 27TH ST | SCOTTSBLUFF | NE | CROWN/DENVER |
| 7027 | 1126 NORTH 7TH AVE | BOZEMAN | MT | F-M FORKLIFT SALES & SERVICE |
| 7028 | 144 VIRGINIA AVE SOUTH | TIFTON | GA | CROWN/TIFTON |
| 7029 | 1700 CEDAR ST | HELENA | MT | F-M FORKLIFT SALES & SERVICE |
| 7030 | 2024 US HIGHWAY 2 E | KALISPELL | MT | F-M FORKLIFT SALES & SERVICE |
| 7031 | 1101 7TH AVE | MENOMINEE | MI | CROWN/LACROSSE |
| 7033 | 1815 21ST ST | LEWISTON | ID | N W HANDLING - UNION GAP, WA |
| 7034 | 2200 EAST ISAACS AVE | WALLA WALLA | WA | N W HANDLING - UNION GAP, WA |
| 7035 | 3000 EAST MAIN ST | FARMINGTON | NM | FMH MATERIAL HANDLING SOLUTIONS |
| 7039 | 947 SHELBURNE RD | SOUTH BURLINGTON | VT | CROWN/PORTLAND, ME |
| 7041 | 501 S E WASHINGTON B | BARTLESVILLE | OK | SOUTHERN MATERIAL HANDLING |
| 7042 | 2801 CALUMET AVE | VALPARAISO | IN | CROWN/JOLIET |
| 7043 | 2302 CHERRY RD | ROCK HILL | SC | CAROLINA MATERIAL HANDLING |
| 7044 | 57 CENTRE DR | PLATTSBURGH | NY | THOMPSON & JOHNSON |
| 7045 | 3401 WOODWARD AVE | MUSCLE SHOALS | AL | THOMPSON LIFT TRUCK COMPANY |
| 7046 | 201 N BERKELEY BLVD | GOLDSBORO | NC | GREGORY POOLE EQUIPMENT CO. |
| 7048 | RTE 12 A | WEST LEBANON | NH | CROWN/PORTLAND, ME |
| 7056 | 1100 MC CANN | LONGVIEW | TX | CROWN/DALLAS |
| 7057 | 3945 POLELINE RD | POCATELLO | ID | CROWN/SALT LAKE CITY |

48

| 7058 | 254 HIGHWAY 72 BY PASS | GREENWOOD | SC | CAROLINA MATERIAL HANDLING |
|------|------------------------|-----------|-----|----------------------------|
| 7060 | 706 E DIXON BLVD | SHELBY | NC | CROWN/CHARLOTTE |
| 7061 | 900 E ADMIRAL DOYLE DR | NEW IBERIA | LA | CROWN LIFT TRUCKS |
| 7062 | 1143 BROAD ST | SUMTER | SC | CAROLINA MATERIAL HANDLING |
| 7063 | 305 W ECONOMY RD | MORRISTOWN | TN | THE BAILEY COMPANY, INC. |
| 7064 | 1308 W WALNUT AVE | DALTON | GA | THE BAILEY COMPANY, INC. |
| 7065 | 1020 CENTER STREET GRAND CENTRAL PLAZA | HORSEHEADS | NY | THOMPSON & JOHNSON |
| 7066 | 1101 BELTLINE RD | DECATUR | AL | THOMPSON LIFT TRUCK COMPANY |
| 7067 | 3853 CLEVELAND AVE S | FORT MYERS | FL | CROWN/TAMPA |
| 7068 | 1820 S SAGINAW RD | MIDLAND | MI | CROWN/DETROIT |
| 7069 | 945 MCCAMMON AVENUE | MARYVILLE | TN | THE BAILEY COMPANY, INC. |
| 7071 | 500 ATLANTIC BLVD | NEPTUNE BEACH | FL | LIFT POWER INC. |
| 7075 | NORTH SUSQUEHANNA TRAIL TRAFFIC CIRCLE | SHAMOKIN DAM | PA | LIFT, INC. |
| 7076 | 1266 N W BROAD STREET | MURFREESBORO | TN | THE BAILEY COMPANY, INC. |
| 7077 | 1129 MORGAN BLVD | HARLINGEN | TX | J.V. EQUIPMENT |
| 7080 | 703 GREENVILLE BLVD SE | GREENVILLE | NC | GREGORY POOLE EQUIPMENT CO. |
| 7083 | 2652 ELLWOOD ROAD | NEW CASTLE | PA | FALLSWAY EQUIPMENT COMPANY |
| 7090 | 7090 NEW MARKET SQ MALL | JACKSONVILLE | NC | GREGORY POOLE EQUIPMENT CO. |
| 7098 | 5100 CLAYTON ROAD | CONCORD | CA | CROWN/SAN FRANCISCO |
| 7104 | 252 MAIN ST | ACTON | MA | CROWN/BOSTON |
| 7107 | 2450 FOOTHILL BLVD | ROCK SPRINGS | WY | CROWN/SALT LAKE CITY |
| 7109 | 595 STRAITS TURNPIKE | WATERTOWN | CT | MAYBURY ASSOCIATES, INC. |
| 7120 | 780 ROSTRAVER RD | BELLE VERNON | PA | CROWN/PITTSBURGH |
| 7127 | 1460 WEST STATE RD 2 | LA PORTE | IN | CROWN/FT. WAYNE |
| 7129 | 16881 CONNEAUT LAKE RD | MEADVILLE | PA | CROWN/PITTSBURGH |
| 7131 | 1627 MEMORIAL DRIVE | LANCASTER | OH | CROWN/COLUMBUS |
| 7133 | 58 WESTERN AVENUE AUGUSTA PLAZA SHP CTR. | AUGUSTA | ME | CROWN/PORTLAND, ME |
| 7134 | 854 STATE ROUTE 13 CORTLANDVILLE CROSSING | CORTLAND | NY | THOMPSON & JOHNSON |
| 7139 | P.O. BOX 9060 - 510 US Hwy 89 (83002) | JACKSON | WY | F-M FORKLIFT SALES & SERVICE |
| 7142 | 1874 NORTH TOWNSHIP BLVD | PITTSTON | PA | ACTION LIFT, INC. |
| 7147 | 5400 E BUSCH BLVD | TAMPA | FL | CROWN/TAMPA |
| 7154 | 620 BANKHEAD AVENUE | CARROLLTON | GA | CROWN/ATLANTA |
| 7155 | 9 PLAZA WAY | FAIRHAVEN | MA | CRELLIN HANDLING EQUIP., INC. |
| 7160 | 2127 BOUNDARY ST | BEAUFORT | SC | CAROLINA MATERIAL HANDLING |
| 7161 | 1131 N QUINCY AVE | OTTUMWA | IA | CROWN/IOWA |
| 7165 | 940 ARNEILL RD | CAMARILLO | CA | CROWN LIFT TRUCKS |
| 7169 | 400 SOUTH BROADWAY | SALINA | KS | LIFT TRUCK CENTER |
| 7174 | 3889 NORTH MAYO TRAIL | PIKEVILLE | KY | JEFFERDS CORPORATION |
| 7175 | 7840 LIMONITE AVE | RIVERSIDE | CA | CROWN/ONTARIO |
| 7177 | 371 411 MAIN STREET | BELLEVILLE | NJ | A.J. JERSEY, INC. |
| 7185 | 1075 W JACKSON | MORTON | IL | CROWN/BLOOMINGTON |
| 7187 | 1320 E GRANDVIEW BLVD | ERIE | PA | CROWN/PITTSBURGH |
| 7192 | 320 SOUTH 25TH STREET | EASTON | PA | OMNILIFT, INC. |
| 7193 | 1930 E KEARNEY STREE | SPRINGFIELD | MO | UNITED MACHINERY & SUPPLY CO. |
| 7195 | 6865 HOLLISTER AVE | GOLETA | CA | CROWN LIFT TRUCKS |
| 7198 | 3301 ARAMINGO AVENUE | PHILADELPHIA | PA | OMNILIFT, INC. |
| 7205 | 4111 PLAINFIELD AVE, | GRAND RAPIDS | MI | CROWN/GRAND RAPIDS |
| 7206 | 3015 TOWER AVENUE | SUPERIOR | WI | CROWN/LACROSSE |
| 7207 | W 201 NEIDER ROAD | COEUR D ALENE | ID | N W HANDLING - UNION GAP, WA |
| 7208 | P O BOX 986 | CLEMMONS | NC | CROWN/GREENSBORO |
| 7209 | 15891 STATE RT 170 | EAST LIVERPOOL | OH | FALLSWAY EQUIPMENT COMPANY |
| 7216 | 3000 HWY 10 EAST | MOORHEAD | MN | F-M FORKLIFT SALES & SERVICE |
| 7217 | 2334 OAKLAND AVE STE 6 INDIANA MALL | INDIANA | PA | CROWN/PITTSBURGH |

49

| 7223 | 7000 VETERANS MEMORIAL | METAIRIE | LA | CROWN LIFT TRUCKS |
|------|------------------------|----------|-----|-------------------|
| 7225 | 6310 W 3RD STREET | LOS ANGELES | CA | CROWN/LONG BEACH, CA |
| 7229 | 600 C W STEVENS BLVD | GRAYSON | KY | JEFFERDS CORPORATION |
| 7232 | 21 LILAC MALL | ROCHESTER | NH | CROWN/PORTLAND, ME |
| 7233 | 2211 IRLO BRONSON MEM HWY | KISSIMMEE | FL | CROWN/ORLANDO |
| 7235 | 970 EASTON AVENUE RUTGERS PLAZA SHOP CTR. | SOMERSET | NJ | A.J. JERSEY, INC. |
| 7236 | 6767 WEST BELL ROAD | GLENDALE | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 7243 | 705 NORTH DIXON | KOKOMO | IN | CROWN/INDIANAPOLIS |
| 7246 | 3150 NATIONAL ROAD WEST | RICHMOND | IN | CROWN/DAYTON |
| 7253 | 9623 STATE AVENUE | MARYSVILLE | WA | NORTH WEST HDLG SYSTEMS, INC. |
| 7254 | 2515 HORNER BLVD | SANFORD | NC | GREGORY POOLE EQUIPMENT CO. |
| 7255 | 420 EAST HIGHWAY 80 | SOMERSET | KY | THE BAILEY COMPANY, INC. |
| 7257 | 246 NW END BLVD STORE #1 | QUAKERTOWN | PA | OMNILIFT, INC. |
| 7259 | 118 WALLER MILL ROAD | WILLIAMSBURG | VA | VIRGINIA FORKLIFT INC. |
| 7265 | 9600 SAN JOSE BLVD | JACKSONVILLE | FL | LIFT POWER INC. |
| 7274 | 129 WEST BUTLER AVENUE | MAULDIN | SC | CAROLINA MATERIAL HANDLING |
| 7275 | 500 W CHRYSLER DR | BELVIDERE | IL | CROWN/SCHAUMBURG |
| 7287 | 301 GARDNER FIELD ROAD | TAFT | CA | CROWN LIFT TRUCKS |
| 7288 | 191 OUTER LOOP | LOUISVILLE | KY | SPACEFINDERS, INC. |
| 7289 | 3231 CHICAGO RD | STEGER | IL | CROWN/JOLIET |
| 7293 | 713 E BALTIMORE PIKE | CLIFTON HEIGHTS | PA | MATERIAL HDLG. SUPPLY, INC. |
| 7294 | 1501 US 1 | VERO BEACH | FL | CROWN/ORLANDO |
| 7296 | 1400 WILDCAT DRIVE | PORTLAND | TX | CROWN/SAN ANTONIO |
| 7303 | 363 SOUTH BROADWAY | DENVER | CO | CROWN/DENVER |
| 7304 | 3404 BROADWAY | MT VERNON | IL | CROWN/EVANSVILLE |
| 7306 | 3709 EAST 10TH STREE | SIOUX FALLS | SD | LIFT SOLUTIONS, INC. |
| 7309 | 4520 W 7TH ST | TEXARKANA | TX | CROWN/DALLAS |
| 7317 | 3525 GRANTLINE RD | NEW ALBANY | IN | SPACEFINDERS, INC. |
| 7318 | 3020 W 12TH ST | SIOUX FALLS | SD | LIFT SOLUTIONS, INC. |
| 7321 | 7350 MANATEE AVE WEST | BRADENTON | FL | CROWN/TAMPA |
| 7324 | 20 O'FALLON SQUARE | O'FALLON | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 7325 | 2660 CONSTITUTION BLVD | BEAVER FALLS | PA | CROWN/PITTSBURGH |
| 7329 | 2665 W EISENHOWER | LOVELAND | CO | CROWN/DENVER |
| 7331 | 1201 NW LOUISIANA | CHEHALIS | WA | |
| 7335 | 10301 SE US HWY 441 | BELLEVIEW | FL | LIFT POWER INC. |
| 7341 | 102 EMILY DR EAST POINT | CLARKSBURG | WV | JEFFERDS CORPORATION |
| 7347 | 411 ZARAGOSA ROAD NORTH | EL PASO | TX | FMH MATERIAL HANDLING SOLUTIONS |
| 7353 | 3019 PEOPLES STREET | JOHNSON CITY | TN | THE BAILEY COMPANY, INC. |
| 7354 | 1710 W HIGHWAY 192 | LONDON | KY | THE BAILEY COMPANY, INC. |
| 7356 | 2010 SOUTH CARAWAY R | JONESBORO | AR | CROWN/MEMPHIS |
| 7358 | 230 LONGHOLLOW PIKE | GOODLETTSVILLE | TN | THE BAILEY COMPANY, INC. |
| 7360 | 2214 ROSS CLARK CIRCLE | DOTHAN | AL | THOMPSON LIFT TRUCK COMPANY |
| 7372 | 451 HYDE PARK RD | LEECHBURG | PA | CROWN/PITTSBURGH |
| 7374 | 985 PAOLI PIKE WEST GOSHEN SHOPPING CTR. | WEST CHESTER | PA | OMNILIFT, INC. |
| 7383 | 241 WOOSTER RD NORTH | BARBERTON | OH | FALLSWAY EQUIPMENT COMPANY |
| 7384 | 3555 HIGHWAY 190 | MANDEVILLE | LA | CROWN LIFT TRUCKS |
| 7388 | 2500 AIRPORT THRUWAY | COLUMBUS | GA | CROWN/ATLANTA |
| 7390 | 1500 ANNA SPARKS WAY | MCKINLEYVILLE | CA | CROWN/SACRAMENTO, CA |
| 7393 | 2828 N BROADWAY | ANDERSON | IN | CROWN/INDIANAPOLIS |
| 7397 | 2400 STRINGTOWN ROAD | GROVE CITY | OH | CROWN/COLUMBUS |
| 7402 | 3175 WEST 3RD ST | BLOOMINGTON | IN | CROWN/INDIANAPOLIS |
| 7407 | 2120 W ROOSEVELT BLVD | MONROE | NC | CROWN/CHARLOTTE |
| 7409 | 2240 N TYLER ST | TOPEKA | KS | LIFT TRUCK SALES AND SERVICE |

| 7413 | REMAINDER MATRICULATE #1 | ST CROIX | VI | PUERTO RICO |
|---|---|---|---|---|
| 7415 | 8364 SPRINGFIELD PLAZA | SPRINGFIELD | VA | ALLIANCE MATERIAL HANDLING |
| 7418 | 4330 CAMINO DE LA PLAZA | SAN YSIDRO | CA | CROWN/SAN DIEGO |
| 7419 | 200 AVE RAFAEL CORDERO PLAZA CENTRO MALL 1 | CAGUAS | PR | PUERTO RICO |
| 7420 | 2750 ROBERTS AVENUE | LUMBERTON | NC | GREGORY POOLE EQUIPMENT CO. |
| 7423 | 1750 NORTH MAIN | NORTH LOGAN | UT | CROWN/SALT LAKE CITY |
| 7425 | 900 E EXPRESSWAY LANE | SPANISH FORK | UT | CROWN/SALT LAKE CITY |
| 7426 | 2010 N MAIN | LAYTON | UT | CROWN/SALT LAKE CITY |
| 7430 | 2815 WEST PARRISH AVE | OWENSBORO | KY | CROWN/EVANSVILLE |
| 7431 | 5101 E THOMPSON RD | INDIANAPOLIS | IN | CROWN/INDIANAPOLIS |
| 7432 | 21082 PIONEER PLAZA DR | WATERTOWN | NY | THOMPSON & JOHNSON |
| 7437 | 1203 CLEVELAND ROAD | DALTON | GA | THE BAILEY COMPANY, INC. |
| 7444 | 1740 SW WANAMAKER RO | TOPEKA | KS | LIFT TRUCK SALES AND SERVICE |
| 7446 | AVE JESUS T PINERO 4010 PEREZ HERMANOS PLAZA | CAYEY | PR | PUERTO RICO |
| 7460 | 6909 MAYNARDVILLE PIKE NE | KNOXVILLE | TN | THE BAILEY COMPANY, INC. |
| 7461 | 2300 MADISON STREET | CLARKSVILLE | TN | THE BAILEY COMPANY, INC. |
| 7470 | 1170 MAE STREET | HUMMELSTOWN | PA | LIFT, INC. |
| 7471 | 3968 A MISSOURI FLAT ROAD | PLACERVILLE | CA | CROWN/SACRAMENTO, CA |
| 7477 | 502 PIKE STREET | MARIETTA | OH | JEFFERDS CORPORATION |
| 7478 | 94 - 825 LUMIAINA STREET | WAIPAHU | HI | BACON UNIVERSAL COMPANY, INC |
| 7480 | 500 NIMITZ HWY | HONOLULU | HI | BACON UNIVERSAL COMPANY, INC |
| 7481 | 1085 BELLEVUE | ATWATER | CA | CROWN LIFT TRUCKS |
| 7484 | 3001 WEST 12TH SUITE 3 | HASTINGS | NE | LIFT SOLUTIONS, INC. |
| 7486 | 520 S CHEROKEE LANE | LODI | CA | WATTS EQUIPMENT COMPANY |
| 7488 | 424 DAIRY ROAD | KAHULUI | HI | BACON UNIVERSAL COMPANY, INC |
| 7493 | 5808 S 144TH ST | OMAHA | NE | LIFT SOLUTIONS, INC. |
| 7498 | 750 INDIAN BOUNDARY | CHESTERTON | IN | CROWN/JOLIET |
| 7499 | 1500 COSHOCTON | MT VERNON | OH | CROWN/COLUMBUS |
| 7525 | 990 N KINZIE AVENUE | BRADLEY | IL | CROWN/JOLIET |
| 7527 | 975 N GREEN ST | BROWNSBURG | IN | CROWN/INDIANAPOLIS |
| 7532 | 2250 HARDING HWY | LIMA | OH | CROWN/DAYTON |
| 7535 | 1277 LIBERTY ST SPRINGFIELD SHOP PLAZA | SPRINGFIELD | MA | MAYBURY MATERIAL HANDLING |
| 7542 | 610 WEST PRICE RIVER | PRICE | UT | CROWN/SALT LAKE CITY |
| 7551 | 81691 HWY 111 | INDIO | CA | CROWN/ONTARIO |
| 7552 | 1570 W BRANCH ST | ARROYO GRANDE | CA | CROWN LIFT TRUCKS |
| 7555 | 1610 U CHURCH STREET COASTAL CENTRE | CONWAY | SC | CAROLINA MATERIAL HANDLING |
| 7560 | 1198 WEST VICTORY | CRAIG | CO | CROWN/DENVER |
| 7566 | 1400 AVE MIRAMAR STE 18 | ARECIBO | PR | PUERTO RICO |
| 7570 | CORNER COMERIO AVENUE | BAYAMON | PR | PUERTO RICO |
| 7580 | 2757 NW STEWART PKWY | ROSEBURG | OR | NORTHWEST HDLG. - PORTLAND |
| 7582 | 97 SENECA TRAIL | LEWISBURG | WV | JEFFERDS CORPORATION |
| 7583 | 1720 S CENTER | MARSHALLTOWN | IA | CROWN/IOWA |
| 7587 | 17099 VALLEY BLVD | FONTANA | CA | CROWN/ONTARIO |
| 7602 | 1825 HIGHWAY 35 | WALL | NJ | A.J. JERSEY, INC. |
| 7606 | 16968 MAIN STREET | HESPERIA | CA | CROWN/ONTARIO |
| 7607 | 3010 FORT CAMPBELL BLVD | HOPKINSVILLE | KY | CROWN/EVANSVILLE |
| 7608 | 10 COBBLESTONE COURT DR | VICTOR | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 7616 | 748 WEST MAIN STREET | LEXINGTON | SC | CAROLINA MATERIAL HANDLING |
| 7618 | 1442 W 90TH SOUTH | WEST JORDAN | UT | CROWN/SALT LAKE CITY |
| 7619 | 3980 EL CAMINO REAL | ATASCADERO | CA | CROWN LIFT TRUCKS |
| 7620 | 1401 12TH AVENUE SOU | VIRGINIA | MN | CROWN/MINNESOTA |
| 7622 | 395 WESTGATE PLAZA ROAD | FRANKLIN | NC | CROWN/CHARLOTTE |
| 7623 | 115 SOUTH AIRLINE HIGHWAY | GONZALES | LA | CROWN LIFT TRUCKS |

| 7624 | 1055 E DRAPER PARKWAY | DRAPER | UT | CROWN/SALT LAKE CITY |
|------|----------------------|--------|-----|---------------------|
| 7625 | 5850 S VERMONT AVENUE | LOS ANGELES | CA | CROWN/LONG BEACH, CA |
| 7626 | 1209 RUSS AVENUE | WAYNESVILLE | NC | CROWN/CHARLOTTE |
| 7636 | 875 EAST H STREET | CHULA VISTA | CA | CROWN/SAN DIEGO |
| 7639 | 895 FAUKNER ROAD | SANTA PAULA | CA | CROWN LIFT TRUCKS |
| 7642 | 280 JOHN R JUNKIN DRIVE | NATCHEZ | MS | BURKE HANDLING SYSTEMS |
| 7643 | 1809 BYRON BUTLER PARKWAY | PERRY | FL | LIFT POWER INC. |
| 7644 | 10560 HARRISON AVENUE | HARRISON | OH | CROWN/CINCINNATI |
| 7645 | 2770 MAYSVILLE PIKE | ZANESVILLE | OH | CROWN/COLUMBUS |
| 7648 | 800 NORTH UNION | MAUSTON | WI | CROWN/LACROSSE |
| 7649 | 1200 WEST FOND DU LA | RIPON | WI | CROWN/MILWAUKEE, WI |
| 7653 | P O BOX 7047 - 42126 Big Bear Blvd | BIG BEAR LAKE | CA | CROWN/ONTARIO |
| 7654 | 300 BAYCHESTER AVENUE | BRONX | NY | CROWN/NEW YORK |
| 7655 | 1445 SOUTH POWER ROAD | MESA | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 7656 | 190 MEDFORD PLAZA | MEDFORD | WI | CROWN/LACROSSE |
| 7660 | 545 WEST SANILAC | SANDUSKY | MI | CROWN/DETROIT |
| 7665 | 65TH INFANTRY AVENUE KM 14.0 LOS COLOBOS CTR | CAROLINA | PR | PUERTO RICO |
| 7673 | 200 KENT LANDING | STEVENSVILLE | MD | MATERIAL HDLG. SUPPLY, INC. |
| 7676 | 171 DELAWARE AVENUE | SIDNEY | NY | THOMPSON & JOHNSON |
| 7677 | 121 BOLIVAR ROAD | WELLSVILLE | NY | INSLEY MCENTEE EQUIP. CO. INC. |
| 7680 | 4561 SALT LAKE BLVD | HONOLULU | HI | BACON UNIVERSAL COMPANY, INC |
| 7682 | 4303 NAWILIWILI ROAD | LIHUE (KAUAI) | HI | BACON UNIVERSAL COMPANY, INC |
| 7683 | 74-5456 KAMAKA'EHA AVE | KAILUA-KONA | HI | BACON UNIVERSAL COMPANY, INC |
| 7695 | 2801 W STATE ST | OLEAN | NY | BUFFALO MATERIAL HDLG. CORP. |
| 7699 | 1745 QUENTIN | LEBANON | PA | LIFT, INC. |
| 7705 | 404 N MARINE CORPS DR (RTE 1) | TAMUNING | GU | |
| 7708 | 5 LAUREL MALL LAUREL MALL | HAZLETON | PA | ACTION LIFT, INC. |
| 7710 | 1477 STATE HIGHWAY 2 | BRANSON | MO | UNITED MACHINERY & SUPPLY CO. |
| 7711 | 20505 SOUTH DIXIE HIGHWAY | MIAMI | FL | CROWN/MIAMI, FL |
| 7713 | 3255 SOLOMONS ISLAND ROADSOUTH RINER COLONY | EDGEWATER | MD | ALLIANCE MATERIAL HANDLING |
| 7717 | 2712 WEST MAIN STREET | WAYNESBORO | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 7718 | 5380 HIGHWAY 153 | HIXSON | TN | THE BAILEY COMPANY, INC. |
| 7719 | 2308 HIGHWAY 45 NORTH | COLUMBUS | MS | BURKE HANDLING SYSTEMS |
| 7725 | 19563 COASTAL HWY UNIT A | REHOBOTH BEACH | DE | MATERIAL HDLG. SUPPLY, INC. |
| 7733 | 2355 US 23 SOUTH | ALPENA | MI | CROWN/GRAND RAPIDS |
| 7736 | 1005 E COLUMBUS ST | KENTON | OH | CROWN/DAYTON |
| 7741 | 2643 PONCE BYPASS | PONCE | PR | PUERTO RICO |
| 7746 | 1180 WALNUT BOTTOM ROAD | CARLISLE | PA | LIFT, INC. |
| 7749 | 250 WEST 34TH STREET 1 PENN PLAZA J | NEW YORK | NY | CROWN/NEW YORK |
| 7752 | 601 YAUCO PLAZA YAUCO PLAZA II | YAUCO | PR | PUERTO RICO |
| 7754 | 3801 B CLEMSON BLVD | ANDERSON | SC | CAROLINA MATERIAL HANDLING |
| 7755 | 1205 EAST PINE | DEMING | NM | FMH MATERIAL HANDLING SOLUTIONS |
| 7756 | 1200 N MAIN STREET | BISHOP | CA | CROWN/ONTARIO |
| 7767 | 1405 S GRAND | CHARLES CITY | IA | CROWN/IOWA |
| 7768 | 280 CALLE MARGINAL | GUAYNABO | PR | PUERTO RICO |
| 7775 | 3530 STATE RD 38 EAST | LAFAYETTE | IN | CROWN/INDIANAPOLIS |
| 7777 | 770 BROADWAY | NEW YORK | NY | CROWN/NEW YORK |
| 7783 | CALLE KALAF 525 PLAZA LOS AMERICAS | HATO REY | PR | PUERTO RICO |
| 7784 | CENTRO GRAN CARIBE RD #2 PLAZA CARIBE MALL | VEGA ALTA | PR | PUERTO RICO |
| 7786 | 4340 OKEECHOBEE BOULEVARD | WEST PALM BEACH | FL | CROWN/MIAMI, FL |
| 7788 | 3005 CARRETERA 167 BAYAMON TOWNE CENTER | BAYAMON | PR | PUERTO RICO |
| 7793 | 9000 LOCKHART GDNS SHOPP CTR STE 1 | ST THOMAS | VI | PUERTO RICO |
| 7795 | 4565 S 1ST STREET | ABILENE | TX | CROWN/DALLAS |

| 7904 | 17911 PACIFIC AVE | SPANAWAY | WA | NORTH WEST HDLG SYSTEMS, INC. |
|---|---|---|---|---|
| 7912 | 3061 S. JOHN REDDITT DR | LUFKIN | TX | CROWN/HOUSTON |
| 7916 | 4325 BROADWAY | EUREKA | CA | CROWN/SACRAMENTO, CA |
| 9026 | 69080 M-66 | STURGIS | MI | CROWN/FT. WAYNE |
| 9030 | 11 SHERWOOD SQUARE | PERU | IN | CROWN/FT. WAYNE |
| 9065 | 801 N LINCOLN RD | ESCANABA | MI | CROWN/LACROSSE |
| 9074 | 2571 N BUSINESS 90 | SHERIDAN | WY | CROWN/DENVER |
| 9096 | 620 PLAZA DR | FOSTORIA | OH | CROWN/TOLEDO |
| 9101 | 1214 E FLORENCE BLVD | CASA GRANDE | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 9105 | 1400 S LIMIT | SEDALIA | MO | LIFT TRUCK SALES AND SERVICE |
| 9119 | 3201 N WHITE SAND BLVD | ALAMOGORDO | NM | FMH MATERIAL HANDLING SOLUTIONS |
| 9122 | 3350 LAKE CITY HWY | WARSAW | IN | CROWN/FT. WAYNE |
| 9123 | 463 N ENOLA RTS 11 15 SUMMERDALE PLZA CTR | ENOLA | PA | LIFT, INC. |
| 9124 | 1519 STATE ROAD 37 SOUTH | ELWOOD | IN | CROWN/INDIANAPOLIS |
| 9125 | 465 SOUTH ST ROYAL PLAZA SHOP PLAZA | FRONT ROYAL | VA | ALLIANCE MATERIAL HANDLING |
| 9129 | 100 MAYBERRY MALL | MT AIRY | NC | CROWN/GREENSBORO |
| 9133 | RTE 9 RTE 47 RIO MALL | RIO GRANDE | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 9146 | 354 STOCKBRIDGE RD LAUREL PLAZA | GREAT BARRINGTON | MA | MAYBURY ASSOCIATES, INC. |
| 9147 | 45 STOREY AVE THE PORT PLAZA | NEWBURYPORT | MA | CROWN/BOSTON |
| 9153 | 1056 EMERALD BAY ROAD | SOUTH LAKE TAHOE | CA | CROWN/SACRAMENTO, CA |
| 9154 | 129 MALL ROAD MALLOW MALL | COVINGTON | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 9161 | 1520 W FRONT ST BERWICK SHOPPING PLAZA | BERWICK | PA | ACTION LIFT, INC. |
| 9166 | 2900 ELMIRA ST | SAYRE | PA | LIFT, INC. |
| 9184 | 1000 18TH ST SW | HURON | SD | LIFT SOLUTIONS, INC. |
| 9207 | 301 BECKLEY PLAZA | BECKLEY | WV | JEFFERDS CORPORATION |
| 9217 | 950 SUNSET BLVD | JESUP | GA | LIFT POWER INC. |
| 9220 | 1501 HWY 169 N | ALGONA | IA | CROWN/IOWA |
| 9222 | 1111 N 2ND | CHEROKEE | IA | LIFT SOLUTIONS, INC. |
| 9224 | 5561 OVERSEAS HWY | MARATHON | FL | CROWN/MIAMI, FL |
| 9225 | 1153 W HIGHWAY 40 | VERNAL | UT | CROWN/SALT LAKE CITY |
| 9233 | 2105 SOUTH FREDERICK | OELWEIN | IA | CROWN/IOWA |
| 9238 | 1235 S 2ND | RATON | NM | FMH MATERIAL HANDLING SOLUTIONS |
| 9241 | 1080 S HWY 118 | RICHFIELD | UT | CROWN/LAS VEGAS |
| 9243 | 2501 N BROADWAY RR 2 | RED OAK | IA | LIFT SOLUTIONS, INC. |
| 9245 | 1131 E STATE ST | CHEBOYGAN | MI | CROWN/GRAND RAPIDS |
| 9255 | WILBRAHAM ROAD | PALMER | MA | MAYBURY ASSOCIATES, INC. |
| 9264 | 2100 E TUCUMCARI BLVD | TUCUMCARI | NM | FMH MATERIAL HANDLING SOLUTIONS |
| 9267 | 2307 WEST MAIN | ARTESIA | NM | ASSOCIATED SUPPLY CO., INC. |
| 9273 | 1615 N HARRISON AVE | PIERRE | SD | LIFT SOLUTIONS, INC. |
| 9274 | 1251 STATE RTE 29 STE 1O GREENWICH PLAZA | GREENWICH | NY | THOMPSON & JOHNSON |
| 9306 | 1515 W BELL ST | GLENDIVE | MT | F-M FORKLIFT SALES & SERVICE |
| 9309 | 2307 SUPERIOR | WEBSTER CITY | IA | CROWN/IOWA |
| 9319 | 1515 W 3RD | ALLIANCE | NE | CROWN/DENVER |
| 9320 | 201 APPLEWOOD CTR PLACE | SENECA | SC | CAROLINA MATERIAL HANDLING |
| 9325 | 655 SUNLAND PARK | EL PASO | TX | FMH MATERIAL HANDLING SOLUTIONS |
| 9328 | 2900 BELLFLOWER BOULEVARD | LONG BEACH | CA | CROWN/LONG BEACH, CA |
| 9329 | 2440 PABLO KISEL BLV | BROWNSVILLE | TX | J.V. EQUIPMENT |
| 9332 | 3101 SOUTH GLENSTONE | SPRINGFIELD | MO | UNITED MACHINERY & SUPPLY CO. |
| 9336 | 4023 SOUTH NOLAND | INDEPENDENCE | MO | LIFT TRUCK SALES AND SERVICE |
| 9338 | 3901 LEMAY FERRY ROA | ST. LOUIS | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
| 9339 | 4101 WEST 95TH STREE | OAK LAWN | IL | CROWN/JOLIET |
| 9348 | 4201 NORTH HARLEM AV | NORRIDGE | IL | CROWN/SCHAUMBURG |
| 9351 | 7230 WESTFIELD PLAZA | BELLEVILLE | IL | ALLIED INDUSTRIAL EQUIP. CORP. |

53

| 9353 | 155 TWIN CITY MALL | CRYSTAL CITY | MO | ALLIED INDUSTRIAL EQUIP. CORP. |
|------|--------------------|--------------| ---|-------------------------------|
| 9354 | 430 WEST RIDGE ROAD | GRIFFITH | IN | CROWN/JOLIET |
| 9359 | 3808 BRADY STREET | DAVENPORT | IA | CROWN/IOWA |
| 9376 | 5033 NORTH ELSTON | CHICAGO | IL | CROWN/SCHAUMBURG |
| 9381 | 839 NEW YORK AVENUE | HUNTINGTON | NY | CROWN/NEW YORK |
| 9382 | 8800 FRANKFORD AVENUE | PHILADELPHIA | PA | OMNILIFT, INC. |
| 9385 | 4290 WEST VIENNA ROA | CLIO | MI | CROWN/DETROIT |
| 9389 | 7501 W WASHINGTON | LAS VEGAS | NV | CROWN/LAS VEGAS |
| 9392 | 349 ORCHARD PARK ROAD | WEST SENECA | NY | BUFFALO MATERIAL HDLG. CORP. |
| 9394 | EASTERN SHOPPING CTR S.R. 3 | FAJARDO | PR | |
| 9397 | 50 SIGNAL HILLS CENTER | WEST ST. PAUL | MN | CROWN/MINNESOTA |
| 9409 | 1000 NUTT ROAD | PHOENIXVILLE | PA | OMNILIFT, INC. |
| 9413 | 235 PROSPECT AVENUE WEST ORANGE PLAZA | WEST ORANGE | NJ | A.J. JERSEY, INC. |
| 9414 | RTE 118 355 DOWNING DR | YORKTOWN HEIGHTS | NY | CROWN/NEW YORK |
| 9415 | 987 ROUTE 6 | MAHOPAC | NY | CROWN/NEW YORK |
| 9416 | 399 TARRYTOWN ROAD | WHITE PLAINS | NY | CROWN/NEW YORK |
| 9418 | 253-01 ROCKAWAY BOULEVARD FIVE TOWN CTR | ROSEDALE | NY | CROWN/NEW YORK |
| 9419 | 66-26 METROPOLITAN AVENUE RENTAR PLAZA | MIDDLE VILLAGE | NY | CROWN/NEW YORK |
| 9420 | 1998 BRUCKNER BOULEVARD | BRONX | NY | CROWN/NEW YORK |
| 9423 | PO BOX 3040 | BRIDGEHAMPTON | NY | CROWN/NEW YORK |
| 9430 | 500 KAMOKILA BOULEVARD | KAPOLEI | HI | BACON UNIVERSAL COMPANY, INC |
| 9438 | 720 CLAIRTON BOULEVARD ROUTE 51 PLAZA | PLEASANT HILLS | PA | CROWN/PITTSBURGH |
| 9447 | 296 GARFIELD AVENUE | CRANSTON | RI | CRELLIN HANDLING EQUIP., INC. |
| 9462 | 374 WINDSOR HWY RTE 32 SUITE 100 | VAILS GATE | NY | CROWN/NEW JERSEY |
| 9463 | 250 NEEW ROAD (RT 9) | SOMER POINT | NJ | MATERIAL HDLG. SUPPLY, INC. |
| 9503 | 1300 US HWY 127 S | FRANKFORT | KY | CROWN/LEXINGTON |
| 9511 | 111 TOWN COUNTRY DRIVE TOWN & COUNTRY CTR. | PALATKA | FL | LIFT POWER INC. |
| 9513 | P.O. BOX 2506 - 14662 N US 25E (40701) | CORBIN | KY | THE BAILEY COMPANY, INC. |
| 9515 | 1648 EAST IDAHO AVE | ONTARIO | OR | CROWN/BOISE |
| 9520 | 12057 HIGHWAY 49 DELMAR PLAZA | GULFPORT | MS | THOMPSON LIFT TRUCK COMPANY |
| 9521 | 389 MAIN STREET | MADAWASKA | ME | CROWN/PORTLAND, ME |
| 9524 | 161 BIG ELK MALL | ELKTON | MD | ALLIANCE MATERIAL HANDLING |
| 9528 | 3340 E ANDY DEVINE AVE | KINGMAN | AZ | NAUMANN/HOBBS MATL HDLG CORP II |
| 9532 | 1006 N KELLER DR | EFFINGHAM | IL | CROWN/EVANSVILLE |
| 9534 | 1547 HIGHWAY 59 SOUTH | THIEF RIVER FALLS | MN | F-M FORKLIFT SALES & SERVICE |
| 9536 | 19 KOCHER DRIVE BENNINGTON SQUARE S/C | BENNINGTON | VT | CROWN/BOSTON |
| 9538 | 185 UPPER RIVER ROAD | GALLIPOLIS | OH | JEFFERDS CORPORATION |
| 9539 | 3205 LINCOLN HWY | THORNDALE | PA | OMNILIFT, INC. |
| 9542 | 200 S WASHINGTON ST | HERKIMER | NY | THOMPSON & JOHNSON |
| 9549 | 110 112 BOST RD | MORGANTON | NC | CROWN/CHARLOTTE |
| 9551 | 6600 CLARK ROAD | PARADISE | CA | CROWN/SACRAMENTO, CA |
| 9557 | 2425 S I 75 BUSINESS | GRAYLING | MI | CROWN/GRAND RAPIDS |
| 9571 | 1731 2ND AVE SW | CULLMAN | AL | THOMPSON LIFT TRUCK COMPANY |
| 9582 | 2323 N HARRISON | SHAWNEE | OK | SOONER CLARKLIFT, INC. |
| 9586 | 2760 I 75 BUSINESS S | SAULT SAINTE MARIE | MI | CROWN/LACROSSE |
| 9589 | 420 WEST MORRIS ST | BATH | NY | THOMPSON & JOHNSON |
| 9593 | 5719 N US 23 | OSCODA | MI | CROWN/GRAND RAPIDS |
| 9608 | 2505 BELL RD | AUBURN | CA | CROWN/SACRAMENTO, CA |
| 9614 | 101499 OVERSEAS HIGHWAY | KEY LARGO | FL | CROWN/MIAMI, FL |
| 9619 | 4841 ARENDELL ST | MOREHEAD CITY | NC | GREGORY POOLE EQUIPMENT CO. |
| 9620 | 7200 US HIGHWAY 431 | ALBERTVILLE | AL | THOMPSON LIFT TRUCK COMPANY |
| 9621 | 1443 W MAIN ST | LEBANON | TN | THE BAILEY COMPANY, INC. |
| 9622 | 300 HIGHWAY 78 E | JASPER | AL | THOMPSON LIFT TRUCK COMPANY |

54

| 9623 | 3142 WEST SUNSET AVE | SPRINGDALE | AR | HUGG EQUIPMENT COMPANY |
|------|---------------------|------------|-----|------------------------|
| 9625 | 122 WC BRYANT PARKWAY | CALHOUN | GA | CROWN/ATLANTA |
| 9629 | 1806 N JACKSON ST | TULLAHOMA | TN | THE BAILEY COMPANY, INC. |
| 9640 | 1755 WRIGHT AVE | ALMA | MI | CROWN/DETROIT |
| 9642 | 22631 ROUTE 68 SUITE 30 | CLARION | PA | CROWN/PITTSBURGH |
| 9647 | 4820 S 4TH ST TRAFFI | LEAVENWORTH | KS | LIFT TRUCK SALES AND SERVICE |
| 9648 | 104 HIGHWAY 31 NORTH | ATHENS | AL | THOMPSON LIFT TRUCK COMPANY |
| 9657 | 365 HABERSHAM VILLAGE CIRHARBERSHAM VILLAGE | CORNELIA | GA | CROWN/ATLANTA |
| 9662 | 1127 S STATE ST | EPHRATA | PA | LIFT, INC. |
| 9674 | 190 CUMBERLAND SQUARE | CROSSVILLE | TN | THE BAILEY COMPANY, INC. |
| 9676 | 9059 STATE RT 14 | STREETSBORO | OH | FALLSWAY EQUIPMENT COMPANY |
| 9680 | # 3 WEST FRANKFORT PLAZA | WEST FRANKFORT | IL | CROWN/EVANSVILLE |
| 9684 | 1581 US 68 SOUTH | MAYSVILLE | KY | CROWN/LEXINGTON |
| 9689 | 1606 HWY 11 71 | INTERNATIONAL FALLS | MN | CROWN/MINNESOTA |
| 9692 | 70 WORCESTER ROAD WEBSTER PLAZA | WEBSTER | MA | CRELLIN HANDLING EQUIP., INC. |
| 9693 | 6730 S RIVER ROAD | MARINE CITY | MI | CROWN/DETROIT |
| 9695 | 1015 E MAIN ST | GAS CITY | IN | CROWN/FT. WAYNE |
| 9711 | 2821 EAST MAIN STREE | RUSSELLVILLE | AR | HUGG EQUIPMENT COMPANY |
| 9728 | 333 N LOWRY ST | SMYRNA | TN | THE BAILEY COMPANY, INC. |
| 9733 | 5820 Shaffer Road | DUBOIS | PA | CROWN/PITTSBURGH |
| 9735 | 217 FORKS OF RIVER PKWY | SEVIERVILLE | TN | THE BAILEY COMPANY, INC. |
| 9737 | 1051CLAYPOOL HILL RD STE1 | CEDAR BLUFF | VA | HOMESTEAD MATERIALS HDLG. CO. |
| 9746 | 111 W MC KNIGHT WAY | GRASS VALLEY | CA | CROWN/SACRAMENTO, CA |
| 9751 | 2121 17TH ST | CODY | WY | F-M FORKLIFT SALES & SERVICE |
| 9761 | 3247 NOBLE AVE | VISALIA | CA | CROWN LIFT TRUCKS |
| 9770 | 100 CROSS ROADS PLZ | MT PLEASANT | PA | CROWN/PITTSBURGH |
| 9789 | WINSTON CHURCHILL AVE EL SENORIAL PLAZA | RIO PIEDRA | PR | PUERTO RICO |
| 9792 | 750 NORTH 3RD ST | LARAMIE | WY | CROWN/DENVER |
| 9793 | 1660 HWY 41 NORTH | INVERNESS | FL | CROWN/TAMPA |
| 9794 | 745 S BLUFF | ST GEORGE | UT | CROWN/LAS VEGAS |
| 9797 | 270 MT HERMON ROAD | SCOTTS VALLEY | CA | CROWN/SAN FRANCISCO |
| 9808 | 1235 NORTH FIRST STREET | HAMILTON | MT | F-M FORKLIFT SALES & SERVICE |
| 9819 | 10405 S EASTERN AVENUE | HENDERSON | NV | CROWN/LAS VEGAS |

WIN-91PKE6392EJ04e4abef-4570-47ce-93a6-430e89f510afCrown Equipment Corporation - CW2274461 - MSA