PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the*
*Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------------x
```
In re:                                  :        **Chapter 11**
                                        :
**SEARS HOLDINGS CORPORATION**, *et al.*,   :        **Case No. 18-23538 (RDD)**
                                        :
        **Debtors.** [1]                 :        **(Jointly Administered)**
                                        :
```
----------------------------------------------------------x
```

**TENTH MONTHLY FEE STATEMENT OF**
**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS**
**FOR PERIOD FROM JULY 1, 2019 THROUGH JULY 31, 2019**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365), and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | July 1, 2019 through July 31, 2019 |
| Monthly Fees Incurred: | $294,183.50 |
| 20% Holdback: | $58,836.70 |
| Total Compensation Less 20% Holdback: | $235,346.80 |
| Monthly Expenses Incurred: | $128,507.96 |
| Total Fees and Expenses Due: | $363,854.76 |

This is a:    X   monthly _____ interim _____ final application

In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss") hereby submits this tenth monthly fee statement (the "Tenth Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from July 1, 2019 through July 31, 2019 (the "Tenth Monthly Fee Period"). By this Tenth Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul, Weiss seeks payment in the amount of $363,854.76, which comprises (i) $235,346.80, representing eighty percent (80%) of the total amount of compensation sought for actual and necessary services

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

rendered during the Tenth Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $128,507.96, representing one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## Services Rendered and Expenses Incurred

1.      Attached as Exhibit A is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the Tenth Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney. The blended hourly billing rate of Paul, Weiss attorneys during the Tenth Monthly Fee Period is approximately $940.28. The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the Tenth Monthly Fee Period is approximately $424.58.

2.      Attached as Exhibit B is a summary of the services rendered and compensation sought, by project category, for the Tenth Monthly Fee Period.

3.      Attached as Exhibit C is a summary of expenses incurred and reimbursement sought, by expense type, for the Tenth Monthly Fee Period.

4.      Attached as Exhibit D is itemized time detail of Paul, Weiss professionals for the Tenth Monthly Fee Period and summary materials related thereto.

## Notice and Objection Procedures

Notice of this Tenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Rob Riecker (email: Rob.Riecker@searshc.com) and

Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) Paul E. Harner, Ballard Spahr LLP, the independent fee examiner, 1675 Broadway 19th Floor, New York, NY 10019 (email: harnerp@ballardspahr.com); (v) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, <u>Attention</u>: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (vi) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "<u>Notice Parties</u>").

Objections to this Tenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **September 13, 2019** (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Tenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Tenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of Tenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: August 29, 2019      /s/  _Paul M. Basta_____
New York, New York           PAUL, WEISS, RIFKIND, WHARTON &
                             GARRISON LLP
                             1285 Avenue of the Americas
                             New York, New York 10019
                             Tel: 212-373-3000
                             Fax: 212-757-3990
                             Paul M. Basta
                             Kelley A. Cornish
                             Lewis R. Clayton

                             *Counsel for the Debtors, Acting at the
                             Direction of the Restructuring Sub-Committee*

## **Exhibit A**

**Compensation by Professional**

**SUMMARY OF MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
SERVICES RENDERED FOR THE PERIOD
FROM JULY 1, 2019 THROUGH JULY 31, 2019**

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | 1,560 | 5.7 | 8,892.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | 1,560 | 14.3 | 22,308.00 |
| Lewis Clayton | Partner | Litigation | 1979 | 1,560 | 9.9 | 15,444.00 |
| Susanna Buergel | Partner | Litigation | 2002 | 1,485 | 5.8 | 8,613.00 |
| Robert Britton | Partner | Bankruptcy | 2008 | 1,165 | 5.2 | 6,058.00 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | 1,160 | 19.4 | 22,504.00 |
| Karen King | Counsel | Ligation | 2001 | 1,160 | 8.7 | 10,092.00 |
| **Total Partners and Counsel:** | | | | | **69.0** | **93,911.00** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Shane Avidan | Litigation | 2013 | 1,005 | 23.8 | 23,919.00 |
| David M. Fish | Litigation | 2017 | 835 | 34.8 | 29,058.00 |
| Daniel Negless | Litigation | 2017 | 835 | 3.9 | 3,256.50 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | 940 | 6.9 | 6,486.00 |
| Paul Gross | Litigation | 2018 | 735 | 1.3 | 955.50 |
| Emily Hoyle | Litigation | 2018 | 735 | 15.0 | 11,025.00 |
| David Giller | Litigation | 2015 | 940 | 12.6 | 11,844.00 |
| Rachel Corrigan | Litigation | 2019 | 640 | 33.5 | 21,440.00 |
| Caitlin Toto | Bankruptcy | 2019 | 640 | 15.0 | 9,600.00 |
| Spencer Young | Litigation | Not admitted | 640 | 27.2 | 17,408.00 |
| Teresa Lii | Bankruptcy | 2014 | 920 | 20.7 | 19,044.00 |
| **Total Associates:** | | | | **194.7** | **154,036.00** |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Madhuri Pavamani | 490 | 6.7 | 3,283.00 |
| Francine Murray | 490 | 13.4 | 6,566.00 |
| Binsy Cyriac | 480 | 8.2 | 3,936.00 |
| Brent Beck | 480 | 8.1 | 3,888.00 |
| Mark Shapiro | 480 | 7.1 | 3,408.00 |
| Scott Golodner | 480 | 9.2 | 4,416.00 |
| Rosanna Rossi | 480 | 6.7 | 3,216.00 |
| Joseph Monzione | 365 | 15.8 | 5,767.00 |
| Brooke Filler | 365 | 10.7 | 3,905.50 |
| Sarah Griffin | 315 | 2.8 | 882.00 |
| Alan Wilbur | 345 | 20.2 | 6,969.00 |
| **Total Staff Attorneys, Paralegals and Other Non-Legal Staff:** | | **108.9** | **46,236.50** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,361.02 | 69.0 | 93,911.00 |
| Associates | 791.15 | 194.7 | 154,036.00 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | 424.58 | 108.9 | 46,236.50 |
| Blended Attorney Rate | 940.28 | | |
| **Total Fees Incurred** | | **372.60** | **294,183.50** |

## Exhibit B

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 27.0 | 11,600.00 |
| Conflict Matters: Investigations & Discovery | 72.9 | 32,399.00 |
| Fee/Employment Applications (Paul, Weiss) | 20.3 | 12,242.50 |
| Fee/Employment Applications (Other) | 0.7 | 365.50 |
| Plan and Disclosure Statement | 24.7 | 31,223.00 |
| Litigation | 216.5 | 195,093.50 |
| Court Hearings | 10.5 | 11,260.00 |
| **TOTAL** | **372.60** | **294,183.50** |

**Exhibit C**

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS
FOR THE PERIOD JULY 1, 2019 THROUGH JULY 31, 2019**

| Expenses Category | Total Expenses ($) |
|---|---|
| Professional Services | 119,076.50 |
| Client Organizational Expenses | 508.00 |
| Information Retrieval Services | 3,682.39 |
| Out-of-Town Travel | 1,577.30 |
| Miscellaneous | 482.20 |
| Word Processing | 973.75 |
| Overtime Expenses | 825.10 |
| Duplicating Expenses | 322.90 |
| Communications | 32.53 |
| Mail & Messengers | 416.20 |
| Local Transportation Expenses | 452.40 |
| Business Expenses | 158.69 |
| **TOTAL** | **128,507.96** |

Client: 022429 Sears Holdings Corporation     Resp Prtnrs: PMB SMB LRC     Proforma: 7405366     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S     Input since 07/01/2019     ----------------------- Total Unbilled ---------------------

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount | |
|------|-------------------|--------|--------------|--------------|--------|---|
| | **Professional Services** | | | | | |
| 1114 | Electronic Discovery | 119,076.50 | 07/16/19 | 07/25/19 | 119,076.50 | |
| | Total Professional Services | | | | | 119,076.50 |
| | **Client Organizational Expenses** | | | | | |
| 1303 | Filing Fees | 508.00 | 07/15/19 | 07/23/19 | 508.00 | |
| | Total Client Organizational Expenses | | | | | 508.00 |
| | **Information Retrieval Services** | | | | | |
| 1401 | Lexis | 217.86 | 06/30/19 | 07/22/19 | 261.94 | |
| 1402 | Westlaw | 1,240.23 | 06/27/19 | 07/26/19 | 2,044.56 | |
| 1406 | Library Services | 591.18 | 06/28/19 | 06/28/19 | 591.18 | |
| 1418 | Docketing Retrieval | 6.54 | 06/27/19 | 06/29/19 | 6.54 | |
| 1422 | General Info Databases | 778.17 | 07/10/19 | 07/31/19 | 778.17 | |
| | Total Information Retrieval Services | | | | | 3,682.39 |
| | **Out-of-Town Travel** | | | | | |
| 1501 | Airline Charges | 1,135.47 | 04/03/19 | 04/03/19 | 1,135.47 | |
| 1504 | Hotel Charges | 341.83 | 04/04/19 | 04/04/19 | 341.83 | |
| 1505 | Meals | 100.00 | 04/03/19 | 04/04/19 | 100.00 | |
| | Total Out-of-Town Travel | | | | | 1,577.30 |
| | **Miscellaneous** | | | | | |
| 1657 | PC Related Supply | 482.20 | 07/02/19 | 07/15/19 | 482.20 | |
| | Total Miscellaneous | | | | | 482.20 |
| | **Word Processing** | | | | | |
| 1601 | Word Processing | 973.75 | 06/28/19 | 07/15/19 | 973.75 | |
| | Total Word Processing | | | | | 973.75 |
| | **Overtime Expenses** | | | | | |
| 1702 | Paralegal O/T | 12.36 | 06/28/19 | 07/11/19 | 149.34 | |
| 1706 | O/T Transportation | 148.56 | 05/03/19 | 07/09/19 | 441.15 | |
| 1707 | Overtime Meals | 120.00 | 05/19/19 | 07/16/19 | 174.61 | |
| 1715 | Overtime Meals - In Office | 40.00 | 06/12/19 | 07/12/19 | 60.00 | |
| | Total Overtime Expenses | | | | | 825.10 |
| | **Duplicating Expenses** | | | | | |
| 1801 | Reproduction Exp | 48.00 | 06/28/19 | 07/16/19 | 134.70 | |
| 1805 | Color Copies | 188.20 | 07/01/19 | 07/15/19 | 188.20 | |
| | Total Duplicating Expenses | | | | | 322.90 |

Run Date & Time: 08/22/19 14:48:58                          Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                   Resp Prtnrs: PMB SMB LRC              Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| U N B I L L E D  D I S B U R S E M E N T S | Input since 07/01/2019 | --------------------- Total Unbilled --------------------- | | |
|---|---|---|---|---|
| Code  Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
| Communications | | | | |
| 1901  Telephone Tolls | 32.53 | 06/05/19 | 06/20/19 | 32.53 |
| Total Communications | | | | 32.53 |
| Mail & Messengers | | | | |
| 1051  Postage | 25.20 | 07/12/19 | 07/22/19 | 25.20 |
| 1053  External Messenger | 21.00 | 07/12/19 | 07/12/19 | 21.00 |
| 1061  Delivery Service | 370.00 | 07/09/19 | 07/12/19 | 370.00 |
| Total Mail & Messengers | | | | 416.20 |
| Local Transportation Expenses | | | | |
| 1082  Taxi Services | 452.40 | 12/21/18 | 07/11/19 | 452.40 |
| Total Local Transportation Expenses | | | | 452.40 |
| Business Expenses | | | | |
| 1723  Conference Room Catering | 0.00 | 07/31/19 | 07/31/19 | 158.69 |
| Total Business Expenses | | | | 158.69 |
| Total | 126,909.98 | | | 128,507.96 |

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 5035   Filed 08/29/19   Entered 08/29/19 16:53:31   Main Document
Pg 16 of 49
PAGE      3
LEAF      3

Run Date & Time: 08/22/19 14:48:58                    Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

Total                                    0.00

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0719 | AlixPartners LLP | Silberstein-Loeb, J S | 01 | B | 07/16/19 | 39,418.50 | 56046963 | 1625327 | 07/30/19 |
| | Vendor: AlixPartners LLP - Hosting and production vendor for Sears bankruptcy | | | | | | | | |
| 0719 | AlixPartners LLP | Silberstein-Loeb, J S | 01 | B | 07/25/19 | 79,658.00 | 56047929 | 1625389 | 07/31/19 |
| | Vendor: AlixPartners LLP - E-Discovery services for June 2019: collection, hosting, and | | | | | | | | |
| | 1114 Electronic Discovery Total : | | | | | 119,076.50 | | | |
| 0719 | CourtCall, LLC. | Sun, M S | 01 | B | 07/15/19 | 268.00 | 56066230 | 1625852 | 08/01/19 |
| | CourtCall Cost | | | | | | | | |
| 0719 | CourtCall, LLC. | Lii, T L | 01 | B | 07/23/19 | 240.00 | 56066229 | 1625852 | 08/01/19 |
| | CourtCall Cost | | | | | | | | |
| | 1303 Filing Fees Total : | | | | | 508.00 | | | |
| 0619 | | Lewitzky, B L | 01 | B | 06/30/19 | 44.08 | 55831929 | | 07/02/19 |
| | LEXIS - ACCT#: QJ23QWN | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/02/19 | 0.44 | 56093376 | | 08/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0719 | | Dames, D D | 01 | B | 07/02/19 | 53.75 | 56093377 | | 08/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0719 | | Dames, D D | 01 | B | 07/03/19 | 52.87 | 56093378 | | 08/05/19 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| 0719 | | Newton, R D | 01 | B | 07/08/19 | 51.78 | 56093379 | | 08/05/19 |
| | LEXIS - ACCT#: 57QNVKM | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/22/19 | 20.85 | 56093380 | | 08/05/19 |
| | LEXIS - ACCT#: W15TDRW | | | | | | | | |
| 0719 | | Leung, S | 01 | B | 07/22/19 | 38.17 | 56093381 | | 08/05/19 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| | 1401 Lexis Total : | | | | | 261.94 | | | |
| 0619 | | Lewitzky, B L | 01 | B | 06/27/19 | 17.95 | 55855090 | | 07/03/19 |
| | WESTLAW - ACCT# 16780490 | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 06/28/19 | 43.11 | 55855091 | | 07/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | | Dames, D D | 01 | B | 06/28/19 | 25.16 | 55855092 | | 07/03/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 06/29/19 | 172.11 | 55855093 | | 07/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0619 | | Corrigan, R J | 01 | B | 06/30/19 | 71.79 | 55855094 | | 07/03/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 08/22/19 14:48:58

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et. Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | | Lewitzky, B L | 01 | B | 06/30/19 | 474.21 | 55855095 | | 07/03/19 |
| | WESTLAW - ACCT# 16780490 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/01/19 | 36.77 | 56063345 | | 08/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0719 | | Dames, D D | 01 | B | 07/01/19 | 21.46 | 56063346 | | 08/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/02/19 | 76.54 | 56063347 | | 08/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0719 | | Dames, D D | 01 | B | 07/02/19 | 91.40 | 56063348 | | 08/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0719 | | Gross, P C | 01 | B | 07/02/19 | 64.38 | 56063349 | | 08/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/03/19 | 82.69 | 56063350 | | 08/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0719 | | Dames, D D | 01 | B | 07/03/19 | 52.08 | 56063351 | | 08/01/19 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 0719 | | Gross, P C | 01 | B | 07/03/19 | 21.46 | 56063352 | | 08/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0719 | | Gross, P C | 01 | B | 07/08/19 | 36.77 | 56063353 | | 08/01/19 |
| | WESTLAW - ACCT# 14832033 | | | | | | | | |
| 0719 | | Negless, D A | 01 | B | 07/10/19 | 42.92 | 56063354 | | 08/01/19 |
| | WESTLAW - ACCT# 13857348 | | | | | | | | |
| 0719 | | Bradley, K | 01 | B | 07/15/19 | 52.68 | 56063355 | | 08/01/19 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 0719 | | Giller, D G | 01 | B | 07/15/19 | 64.38 | 56063356 | | 08/01/19 |
| | WESTLAW - ACCT# 15477969 | | | | | | | | |
| 0719 | | Young, S E | 01 | B | 07/15/19 | 54.03 | 56063357 | | 08/01/19 |
| | WESTLAW - ACCT# 15967918 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/22/19 | 168.53 | 56063358 | | 08/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0719 | | Leung, S | 01 | B | 07/22/19 | 214.76 | 56063359 | | 08/01/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/23/19 | 85.84 | 56063360 | | 08/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0719 | | Leung, S | 01 | B | 07/23/19 | 36.77 | 56063361 | | 08/01/19 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/24/19 | 15.31 | 56063362 | | 08/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/26/19 | 21.46 | 56063363 | | 08/01/19 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |

                                    1402 Westlaw Total :            2,044.56

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 5035  PAUL WEISS RIFKIND WHARTON GARRISON 9LLP 16:53:31    Main Document
Pg 18 of 49

PAGE    5
LEAF    5

Run Date & Time: 08/22/19 14:48:58                    Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0719 | West Group Payment Cente | Olsen, M O | 01 | B | 06/28/19 | 591.18 | 56081317 | 1625936 | 08/02/19 |
| | Vendor: West Group Payment Center - WCX Tier | | | | | | | | |
| | June, 2019 Inv# 6128884319 Date: 06/28/2019 | | | | | | | | |
| | 1406 Library Services Total : | | | | | 591.18 | | | |
| 0719 | | Conniff, D C | 01 | B | 06/27/19 | 0.33 | 55950499 | | 07/17/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0719 | | Conniff, D C | 01 | B | 06/27/19 | 2.83 | 55950500 | | 07/17/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0719 | | Conniff, D C | 01 | B | 06/29/19 | 0.11 | 55950501 | | 07/17/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| 0719 | | Conniff, D C | 01 | B | 06/29/19 | 3.27 | 55950502 | | 07/17/19 |
| | DOCKETING RESEARCH-PACER | | | | | | | | |
| | 1418 Docketing Retrieval Total : | | | | | 6.54 | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/10/19 | 2.70 | 55899474 | 1620635 | 07/11/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/10/19 | 1.22 | 55899475 | 1620635 | 07/11/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/10/19 | 389.58 | 55899476 | 1620635 | 07/11/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/10/19 | 1.22 | 55899477 | 1620635 | 07/11/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/10/19 | 1.22 | 55899478 | 1620635 | 07/11/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/31/19 | 2.86 | 56091725 | 1626121 | 08/02/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/31/19 | 2.86 | 56091726 | 1626121 | 08/02/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/31/19 | 2.86 | 56091727 | 1626121 | 08/02/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/31/19 | 370.79 | 56091728 | 1626121 | 08/02/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| 0719 | CourtAlert.com, Inc. | Conniff, D C | 01 | B | 07/31/19 | 2.86 | 56091729 | 1626121 | 08/02/19 |
| | DOCKETING RESEARCH-COURTALERT | | | | | | | | |
| | 1422 General Info Databases Total : | | | | | 778.17 | | | |
| 0719 | David Giller | Giller, D G | 01 | B | 04/03/19 | 1,135.47 | 56034180 | 1625084 | 07/30/19 |
| | Airfare ticket | | | | | | | | |
| | 1501 Airline Charges Total : | | | | | 1,135.47 | | | |
| 0719 | David Giller | Giller, D G | 01 | B | 04/04/19 | 341.83 | 56034177 | 1625084 | 07/30/19 |
| | Hotel room charge | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma: 7405366                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                              1504 Hotel Charges Total :                341.83

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0719 | David Giller | Giller, D G | 01 | B | 04/03/19 | 20.00 | 56034174 | 1625084 | 07/30/19 |
|  | Travel dinner | | | | | | | | |
| 0719 | David Giller | Giller, D G | 01 | B | 04/03/19 | 20.00 | 56034175 | 1625084 | 07/30/19 |
|  | Travel beverage | | | | | | | | |
| 0719 | David Giller | Giller, D G | 01 | B | 04/04/19 | 20.00 | 56034176 | 1625084 | 07/30/19 |
|  | Travel dinner | | | | | | | | |
| 0719 | David Giller | Giller, D G | 01 | B | 04/04/19 | 20.00 | 56034178 | 1625084 | 07/30/19 |
|  | FRSHBITE | | | | | | | | |
| 0719 | David Giller | Giller, D G | 01 | B | 04/04/19 | 20.00 | 56034179 | 1625084 | 07/30/19 |
|  | VOYA BIS | | | | | | | | |
|  | 1505 Meals Total : | | | | | 100.00 | | | |
| 0719 | | Negless, D A | 01 | B | 06/28/19 | 118.75 | 55883755 | | 07/09/19 |
|  | WP-JOB 265590-53674 | | | | | | | | |
| 0719 | | Negless, D A | 01 | B | 06/28/19 | 47.50 | 55883756 | | 07/09/19 |
|  | WP-JOB 265590-53943 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/01/19 | 261.25 | 55884031 | | 07/09/19 |
|  | WP-JOB 265663-53581 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/02/19 | 71.25 | 55884034 | | 07/09/19 |
|  | WP-JOB 265762-54221 | | | | | | | | |
| 0719 | | Toto, C J | 01 | B | 07/03/19 | 23.75 | 55884032 | | 07/09/19 |
|  | WP-JOB 265765-52555 | | | | | | | | |
| 0719 | | Corrigan, R J | 01 | B | 07/03/19 | 142.50 | 55884033 | | 07/09/19 |
|  | WP-JOB 265783-54044 | | | | | | | | |
| 0719 | | Hoyle, E M | 01 | B | 07/08/19 | 142.50 | 55990361 | | 07/22/19 |
|  | WP-JOB 265880-54242 | | | | | | | | |
| 0719 | | Morrell, A E | 01 | B | 07/12/19 | 23.75 | 56032836 | | 07/29/19 |
|  | Word Proc-Secretarial Day | | | | | | | | |
| 0719 | | Hoyle, E M | 01 | B | 07/15/19 | 142.50 | 55994499 | | 07/23/19 |
|  | WP-JOB 266203-54221 | | | | | | | | |
|  | 1601 Word Processing Total : | | | | | 973.75 | | | |
| 0719 | PC Connection Sales Corp | Donovan, L D | 01 | B | 07/02/19 | 241.18 | 55984877 | 1622728 | 07/22/19 |
|  | Vendor: PC Connection Sales Corporation (dba Connection) - (1) 500GB Aegis external hard PC Related Supply 0657Miscellaneous | | | | | | | | |
| 0719 | PC Connection Sales Corp | Donovan, L D | 01 | B | 07/15/19 | 241.02 | 56081308 | 1625933 | 08/02/19 |
|  | Vendor: PC Connection Sales Corporation (dba Connection) - (1) 500GB Padlock Secure external PC Related Supply 0657Miscellaneous | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 5035   AUT Filed 08/29/19 WHART Entered 08/29/19 16:53:31   Main Document   PAGE 7
Pg 20 of 49   LEAF 7

Run Date & Time: 08/22/19 14:48:58          Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC        Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                              1657 PC Related Supply Total :              482.20


U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0619 | Paralegal O/T | Johnson, M | 01 | B | 06/28/19 | 37.86 | 55866009 | | 07/03/19 |
| 0619 | Paralegal O/T | Oliveras, F O | 01 | B | 06/29/19 | 99.12 | 55866010 | | 07/03/19 |
| 0719 | Paralegal O/T | Gansman, E G | 01 | B | 07/11/19 | 12.36 | 56022380 | | 07/26/19 |
| | 1702 Paralegal O/T Total : | | | | | 149.34 | | | |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 05/03/19 | 23.76 | 56139148 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 05/13/19 | 27.36 | 56139142 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 05/15/19 | 27.35 | 56139141 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 05/20/19 | 29.75 | 56139144 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 05/21/19 | 24.75 | 56139140 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 05/21/19 | 26.62 | 56139137 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 06/03/19 | 26.00 | 56139138 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 06/06/19 | 29.15 | 56139139 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 06/10/19 | 23.30 | 56139136 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 06/12/19 | 26.00 | 56139143 | 1627966 | 08/13/19 |
| 0819 | David Giller / Cabfare home from office | Giller, D G | 01 | B | 06/14/19 | 28.55 | 56139145 | 1627966 | 08/13/19 |
| 0719 | Dialcar, Inc. / CARSV - INV#: 1268242 - V#: SRLV186C10Dial | Griffin, S G | 01 | B | 06/27/19 | 41.62 | 55979861 | 1622639 | 07/19/19 |
| 0719 | Dialcar, Inc. / CARSV - INV#: 1268434 - V#: DLLV1C6B10Dial | Griffin, S G | 01 | B | 07/01/19 | 53.04 | 55994084 | 1623410 | 07/23/19 |
| 0719 | Spencer Young / OT taxi | Young, S E | 01 | B | 07/08/19 | 17.85 | 55963607 | 1621931 | 07/18/19 |
| 0719 | Executive Charge, Inc. / CARSV - INV#: 5638689 - V#: LV146C2S31EXEC | Avidan, S D | 01 | B | 07/09/19 | 36.05 | 56046704 | 1625282 | 07/30/19 |
| | 1706 O/T Transportation Total : | | | | | 441.15 | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 08/22/19 14:48:59                           Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0819 | David Giller<br>OT meal | Giller, D G | 01 | B | 05/19/19 | 20.00 | 56139147 | 1627966 | 08/13/19 |
| 0819 | David Giller<br>OT meal | Giller, D G | 01 | B | 05/20/19 | 20.00 | 56139146 | 1627966 | 08/13/19 |
| 0819 | David Giller<br>OT meal | Giller, D G | 01 | B | 06/12/19 | 14.61 | 56139149 | 1627966 | 08/13/19 |
| 0719 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2012072220Dig Inn - 55th Street | Griffin, S G | 01 | B | 07/01/19 | 20.00 | 55902065 | 1620751 | 07/11/19 |
| 0719 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2012192056Dig Inn - 55th Street | Corrigan, R J | 01 | B | 07/02/19 | 20.00 | 55902066 | 1620751 | 07/11/19 |
| 0719 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2012566334Hummus Kitchen | Young, S E | 01 | B | 07/08/19 | 20.00 | 56017238 | 1623663 | 07/25/19 |
| 0719 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2012734767Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 07/09/19 | 20.00 | 56017239 | 1623663 | 07/25/19 |
| 0719 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2013048522Chopt Creative Salad Co. (51 | Avidan, S D | 01 | B | 07/11/19 | 20.00 | 56017237 | 1623663 | 07/25/19 |
| 0719 | Grubhub Holdings Inc (Se<br>SWEB TKT#:2013468524Ravagh | Hurwitz, J | 01 | B | 07/16/19 | 20.00 | 56007116 | 1623653 | 07/25/19 |
| | 1707 Overtime Meals Total : | | | | | 174.61 | | | |
| 0719 | Sharebite, Inc.<br>SHAREBITE TKT#:422304 Purektchn | Hoyle, E M | 01 | B | 06/12/19 | 20.00 | 56066205 | 1625847 | 08/01/19 |
| 0719 | Sharebite, Inc.<br>SHAREBITE TKT#:757419 Oceana Poke | Giller, D G | 01 | B | 06/13/19 | 20.00 | 56066204 | 1625847 | 08/01/19 |
| 0819 | Teresa Lii<br>Overtime dinner re: working for client, Sears<br>Holdings Corp. | Lii, T L | 01 | B | 07/12/19 | 20.00 | 56139450 | 1628069 | 08/13/19 |
| | 1715 Overtime Meals - In Office Total : | | | | | 60.00 | | | |
| 0619 | <br>COPIES: 867 - MACHINE 10 | Toto, C J | 01 | B | 06/28/19 | 86.70 | 55785237 | | 07/01/19 |
| 0719 | <br>Copies-2126 Cluster | Lii, T L | 01 | B | 07/01/19 | 0.30 | 55885554 | | 07/10/19 |
| 0719 | <br>REPRODUCTION EXP | Britton, R B | 01 | B | 07/01/19 | 0.30 | 55874529 | | 07/09/19 |
| 0719 | <br>COPIES: 62 - MACHINE 10 | Avidan, S D | 01 | B | 07/02/19 | 6.20 | 55874517 | | 07/09/19 |
| 0719 | <br>REPRODUCTION EXP | Toto, C J | 01 | B | 07/03/19 | 0.70 | 55874530 | | 07/09/19 |
| 0719 | <br>REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874531 | | 07/09/19 |
| 0719 | <br>REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.50 | 55874532 | | 07/09/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 5035   Filed 08/29/19   Entered 08/29/19 16:53:31   Main Document
Pg 22 of 49
PAGE     9
LEAF     9

Run Date & Time: 08/22/19 14:48:59                    Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0719 | REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874533 | | 07/09/19 |
| 0719 | REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874534 | | 07/09/19 |
| 0719 | REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874535 | | 07/09/19 |
| 0719 | REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874536 | | 07/09/19 |
| 0719 | REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874537 | | 07/09/19 |
| 0719 | REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874538 | | 07/09/19 |
| 0719 | REPRODUCTION EXP | Avidan, S D | 01 | B | 07/03/19 | 0.60 | 55874539 | | 07/09/19 |
| 0719 | Copies-Office i-3233 | Williams Wells, Z W | 01 | B | 07/03/19 | 0.20 | 55885555 | | 07/10/19 |
| 0719 | Copies-Office i-3233 | Williams Wells, Z W | 01 | B | 07/03/19 | 0.20 | 55885556 | | 07/10/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910773 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 1.00 | 55910774 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 1.00 | 55910775 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 1.00 | 55910776 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910777 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910778 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910779 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.80 | 55910780 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 1.00 | 55910781 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910782 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 1.10 | 55910783 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910784 | | 07/12/19 |

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910785 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910786 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 0.90 | 55910787 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 1.00 | 55910788 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/09/19 | 1.60 | 55910789 | | 07/12/19 |
| 0719 | REPRODUCTION EXP | Roth, S R | 01 | B | 07/11/19 | 0.10 | 55922991 | | 07/15/19 |
| 0719 | REPRODUCTION EXP | Roth, S R | 01 | B | 07/11/19 | 0.10 | 55922992 | | 07/15/19 |
| 0719 | REPRODUCTION EXP | Boylan, M | 01 | B | 07/11/19 | 1.80 | 55922993 | | 07/15/19 |
| 0719 | REPRODUCTION EXP | Boylan, M | 01 | B | 07/11/19 | 1.10 | 55922994 | | 07/15/19 |
| 0719 | REPRODUCTION EXP | Griffin, S G | 01 | B | 07/12/19 | 0.10 | 55922995 | | 07/15/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/15/19 | 3.10 | 55972801 | | 07/18/19 |
| 0719 | REPRODUCTION EXP | Britton, R B | 01 | B | 07/15/19 | 6.30 | 55972802 | | 07/18/19 |
| 0719 | Copies-2133 Cluster | Toto, C J | 01 | B | 07/16/19 | 0.10 | 56000227 | | 07/24/19 |
| 0719 | Copies-2133 Cluster | Toto, C J | 01 | B | 07/16/19 | 5.50 | 56000228 | | 07/24/19 |
| | 1801 Reproduction Exp Total : | | | | | 134.70 | | | |
| 0719 | COLOR: 46 | Britton, R B | 01 | B | 07/01/19 | 9.20 | 55874518 | | 07/09/19 |
| 0719 | COLOR: 4 | Britton, R B | 01 | B | 07/01/19 | 0.80 | 55874519 | | 07/09/19 |
| 0719 | COLOR: 1 | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874520 | | 07/09/19 |
| 0719 | COLOR: 2 | Avidan, S D | 01 | B | 07/03/19 | 0.40 | 55874521 | | 07/09/19 |
| 0719 | COLOR: 1 | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874522 | | 07/09/19 |
| 0719 | COLOR: 1 | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874523 | | 07/09/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC            Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0719 | | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874524 | | 07/09/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874525 | | 07/09/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874526 | | 07/09/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874527 | | 07/09/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Avidan, S D | 01 | B | 07/03/19 | 0.20 | 55874528 | | 07/09/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Arce, A A | 01 | B | 07/09/19 | 69.00 | 55910771 | | 07/12/19 |
| | COLOR: 345 | | | | | | | | |
| 0719 | | Arce, A A | 01 | B | 07/09/19 | 27.60 | 55910772 | | 07/12/19 |
| | COLOR: 138 | | | | | | | | |
| 0719 | | Boylan, M | 01 | B | 07/11/19 | 1.40 | 55922985 | | 07/15/19 |
| | COLOR: 7 | | | | | | | | |
| 0719 | | Naughton, H | 01 | B | 07/12/19 | 0.20 | 55922986 | | 07/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Naughton, H | 01 | B | 07/12/19 | 0.20 | 55922987 | | 07/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Naughton, H | 01 | B | 07/12/19 | 0.20 | 55922988 | | 07/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Naughton, H | 01 | B | 07/12/19 | 69.00 | 55922989 | | 07/15/19 |
| | COLOR: 345 | | | | | | | | |
| 0719 | | Naughton, H | 01 | B | 07/12/19 | 0.20 | 55922990 | | 07/15/19 |
| | COLOR: 1 | | | | | | | | |
| 0719 | | Britton, R B | 01 | B | 07/15/19 | 4.20 | 55972799 | | 07/18/19 |
| | COLOR: 21 | | | | | | | | |
| 0719 | | Britton, R B | 01 | B | 07/15/19 | 4.20 | 55972800 | | 07/18/19 |
| | COLOR: 21 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 188.20 | | | |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 06/05/19 | 1.61 | 56035697 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 06/05/19 | 0.77 | 56035698 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Hoyle, E M | 01 | B | 06/07/19 | 0.50 | 56035701 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 06/07/19 | 2.68 | 56035703 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Hurwitz, J | 01 | B | 06/09/19 | 1.09 | 56035695 | 1625275 | 07/30/19 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7405366          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 06/10/19 | 2.61 | 56035704 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 06/13/19 | 1.99 | 56035705 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Fish, D M | 01 | B | 06/13/19 | 0.93 | 56035696 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Pavamani, M P | 01 | B | 06/17/19 | 8.85 | 56035694 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Machado, M M | 01 | B | 06/18/19 | 3.72 | 56035693 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Corrigan, R J | 01 | B | 06/19/19 | 3.05 | 56035702 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Lii, T L | 01 | B | 06/19/19 | 1.16 | 56035706 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 06/20/19 | 2.72 | 56035699 | 1625275 | 07/30/19 |
| 0719 | Two Rivers Conferencing, TELEPHONE TOLLS | Giller, D G | 01 | B | 06/20/19 | 0.85 | 56035700 | 1625275 | 07/30/19 |
| | 1901 Telephone Tolls Total : | | | | | 32.53 | | | |
| 0719 | 1st Class Flat | Young, S E | 01 | B | 07/12/19 | 11.20 | 55935016 | | 07/16/19 |
| 0719 | 1st Class Flat | Young, S E | 01 | B | 07/22/19 | 14.00 | 56088374 | | 08/02/19 |
| | 1051 Postage Total : | | | | | 25.20 | | | |
| 0719 | MESSENGER CHARGE - PAUL WEISS JOB ID : | Griffin, S G | 01 | B | 07/12/19 | 21.00 | 56056614 | | 08/01/19 |
| | 1053 External Messenger Total : | | | | | 21.00 | | | |
| 0719 | Dispatch Transit Corp. Messenger JOB #: 0000070702 | Basta, P M | 01 | B | 07/09/19 | 190.00 | 55934335 | 1621524 | 07/16/19 |
| 0719 | Dispatch Transit Corp. Messenger JOB #: 0000070708 | Boylan, M | 01 | B | 07/11/19 | 90.00 | 55934334 | 1621524 | 07/16/19 |
| 0719 | Dispatch Transit Corp. Messenger JOB #: 0000070717 | Buergel, S M | 01 | B | 07/12/19 | 90.00 | 55934333 | 1621524 | 07/16/19 |
| | 1061 Delivery Service Total : | | | | | 370.00 | | | |
| 0719 | David Giller Cabfare home from office | Giller, D G | 01 | B | 12/21/18 | 24.80 | 56034165 | 1625083 | 07/30/19 |
| 0719 | David Giller Cabfare home from office | Giller, D G | 01 | B | 01/03/19 | 21.00 | 56034166 | 1625083 | 07/30/19 |

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 5035  Filed 08/29/19   Entered 08/29/19 16:53:31   Main Document

Pg 26 of 49

Worked thru: 07/31/19

Run Date & Time: 08/22/19 14:48:59

PAGE   13
LEAF   13

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma: 7405366          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 0719 David Giller | Giller, D G | 01 | B | 01/04/19 | 11.62 | 56034164 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/07/19 | 23.50 | 56034161 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/09/19 | 22.88 | 56034160 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/11/19 | 24.44 | 56034167 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/15/19 | 24.40 | 56034162 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/17/19 | 23.50 | 56034163 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/23/19 | 23.50 | 56034158 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/25/19 | 22.25 | 56034159 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/26/19 | 21.15 | 56034168 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/27/19 | 20.38 | 56034169 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/27/19 | 21.00 | 56034171 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/28/19 | 20.80 | 56034157 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 01/30/19 | 21.00 | 56034170 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 02/01/19 | 19.28 | 56034172 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 David Giller | Giller, D G | 01 | B | 02/05/19 | 27.66 | 56034173 | 1625083 | 07/30/19 |
|   Cabfare home from office | | | | | | | | |
| 0719 Paul M. Basta | Basta, P M | 01 | B | 05/29/19 | 14.18 | 56047924 | 1623893 | 07/18/19 |
|   Transportation to Sears Disclosure Statement Hearing | | | | | | | | |
| 0719 Robert Britton | Britton, R B | 01 | B | 07/11/19 | 65.06 | 56034242 | 1625118 | 07/30/19 |
|   Car Service home after attending to Sears Board litigation update call | | | | | | | | |
| | 1082 Taxi Services Total : | | | | 452.40 | | | |
| 0819 FLIK International (B) | Giller, D G | 01 | B | 07/31/19 | 158.69 | 56111888 | 1626361 | 08/06/19 |
|   BUSINESS MEAL-Add Ons     RM# 2907 (12) | | | | | | | | |
| | 1723 Conference Room Catering Total : | | | | 158.69 | | | |

alp_212: Matter Analysis Sheet    18-23538-shl    Doc 5035   Filed 08/20/19   Entered 08/29/19 16:53:31    Main Document

PAGE   14
LEAF   14

Run Date & Time: 08/22/19 14:48:59

Pg 27 of 49

Worked thru: 07/31/19

**Client: 022429 Sears Holdings Corporation**      Resp Prtnrs: PMB SMB LRC      Proforma: 7405366      (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: M Class: 1001 Status: B

Matter Total :            128,507.96

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**<u>Exhibit D</u>**

**Time Detail**

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 5035   Filed 08/29/19   Entered 08/29/19 16:53:31   Main Document
Pg 29 of 49
PAGE     4
LEAF     4

Run Date & Time: 08/26/19 11:50:36                    Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   S U M M A R Y

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | NY | Bkcy | PARTNER | 07/09/19 | 07/29/19 | 5.70 |
| Basta, Paul M. | NY | Bkcy | PARTNER | 06/25/19 | 07/24/19 | 14.30 |
| Clayton, Lewis R | NY | Lit | PARTNER | 07/02/19 | 07/31/19 | 9.90 |
| Buergel, Susanna M | NY | Lit | PARTNER | 07/02/19 | 07/31/19 | 5.80 |
| Britton, Robert | NY | Bkcy | PARTNER | 07/03/19 | 07/31/19 | 5.20 |
| Hurwitz, Jonathan | NY | Lit | COUNSEL | 07/01/19 | 07/31/19 | 19.40 |
| King, Karen | NY | Lit | COUNSEL | 07/01/19 | 07/19/19 | 8.70 |
| Avidan, Shane D. | NY | Lit | ASSOCIATE | 07/01/19 | 07/29/19 | 23.80 |
| Fish, David M. | NY | Lit | ASSOCIATE | 07/01/19 | 07/15/19 | 34.80 |
| Negless, Daniel A. | NY | Lit | ASSOCIATE | 07/08/19 | 07/15/19 | 3.90 |
| Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 07/01/19 | 07/31/19 | 6.90 |
| Gross, Paul C. | NY | Lit | ASSOCIATE | 07/07/19 | 07/08/19 | 1.30 |
| Hoyle, Emily M. | NY | Lit | ASSOCIATE | 07/08/19 | 07/22/19 | 15.00 |
| Giller, David | NY | Lit | ASSOCIATE | 07/03/19 | 07/31/19 | 12.60 |
| Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 07/01/19 | 07/29/19 | 33.50 |
| Toto, Caitlin J. | NY | Bkcy | ASSOCIATE | 07/01/19 | 07/30/19 | 15.00 |
| Young, Spencer E. | NY | Lit | ASSOCIATE | 07/01/19 | 07/22/19 | 27.20 |
| Lii, Teresa | NY | Bkcy | ASSOCIATE | 07/09/19 | 07/22/19 | 20.70 |
| Pavamani, Madhuri | NY | Lit | STAFF ATTY | 07/31/19 | 07/31/19 | 6.70 |
| Murray, Francine N. | NY | Lit | STAFF ATTY | 07/01/19 | 07/31/19 | 13.40 |
| Cyriac, Binsy | NY | Lit | STAFF ATTY | 07/01/19 | 07/02/19 | 8.20 |
| Beck, Brent | NY | Lit | STAFF ATTY | 07/01/19 | 07/02/19 | 8.10 |
| Shapiro, Mark | NY | Lit | STAFF ATTY | 07/01/19 | 07/01/19 | 7.10 |
| Golodner, Scott | NY | Lit | STAFF ATTY | 07/01/19 | 07/31/19 | 9.20 |
| Rossi, Rosanna | NY | Lit | STAFF ATTY | 07/01/19 | 07/02/19 | 6.70 |
| NON-LEGAL SUPPORT | | | | 07/01/19 | 07/31/19 | 49.50 |

Total:                                                                                    372.60

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/01/19 | Review docket for relevant filings; review interim comp order. | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/01/19 | Creation of pdf files containing court papers and distribution of pdf files requested by Ms.Lii and Ms. Toto. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/02/19 | Review docket for relevant filings; review relevant documents re case admin. | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/02/19 | Preparation and distribution of daily docket summary including pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet    18-23538-shl   Doc 5035   Filed 08/29/19   Entered 08/29/19 16:53:31   Main Document    PAGE    5
                                                                    Pg 30 of 49                                                    LEAF    5

Run Date & Time: 08/26/19 11:50:36                        Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                         Resp Prtnrs: PMB SMB LRC              Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 07/03/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/08/19 | Review docket for relevant filings. | 0.30 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 07/08/19 | Checking addresses for E. Hoyle. | 0.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/08/19 | Preparation and distribution of order allowing PW attorneys to take their electronic devices inside courthouse for hearing on 07/11/19. | 0.50 | 701 |
| | | | 07/08/19 | Creation and distribution of pdf files containing court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/09/19 | Correspond with accounting re case admin issue (.2); review dockets for relevant filings (.3); attention to professional fee estimates (.2) | 0.70 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/09/19 | Distribution of order allowing electronic devices inside courthouse to Judge Drain's chambers (0.4); and preparation / distribution of daily docket report requested by Ms. Lii and Ms.Toto (0.3). | 0.70 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 07/09/19 | Correspond with team re filing. | 0.10 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/09/19 | Tasks related to filing of affidavits of disinterestedness | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/10/19 | Distribution of electronic device order with procedural email memo regarding admission inside the courthouse (0.8); and preparation / distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.4). | 1.20 | 701 |
| | | | 07/10/19 | Making arrangements with CourtCall regarding telephonic court hearing on 07/11/19. | 0.40 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/11/19 | Review docket for relevant filings. | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/11/19 | Making arrangements for telephonic court hearing and monitoring call to ensure proper connectivity (1.5); email exchanges with Ms. Lii and Ms. Toto regarding future court hearing on 07/19/19 and 07/23/19 (0.2); and preparation / distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto (0.3). | 2.00 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 07/11/19 | Pull documents for attorney review. | 0.10 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/12/19 | Review and update chart re: fee issues. | 2.50 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/12/19 | Creation of pdf files and distribution of pdf files requested by Ms.Lii and Ms. Toto. | 0.30 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC           Proforma:  7405366                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Griffin, Sarah | Lit | PARALEGAL | 07/12/19 | File documents (.4); draft letter for attorney review (.4). | 0.80 | 701 |
| | | | 07/12/19 | Prepare document for mailing. | 1.00 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/15/19 | Review docket for relevant filings | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/15/19 | Review of time detail for privilege (3.0); preparation and distribution of memo regarding hearings scheduled for 07/19/19 to 07/23/19 (0.3); and preparation / distribution of pdf files containing significant court papers requested by Ms. Lii and Ms.Toto (0.3). | 3.60 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/16/19 | Review docket for relevant filings (.2); attention to professional fee estimates (.2) | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/16/19 | Preparation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/16/19 | Prepare binder containing docs related to adequate protection dispute | 1.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/17/19 | Creation and distribution of pdf files containing significant court papers requested by Ms.Lii and Ms. Toto (0.3); and making arrangements for telephonic court hearings on 07/19/19 and 07/23/19 (0.3). | 0.60 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/18/19 | Review docket for relevant filings | 0.30 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/18/19 | Creation and distribution of pdf files containing court papers requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| | | | 07/18/19 | Preparation and distribution of email to Ms. Lii of Judge Drain's chambers and telephone call to Judge Drain's chambers regarding hearing scheduled for 07/19/19. | 0.30 | 701 |
| | | | 07/19/19 | Creation and distribution of pdf files containing significant court papers (0.3); contacting Ms. Li of Judge Drain's chambers regarding adjournment of hearing scheduled on 07/19/19 (0.3); distribution of memo to Ms. Lii regarding adjournment of 07/19/19 hearing (0.2); and adding 07/31/19 hearing date to list (0.1) . | 0.90 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/22/19 | Review docket for relevant filings. | 0.20 | 701 |

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Monzione, Joseph | Bkcy | PARALEGAL | 07/22/19 | Creation and distribution of pdf files containing significant court papers requested by Ms. Lii and Ms. Toto. (0.3); and making final arrangements for change of venue regarding court hearing on 07/23/19 (CourtSolutions to CourtCall) as requested by Judge Drain (1.2). | 1.50 | 701 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/22/19 | Schedule telephonic appearances at 7/23 hearing | 0.20 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/23/19 | Review docket for relevant filings (.2); attention to professional fee estimates (.2) | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/23/19 | Creation and identification of pdf files containing court papers and distribution of files to Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/24/19 | Review docket for relevant filings. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/24/19 | Creation of pdf files containing significant court papers and distribution of files requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
|  |  |  | 07/25/19 | Creation and distribution of daily docket summary report requested by Ms. Lii and Ms. Toto. | 0.30 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/29/19 | Review docket for relevant filings | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/29/19 | Creation of pdf files containing significant court papers and distribution of files to Ms. Lii and Ms. Toto (0.3); and preparation / distribution of emails to Ms. Lii regarding upcoming hearing before Judge Drain (0.4). | 0.70 | 701 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/30/19 | Review docket for relevant filings (.2); attention to professional fee estimates (.2). | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 07/31/19 | Creation and distribution of pdf files containing significant court papers requested by Ms.Lii and Ms. Toto. | 0.30 | 701 |

                                                   Total                                          27.00

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC           Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Rossi, Rosanna | Lit | STAFF ATTY | 07/01/19 | QC Quislex privilege dupes documents saved search QC RSSHC_AP Withhold for Privilege. | 5.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 07/01/19 | Quality control review of documents for privilege in preparation for production (3.1); read team member e-mails (0.2); reviewed documents for privilege (2.9). | 6.20 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 07/01/19 | Email correspondence with PW case team re: document review project and privilege calls (1.2); review documents for privilege and perform redactions (3.3); prepare documents for production (2.8); email correspondence with E-discovery re: documents to be produced (.5); quality check document production (.4). | 8.20 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 07/01/19 | Review privilege coding for consistency (2.2); analyze privilege coding of duplicate documents (4.1). | 6.30 | 703 |
| Shapiro, Mark | Lit | STAFF ATTY | 07/01/19 | Privilege review-conforming coding of duplicates (3.2) and MDS Hash duplicate coding project (3.9) | 7.10 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 07/01/19 | Drafted and reviewed correspondence to and from Paul, Weiss working group regarding protocols for privilege project (1.1). Reviewed documents and their duplicates for privilege, reconciled their differences and corrected coding accordingly (5.8). | 6.90 | 703 |
| Beck, Brent | Lit | STAFF ATTY | 07/02/19 | Analyze coding of duplicate privilege documents for consistency. | 1.80 | 703 |
| Cyriac, Binsy | Lit | STAFF ATTY | 07/02/19 | Quality control review of documents for privilege in preparation for production (1.9) and read team member e-mails (0.1). | 2.00 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 07/02/19 | Email correspondence with PW case team re: document review project and privilege calls (.5); prepare documents for production (1.4); email correspondence with vendor re: upcoming document productions (.3). | 2.20 | 703 |
| Rossi, Rosanna | Lit | STAFF ATTY | 07/02/19 | QC Quislex needs redaction documents saved search.(.9) | 0.90 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 07/02/19 | Drafted and reviewed correspondence to and from PW working group regarding protocols for privilege project (0.1).  Reviewed documents for privilege and redactions and applied redactions where applicable (1.9). | 2.00 | 703 |

Client: 022429 Sears Holdings Corporation                  Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 07/03/19 | Work with productions 005 and 006 to complete quality control and coordinate transfer to defendants; advise case team regarding production timing and issues. | 2.00 | 703 |
| | | | 07/05/19 | Update production tracker and advise case team (.8). | 0.80 | 703 |
| | | | 07/08/19 | Work with team to re-transmit produced materials to defendants (0.5); complete quality control on production volume 007, coordinate production, and advise case team (1.7); discuss potential additional productions with case team (0.7). | 2.90 | 703 |
| | | | 07/09/19 | Work with team to re-transmit produced materials to defendants (.6); discuss additional productions and status with case team (0.4). | 1.00 | 703 |
| | | | 07/10/19 | Review document request subpoenas and advise case team regarding requested production specifications (0.7). | 0.70 | 703 |
| | | | 07/17/19 | Advise case team regarding issues related to AlixPartners and QuisLex contracts, considering possible transition of matter (0.8); evaluate invoices form vendors and work with team to put into process (1.1); work with vendor to establish volume and users in review workspace, and advise case team (.5). | 2.40 | 703 |
| | | | 07/18/19 | Discuss invoice with vendor and review, and advise case team (0.5); compile report of produced materials and advise case team (1.1). | 1.60 | 703 |
| | | | 07/19/19 | Work with Quislex invoices and discuss with case team (0.8); work with AlixPartners invoice and advise case team (.0.5). | 1.30 | 703 |
| | | | 07/22/19 | Export tracking log for productions received and advise case team (0.4); run statistics against productions and review sets, and advise case team (.8). | 1.20 | 703 |
| | | | 07/23/19 | Discuss Akin export with case team and begin isolating documents in workspace (.9); draft request for document export to vendor and discuss specifications (.8). | 1.70 | 703 |
| | | | 07/24/19 | Coordinate export of unproduced documents to Akin with vendor (0.3). | 0.30 | 703 |
| | | | 07/25/19 | Coordinate export of supplemental productions to OMM (.5). | 0.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Wilbur, Alan D. | EDP | PARALGL | 07/26/19 | Track and coordinate quality control of Akin document export (0.4). | 0.40 | 703 |
| | | | 07/29/19 | Receive and control hard drive from vendor with Akin export, and begin quality control (0.8); update production tracker with custodian and statistics, and advise case team (0.9); work on details related to QuisLex vendor registration and discuss with case team (0.4). | 2.10 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 07/30/19 | Email correspondence with M. Pavamani and J. Silberstein-Loeb re: document production to board member. | 0.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 07/30/19 | Work with vendor invoices and discuss approval with case team (0.5); analyze Tisch materials and advise case team regarding finding additional documents for potential production (0.4). | 0.90 | 703 |
| Golodner, Scott | Lit | STAFF ATTY | 07/31/19 | Drafted and reviewed correspondence to and from M. Pavamani regarding results of previous review of Board and Committee minutes (0.2). Reviewed spreadsheet previously drafted by me with results of document search (0.1). | 0.30 | 703 |
| Murray, Francine N. | Lit | STAFF ATTY | 07/31/19 | Email correspondence with M. Pavamani and J. Silberstein-Loeb re: document production to board member (.7); follow up with team re same (.8); correspond with M. Pavamani and J. Silberstein-Loeb re: upcoming meeting with Akin Gump (.2); email correspondence with M. Pavamani, J. Silberstein-Loeb and A. Wilbur re: upcoming meeting with Akin Gump (.5). | 2.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 07/31/19 | Analyze historical treatment of Tisch documents and advise case team (0.4). | 0.40 | 703 |

                                              Total              72.90

Client: 022429 Sears Holdings Corporation                 Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Filler, Brooke | Bkcy | PARALEGAL | 07/01/19 | Prepare May invoice | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/08/19 | Review time entries for privilege. | 0.40 | 705 |
|  |  |  | 07/09/19 | Review time entries for privilege. | 0.50 | 705 |
|  |  |  | 07/10/19 | Review time entries for privilege. | 0.40 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/12/19 | Review time entries re privilege and confidentiality. | 1.20 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/12/19 | Update tables for fee analysis per C. Toto | 2.10 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/14/19 | Review time entries for privilege. | 1.80 | 705 |
|  |  |  | 07/15/19 | Correspondence with team re fees. | 0.30 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/15/19 | Review time entries re privilege and confidentiality. | 2.10 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/15/19 | Review time entries for privilege. | 3.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/16/19 | Draft interim fee application shell; correspond with T. Lii re same. | 0.60 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/16/19 | Prepare June fee statement per C. Toto | 1.30 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/17/19 | Review time entries for privilege; draft interim fee statement | 1.50 | 705 |
|  |  |  | 07/18/19 | Update and review PW fee statement | 0.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/19/19 | Review monthly fee application. | 0.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/22/19 | Coordinate with team re interim fee statement (.2); review PW monthly fee statement (.2); edit second interim fee statement (.1) | 0.50 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/22/19 | Review fee issues. | 0.20 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/23/19 | Prepare fee statement for K. Cornish review | 0.20 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/29/19 | Review draft Ninth Fee Statement and e-mail with C. Toto regarding same | 0.60 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/29/19 | Prepare PW fee statement for filing; prepare excel sheet for fee examiner. | 0.50 | 705 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/29/19 | Update fee examiner spreadsheet per C. Toto | 0.90 | 705 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/30/19 | Prepare documents for fee examiner review. | 0.30 | 705 |

Total                20.30

Run Date & Time: 08/26/19 11:50:37                        Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/18/19 | Prepare and review A&M fee statement | 0.40 | 706 |
| Filler, Brooke | Bkcy | PARALEGAL | 07/19/19 | Tasks related to filing of A&M fee statement | 0.30 | 706 |

Total                            0.70

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 06/26/19 | Review documents for restructuring committee call (.6); attend same (1). | 1.60 | 709 |
| | | | 06/27/19 | Review and analyze 507(b) documents. | 1.00 | 709 |
| | | | 06/28/19 | Calls with Weil, Paul, Weiss working group re plan issues. | 1.50 | 709 |
| Britton, Robert | Bkcy | PARTNER | 07/03/19 | Correspond with Paul, Weiss working group re plan issues. | 0.10 | 709 |
| | | | 07/08/19 | Attend board call. | 0.20 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 07/08/19 | Attend weekly restructuring committee call. | 1.00 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/09/19 | Review Carr and Transier Trust Board Affidavits (.20) | 0.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/09/19 | Prepare liquidating trust board affidavits for filing (.2); review filed affidavits (.2); correspond with W. Transier re same (.1); review revised plan (.2). | 0.70 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 07/11/19 | Attend Sears restructuring committee call. | 1.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 07/12/19 | Correspond with Paul, Weiss working group re plan and plan supplement issues. | 0.20 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/12/19 | Review liquidating trust agreement (3.9); review plan re same (.8); correspond with R. Britton re same (.1). | 4.80 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 07/14/19 | Telephone conference with T. Lii re case issues (.2); review plan supplement issues (.8) | 1.00 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/14/19 | Telephone conference with P. Basta  re case status. | 0.20 | 709 |
| Britton, Robert | Bkcy | PARTNER | 07/15/19 | Correspondence re plan supplement issues (.2); analyze same (.3). | 0.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/15/19 | Attend call with PW working group, Weil, A. Carr, W. Transier regarding Liquidating Trust Agreement | 0.60 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/15/19 | Review liquidating trust issues (.1); attend call with Weil, A. Carr, W. Transier re same (.6). | 0.70 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/16/19 | Correspond with Paul, Weiss working group regarding next steps on Trust Board Litigation and issues | 0.60 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 07/16/19 | Correspond with Paul, Weiss working group re trust board issues (.6); review documents re same (.4). | 1.00 | 709 |
| Britton, Robert | Bkcy | PARTNER | 07/17/19 | Correspondence re plan supplement issues (.1); analyze same (.3). | 0.40 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/17/19 | Conference with T. Lii regarding Plan Supplement and plan confirmation matters (.7); and follow-up e-mails and review Plan provisions regarding same (.5). | 1.20 | 709 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 07/17/19 | Attend weekly RC call | 0.50 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/17/19 | Conference with K. Cornish to discuss plan supplement issues (.7) revise plan supplement schedule (.9); review plan re same (.2). | 1.80 | 709 |
| Britton, Robert | Bkcy | PARTNER | 07/18/19 | Correspondence re plan supplement issues | 0.10 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/18/19 | Review issues re plan releases (.2); correspond with Weil, D. Giller re same (.1). | 0.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 07/19/19 | RSC call re: plan supplement issue (.7); analyze same (.4); coordinate deal team (.2) | 1.30 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/19/19 | Call with Clients and Paul, Weiss Team regarding Plan Supplement issues (.70); follow-up e-mails with Weil, Gotshal regarding same (.10) | 0.80 | 709 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/19/19 | Attend portion of telephone conference with RSC, PW working group re trust issues. | 0.50 | 709 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/19/19 | Call with clients and Paul Weiss working group re plan supplement (partial attendance). | 0.30 | 709 |
| Britton, Robert | Bkcy | PARTNER | 07/22/19 | Correspondence re director issues (.4); analyze same (.1); correspondence re Canadian litigation (.2) | 0.70 | 709 |
| Basta, Paul M. | Bkcy | PARTNER | 07/24/19 | Attend restructuring committee call. | 0.50 | 709 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/25/19 | Email correspondence regarding Liquidating Trust Agreement | 0.40 | 709 |
| | | | | Total | 25.70 | |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 06/25/19 | Review deal documents and analyze same (1.8); correspond with Paul Weiss working group re same (.9). | 2.70 | 710 |
| | | | 06/26/19 | Attend meeting at Weil re trust issues. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/01/19 | Review and comment on latest draft of third party discovery requests | 0.20 | 710 |
| King, Karen | Lit | COUNSEL | 07/01/19 | Coordinate and review third party discovery requests | 2.20 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/01/19 | Reviewed work product regarding opposition briefing (0.5); conducted legal research regarding for opposition briefing (2); conferred with R. Corrigan regarding work product for opposition briefing (1). | 3.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/01/19 | Review and edit research memo (2.5); correspond with S. Avidan re memo and review comments (.4). | 2.90 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 07/01/19 | Review draft interrogatories | 0.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/01/19 | Review and comment on third party document requests | 0.90 | 710 |
| | | | 07/01/19 | Supervise legal research | 1.40 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/01/19 | Drafted on third-party document requests (1.6); drafted initial disclosures (0.2); correspond with J. Silberstein-Loeb re: damages (0.1) | 1.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/02/19 | Emails with J. Hurwitz regarding draft letter to Court (0.2); emails regarding pretrial schedule and letter to Court (0.2). | 0.40 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 07/02/19 | Attention to pretrial issues, including defendants' proposed edits to Judge Drain letter. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/02/19 | Attention to defendants' edits to draft joint letter and emails with team and Akin re same. | 0.70 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/02/19 | Reviewed R. Corrigan and S. Young work product regarding opposition briefing (1); conducted legal research regarding opposition briefing (2); drafted outline for opposition briefing (2). | 5.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/02/19 | Reviewed cases re opposition briefing (4.5); drafted section of privilege memo (1.1); draft release memo (.4) | 6.00 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/02/19 | Email correspondence with D. Giller re: research memo (0.1); revising research memo and circulating to S. Avidan (0.6); correspond with J. Silberstein-Loeb re: experts (0.1); drafting third-party document requests (0.6) | 1.40 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/02/19 | Review and comment on legal research memos | 2.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 07/02/19 | Review and comment on draft interrogatories to defendants | 2.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/03/19 | Telephone conference with Canadian counsel, Weil, Akin re settlement strategy and discovery. | 0.90 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/03/19 | Conferred with S. Young and R. Corrigan regarding opposition brief research assignments (1.5); conducted factual and legal research for opposition briefing (3). | 4.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/03/19 | Participated in call with J. Hurwitz and Canadian counsel re litigation (.9); drafted email summarizing call (.7) | 1.60 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/03/19 | Revising research memo (0.5); working on initial disclosures (0.7); correspond with J. Silberstein-Loeb re: experts (0.1); email correspondence with E. Gansman re: witness list (0.3) | 1.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/03/19 | Continued to draft release memo (2); continued to draft privilege memo (1.3) | 3.30 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 07/03/19 | Reviewing legal memos re insolvency | 2.10 | 710 |
|  |  |  | 07/03/19 | Reviewing responses and objections | 0.70 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 07/07/19 | Research on statutes of limitations | 0.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/08/19 | Emails regarding scheduling letter to Court (0.2); review and revise letter to Court and correspond with J. Hurwitz  re same (0.4). | 0.60 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/08/19 | Attention to joint letter to Judge Drain re scheduling conference and emails with Akin, Wilmer, Clayton, Avidan re same (.8); telephone conference with K. King re subpoenas (.2); review research email re golden creditor cases (.2). | 1.20 | 710 |
| King, Karen | Lit | COUNSEL | 07/08/19 | Organize and circulate drafts and status update re third party requests (2.4); telephone conference with J. Hurwitz re subpoenas (.2) | 2.60 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 07/08/19 | Correspond with S. Avidan re research. | 0.20 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/08/19 | Conferred with S. Young regarding opposition briefing research and work product (1); conducted legal research for opposition briefing (2.5); conferred with R. Corrigan regarding opposition briefing research and work product (0.8); drafted opposition brief outline (1). | 5.30 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/08/19 | Reviewed potential fact discovery witnesses (.3) | 0.30 | 710 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                              Resp Prtnrs: PMB SMB LRC            Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/08/19 | Updating responses and objections (0.7); updating third party discovery requests and researching law and rules re same (4.2) | 4.90 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/08/19 | Email correspondence with E. Hoyle re: third-party discovery (0.3); correspond with D. Giller re: initial disclosures (0.2); telephone calls with Evercore re: damages (0.5); working on witness spreadsheet (0.9); drafting research memo (1.6); working initial disclosures (1.8);correspond with S. Avidan and D. Giller re: initial disclosures (0.2). | 5.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/08/19 | Review and supervise legal research projects | 2.30 | 710 |
| | | | 07/08/19 | Revise letter to court re adjournment | 0.50 | 710 |
| Gross, Paul C. | Lit | ASSOCIATE | 07/08/19 | Research on statutes of limitations | 0.40 | 710 |
| Cornish, Kelley A | Bkcy | PARTNER | 07/09/19 | Reviewing new discovery requests and e-mails regarding same | 0.80 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/09/19 | Emails regarding letter to Court regarding scheduling (0.2); correspond with P. Basta and J. Hurwitz re post effective date issue (0.2). | 0.40 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/09/19 | Review joint letter to court re scheduling conference and proposed order, and emails re same (.3); review initial disclosures and emails re same (.2); telephone conference K. King re subpoenas (.1). | 0.60 | 710 |
| King, Karen | Lit | COUNSEL | 07/09/19 | Review third party requests and service/sharing with Akin (1.2); telephone conference J. Hurwitz re same (.1). | 1.30 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 07/09/19 | Printing and reviewing cases re waiver of attorney client privilege | 0.30 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/09/19 | Conferred with S. Young regarding opposition briefing research and work product (1); drafted opposition brief outline (2). | 3.00 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/09/19 | Edited initial disclosures(1.5); conducted factual research re experts (1.2) | 2.70 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/09/19 | Telephone call with Evercore re: damages (0.7); revising initial disclosures and circulating to team (1.2) | 1.90 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/09/19 | Updating responses and objections (0.2); research service rules for foreign entities (1.2); preparing memorandum on document review (.5); document requests (0.2) | 2.10 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/09/19 | Revise letter to court re adjournment | 0.20 | 710 |
| | | | 07/09/19 | Review and comment on initial disclosures | 1.80 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 08/26/19 11:50:38                                     Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:  7405366                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 07/09/19 | Review and comment on draft interrogatories to defendants | 1.50 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 07/10/19 | Attention to potential third-party discovery, including communications with Akin regarding same. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/10/19 | Attention to Rule 26(a) disclosures and emails re same (.1). Emails Akin re subpoenas (.1). Attention to prospective experts (.2). | 0.40 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 07/10/19 | Researching privilege issue and drafting response to S. Avidan (2.0) | 2.00 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/10/19 | Drafted opposition brief outline (2); conferred with S. Young regarding opposition briefing research (1.5); conferred with R. Corrigan regarding opposition brief research and outline (1). | 4.50 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/10/19 | Email correspondence with J. Hurwitz and S. Avidan re: initial disclosures (0.1); email correspondence with Akin Gump re: draft of initial disclosures (0.2); working on research memo (2.1) | 2.40 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/10/19 | Preparing memorandum on document review (2.8); preparing third party document requests (.6) | 3.40 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/10/19 | Review and supervise legal research memos | 2.40 | 710 |
| Griffin, Sarah | Lit | PARALEGAL | 07/10/19 | Adding privileged & confidential headers to draft document requests. | 0.30 | 710 |
| Britton, Robert | Bkcy | PARTNER | 07/11/19 | Prepare for and attend board litigation update call with Paul, Weiss working group. | 0.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/11/19 | Telephone call with Paul, Weiss working group re board litigation. | 0.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/11/19 | Attention to Akin comments on Rule 26(a) disclosures, and emails with Akin and Paul, Weiss working group re same. | 1.70 | 710 |
| King, Karen | Lit | COUNSEL | 07/11/19 | Review third party subpoenas. | 0.80 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/11/19 | Research re opposition briefing. | 1.20 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 07/11/19 | Attention to emails re privilege memo. | 0.20 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/11/19 | Conducted legal research for opposition briefing (1); reviewed document production summaries for opposition briefing (2). | 3.00 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/11/19 | Working on and serving initial disclosures to opposing counsel (2.8); call with Akin Gump re: initial disclosures (0.1) | 2.90 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/11/19 | Preparing memorandum on document review (0.2); preparing third party document requests (.3). | 0.50 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/11/19 | Review and comment on initial disclosures | 1.30 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 5035   Filed 08/29/19   Entered 08/29/19 16:53:31   Main Document   PAGE   19
Pg 44 of 49                                                                                       LEAF   19

Run Date & Time: 08/26/19 11:50:38                          Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma: 7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 07/11/19 | Review and analysis of fact investigation memos | 1.00 | 710 |
| | | | 07/11/19 | Review and comment on responses and objections to defendants' document requests | 2.10 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/12/19 | Research re opposition briefing (2); review director issue (1.9) | 3.90 | 710 |
| Negless, Daniel A. | Lit | ASSOCIATE | 07/12/19 | Reviewing litigation trust agreement and FRE 502 for privilege arguments and emailing re same. | 1.00 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/12/19 | Reviewed document production summaries for opposition briefing (2); conferred with S. Young, R. Corrigan, E. Hoyle, and P. Gross regarding opposition briefing (1); conducted legal research for opposition briefing (1). | 4.00 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/12/19 | Email and phone correspondence with S. Avidan re: serving initial disclosures (0.2); preparing and circulating hard copies of initial disclosures for opposing counsel (0.8) email correspondence with D. Fish re: assignment (0.2) | 1.20 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/12/19 | Meeting with S. Avidan re R&Os (0.3); and incorporating edits re same (0.9) | 1.20 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/12/19 | Review and comment on responses and objections to defendants' document requests | 0.60 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/13/19 | Review research re opposition briefing | 2.00 | 710 |
| King, Karen | Lit | COUNSEL | 07/14/19 | Correspond with team re case direction. | 0.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/15/19 | Telephone conference with J. Hurwitz regarding substitution (0.3); emails with J. Hurwitz regarding next steps (0.3); emails regarding pretrial issues (0.2). | 0.80 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/15/19 | Telephone conference with L. Clayton re substitution issues (.3); follow up emails re same (.6); correspond with Paul, Weiss working group re same (.4). | 1.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/15/19 | Supervision of legal research projects | 1.60 | 710 |
| Fish, David M. | Lit | ASSOCIATE | 07/15/19 | Conferred with R. Corrigan, S. Young, E. Hoyle, and P. Gross regarding closing of matter and remaining workflow (0.8); reviewed team's work product (1.2). | 2.00 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/15/19 | Incorporating edits into R&Os | 1.90 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/15/19 | Researched case law re: bankruptcy issue and circulated results to L. Clayton, J. Hurwitz, and S. Avidan | 2.50 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 07/15/19 | Revising Responses and Objections. | 0.70 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                       Resp Prtnrs: PMB SMB LRC          Proforma:  7405366                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Negless, Daniel A. | Lit | ASSOCIATE | 07/15/19 | Attention to email re collecting documents from various research memos. | 0.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/15/19 | Conducted legal research (.9); reviewed initial disclosures (1). | 1.90 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/16/19 | Telephone conference with J. Hurwitz regarding litigation issues. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/16/19 | Telephone conference with L. Clayton regarding litigation issues (.5); email L. Clayton re next steps (.3); review and comment on responses to document requests (.6). | 1.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 07/16/19 | Revising responses to R&Os. | 1.70 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/16/19 | Incorporate edits into Responses & Objections. | 0.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/17/19 | Telephone conference with Paul, Weiss working group regarding litigation issues (0.6); review plan provisions and related emails (0.5). | 1.10 | 710 |
| Basta, Paul M. | Bkcy | PARTNER | 07/17/19 | Restructuring committee call. | 1.00 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/17/19 | Review and comment on draft Rule 34 responses and emails Silberstein-Loeb re same (.7). Telephone conference with Paul, Weiss working group re litigation issue (.6). | 1.30 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/17/19 | Reviewed defendant lists from Akin complaint and Paul, Weiss complaint | 0.50 | 710 |
| Toto, Caitlin J. | Bkcy | ASSOCIATE | 07/17/19 | Correspond with T. Lii re D&O issue | 0.30 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/17/19 | Email correspondence with team re: discovery (0.1); revising Responses and Objections (1.1); email correspondence with J. Hurwitz re: Responses and Objections (0.1); email correspondence with Akin Gump re: Responses and Objections (0.2) | 1.50 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/17/19 | Reviewed and edited Responses and Objections (1.1); edited schedule of defendants in estate causes of action (.6) | 1.70 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 07/17/19 | Revising Responses and Objections. | 0.70 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/18/19 | Office conference with J. Hurwitz re substitution issue. | 0.50 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/18/19 | Conference with L. Clayton re substitution of counsel (.5). Email with client re releases (.2). Attention to proposed agreement in Canadian litigation re ESL documents (.2). | 0.90 | 710 |

Client: 022429 Sears Holdings Corporation                               Resp Prtnrs: PMB SMB LRC                   Proforma:  7405366                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Young, Spencer E. | Lit | ASSOCIATE | 07/18/19 | Email correspondence with D. Giller re: research assignment (0.2); research assignment (0.7); email correspondence with Weil re: research (0.2); drafting and circulating email containing research findings to R. Britton, T. Lii, and D. Giller (0.2) | 1.30 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/18/19 | Conducted factual research re officers and directors. | 0.60 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 07/19/19 | Attention to discussion with Akin regarding strategy issues, transition issues, next steps. | 0.70 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/19/19 | Correspond with J. Hurwitz and PW team regarding disclosure statement (.4); telephone conference with PW working group and clients re plan supplement (.5); conference call with Akin, J. Hurwitz re case issues (.7). | 1.60 | 710 |
| King, Karen | Lit | COUNSEL | 07/19/19 | Attention to HK third party and inquiry from local counsel (1); discussion re: transition and third party discovery service (.3) | 1.30 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/19/19 | Telephone conference with King re status (.3); telephone conference with Paul, Weiss working group and clients re plan supplement (.5); telephone conference with Akin, L. Clayton re case strategy (.7). | 1.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/19/19 | Correspond with J. Silberstein-Loeb about privilege memo (.1); responded to emails for case (.1) | 0.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/19/19 | Prepared materials for Akin. | 0.40 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/21/19 | Research re privilege question | 0.10 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/22/19 | Review Akin comments on Rule 34 responses, conference call with Akin re same (1.0). Emails withR.  Britton, S. Avidan, D. Giller re related party transactions analysis (.2). | 1.20 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/22/19 | Reviewed litigation trust agreement (.5); docket research re FRE question (1.5); research re privilege issues (1.5); further case research re privilege question (2.4) | 5.90 | 710 |
| Young, Spencer E. | Lit | ASSOCIATE | 07/22/19 | Email correspondence with J. Hurwitz and S. Avidan re: Responses and Objections (0.4); revising, proofing, and serving Responses and Objections (2.3); telephone call with co-counsel re: Responses and Objections (0.2); correspond with D. Giller re: assignment (0.2) | 3.10 | 710 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 07/22/19 | Collecting and organizing work product for transfer to Akin | 0.90 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:  7405366                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Avidan, Shane D. | Lit | ASSOCIATE | 07/22/19 | Telephone conference with Akin Gump re Responses and Objections to defendants' document requests | 0.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/22/19 | Reviewed and organized materials to provide to Akin (.6); conducted factual research re officers (.5) | 1.10 | 710 |
| Britton, Robert | Bkcy | PARTNER | 07/23/19 | Correspondence re Canadian litigation issues. | 0.10 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 07/23/19 | Attention to coordination with Akin regarding next steps and expert issues. | 0.70 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/23/19 | Emails with Akin and team re transition (.2). Telephone conference with prospective expert re status (.1). Attention to emails re Canada case (.1). | 0.40 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/23/19 | Research re privilege issue (2.5); draft email memo re same (1.4) | 3.90 | 710 |
| Britton, Robert | Bkcy | PARTNER | 07/24/19 | Correspondence re: litigation transition issues (.3); analyze same (.2) | 0.50 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/24/19 | Emails regarding pretrial issues (0.2). | 0.20 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/24/19 | Emails with Akin and team re transition meetings (.2); correspond with Paul, Weiss working group re same (.8). | 1.00 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/24/19 | Review cases re privilege question | 0.30 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/24/19 | Call with potential expert; set up calls with potential experts | 0.40 | 710 |
| Britton, Robert | Bkcy | PARTNER | 07/25/19 | Call with J. Hurwitz re litigation transfer issues (.2); analyze same (.4) | 0.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/25/19 | Telephone conference with Zensky (Akin) regarding pretrial issues and follow up with J. Hurwitz (0.4). | 0.40 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 07/25/19 | Attention to ongoing transfer of matter to Akin, including telephone conference with C.Smith. | 0.60 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/25/19 | Telephone conference with R. Britton re litigation issue (.2); email Akin re experts (.2). | 0.40 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/25/19 | Review Akin privilege memo based on J. Silberstein-Loeb's comments | 0.60 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 07/25/19 | Preparing for discovery meeting with Akin Gump | 0.30 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/25/19 | Correspond with S. Buergel and potential experts | 0.40 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/26/19 | Emails regarding discovery (.1); related telephone conference J. Hurwitz (.2). | 0.30 | 710 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 5035   Filed 08/29/19   Entered 08/29/19 16:53:31   Main Document
Pg 48 of 49
Worked thru: 07/31/19

PAGE   23
LEAF   23

Run Date & Time: 08/26/19 11:50:39

**Client: 022429 Sears Holdings Corporation**      Resp Prtnrs: PMB SMB LRC      Proforma: 7405366      (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al** Bill Frq: MClass: 1001 Status: B

**U N B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 07/26/19 | Attention to email from Akin re review of privileged documents (.3); telephone conference with L. Clayton re same (.2). | 0.50 | 710 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 07/26/19 | Finished addressing comments for Akin privilege memo (1.8); did additional research for privilege memo and sent to S. Avidan (.6) | 2.40 | 710 |
| | | | 07/29/19 | Further edit privilege meme (.2); correspond with S. Avidan re same (.1) | 0.30 | 710 |
| Avidan, Shane D. | Lit | ASSOCIATE | 07/29/19 | Review and comment on legal research email | 1.40 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 07/30/19 | Attention to preparation for meeting with Akin regarding transfer of claims on behalf of litigation trust. | 0.60 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/30/19 | Emails with J. Hurwitz regarding privilege issues (0.5); review drafts of portion of agreement and related conference call with Danilow and J. Hurwitz (0.6). | 1.10 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/30/19 | Telephone conference with L. Clayton, Danilow re transfer of privilege (.6); follow up re same (.4). | 1.00 | 710 |
| Britton, Robert | Bkcy | PARTNER | 07/31/19 | Correspondence re ESL litigation issues. | 0.10 | 710 |
| Clayton, Lewis R | Lit | PARTNER | 07/31/19 | Meeting with Akin, and Paul, Weiss working group regarding litigation issues (1.5); telephone conference Danilow (0.2). | 1.70 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 07/31/19 | Prepare for Akin meeting (.9) attend meeting with Akin and Paul, Weiss working group regarding strategy and transition of case (1.5) | 2.40 | 710 |
| Hurwitz, Jonathan | Lit | COUNSEL | 07/31/19 | Prepare for Akin meeting (.7); meeting with Akin and Paul, Weiss working group re case strategy (1.5); telephone conference with Akin, Canadian counsel re Sears Canada case and prepare for same (.6). | 2.80 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 07/31/19 | Resolving production issues relating to board minutes | 0.20 | 710 |
| Giller, David | Lit | ASSOCIATE | 07/31/19 | Transition meeting with Akin and Paul, Weiss working group. | 1.50 | 710 |
| Pavamani, Madhuri | Lit | STAFF ATTY | 07/31/19 | Discuss with team status of Tisch production and gaps in same (3.4); run searches and gather documents re: TT production (3.3). | 6.70 | 710 |

Total       216.50

Client: 022429 Sears Holdings Corporation
   Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 08/26/19 11:50:39                      Worked thru: 07/31/19

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:  7405366                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Basta, Paul M. | Bkcy | PARTNER | 07/11/19 | Telephonically attend portion of Sears Omnibus hearing | 1.50 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 07/11/19 | Telephonically attend July 11 omnibus hearing. | 8.00 | 713 |
| | | | | Total | 9.50 | |
| | | | | Matter Total | 372.60 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp