**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### MONTHLY FEE STATEMENT OF PRIME CLERK LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR THE PERIOD FROM JULY 1, 2019 THROUGH JULY 31, 2019

By this monthly fee statement (the "**Statement**"), pursuant to sections 327, 330 and 331 of

title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 2016-1 of the Local Rules of the

United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy**

**Rules**"), Prime Clerk LLC ("**Prime Clerk**"), administrative agent to the above captioned debtors

and debtors in possession (collectively, the "**Debtors**"), hereby seeks compensation and

reimbursement for reasonable and necessary fees and expenses incurred for the period from July

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

1, 2019 through July 31, 2019 (the "**Statement Period**").    In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 796] (the "**Compensation Order**"), Prime Clerk seeks (i) allowance of reasonable and necessary fees incurred during the Statement Period in an amount equal to $207,219.25 and payment of $165,775.40, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in an amount equal to $1,149.47.    In support of the Statement, Prime Clerk respectfully represents as follows:

| | |
|---|---|
| Name of Professional: | Prime Clerk LLC |
| Authorized to Provide Administrative Agent Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 19, 2018 *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | July 1, 2019 through July 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $207,219.25[2] |
| 80% of compensation sought as actual, reasonable and necessary: | $165,775.40 |
| Amount of expense reimbursement sought as actual, reasonable and necessary | $1,149.47 |

---

[2] In accordance with the Compensation Order, at the expiration of the Objection Deadline (as defined in the Compensation Order), the Debtors are authorized to promptly pay 80% of the fees and 100% of the expenses identified in the Statement to which no Objection (as defined in the Compensation Order) has been served.

## Prior Monthly Statements

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 4/15/19; Docket No. 3193 | 10/15/18 – 11/30/18; 2/1/19 – 3/31/19 | $6,493.55 (payment of 80% or $5,194.84) | $0.00 | $5,194.84 (80% of $6,493.55) | $0.00 | $1,298.71 |
| 5/23/19; Docket No. 4013 | 4/1/19 – 4/30/19 | $2,223.55 (payment of 80% or $1,778.84) | $0.00 | $1,778.84 (80% of $2,223.55) | $0.00 | $444.71 |
| 6/28/18; Docket No. 4393 | 5/1/19 – 5/31/19 | $14,577.85 (payment of 80% or $11,662.28) | $0.00 | $11,662.28 (80% of $14,577.85) | $0.00 | $2,915.57 |
| 7/30/19; Docket No. 4654 | 6/1/19 – 6/30/19 | $8,266.65 (payment of 80% or $6,613.32) | $0.00 | $6,613.32 (80% of $8,266.65) | $0.00 | $1,653.33 |

## Prior Interim Applications

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 4/15/19; Docket No. 3196 | 10/15/18 – 2/28/19 | $981.75 | $0.00 | $981.75 | $0.00 |
| 8/14/19; Docket No. 4840 | 3/1/19 – 6/30/19 | $30,579.85 | $0.00 | TBD[3] | $0.00 |
| **Total** | | **$31,561.60** | **$0.00** | **$981.75** | **$0.00** |

---

[3] The objection deadline with respect to the interim fee application filed at Docket No. 4840 is September 16, 2019 at 4:00 p.m. (ET) and a hearing thereon is scheduled for October 23, 2019 at 10:00 a.m. (ET).

**Summary of Hours Billed by Prime Clerk Employees During the Statement Period**

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 14.90 | $240.00 | $3,576.00 |
| Pullo, Christina | Director of Solicitation | 5.70 | $240.00 | $1,368.00 |
| Adler, Adam M | Director | 2.40 | $220.00 | $528.00 |
| Dubin, Mariah | Director | 1.30 | $220.00 | $286.00 |
| Faust, Georgia L | Director | 8.60 | $220.00 | $1,892.00 |
| Jaffar, Amrita | Director | 5.60 | $220.00 | $1,232.00 |
| Weiner, Shira D | Director | 1.60 | $220.00 | $352.00 |
| Allen, Richard M | Director | 1.60 | $210.00 | $336.00 |
| Bishop, Brandon N | Director | 20.70 | $210.00 | $4,347.00 |
| Adjei, Abigail | Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| Andrade, Raul F | Solicitation Consultant | 59.40 | $215.00 | $12,771.00 |
| Awkward, Kathy A | Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| Baek, Wooju E. | Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| Brito, Joshua J | Solicitation Consultant | 75.40 | $215.00 | $16,211.00 |
| Brown, Mark M | Solicitation Consultant | 65.30 | $215.00 | $14,039.50 |
| Cerro, Angela M | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Chan, Anita | Solicitation Consultant | 15.10 | $215.00 | $3,246.50 |
| Charles, Robin A | Solicitation Consultant | 72.40 | $215.00 | $15,566.00 |
| Chen, Isabella Hong | Solicitation Consultant | 27.60 | $215.00 | $5,934.00 |
| Christie, Zakiya O | Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| Crowell, Messiah L | Solicitation Consultant | 27.00 | $215.00 | $5,805.00 |
| De Souza, Delicia | Solicitation Consultant | 21.30 | $215.00 | $4,579.50 |
| DePalma, Greg R | Solicitation Consultant | 36.30 | $215.00 | $7,804.50 |
| Diaz, Melissa | Solicitation Consultant | 70.00 | $215.00 | $15,050.00 |
| Dominguez, Jean-Pierre | Solicitation Consultant | 47.50 | $215.00 | $10,212.50 |
| Faulkner, Ahsaan J | Solicitation Consultant | 12.40 | $215.00 | $2,666.00 |
| Flores, Xavi | Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| Franklin, Tiffany D | Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| Grant, Nikeisha Ann-Marie | Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| Henegan, Nazir | Solicitation Consultant | 25.90 | $215.00 | $5,568.50 |
| Higgins, Sebastian V | Solicitation Consultant | 0.70 | $215.00 | $150.50 |
| Holloway, Jessica D | Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| Huang, Danny | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Hunter, Yovonda B | Solicitation Consultant | 47.70 | $215.00 | $10,255.50 |
| Jarret, Kristen D. | Solicitation Consultant | 23.30 | $215.00 | $5,009.50 |
| Jones, Shunte Monique | Solicitation Consultant | 5.40 | $215.00 | $1,161.00 |
| Kaufman, Craig M | Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| Kesler, Stanislav | Solicitation Consultant | 88.30 | $215.00 | $18,984.50 |
| Labissiere, Pierre | Solicitation Consultant | 79.90 | $215.00 | $17,178.50 |
| Liu, Calvin L | Solicitation Consultant | 11.70 | $215.00 | $2,515.50 |

| | | | | |
|---|---|---|---|---|
| Lonergan, Senan L | Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| Madueno, Cristina | Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| Mattana, Maxine R. | Solicitation Consultant | 11.60 | $215.00 | $2,494.00 |
| Orchowski, Alex T | Solicitation Consultant | 9.30 | $215.00 | $1,999.50 |
| Pagan, Chanel | Solicitation Consultant | 8.30 | $215.00 | $1,784.50 |
| Pamisa, Jhimson R | Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| Pierce, Adrian J | Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| Quinn, Tim | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Reyes, Erica D | Solicitation Consultant | 33.60 | $215.00 | $7,224.00 |
| Reyes, Exmelihn X | Solicitation Consultant | 26.40 | $215.00 | $5,676.00 |
| Richards, Kira K | Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| Romulus, Diamond C. | Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| Salazar, Juan T | Solicitation Consultant | 4.50 | $215.00 | $967.50 |
| Salguero, Elcida V | Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| Sandoval, Melania M | Solicitation Consultant | 16.60 | $215.00 | $3,569.00 |
| Shigarev, Richard | Solicitation Consultant | 84.50 | $215.00 | $18,167.50 |
| Taatjes, Hayden S | Solicitation Consultant | 3.80 | $215.00 | $817.00 |
| Tall, Babacar | Solicitation Consultant | 40.10 | $215.00 | $8,621.50 |
| Vyskocil, Ryan J | Solicitation Consultant | 18.30 | $215.00 | $3,934.50 |
| Walsh, Mike P | Solicitation Consultant | 3.20 | $215.00 | $688.00 |
| Yan, Raymond | Solicitation Consultant | 2.00 | $215.00 | $430.00 |
| Ye, Jing Wei | Solicitation Consultant | 33.00 | $215.00 | $7,095.00 |
| Zambrano, Jose Brian | Solicitation Consultant | 27.20 | $215.00 | $5,848.00 |
| Rodriguez, Nelson J | Senior Consultant | 0.60 | $185.00 | $111.00 |
| Senecal, Brian A | Technology Consultant | 5.30 | $70.00 | $371.00 |
| Gomez, Christine | Technology Consultant | 17.00 | $55.00 | $935.00 |
| Lim, Rachel | Technology Consultant | 8.60 | $55.00 | $473.00 |
| Singh, Kevin | Technology Consultant | 28.40 | $55.00 | $1,562.00 |
| Conteh, Omaru | Technology Consultant | 18.80 | $45.00 | $846.00 |
| Reyes, Ronald A | Technology Consultant | 9.80 | $45.00 | $441.00 |
| | **TOTAL** | **1,441.00** | | **$296,027.50[4]** |
| | **BLENDED RATE** | | **$205.43** | |

---

[4] This amount has been discounted to $207,219.25 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $143.80.

**Summary of Fees Billed by Subject Matter During the Statement Period**

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 1162.20 | $235,560.00 |
| Call Center / Credit Inquiry | 219.20 | $47,237.50 |
| Retention / Fee Application | 2.00 | $438.50 |
| Solicitation | 57.60 | $12,791.50 |
| **TOTAL** | **1,441.00** | **$296,027.50**[5] |

**Summary of Expenses Incurred by Prime Clerk Employee During the Statement Period**

| Description | Total |
|---|---|
| After Hours Transportation | $902.56 |
| Overtime Meals | $174.91 |
| Telephonic Hearing | $72.00 |
| **TOTAL** | **$1,149.47** |

*[Remainder of page intentionally left blank]*

---

[5] This amount has been discounted to $207,219.25 in accordance with the terms of Prime Clerk's retention.

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the Amended Standing Order of Reference of the United States District Court for the Southern District of New York, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.  The predicates for the relief requested herein are sections 327, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and the Local Bankruptcy Rules.

## Background

2.      On October 15, 2018 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On October 16, 2018, this Court entered an order jointly administering these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  An official committee of unsecured creditors was appointed in these chapter 11 cases on October 24, 2018.  On April 22, 2019, the Court entered an order appointing an independent fee examiner [Docket No. 3307].

## Retention of Prime Clerk

3.      On November 19, 2018, the Court entered the *Order Pursuant to 11 U.S.C. § 327(a), Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1 Authorizing Retention and Employment of Prime Clerk LLC as Administrative Agent for the Debtors Nunc Pro Tunc to the Commencement Date* [Docket No. 812], which authorized the Debtors to employ and

retain Prime Clerk as administrative agent *nunc pro tunc* to the Commencement Date in these chapter 11 cases.

### **Relief Requested**

4.      Prime Clerk submits this Statement in accordance with the Compensation Order. All services for which Prime Clerk requests compensation were performed for, or on behalf of, the Debtors.

5.      Prime Clerk seeks (i) allowance of reasonable and necessary fees incurred during the Statement Period in the total amount of $207,219.25 and payment of $165,775.40, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in the amount of $1,149.47.

6.      Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors.  In that regard, **Exhibit A**: (i) identifies the employee that rendered services in each task category; (ii) describes each service such employee performed; (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (iv) as applicable, sets forth the type of expenses incurred.  **Exhibit B** hereto sets forth the type of expenses incurred by each Prime Clerk employee during the Statement Period, if any.  In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its employees and cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned and are subject to periodic adjustments to reflect economic and other conditions.

7.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services

rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

## Notice

8.      Pursuant to the Compensation Order, this Statement will be served upon the Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

## Conclusion

9.      WHEREFORE, pursuant to the Compensation Order, Prime Clerk respectfully requests (i) allowance of reasonable and necessary fees for the Statement Period in the total amount of $207,219.25 and payment of $165,775.40, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in the amount of $1,149.47.

Dated: August 30, 2019
           New York, New York                        Prime Clerk LLC

                                                     */s/ Shira D. Weiner*
                                                     Shira D. Weiner
                                                     General Counsel
                                                     One Grand Central Place
                                                     60 East 42nd Street, Suite 1440
                                                     New York, NY 10165
                                                     Telephone: (212) 257-5450
                                                     Email: sweiner@primeclerk.com

                                                     *Administrative Agent to the Debtors*

## Exhibit A

**Fee Detail**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

## Hourly Fees by Employee through July  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| OC | Conteh, Omaru | TC - Technology Consultant | 18.80 | $45.00 | $846.00 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 9.80 | $45.00 | $441.00 |
| CG | Gomez, Christine | TC - Technology Consultant | 17.00 | $55.00 | $935.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 8.60 | $55.00 | $473.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 28.40 | $55.00 | $1,562.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 5.30 | $70.00 | $371.00 |
| NJR | Rodriguez, Nelson J | SC - Senior Consultant | 0.60 | $185.00 | $111.00 |
| RMA | Allen, Richard M | DI - Director | 1.60 | $210.00 | $336.00 |
| BNB | Bishop, Brandon N | DI - Director | 20.70 | $210.00 | $4,347.00 |
| AA | Adjei, Abigail | SA - Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| RFA | Andrade, Raul F | SA - Solicitation Consultant | 59.40 | $215.00 | $12,771.00 |
| KAA | Awkward, Kathy A | SA - Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| WBA | Baek, Wooju E. | SA - Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 75.40 | $215.00 | $16,211.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 65.30 | $215.00 | $14,039.50 |
| AMC | Cerro, Angela M | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| ACC | Chan, Anita Charles, | SA - Solicitation Consultant | 15.10 | $215.00 | $3,246.50 |
| RCH | Robin A Chen, | SA - Solicitation Consultant | 72.40 | $215.00 | $15,566.00 |
| IHC | Isabella Hong | SA - Solicitation Consultant | 27.60 | $215.00 | $5,934.00 |
| ZOC | Christie, Zakiya O | SA - Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 27.00 | $215.00 | $5,805.00 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 21.30 | $215.00 | $4,579.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 36.30 | $215.00 | $7,804.50 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 70.00 | $215.00 | $15,050.00 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| JPD | Dominguez, Jean-Pierre | SA - Solicitation Consultant | 47.50 | $215.00 | $10,212.50 |
| AJF | Faulkner, Ahsaan J | SA - Solicitation Consultant | 12.40 | $215.00 | $2,666.00 |
| XF | Flores, Xavi | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| TDF | Franklin, Tiffany D | SA - Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 25.90 | $215.00 | $5,568.50 |
| SVH | Higgins, Sebastian V | SA - Solicitation Consultant | 0.70 | $215.00 | $150.50 |
| JDH | Holloway, Jessica D | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| DH | Huang, Danny | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| YBH | Hunter, Yovonda B | SA - Solicitation Consultant | 47.70 | $215.00 | $10,255.50 |
| KJA | Jarret, Kristen D. | SA - Solicitation Consultant | 23.30 | $215.00 | $5,009.50 |
| SMJ | Jones, Shunte Monique | SA - Solicitation Consultant | 5.40 | $215.00 | $1,161.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 88.30 | $215.00 | $18,984.50 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 79.90 | $215.00 | $17,178.50 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 11.70 | $215.00 | $2,515.50 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| CRM | Madueno, Cristina | SA - Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| MMAT | Mattana, Maxine R. | SA - Solicitation Consultant | 11.60 | $215.00 | $2,494.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 9.30 | $215.00 | $1,999.50 |
| CPA | Pagan, Chanel | SA - Solicitation Consultant | 8.30 | $215.00 | $1,784.50 |
| JHP | Pamisa, Jhimson R | SA - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| TQ | Quinn, Tim | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| EDR | Reyes, Erica D | SA - Solicitation Consultant | 33.60 | $215.00 | $7,224.00 |
| EXR | Reyes, Exmelihn X | SA - Solicitation Consultant | 26.40 | $215.00 | $5,676.00 |
| KKR | Richards, Kira K | SA - Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| DCR | Romulus, Diamond C. | SA - Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| JTSA | Salazar, Juan T | SA - Solicitation Consultant | 4.50 | $215.00 | $967.50 |
| EVS | Salguero, Elcida V | SA - Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| MMS | Sandoval, Melania M | SA - Solicitation Consultant | 16.60 | $215.00 | $3,569.00 |
| RSH | Shigarev, Richard | SA - Solicitation Consultant | 84.50 | $215.00 | $18,167.50 |

Sears Holdings Corporation                                                                                    Page 3

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 3.80 | $215.00 | $817.00 |
| BATA | Tall, Babacar | SA - Solicitation Consultant | 40.10 | $215.00 | $8,621.50 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 18.30 | $215.00 | $3,934.50 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 3.20 | $215.00 | $688.00 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 2.00 | $215.00 | $430.00 |
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 33.00 | $215.00 | $7,095.00 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 27.20 | $215.00 | $5,848.00 |
| AMA | Adler, Adam | DI - Director | 2.40 | $220.00 | $528.00 |
| MDU | M Dubin, Mariah | DI - Director | 1.30 | $220.00 | $286.00 |
| GLF | Faust, Georgia L | DI - Director | 8.60 | $220.00 | $1,892.00 |
| SW | Jaffar, Amrita | DI - Director | 5.60 | $220.00 | $1,232.00 |
| AJAF | Weiner, Shira D | DI - Director | 1.60 | $220.00 | $352.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 14.90 | $240.00 | $3,576.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 5.70 | $240.00 | $1,368.00 |

**TOTAL:   1441.00         $296,027.50**

### Hourly Fees by Task Code through July  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 1,162.20 | $235,560.00 |
| INQR | Call Center / Credit Inquiry | 219.20 | $47,237.50 |
| RETN | Retention / Fee Application | 2.00 | $438.50 |
| SOLI | Solicitation | 57.60 | $12,791.50 |

**TOTAL:   1441.00         $296,027.50**

Sears Holdings Corporation

Page 4

Invoice #: 10208

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/19 | AJAF | DI | Meet and confer with Prime Clerk team re logistics for processing upcoming ballots; coordinate staffing logistics | Solicitation | 1.20 |
| 07/01/19 | AMA | DI | Meet with Prime Clerk team re logistics for receipt and processing of ballots | Solicitation | 0.70 |
| 07/01/19 | AMC | SA | Meet and confer with Prime Clerk team re ballots processing logistics | Ballots | 0.50 |
| 07/01/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with Prime Clerk Team (A. Adler, A. Jaffar, R. Allen, M. Brown, A. Cerro, G. Faust) on ballot processing | Ballots | 0.60 |
| 07/01/19 | CJ | DS | Review revised mailing matrix and ballots | Solicitation | 1.10 |
| 07/01/19 | DDS | SA | Meet and confer with case team re sears ballot process | Ballots | 0.50 |
| 07/01/19 | EVS | SA | Meet and confer with Prime Clerk team re ballot processing logistics | Ballots | 0.80 |
| 07/01/19 | GLF | DI | Confer and coordinate internally re preparation for solicitation process and related creditor inquiries | Ballots | 0.40 |
| 07/01/19 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 07/01/19 | MMB | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.40 |
| 07/01/19 | RMA | DI | Prepare and discuss internally logistics for upcoming solicitation | Solicitation | 0.40 |
| 07/02/19 | AJAF | DI | Coordinate logistics for upcoming ballot processing | Ballots | 1.40 |
| 07/02/19 | AMA | DI | Coordinate logistics for processing incoming ballots | Ballots | 0.40 |
| 07/02/19 | CJ | DS | Review and revise communications plan | Call Center / Credit Inquiry | 0.70 |
| 07/02/19 | EVS | SA | Meet and confer with Prime Clerk team re ballot processing logistics | Ballots | 0.30 |
| 07/02/19 | RMA | DI | Prepare and review ballots for upcoming solicitation | Solicitation | 1.20 |
| 07/03/19 | ATO | SA | Request voting related information from case team | Solicitation | 0.10 |
| 07/03/19 | CJ | DS | Revise IVR and FAQs | Call Center / Credit Inquiry | 0.60 |
| 07/03/19 | CJ | DS | Customize ballot amounts for Class 2/ Class 4 ballots to vote Second Lien Credit Facility Claims | Solicitation | 0.40 |
| 07/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 07/03/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/03/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 2.70 |
| 07/04/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 4.00 |
| 07/05/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 3.90 |
| 07/05/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 4.60 |

Sears Holdings Corporation

Invoice #: 10208

| 07/05/19 | STK | SA | Respond to nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
|---|---|---|---|---|---|
| 07/06/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 07/07/19 | CJ | DS | Review and revised draft frequently asked questions and responses thereto | Call Center / Credit Inquiry | 0.10 |
| 07/07/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.60 |
| 07/08/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 07/08/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 3.00 |
| 07/08/19 | GLF | DI | Confer and coordinate internally re talking points and related materials on solicitation process, notices, and ballots for creditor inquiries; review and revise materials; manage implementation of same | Ballots | 1.80 |
| 07/08/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 0.90 |
| 07/08/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 3.10 |
| 07/08/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.10 |
| 07/08/19 | MMB | SA | Prepare for tabulation of votes | Solicitation | 0.60 |
| 07/08/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 2.50 |
| 07/08/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/08/19 | STK | SA | Update case website with e-balloting | Solicitation | 5.30 |
| 07/09/19 | AJAF | DI | Meet and confer with Prime Clerk team (G. Faust) re processing incoming ballots and quality assurance review re same | Ballots | 1.10 |
| 07/09/19 | ATO | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 07/09/19 | BAS | TC | Technical support for updating ballot information | Ballots | 3.50 |
| 07/09/19 | CG | TC | Technical support for updating ballot information | Ballots | 3.00 |
| 07/09/19 | CG | TC | Technical support for processing ballots | Ballots | 0.60 |
| 07/09/19 | CJ | DS | Prepare for tabulations | Solicitation | 0.30 |
| 07/09/19 | CLL | SA | Update case website with e-balloting | Solicitation | 0.90 |
| 07/09/19 | GLF | DI | Confer and coordinate with A. Jaffar re talking points and related materials on solicitation process, notices, and ballots for creditor inquiries; review and revise materials; manage implementation of same | Ballots | 1.00 |
| 07/09/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/09/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 2.40 |
| 07/09/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/09/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 3.30 |
| 07/09/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/09/19 | MMB | SA | Prepare neccessary materials for the tabulation of votes | Solicitation | 0.70 |

Sears Holdings Corporation

Page 6

Invoice #: 10208

| Date | | | Description | | Hours |
|------|------|------|-------------|------|-------|
| 07/09/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 3.30 |
| 07/09/19 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 5.50 |
| 07/09/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/09/19 | SMJ | SA | Review voting deadline checklist; revise and update same | Ballots | 0.20 |
| 07/09/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Ballots | 1.70 |
| 07/09/19 | STK | SA | Update case website with e-balloting | Solicitation | 4.80 |
| 07/10/19 | AJAF | DI | Meet and confer with Prime Clerk team (C. Pullo) re processing incoming ballots | Ballots | 0.60 |
| 07/10/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 07/10/19 | CG | TC | Technical support for processing ballots | Ballots | 0.50 |
| 07/10/19 | CLL | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Ballots | 0.50 |
| 07/10/19 | CLL | SA | Update case website with new e-balloting barcodes | Ballots | 0.80 |
| 07/10/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and tabulation issues | Solicitation | 0.90 |
| 07/10/19 | GRD | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/10/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 07/10/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/10/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/10/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 07/10/19 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 1.60 |
| 07/10/19 | SLL | SA | Respond to inquiries related to solicitation procedures | Call Center / Credit Inquiry | 0.80 |
| 07/10/19 | STK | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.40 |
| 07/10/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/10/19 | STK | SA | Update case website with e-balloting | Solicitation | 1.80 |
| 07/11/19 | ATO | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.20 |
| 07/11/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Solicitation | 0.60 |
| 07/11/19 | CP | DS | Supervise ballot tabulation and quality assurance review processes | Solicitation | 0.70 |
| 07/11/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 07/11/19 | GRD | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/11/19 | HST | SA | Respond to nominee inquiries related to solicitation | Ballots | 0.30 |

Sears Holdings Corporation

Page 7

Invoice #: 10208

| 07/11/19 | JBZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
|---|---|---|---|---|---|
| 07/11/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.90 |
| 07/11/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/11/19 | MMB | SA | Quality assurance review of correspondence among case team (A. Orchowski, C. Liu, S. Kesler), Toppan Vite solicitation documents printer, Euroclear, Debtors' counsel (P. DiDonato at Weil, Gotshal), and nominees related to ongoing solicitation | Solicitation | 0.40 |
| 07/11/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/11/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 07/11/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/12/19 | AJAF | DI | Quality assurance review processing incoming ballots | Ballots | 0.40 |
| 07/12/19 | CJ | DS | Review and revise draft FAQs | Call Center / Credit Inquiry | 0.80 |
| 07/12/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/12/19 | KKR | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 07/12/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/12/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.70 |
| 07/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/12/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/12/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/12/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/12/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.40 |
| 07/12/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.10 |
| 07/15/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/15/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/19 | CJ | DS | Analyze solicitation logistics | Solicitation | 0.40 |
| 07/15/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 0.40 |
| 07/15/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.20 |
| 07/15/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and tabulation issues and related logistics | Solicitation | 0.90 |
| 07/15/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/15/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/15/19 | DH | SA | Review and analyze incoming ballets for validity | Ballots | 0.50 |

Sears Holdings Corporation

| 07/15/19 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 07/15/19 | JBZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 07/15/19 | JHP | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 07/15/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/15/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.90 |
| 07/15/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 07/15/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 07/15/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/15/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/15/19 | XF | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 07/16/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/16/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/16/19 | CJ | DS | Plan and coordinate the logistics for processing GUC ballots | Solicitation | 0.40 |
| 07/16/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/16/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/16/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 07/16/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/16/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 07/16/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/16/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/16/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/16/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/16/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.20 |
| 07/16/19 | SLL | SA | Respond to inquiries related to voting procedures | Call Center / Credit Inquiry | 1.80 |
| 07/16/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/16/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/17/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/17/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/17/19 | CJ | DS | Coordinate staffing for the processing and quality-assurance | Solicitation | 0.30 |

Sears Holdings Corporation

| | | | review of incoming ballots | | |
|---|---|---|---|---|---|
| 07/17/19 | CJ | DS | Prepare for, participate in, and conduct follow-up with E. Daucher and F. Vazquez (Norton Rose) on voting question from FTI Consulting Canada, including preparing ballot | Solicitation | 0.40 |
| 07/17/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 07/17/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.20 |
| 07/17/19 | CP | DS | Coordinate with Prime Clerk case team regarding vote declaration and tabulation issues | Solicitation | 0.50 |
| 07/17/19 | GLF | DI | Review, coordinate, and manage responses to creditor inquiries relating to solicitation process | Call Center / Credit Inquiry | 1.60 |
| 07/17/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/17/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/17/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/17/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/17/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/17/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.30 |
| 07/17/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/17/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 07/17/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.10 |
| 07/17/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.20 |
| 07/17/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/17/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/18/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/18/19 | CJ | DS | Quality assurance review of processing of ballots | Solicitation | 0.30 |
| 07/18/19 | CJ | DS | Follow-up with E. Caucher (Norton Rose) on FTI Consulting Canada ballot | Solicitation | 0.20 |
| 07/18/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/18/19 | CMKK | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/18/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/18/19 | CP | DS | Supervise resolution of ballot processing issues | Ballots | 0.30 |
| 07/18/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/18/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / | 0.50 |

Sears Holdings Corporation                                                                Page 10

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| | | | | Credit Inquiry | |
| 07/18/19 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 07/18/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 07/18/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/18/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/18/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/18/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.10 |
| 07/18/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/18/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.30 |
| 07/18/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/18/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 07/18/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/18/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/18/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.60 |
| 07/18/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/18/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.30 |
| 07/19/19 | AJAF | DI | Meet and confer with Prime Clerk team re processing incoming ballots | Ballots | 0.90 |
| 07/19/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/19/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.50 |
| 07/19/19 | CJ | DS | Coordinate with P. Labisierre on the processing of ballots | Solicitation | 0.30 |
| 07/19/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/19/19 | CMKK | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/19/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/19/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/19/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/19/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 07/19/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/19/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 07/19/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 07/19/19 | PL | SA | Respond to creditors inquiries related to distributions | Call Center / Credit Inquiry | 2.90 |

Sears Holdings Corporation

Invoice #: 10208

| 07/19/19 | PL | SA | Respond to nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.60 |
|---|---|---|---|---|---|
| 07/19/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.10 |
| 07/19/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 07/19/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/19/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 07/19/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.30 |
| 07/19/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/19/19 | SMJ | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.10 |
| 07/19/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/19/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.40 |
| 07/19/19 | TQ | SA | Meet and confer with Prime Clerk team re processing of incoming ballots | Ballots | 0.50 |
| 07/22/19 | AMA | DI | Quality assurance review of ballot processing; confer with Prime Clerk team re same | Ballots | 0.30 |
| 07/22/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/22/19 | CG | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 07/22/19 | CJ | DS | Supervise the processing of ballots | Ballots | 0.40 |
| 07/22/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/22/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/22/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/22/19 | CP | DS | Coordinate with Prime Clerk case team regarding ballot processing issues and other voting issues | Solicitation | 0.80 |
| 07/22/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/22/19 | GRD | SA | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 0.60 |
| 07/22/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/22/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/22/19 | MLC | SA | Prepare vote declaration | Solicitation | 1.60 |
| 07/22/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/22/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/22/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 07/22/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 3.60 |

Sears Holdings Corporation                                                                    Page 12

Invoice #: 10208

| 07/22/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.60 |
|---|---|---|---|---|---|
| 07/22/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/22/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/22/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 07/22/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/22/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 07/22/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/22/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/22/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/23/19 | AMA | DI | Confer with Prime Clerk team re logistics and status for ballot processing | Ballots | 0.30 |
| 07/23/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/23/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 07/23/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.30 |
| 07/23/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/23/19 | CJ | DS | Draft voting declaration for advanced review by counsel | Solicitation | 0.80 |
| 07/23/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with A. Hwang (WGM) on request for voting reports | Solicitation | 0.30 |
| 07/23/19 | CJ | DS | Customize and send new ballot to Cyrus for voting Medium Term Notes | Solicitation | 0.30 |
| 07/23/19 | CJ | DS | Coordinate the processing and quality-assurance review of ballots including meeting with C. Pullo (Prime Clerk) | Solicitation | 0.60 |
| 07/23/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/23/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/23/19 | CMKK | SA | Prepare vote declaration | Solicitation | 1.10 |
| 07/23/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing issues | Solicitation | 0.20 |
| 07/23/19 | DDS | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logiistics | Ballots | 0.30 |
| 07/23/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/23/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 07/23/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/23/19 | MDU | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.30 |

Sears Holdings Corporation

Page 13

Invoice #: 10208

| 07/23/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 07/23/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 07/23/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/23/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 07/23/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/23/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.80 |
| 07/23/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/23/19 | NJR | SC | Meet and confer with Prime Clerk team re: ballot processing and quality assurance logistics | Ballots | 0.30 |
| 07/23/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/23/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 07/23/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/23/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/23/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/23/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/23/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/23/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 07/23/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/23/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/23/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 07/23/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/24/19 | AJP | SA | Review and analyze incoming ballots for validity | Ballots | 4.90 |
| 07/24/19 | AMA | DI | Coordinate ballot review and input; email to C. Johnson re same | Solicitation | 0.30 |
| 07/24/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 07/24/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 6.30 |
| 07/24/19 | CG | TC | Technical support for exporting ballot data | Ballots | 0.90 |
| 07/24/19 | CJ | DS | Draft and revise voting declaration | Solicitation | 1.30 |
| 07/24/19 | CJ | DS | Edit format of exhibits to voting declaration | Solicitation | 0.40 |
| 07/24/19 | CJ | DS | Review, revise, and authorize circulation of interim voting reports | Solicitation | 0.60 |
| 07/24/19 | CJ | DS | Coordinate and review ballot-processing staffing and timetable including conference with C. Pullo (Prime Clerk) | Solicitation | 0.30 |
| 07/24/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/24/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |

Sears Holdings Corporation

Page 14

Invoice #: 10208

| 07/24/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing issues | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 07/24/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/24/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/24/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.20 |
| 07/24/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 07/24/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/24/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 9.90 |
| 07/24/19 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 07/24/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/24/19 | MMB | SA | Respond to creditor nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 07/24/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 10.50 |
| 07/24/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/24/19 | NJR | SC | Meet and confer with case team re: ballot review | Ballots | 0.30 |
| 07/24/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/24/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/24/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/24/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 07/24/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/24/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 07/24/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/24/19 | SLL | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.20 |
| 07/24/19 | SMJ | SA | Record receipt and timeliness of incoming ballots Respond | Ballots | 0.70 |
| 07/24/19 | STK | SA | to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/24/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 07/25/19 | AJF | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.60 |
| 07/25/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/25/19 | AJP | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.50 |
| 07/25/19 | AJP | SA | Review and analyze incoming ballots for validity | Ballots | 8.80 |
| 07/25/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 7.60 |
| 07/25/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing | Ballots | 0.60 |

Sears Holdings Corporation                                                              Page 15

                                                                              Invoice #: 10208

| 07/25/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 4.80 |
|---|---|---|---|---|---|
| 07/25/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.00 |
| 07/25/19 | CJ | DS | Review and revise draft voting declaration with formatted exhibits | Solicitation | 0.70 |
| 07/25/19 | CJ | DS | Review interim voting results and revise staffing for additional ballot processing | Solicitation | 0.60 |
| 07/25/19 | CJ | DS | Review voting results and coordinate ballot-processing-staffing logistics | Solicitation | 0.40 |
| 07/25/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/25/19 | DDS | SA | Meet and confer with Prime Clerk team re ballots processing and quality assurance review logistics | Ballots | 0.80 |
| 07/25/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 07/25/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 07/25/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 07/25/19 | JBZ | SA | Meet and confer with Prime Clerk team re-ballot processing and quality assurance | Ballots | 0.60 |
| 07/25/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/25/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 6.90 |
| 07/25/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 07/25/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/25/19 | MDU | DI | Meet and confer with Prime Clerk team re ballot intake and processing logistics | Solicitation | 0.90 |
| 07/25/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/25/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 07/25/19 | MMB | SA | Respond to creditor nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/25/19 | MMD | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.60 |
| 07/25/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 8.90 |
| 07/25/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 07/25/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 07/25/19 | OC | TC | Technical support for updating ballot information | Ballots | 1.80 |
| 07/25/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/25/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/25/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 07/25/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 07/25/19 | PL | SA | Prepare vote declaration | Solicitation | 1.40 |

Sears Holdings Corporation

Page 16

Invoice #: 10208

| 07/25/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/25/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.80 |
| 07/25/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/25/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 07/25/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/25/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 07/25/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 07/25/19 | ZOC | SA | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 07/26/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/26/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/26/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 11.50 |
| 07/26/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 07/26/19 | CJ | DS | Follow up with WGM team on any comments to text and formatting of voting declaration | Solicitation | 0.30 |
| 07/26/19 | CJ | DS | Review draft voting results and supervise ballot-processing | Solicitation | 0.70 |
| 07/26/19 | CJ | DS | Review the process for quality assurance checks of ballot-processing including conference with C. Pullo (Prime Clerk) | Solicitation | 0.30 |
| 07/26/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/26/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |
| 07/26/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing and returned ballot postage issues | Solicitation | 0.10 |
| 07/26/19 | DCR | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/26/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/26/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 07/26/19 | EXR | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/26/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/26/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 6.80 |
| 07/26/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/26/19 | JDH | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/26/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/26/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |

Sears Holdings Corporation

Page 17

Invoice #: 10208

| 07/26/19 | JTSA | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
|---|---|---|---|---|---|
| 07/26/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 07/26/19 | KS | TC | Technical support for processing of electronically filed ballots | Ballots | 1.10 |
| 07/26/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/26/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/26/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 7.10 |
| 07/26/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/26/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/26/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/26/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/26/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/26/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/26/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 1.80 |
| 07/26/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/26/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | ZOC | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/27/19 | AMA | DI | Emails and follow up with C. Johnson and C. Pullo re ballot input logistics | Ballots | 0.30 |
| 07/27/19 | JJB | SA | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 07/27/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/27/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/27/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/28/19 | CPA | SA | Coordinate and manage ballot input | Ballots | 8.00 |
| 07/28/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/28/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/29/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/29/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 7.50 |
| 07/29/19 | AMA | DI | Review monthly fee statement | Retention / Fee Application | 0.10 |

Sears Holdings Corporation

Page 18

Invoice #: 10208

| 07/29/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
|---|---|---|---|---|---|
| 07/29/19 | BAS | TC | Technical support for processing electronically filed ballots | Ballots | 0.20 |
| 07/29/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/29/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/29/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 07/29/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/29/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/29/19 | GLF | DI | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.50 |
| 07/29/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.90 |
| 07/29/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 07/29/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/29/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/29/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/29/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/29/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.30 |
| 07/29/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/29/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/29/19 | MMAT | SA | Review and analyze incoming ballots for validity | Ballots | 3.60 |
| 07/29/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.80 |
| 07/29/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 07/29/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 4.90 |
| 07/29/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/29/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/29/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/29/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/29/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.90 |
| 07/29/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.60 |
| 07/29/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/29/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/29/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.50 |

Sears Holdings Corporation                                                                              Page 19

Invoice #: 10208

| 07/29/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
|----------|-----|----|------------------------------------------|---------|------|
| 07/29/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.60 |
| 07/29/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/29/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/29/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 07/29/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/29/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 07/29/19 | WBA | SA | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 07/29/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | AA | SA | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 07/30/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 07/30/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/30/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/30/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/30/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.00 |
| 07/30/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 07/30/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | CG | TC | Technical support for updating ballot information | Ballots | 1.50 |
| 07/30/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.00 |
| 07/30/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.60 |
| 07/30/19 | CP | DS | Coordinate with J. Daloia and P. Labissiere (Prime Clerk) regarding voting inquiry and escalation to Weil | Call Center / Credit Inquiry | 0.30 |
| 07/30/19 | CPA | SA | Review and file monthly fee application | Retention / Fee Application | 0.30 |
| 07/30/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/30/19 | EXR | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/30/19 | GLF | DI | Monitor and manage incoming creditor inquiries re solicitation process; confer and coordinate internally re same | Call Center / Credit Inquiry | 2.30 |
| 07/30/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/30/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.10 |
| 07/30/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 8.80 |
| 07/30/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/30/19 | KAA | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/30/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/30/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.80 |

Sears Holdings Corporation

Page 20

Invoice #: 10208

| 07/30/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
|---|---|---|---|---|---|
| 07/30/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 07/30/19 | MMAT | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/30/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.60 |
| 07/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.60 |
| 07/30/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/30/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/30/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/30/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 07/30/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 07/30/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/30/19 | PL | SA | Respond to creditor inquiries related to solicitation including discussion with C. Pullo (Prime Clerk) re: same | Call Center / Credit Inquiry | 3.60 |
| 07/30/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/30/19 | PL | SA | Review and respond to inquiry from Natasha Hwang at Weil related to solicitation | Solicitation | 0.80 |
| 07/30/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/30/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/30/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/30/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/30/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 07/30/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.10 |
| 07/30/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/30/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/30/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/30/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.40 |
| 07/30/19 | SW | DI | Finalize monthly fee statement for filing | Retention / Fee Application | 0.20 |
| 07/30/19 | TDF | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/30/19 | WBA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |

Sears Holdings Corporation                                                                                     Page 21

| 07/31/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
|---|---|---|---|---|---|
| 07/31/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/31/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/31/19 | BAS | TC | Technical support for processing electronically filed ballots | Ballots | 0.40 |
| 07/31/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 0.30 |
| 07/31/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 6.90 |
| 07/31/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.50 |
| 07/31/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/31/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/31/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.70 |
| 07/31/19 | MDU | DI | Coordinate quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/31/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/31/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/31/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 6.60 |
| 07/31/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/31/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 07/31/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/31/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/31/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/31/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.40 |
| 07/31/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/31/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 3.00 |
| 07/31/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 07/31/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/31/19 | RY | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/31/19 | STK | SA | Update master ballot database | Ballots | 9.40 |
| 07/31/19 | STK | SA | Respond to creditor and nominee inquiries related to | Call Center / | 3.60 |

Sears Holdings Corporation

Page 22

Invoice #: 10208

|  |  |  | ongoing solicitation | Credit Inquiry |  |
|---|---|---|---|---|---|
| 07/31/19 | SVH | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 07/31/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
|  |  |  |  | **Total Hours** | **1441.00** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation |  |  | $902.56 |
| Overtime Meals |  |  | $174.91 |
| Telephonic Hearing |  |  | $72.00 |
|  | **Total Expenses** |  | **$1,149.47** |

**Exhibit B**

**Detail of Expenses Incurred by Prime Clerk Employees During the Statement Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Weiner, Shira | 6/20/2019 | Telephonic Hearing | $72.00 |
| Kesler, Stanislav | 7/8/2019 | Overtime Meals | $20.00 |
| Gomez, Christine | 7/9/2019 | After Hours Transportation | $115.65 |
| Reyes, Ronald | 7/9/2019 | Overtime Meals | $14.91 |
| Singh, Kevin | 7/9/2019 | After Hours Transportation | $70.54 |
| Labissiere, Pierre | 7/16/2019 | After Hours Transportation | $52.46 |
| Labissiere, Pierre | 7/16/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/17/2019 | After Hours Transportation | $65.53 |
| Kesler, Stanislav | 7/18/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 7/18/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/18/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/18/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/24/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/24/2019 | Overtime Meals | $20.00 |
| Crowell, Messiah | 7/25/2019 | After Hours Transportation | $126.78 |
| Crowell, Messiah | 7/25/2019 | Overtime Meals | $20.00 |
| Kesler, Stanislav | 7/25/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 7/25/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/25/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/26/2019 | After Hours Transportation | $65.53 |
| Pagan, Chanel | 7/28/2019 | After Hours Transportation | $62.66 |
| Pagan, Chanel | 7/28/2019 | Overtime Meals | $20.00 |
| **TOTAL** | | | **$1,149.47** |