AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**TENTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF JULY 1, 2019 THROUGH JULY 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | July 1, 2019 through July 31, 2019 |
| Monthly Fees Incurred: | **$1,435,581.00** |
| 20% Holdback: | **$287,116.20** |
| Total Compensation Less 20% Holdback: | **$1,148,464.80** |
| Monthly Expenses Incurred: | **$62,099.98** |
| Total Fees and Expenses Requested: | **$1,210,564.78** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Tenth Monthly Fee Statement") covering the

period from July 1, 2019 through and including July 31, 2019 (the "Compensation Period") in

accordance with the *Order Authorizing Procedures for Interim Compensation and*

*Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796].  By the Tenth Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,497,680.98) reflects voluntary reductions for the Compensation Period of $74,217.50 in fees and $15,942.66 in expenses.

compensation in the amount of $1,148,464.80 (80% of $1,435,581.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$62,099.98[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes $450.00 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Tenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, Attention: Vincent J.

4

Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)  (collectively, the "Notice Parties").

Objections to this Tenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **September 23, 2019** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Tenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Tenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Tenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

5

Dated: New York, New York
September 6, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Allison Miller | Corporate | 2003 | 1,250.00 | 16.80 | 21,000.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 53.00 | 82,150.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 115.40 | 170,215.00 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 69.50 | 70,890.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 96.70 | 108,304.00 |
| **Total Partner** | | | | **351.40** | **452,559.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 198.80 | 223,650.00 |
| Katherine Demander | Financial Restructuring | 2013 | 805.00 | 18.00 | 14,490.00 |
| Dean Chapman | Litigation | 2009 | 980.00 | 86.40 | 84,672.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 32.90 | 29,774.50 |
| **Total Senior** | | | | **$336.10** | **352,586.50** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 88.30 | 67,108.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 103.60 | 58,016.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 159.90 | 89,544.00 |
| Michael Chen | Litigation | 2019 | 540.00 | 5.30 | 2,862.00 |
| Patrick Glackin | Litigation | 2019 | 540.00 | 101.50 | 54,810.00 |
| John Kane | Litigation | 2016 | 770.00 | 140.10 | 107,877.00 |
| Jillian Kulikowski | Litigation | 2019 | 540.00 | 58.10 | 31,374.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 49.80 | 37,848.00 |

| STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Elise Maizel | Litigation | 2017 | 690.00 | 33.80 | 23,322.00 |
| Sean Nolan | Litigation | 2018 | 630.00 | 49.70 | 31,311.00 |
| Daniel Park | Litigation | 2011 | 690.00 | 32.00 | 22,080.00 |
| Amanda Praestholm | Litigation | 2017 | 555.00 | 11.10 | 6,160.50 |
| Saurabh Sharad | Litigation | 2015 | 815.00 | 18.30 | 14,914.50 |
| Russell Collins | Staff Attorney | 1998 | 455.00 | 159.00 | 72,345.00 |
| **Total Associates** | | | | **1,010.50** | **619,572.00** |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 18.40 | 4,324.00 |
| Bennett Walls | Litigation | N/A | 205.00 | 31.90 | 6,539.50 |
| **Total Legal Assistants** | | | | **50.30** | **10,863.50** |
| **Total Hours / Fees Requested** | | | | **1,748.30** | **1,435,581.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,171.12 | 687.50 | 805,145.50 |
| Associates | 613.13 | 1,010.50 | 619,572.00 |
| Paralegals/Non-Legal Staff | 215.97 | 50.30 | 10,863.50 |
| Blended Timekeeper Rate | 821.13 | | |
| **Total Fees Incurred** | | **1,748.30** | **1,435,581.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 12.10 | 7,146.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 60.90 | 36,908.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 3.50 | 1,690.00 |
| 6 | Retention of Professionals | 1.30 | 1,230.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 18.00 | 20,548.00 |
| 8 | Hearings and Court Matters/Court Preparation | 197.40 | 186,717.50 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection, and Exit Financing | 0.70 | 675.00 |
| 12 | General Claims Analysis/Claims Objections | 14.00 | 17,917.50 |
| 13 | Analysis of Pre-Petition Transactions | 659.30 | 458,708.00 |
| 14 | Insurance Issues | 0.80 | 1,180.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 287.90 | 217,572.00 |
| 16 | Automatic Stay Issues | 1.80 | 2,745.00 |
| 19 | Labor Issues/Employee Benefits | 11.90 | 15,383.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 357.50 | 353,335.00 |
| 23 | Asset Dispositions/363 Asset Sales | 111.00 | 101,562.00 |
| 25 | Travel Time | 10.20 | 12,263.50 |
| | **TOTAL:** | **1,748.30** | **1,435,581.00** |

**Exhibit C**

**Itemized Fees**



# Akin Gump
## Strauss Hauer & Feld LLP

| | |
|---|---|
| SEARS CREDITORS COMMITTEE | Invoice Number 1846499 |
| CHIEF FINANCIAL OFFICER | Invoice Date 09/06/19 |
| SEARS HOLDING CORP. | Client Number 700502 |
| 3333 BEVERLY ROAD | Matter Number 0001 |
| HOFFMAN ESTATES, IL 60179 | |
| ATTN: ROBERT RIECKER | |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 12.10 | $7,146.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 60.90 | $36,908.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 3.50 | $1,690.00 |
| 006 | Retention of Professionals | 1.30 | $1,230.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 18.00 | $20,548.00 |
| 008 | Hearings and Court Matters/Court Preparation | 197.40 | $186,717.50 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 0.70 | $675.00 |
| 012 | General Claims Analysis/Claims Objections | 14.00 | $17,917.50 |
| 013 | Analysis of Pre-Petition Transactions | 659.30 | $458,708.00 |
| 014 | Insurance Issues | 0.80 | $1,180.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 287.90 | $217,572.00 |
| 016 | Automatic Stay Issues | 1.80 | $2,745.00 |
| 019 | Labor Issues/Employee Benefits | 11.90 | $15,383.00 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 357.50 | $353,335.00 |
| 023 | Asset Dispositions/363 Asset Sales | 111.00 | $101,562.00 |
| 025 | Travel Time | 10.20 | $12,263.50 |
| | TOTAL | 1748.30 | $1,435,581.00 |

SEARS CREDITORS COMMITTEE                                                                  Page 2
Bill Number: 1846499                                                                      09/06/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 07/01/19 | SM | 002 | Circulate new filings to FR team. | 0.10 |
| 07/01/19 | SDL | 002 | Circulate recently filed pleadings to FR team. | 0.20 |
| 07/02/19 | SM | 002 | Circulate new filings to FR team. | 0.10 |
| 07/03/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.7); update case calendar (.2). | 0.90 |
| 07/06/19 | SM | 002 | Review and circulate new filings to FR and litigations teams. | 0.40 |
| 07/08/19 | SM | 002 | Review and circulate new filings to FR team (.2); update case calendar (.2). | 0.40 |
| 07/09/19 | SM | 002 | Review (1.1) and circulate (.5) new filings to FR and litigation teams; update case calendar (.2). | 1.80 |
| 07/10/19 | SLB | 002 | Internal communications with S. Mahkamova re case administration and scheduling. | 0.70 |
| 07/10/19 | SM | 002 | Circulate new filings to FR and litigation teams (.3); communications with S. Brauner re scheduling and other case administration issues (.7). | 1.00 |
| 07/11/19 | SM | 002 | Circulate new filings to FR and litigation teams (.3); update case calendar (.4). | 0.70 |
| 07/12/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.20 |
| 07/13/19 | ZDL | 002 | Review recently filed pleadings. | 0.20 |
| 07/15/19 | SM | 002 | Circulate new filing to FR and litigation teams. | 0.10 |
| 07/16/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 07/17/19 | SM | 002 | Update case calendar (.5); review and circulate new filings (.3). | 0.80 |
| 07/18/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.50 |
| 07/19/19 | SM | 002 | Circulate new filings to FR and litigation team members and update case calendar. | 0.40 |
| 07/22/19 | SM | 002 | Circulate new filings and update case calendar. | 0.40 |
| 07/23/19 | SM | 002 | Review and circulate recent filings to FR team. | 1.00 |
| 07/24/19 | SM | 002 | Circulate new filings to FR and litigation teams and update case calendar. | 0.50 |
| 07/26/19 | SM | 002 | Circulate new filings to FR and litigation team members and update case calendar. | 0.40 |
| 07/29/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 07/30/19 | SM | 002 | Review and circulate new filings to FR team. | 0.40 |
| 07/31/19 | SM | 002 | Circulate new filings to FR team and update case calendar. | 0.40 |
| 07/01/19 | SLB | 003 | Internal communications with J. Szydlo re Akin Fee Statement, related invoice and materials for Fee Examiner (.5); review Akin invoice for privilege (.8). | 1.30 |
| 07/01/19 | ZDL | 003 | Communications with M3 re fee payments. | 0.20 |
| 07/01/19 | JES | 003 | Draft Akin's seventh monthly fee statement (.9); communications with S. Brauner re same (.5); draft excel documents for fee examiner (2.6). | 4.00 |
| 07/01/19 | SDL | 003 | Draft sections of fee statement. | 1.60 |
| 07/02/19 | SLB | 003 | Finalize Akin fee statement and prepare the same for filing (.4); coordinate filing and service of the same (.4); coordinate transmission of materials to fee examiner in connection with the same (.2). | 1.00 |
| 07/02/19 | ZDL | 003 | Review April fee statement (.5); review fee examiner materials (.3); communications with J. Szydlo re same (.1). | 0.90 |
| 07/02/19 | JES | 003 | Prepare materials for Fee Examiner (1.8); revise seventh monthly fee statement (.8); communications with Z. Lanier re fee examiner materials (.1). | 2.70 |
| 07/02/19 | SDL | 003 | File (.3) and serve (.4) Akin Gump fee statement. | 0.70 |
| 07/09/19 | SLB | 003 | Review Akin invoices. | 0.40 |
| 07/22/19 | JES | 003 | Review invoice for privilege and confidentiality. | 2.80 |
| 07/24/19 | SLB | 003 | Review Akin invoice for privileged information. | 3.50 |
| 07/24/19 | JES | 003 | Review invoice for privilege and confidentiality. | 2.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/25/19 | ZDL | 003 | Analyze fee payment issues. | 0.20 |
| 07/25/19 | JES | 003 | Review invoice for privilege and confidentiality. | 1.60 |
| 07/26/19 | SDL | 003 | Review invoice for privileged information. | 2.10 |
| 07/29/19 | SLB | 003 | Communications with Z. Lanier and J. Szydlo re fee application. | 0.40 |
| 07/29/19 | ZDL | 003 | Coordinate May fee statement preparation and preparation of fee examiner materials (1.1); communications with S. Brauner and J. Szydlo re next interim fee app (.4). | 1.50 |
| 07/29/19 | JES | 003 | Draft sections of Akin's Second Interim Fee Application (7.0); communications with S. Brauner and Z. Lanier re same (.4). | 7.40 |
| 07/30/19 | ZDL | 003 | Coordinate filing of fee statement (.3); review fee examiner materials (.4). | 0.70 |
| 07/30/19 | SM | 003 | Revise May fee statement and prepare same for filing (.7); prepare fee examiner materials (4.1); communications with J. Szydlo re fee examiner materials (.5); communications with S. Levy re fee statement (.2). | 5.50 |
| 07/30/19 | JES | 003 | Multiple communications with S. Mahkamova re fee statement and materials requested by fee examiner (.5); draft sections of Second Interim Fee Application (10.4). | 10.90 |
| 07/30/19 | SDL | 003 | File (.2) and serve (.2) Akin Gump monthly fee statement; communications with S. Mahkamova re same (.2). | 0.60 |
| 07/31/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.10 |
| 07/31/19 | JES | 003 | Correspond with accounting re invoices and fee statements (.5); revise second interim fee application (6.0). | 6.50 |
| 07/09/19 | SLB | 004 | Review Committee professionals' fee statements and coordinate filing of the same. | 0.50 |
| 07/09/19 | JES | 004 | Review FTI and HL fee statements for privilege (.5); coordinate filing of the same (.4) | 0.90 |
| 07/09/19 | SDL | 004 | Review HL and FTI fee statements (.5); file and serve the same (.3). | 0.80 |
| 07/10/19 | JES | 004 | Correspond with FTI re fee statements. | 0.40 |
| 07/23/19 | SDL | 004 | File (.1) and serve (.2) FTI monthly fee statement; draft correspondence to FR team re same (.2). | 0.50 |
| 07/26/19 | SDL | 004 | File certificate of service for FTI monthly fee statement. | 0.40 |
| 07/27/19 | DLC | 006 | Review conflicts issues. | 1.10 |
| 07/30/19 | ZDL | 006 | Review conflicts issues. | 0.20 |
| 07/01/19 | ZDL | 007 | Call with creditor re case status. | 0.40 |
| 07/08/19 | SLB | 007 | Communications with Committee members re scheduling and upcoming Committee calls. | 0.70 |
| 07/10/19 | JES | 007 | Calls with creditors re case status and open issues. | 0.80 |
| 07/11/19 | SLB | 007 | Communications with Herrick re Committee call. | 0.20 |
| 07/12/19 | JLS | 007 | Prepare for (.2) and participate in (.5) call with Committee re case status and tasks. | 0.70 |
| 07/12/19 | ISD | 007 | Prepare for Committee call (.8); participate on pre-call (.2) and Committee call (.5); follow-up communications with Committee members re next steps (.6). | 2.10 |
| 07/12/19 | SLB | 007 | Prepare agenda for Committee call (.4); participate on pre-call (.2) and Committee call (.5). | 1.10 |
| 07/17/19 | JES | 007 | Prepare materials for Committee call. | 0.40 |
| 07/18/19 | JLS | 007 | Prepare for (.4) and participate in (.7) call with Committee re case status and strategy. | 1.10 |
| 07/18/19 | PCD | 007 | Prepare for (.6) and attend (.7) Committee call. | 1.30 |
| 07/18/19 | SLB | 007 | Prepare materials and agenda for (.8) and participate in (.7) Committee call. | 1.50 |
| 07/18/19 | ZDL | 007 | Prepare for (.6) and attend (.7) call with Committee re status and updates. | 1.30 |
| 07/18/19 | SM | 007 | Prepare materials for Committee call. | 0.40 |
| 07/25/19 | JLS | 007 | Prepare for (.1) and participate in (.6) call with Committee re case status and strategy. | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/25/19 | ISD | 007 | Prepare for (.3) and participate on (.6) Committee call; follow-up communications with members of FR team re same (.2). | 1.10 |
| 07/25/19 | PCD | 007 | Prepare for (.3) and participate on (.6) Committee call; follow-up communications re same (.2). | 1.10 |
| 07/25/19 | SLB | 007 | Prepare for (1.0) and participate on (.6) Committee call; follow-up communications with Committee members and FR team members re status and open issues (.5). | 2.10 |
| 07/25/19 | ZDL | 007 | Prepare for (.2) and attend (.6) Committee call; follow-up with members of FR team re same (.2). | 1.00 |
| 07/01/19 | SLB | 008 | Communications with S. Mahkamova re upcoming hearings and preparations for the same. | 0.50 |
| 07/01/19 | SM | 008 | Prepare APA materials for hearing (.5); communications with S. Brauner re same (.5). | 1.00 |
| 07/01/19 | SDL | 008 | Prepare materials for hearing. | 0.60 |
| 07/02/19 | SDL | 008 | Organize pleadings in preparation for hearing. | 2.00 |
| 07/03/19 | SDL | 008 | Communications with the Court re logistics for hearing. | 0.20 |
| 07/06/19 | SM | 008 | Prepare materials for July 18, 2019 hearing. | 0.90 |
| 07/08/19 | SM | 008 | Continue to prepare materials for July 18 hearing. | 0.40 |
| 07/08/19 | SDL | 008 | Organize materials for hearing. | 0.80 |
| 07/09/19 | SLB | 008 | Participate in telephonic Chambers conference re APA disputes hearing (.5); follow-up internal communications with S. Mahkamova re materials for same (.6); communications with Weil re rescheduling 507(b) hearing (.2). | 1.30 |
| 07/09/19 | SM | 008 | Prepare materials for APA dispute hearing (2.0); communications with S. Brauner re same (.6). | 2.60 |
| 07/09/19 | SDL | 008 | Organize materials in preparation for hearing. | 0.30 |
| 07/10/19 | SLB | 008 | Communications with Committee members re upcoming hearing (.2); prepare materials for the same (1.2). | 1.40 |
| 07/10/19 | SM | 008 | Prepare hearing materials. | 0.60 |
| 07/10/19 | SDL | 008 | Organize materials in preparation for hearing. | 3.00 |
| 07/11/19 | JLS | 008 | Prepare for (1.6) and attend (8.0) hearing on APA disputes. | 9.60 |
| 07/11/19 | ISD | 008 | Attend APA hearing (partial). | 6.00 |
| 07/11/19 | PCD | 008 | Attend court hearing (8.0); review summary of same (.1). | 8.10 |
| 07/11/19 | SLB | 008 | Prepare for (2.6) and participate in (8.0) hearing; review and revise summary of the same for the Committee (.9). | 11.10 |
| 07/11/19 | JPK | 008 | Prepare for (2.0) and attend (8.0) hearing regarding disputes related to asset purchase agreement; prepare summary of same (2.8). | 12.80 |
| 07/12/19 | PCD | 008 | Review correspondence re APA hearing. | 0.60 |
| 07/15/19 | BMW | 008 | Compile binders of transcripts and briefs in preparation for hearing. | 2.80 |
| 07/16/19 | PCD | 008 | Communications with S. Brauner re upcoming hearing. | 0.30 |
| 07/16/19 | SLB | 008 | Communications with P. Dublin re hearing. | 0.30 |
| 07/16/19 | SM | 008 | Prepare materials for July 23, 2019 hearing. | 0.20 |
| 07/16/19 | BMW | 008 | Finalize binder in preparation for hearing. | 0.20 |
| 07/17/19 | JLS | 008 | Participate in chambers conference re 507(b) hearing. | 0.40 |
| 07/17/19 | SLB | 008 | Participate in Chambers conference re 507(b) hearing. | 0.40 |
| 07/17/19 | SDL | 008 | Organize materials for hearing. | 0.20 |
| 07/18/19 | BMW | 008 | Organize filings for hearing binder. | 1.00 |
| 07/18/19 | SDL | 008 | Coordinate logistics for upcoming hearing. | 0.30 |
| 07/22/19 | PCD | 008 | Prepare for 7/23 court hearing. | 1.20 |
| 07/22/19 | ZDL | 008 | Review materials in preparation for 507(b) hearing. | 0.90 |
| 07/22/19 | SM | 008 | Coordinate preparation of hearing materials. | 0.40 |
| 07/22/19 | SDL | 008 | Organize materials for hearing. | 2.20 |
| 07/23/19 | JLS | 008 | Prepare for (3.8) and attend (7.0) hearing on 507(b) and 506(c) issues. | 10.80 |
| 07/23/19 | PCD | 008 | Prepare for (2.3) and attend (7.0) court hearing. | 9.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/23/19 | SLB | 008 | Prepare for (1.0) and attend (7.0) hearing re 507(b) claims. | 8.00 |
| 07/23/19 | LML | 008 | Review summary re hearing on 507(b) issues. | 0.40 |
| 07/23/19 | JAL | 008 | Prepare for (2.0) and attend (7.0) 507(b) hearing. | 9.00 |
| 07/23/19 | SM | 008 | Review correspondence re hearing updates. | 0.20 |
| 07/23/19 | JES | 008 | Review materials re hearing. | 7.70 |
| 07/25/19 | JLS | 008 | Prepare for hearing. | 0.50 |
| 07/26/19 | BMW | 008 | Prepare materials for upcoming hearing. | 5.60 |
| 07/29/19 | JLS | 008 | Prepare for 507(b) hearing. | 0.70 |
| 07/29/19 | PCD | 008 | Review correspondence re 507(b) hearing. | 0.40 |
| 07/29/19 | BMW | 008 | Prepare materials for hearing. | 6.90 |
| 07/29/19 | SDL | 008 | Coordinate logistics for hearing. | 0.30 |
| 07/30/19 | JLS | 008 | Prepare for closing argument re 507(b) dispute. | 0.80 |
| 07/30/19 | ISD | 008 | Analyze 507(b) issues in preparation for hearing. | 1.90 |
| 07/30/19 | PCD | 008 | Communications with S. Brauner re 7/31 hearing (.5); review materials in preparation for same (1.8). | 2.30 |
| 07/30/19 | SLB | 008 | Communications with P. Dublin re hearing prep for 507(b) hearing (.5); review materials in connection with the same (.8). | 1.30 |
| 07/30/19 | BMW | 008 | Compile binders for hearing. | 4.30 |
| 07/31/19 | JLS | 008 | Prepare for (3.2) and attend (6.5) hearing re 507(b) and 506(c) disputes. | 9.70 |
| 07/31/19 | ISD | 008 | Prepare for (2.0) and attend (6.5) court hearing on 507(b) disputes. | 8.50 |
| 07/31/19 | PCD | 008 | Prepare for (1.9) and attend (6.5) hearing; review and comment on hearing summary (.7); correspondence with Committee re same (.3). | 9.40 |
| 07/31/19 | SLB | 008 | Prepare for (1.0) and attend (partial) (3.5) hearing. | 4.50 |
| 07/31/19 | LML | 008 | Review summary of 507(b) hearing. | 0.30 |
| 07/31/19 | ZDL | 008 | Prepare for (1.2) and attend (6.5) hearing re 507(b) claims; draft summary of same (1.1); communications with FR team members re same (.4). | 9.20 |
| 07/31/19 | DP | 008 | Telephonically (partial) attend hearing on 507(b) claims dispute. | 2.50 |
| 07/31/19 | PJG | 008 | Review correspondence re 507(b) hearing. | 0.10 |
| 07/31/19 | SM | 008 | Communications with members of FR team re hearing. | 0.30 |
| 07/31/19 | JES | 008 | Communications with FR team members re 507(b) hearing (.1); review summary of same (.4); review background documents in connection with same (.9). | 7.90 |
| 07/05/19 | PCD | 010 | Review and analyze cash collateral issues. | 0.20 |
| 07/23/19 | ZDL | 010 | Review DIP order provisions re carve out and subordination. | 0.50 |
| 07/03/19 | PCD | 012 | Communications with Debtors' Canadian counsel re Sears Canada claims. | 0.90 |
| 07/08/19 | ISD | 012 | Analyze 503(b)(9) issues. | 1.30 |
| 07/10/19 | SLB | 012 | Communications with Debtors' professionals re Canadian litigation and related issues. | 0.30 |
| 07/15/19 | PCD | 012 | Communications with S. Brauner re Sears Canada litigation and related matters. | 0.20 |
| 07/15/19 | SLB | 012 | Communications with P. Dublin re Canadian litigation and related issues (.2); communications with P. Osborne re same (.2). | 0.40 |
| 07/17/19 | SLB | 012 | Review and comment on Canadian litigation presentation for Committee (1.5); communications with Lanczer Slaught team re same (.5). | 2.00 |
| 07/18/19 | PCD | 012 | Review materials re Sears Canada claims. | 0.60 |
| 07/22/19 | SLB | 012 | Communications with Canadian counsel re open issues in connection with litigation. | 0.50 |
| 07/23/19 | ISD | 012 | Review and analyze Canadian litigation issues (1.2); review correspondence re same (.2); communications with S. Brauner re same (.3). | 1.70 |
| 07/23/19 | PCD | 012 | Correspond with Debtors re status of Sears Canada litigation. | 0.30 |
| 07/23/19 | SLB | 012 | Review correspondence re Sears Canada actions and related issues (.4); communications with I. Dizengoff re the same (.3). | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|------|
| 07/23/19 | LML | 012 | Coordinate work streams re Canadian Action. | 0.80 |
| 07/24/19 | PCD | 012 | Review correspondence re Sears Canada issues. | 0.30 |
| 07/24/19 | LML | 012 | Analyze issues re ongoing Canadian litigation. | 1.40 |
| 07/25/19 | PCD | 012 | Analyze issues re Sears Canada litigation (.7); review correspondence re same (.3). | 1.00 |
| 07/25/19 | LML | 012 | Review and revise common interest agreement in connection with Canadian litigation. | 0.80 |
| 07/29/19 | PCD | 012 | Review administrative claim issues. | 0.30 |
| 07/31/19 | LML | 012 | Review and analyze proposal re document production in Canadian litigation. | 0.50 |
| 07/01/19 | RJC | 013 | Compile documents re prepetition transactions. | 2.00 |
| 07/01/19 | JRK | 013 | Conduct research in connection with adversary complaint and related investigation. | 5.00 |
| 07/02/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 5.60 |
| 07/02/19 | DLC | 013 | Review discovery documents in connection with investigation (.5); review legal research in connection with same (1.0); communications with FTI re hot documents and case theories (1.0). | 2.50 |
| 07/02/19 | JRK | 013 | Conduct research in connection with investigation (1.9); draft summary of findings re same (.6). | 2.50 |
| 07/03/19 | PCD | 013 | Analyze issues re complaint and investigation (1.6); communications with S. Brauner re preference actions and related settlements (.3). | 1.90 |
| 07/03/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 6.30 |
| 07/03/19 | DLC | 013 | Review and comment on legal research in connection with complaint. | 1.80 |
| 07/03/19 | SLB | 013 | Participate on call with preference firms re pending settlements and related issues (.8); analyze issues re same (.9); communications with P. Dublin re same (.3). | 2.00 |
| 07/04/19 | DLC | 013 | Review and comment on legal research in connection with complaint and related investigation issues. | 1.20 |
| 07/05/19 | DLC | 013 | Analyze potential claims in connection with complaint. | 0.60 |
| 07/05/19 | RT | 013 | Correspond with E-Discovery vendor re document production. | 0.20 |
| 07/05/19 | JRK | 013 | Review hot documents and conduct research in connection with prepetition financing transactions. | 2.00 |
| 07/05/19 | MC | 013 | Review and compile board minutes in connection with review of prepetition transactions. | 5.30 |
| 07/08/19 | JLS | 013 | Review and respond to correspondence re revised draft letter and order in connection with complaint. | 0.30 |
| 07/08/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 6.10 |
| 07/08/19 | DLC | 013 | Review hot documents and research findings in connection with prepetition transactions. | 1.60 |
| 07/08/19 | RT | 013 | Correspond with E-Discovery vendor re document production. | 0.20 |
| 07/08/19 | JAL | 013 | Conduct research re prepetition transaction issues. | 3.30 |
| 07/09/19 | PCD | 013 | Communications re procedures in connection with preferences (.5); review proposed preference settlements (.3). | 0.80 |
| 07/09/19 | RJC | 013 | Conduct first level review of electronic discovery documents related to the investigation. | 7.30 |
| 07/09/19 | DLC | 013 | Coordinate document review (.7); confer with J. Daniel re open issues in connection with investigation (.5); correspond with FTI re valuation issues (.3); review D&O liability issues in connection with complaint (.5). | 2.00 |
| 07/09/19 | RT | 013 | Correspond with E-Discovery vendor re document production issues. | 0.10 |
| 07/09/19 | JRK | 013 | Review background materials in connection with complaint (1.2); prepare documents in connection with same (1.9). | 3.10 |
| 07/10/19 | JLS | 013 | Review draft initial disclosures in connection with complaint (.3); review and respond to correspondence re same (.2). | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 07/10/19 | RJC | 013 | Compile documents related to prepetition transactions. | 7.80 |
| 07/10/19 | DLC | 013 | Review and revise initial disclosures (4.1); confer with FTI re valuation issues and review key documents in connection with same (1.6). | 5.70 |
| 07/10/19 | LML | 013 | Review and revise draft initial disclosures. | 0.30 |
| 07/10/19 | JRK | 013 | Conduct research related to complaint (.3); review discovery documents and revise "hot" documents chart (1.9). | 2.20 |
| 07/11/19 | JLS | 013 | Confer with counsel to restructuring subcommittee re initial disclosures (.4); review draft initial disclosures and related correspondence with litigation team members (.3). | 0.70 |
| 07/11/19 | RJC | 013 | Compile documents in connection with review of prepetition transaction issues. | 7.60 |
| 07/11/19 | DLC | 013 | Confer with PW re initial disclosures. | 1.40 |
| 07/11/19 | JRK | 013 | Review hot documents re prepetition transactions (3.6); review background materials in connection with same (1.3). | 4.90 |
| 07/11/19 | PJG | 013 | Conduct research in connection with complaint and draft memo re the same (5.9); review hot documents and revise index regarding the same (1.8). | 7.70 |
| 07/12/19 | RJC | 013 | Review documents pertaining to prepetition transactions (6.5); draft correspondence re document collection (.4). | 6.90 |
| 07/12/19 | DLC | 013 | Participate in call with FTI re valuation issues in connection with complaint. | 0.80 |
| 07/12/19 | PJG | 013 | Review documents in connection with complaint. | 1.00 |
| 07/15/19 | JLS | 013 | Review and analyze correspondence re complaint. | 0.80 |
| 07/15/19 | PCD | 013 | Review documents in connection with complaint. | 0.50 |
| 07/15/19 | RJC | 013 | Compile prepetition transaction documents (3.0); review documents pertaining to same (2.4). | 5.40 |
| 07/15/19 | DLC | 013 | Review analysis of document productions (1.2); review initial disclosures and follow-up with PW re same (.5). | 1.70 |
| 07/15/19 | JPK | 013 | Review correspondence from FTI re prepetition transactions. | 1.00 |
| 07/15/19 | PJG | 013 | Compile documents in connection with investigation and circulate to litigation team (.7); review initial disclosures (.4). | 1.10 |
| 07/16/19 | JLS | 013 | Participate on call with FTI re theories in connection with amended complaint (.5); meet with Akin Gump attorneys to analyze case strategy and tasks (1.5). | 2.00 |
| 07/16/19 | PCD | 013 | Review materials in connection with complaint. | 1.40 |
| 07/16/19 | RJC | 013 | Compile materials related to prepetition transactions and draft tracking chart re same. | 6.40 |
| 07/16/19 | DLC | 013 | Participate in internal team meeting re research and strategy in connection with complaint (1.5); update task list (.7); participate in call with FTI re complaint (.5); analyze open issues in connection with same (.5). | 3.20 |
| 07/16/19 | RT | 013 | Review initial disclosures (.4); review responses and objections to RFPs (.4). | 0.80 |
| 07/16/19 | LML | 013 | Review task list of pending issues in connection with complaint (.6); attend by teleconference meeting with litigation team members re status and strategy in connection with same (1.5); review and analyze correspondence with FTI and background materials re same (1.5). | 3.60 |
| 07/16/19 | DP | 013 | Compile exhibits for pleadings in connection with complaint. | 0.20 |
| 07/16/19 | PJG | 013 | Review Rule 26(f) discovery report (.5); circulate same to litigation team (.2). | 0.70 |
| 07/17/19 | JLS | 013 | Analyze issues re amendments to complaint. | 1.30 |
| 07/17/19 | RJC | 013 | Conduct research re prepetition transactions and draft tracking chart re same (5.0); review documents in connection with prepetition transactions (1.5). | 6.50 |
| 07/17/19 | DLC | 013 | Communications with D. Park re research in connection with prepetition transactions (.2); review documents in connection with same (.4). | 0.60 |
| 07/17/19 | SS | 013 | Conduct research in connection with prepetition transactions. | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

Page 8
09/06/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/17/19 | DP | 013 | Confer with D. Chapman re research in connection with prepetition transactions (.2); conduct research re same (.4). | 0.60 |
| 07/18/19 | JLS | 013 | Confer with L. Lawrence re investigation tasks and issues (.5); participate in meeting with litigation team members re litigation tasks and strategy (2.0); analyze issues re amendments to complaint (.8); review and respond to correspondence re discovery responses in connection with same (.3). | 3.60 |
| 07/18/19 | RJC | 013 | Attend litigation team meeting re pending tasks and strategies (2.0); conduct research re prepetition transactions and draft tracking chart re same (4.0). | 6.00 |
| 07/18/19 | DLC | 013 | Draft outline of issues for team meeting (1.5); prepare for (.3) and participate in (2.0) meeting with members of litigation team re investigation tasks and issues; review initial disclosures (.5); begin review of R&Os (.8). | 5.10 |
| 07/18/19 | RT | 013 | Telephonically attend meeting with litigation team members re ongoing investigation and litigation (partial). | 1.30 |
| 07/18/19 | LML | 013 | Confer with J. Sorkin re status of investigation and steps for going forward (.5); prepare for litigation team meeting re case status and strategy for going forward (1.1); participate in same via teleconference (2.0). | 3.60 |
| 07/18/19 | SS | 013 | Conduct research in connection with prepetition transactions (3.7); attend meeting with litigation team members re case strategy (1.0). | 4.70 |
| 07/18/19 | JPK | 013 | Attend meeting with members of litigation team re tasks and strategy in connection with ongoing investigation (2.0); correspond with FTI re document productions received from Paul Weiss (1.0); draft chart tracking document productions received in Rule 2004 discovery (2.1). | 5.10 |
| 07/18/19 | EBM | 013 | Attend meeting with litigation team members re upcoming work streams (2.0); review background materials re same (1.1). | 3.10 |
| 07/18/19 | SMN | 013 | Attend meeting with members of litigation team re work streams and next steps (2.0); review background materials re investigation (2.6). | 4.60 |
| 07/18/19 | DP | 013 | Confer with litigation team members re strategy and work streams for investigation (2.0); conduct research re prepetition transactions (1.9). | 3.90 |
| 07/18/19 | KGD | 013 | Attend meeting with litigation team members telephonically regarding status and tasks (2.0); begin review of initial disclosures (1.1). | 3.10 |
| 07/18/19 | JRK | 013 | Prepare for (.1) and attend (2.0) meeting with members of the litigation team. | 2.10 |
| 07/18/19 | PJG | 013 | Prepare for (1.1) and attend (2.0) meeting with litigation team members re investigation. | 3.10 |
| 07/18/19 | ACP | 013 | Telephonically attend meeting with litigation team members re litigation strategy. | 2.00 |
| 07/19/19 | JLS | 013 | Analyze issues in connection with complaint (.8); participate on call with counsel to restructuring subcommittee re complaint and strategy (.7). | 1.50 |
| 07/19/19 | RJC | 013 | Conduct research re prepetition transactions and draft tracking chart re same. | 6.80 |
| 07/19/19 | DLC | 013 | Review and comment on draft responses and objections to complaint (2.8); review key documents in connection with same (.5); participate in call with PW re same (.7). | 4.00 |
| 07/19/19 | LML | 013 | Prepare for call with PW re investigation (.9); attend same (.7); analyze issues re pending discovery (1.2); review and revise draft discovery responses (.4). | 3.20 |
| 07/19/19 | SS | 013 | Conduct legal research in connection with prepetition transactions (4.4); analyze issues re same (.4). | 4.80 |
| 07/19/19 | JPK | 013 | Attend call with counsel for the restructuring subcommittee (.7); prepare summary of document productions received during Rule 2004 investigation (.8). | 1.50 |
| 07/19/19 | EBM | 013 | Review background materials in connection with prepetition | 3.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

Page 9
09/06/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | transactions. | |
| 07/19/19 | JAL | 013 | Conduct research in connection with complaint. | 2.00 |
| 07/19/19 | SMN | 013 | Review draft amended complaint and background materials (.9); conduct research in connection with same (1.7). | 2.60 |
| 07/19/19 | DP | 013 | Conduct research in connection with complaint. | 4.20 |
| 07/19/19 | KGD | 013 | Draft summary analysis of certain prepetition transactions. | 2.60 |
| 07/19/19 | JRK | 013 | Review and analyze documents in connection with prepetition transactions. | 1.30 |
| 07/19/19 | ACP | 013 | Review materials in connection with complaint. | 0.30 |
| 07/21/19 | JLS | 013 | Review and revise draft discovery responses in connection with complaint. | 0.70 |
| 07/21/19 | DLC | 013 | Review key documents in connection with complaint (1.5); review and comment on responses and objections to document requests and send revised version to PW (2.5). | 4.00 |
| 07/21/19 | LML | 013 | Review and revise draft responses and objections to Defendants' discovery requests. | 2.20 |
| 07/21/19 | PJG | 013 | Draft litigation task list in connection with complaint. | 2.60 |
| 07/22/19 | RJC | 013 | Conduct research re prepetition transactions and draft tracking chart re same. | 7.10 |
| 07/22/19 | DLC | 013 | Review hot documents in connection with complaint (.6); review responses and objections to document production requests (1.1); participate in call with Paul Weiss re same (.5); review and comment on task list (.8); revise correspondence to PW re scheduling meeting (.9). | 3.90 |
| 07/22/19 | RT | 013 | Review claims analysis and summary of key issues for investigation (1.8); draft document review palette for ongoing investigation (.8); review document review memo (.3). | 2.90 |
| 07/22/19 | LML | 013 | Continue to review and revise responses and objections to Defendants' discovery requests (.6); participate on call with counsel at Paul Weiss re status of discovery responses (.5); review and revise task list (1.6). | 2.70 |
| 07/22/19 | SS | 013 | Review analysis of outstanding legal issues in connection with prepetition transactions. | 0.60 |
| 07/22/19 | JPK | 013 | Draft chart tracking discovery produced during Rule 2004 investigation (2.2); review and analyze document production procedures (2.0); draft correspondence to members of litigation team re same (2.7); attend call with counsel for Restructuring Subcommittee regarding future meetings (.5). | 7.40 |
| 07/22/19 | SMN | 013 | Conduct research in connection with complaint. | 3.10 |
| 07/22/19 | KGD | 013 | Review initial disclosures (.8); conduct research and analysis re potential defenses (1.0). | 1.80 |
| 07/22/19 | JRK | 013 | Review draft document review tagging palette. | 0.70 |
| 07/22/19 | PJG | 013 | Review draft issue tag palette for document review (1.3); review documents and analyze open issues in connection with certain prepetition transactions (2.1); revise litigation task list (.9). | 4.30 |
| 07/22/19 | ACP | 013 | Review background materials and conduct research relating to prepetition transactions. | 1.00 |
| 07/23/19 | RJC | 013 | Conduct research in connection with prepetition transactions and draft document tracking chart re same. | 8.60 |
| 07/23/19 | DLC | 013 | Review key documents produced in connection with complaint (1.2); review and comment on tagging palette (.6); review and comment on task list (.5); correspond with Weil re complaint (.2); correspond with PW re strategy meetings (.3); multiple communications with PW re document production (1.3). | 4.10 |
| 07/23/19 | RT | 013 | Review claims analysis in connection with complaint (1.0); draft discovery plan and document review platform (2.5); review and analyze memorandum re document review and claim investigation issues (1.0). | 4.50 |
| 07/23/19 | LML | 013 | Review and revise task list (.8); review and revise agenda for upcoming litigation team meeting (.4); review and analyze background documents | 4.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | in connection with complaint (1.1); prepare for upcoming transition meeting Paul Weiss (.8); review and analyze updates re status of legal research projects (.7); review and analyze proposed tagging palette for document review (.3). | |
| 07/23/19 | JPK | 013 | Draft correspondence to counsel for Restructuring Subcommittee re missing productions from Rule 2004 discovery (1.0); analyze open issues in connection with complaint (3.0); draft correspondence re same (1.6). | 5.60 |
| 07/23/19 | EBM | 013 | Conduct research in connection with complaint. | 3.50 |
| 07/23/19 | SMN | 013 | Conduct research re complaint. | 2.10 |
| 07/23/19 | KGD | 013 | Draft memorandum re prepetition transactions and conduct research re same. | 3.00 |
| 07/23/19 | PJG | 013 | Revise litigation task list (.3); compile and organize relevant public filings of Sears Holdings Corp. in connection with investigation (.4); review and analyze background documents in connection with complaint (1.7). | 2.40 |
| 07/24/19 | JLS | 013 | Participate in meeting with litigation team members re case status and strategy. | 1.30 |
| 07/24/19 | RJC | 013 | Conduct research in connection with prepetition transactions and draft document tracking chart. | 6.60 |
| 07/24/19 | DLC | 013 | Participate in meeting with litigation team members re investigation status (1.3); update task list (1.0); draft table re defendants named in complaint (1.2); correspond with Weil re same (.3). | 3.80 |
| 07/24/19 | RT | 013 | Review documents in connection with complaint. | 0.40 |
| 07/24/19 | LML | 013 | Telephonically attend meeting with members of litigation team re case status and strategy for going forward (1.3); review and revise litigation task list (.6); analyze issues in preparation for potential strategy meeting with Paul Weiss (.8). | 2.70 |
| 07/24/19 | JPK | 013 | Prepare chart tracking discovery produced during Rule 2004 investigation (2.0); correspond with external discovery vendor re same (1.0). | 3.00 |
| 07/24/19 | EBM | 013 | Conduct research and draft memorandum in connection with complaint. | 3.20 |
| 07/24/19 | JAL | 013 | Conduct research re prepetition transactions. | 5.10 |
| 07/24/19 | SMN | 013 | Review and analyze documents in connection with complaint (1.6); conduct research re same (2.9); draft outline of findings re same (1.1). | 5.60 |
| 07/24/19 | DP | 013 | Conduct research in connection with complaint. | 4.60 |
| 07/24/19 | KGD | 013 | Draft memorandum re prepetition transactions. | 1.70 |
| 07/24/19 | JRK | 013 | Review documents in connection with investigation. | 3.50 |
| 07/25/19 | JLS | 013 | Participate in meeting with members of litigation team re case status and strategy (1.2); follow-up re same (.1). | 1.30 |
| 07/25/19 | RJC | 013 | Conduct research re prepetition transactions and draft tracking chart re same (8.5); attend meeting with litigation team members telephonically re pending tasks (1.2). | 9.70 |
| 07/25/19 | DLC | 013 | Prepare for (.8) and participate in (1.2) meeting with litigation team members re case status and strategy; update task list (.8); correspond with members of litigation team re document review (.9). | 3.70 |
| 07/25/19 | RT | 013 | Review litigation task list (.4); telephonically attend meeting with litigation team members re strategy (1.2); call with P. Glackin and J. Kulikowski re document review memo (.6); review summary of issues re third party subpoenas (.2); correspondence with members of litigation team re document review issues for ongoing investigation and litigation (.7); review summary of document productions (.4); review correspondence with E-Discovery vendor re searches for investigation (.3); analyze document review plan (1.4). | 5.20 |
| 07/25/19 | LML | 013 | Prepare for (.7) and attend (1.2) litigation team meeting re case status and strategy; analyze issues re additional Rule 2004 discovery and other open issues in connection with investigation (.7). | 2.60 |

SEARS CREDITORS COMMITTEE

Page 11

Bill Number: 1846499

09/06/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/25/19 | JPK | 013 | Prepare chart tracking discovery produced during Rule 2004 investigation (4.0); correspond with external discovery vendor re same (1.3); attend meeting with members of litigation team re strategy and next steps (1.2). | 6.50 |
| 07/25/19 | EBM | 013 | Draft memo in connection with analysis of prepetition transactions. | 4.50 |
| 07/25/19 | SMN | 013 | Conduct research re capital adequacy test in connection with prepetition transactions (3.1); attend meeting with members of litigation team to discuss updates and tasks (1.2). | 4.30 |
| 07/25/19 | DP | 013 | Attend meeting with litigation team members re status and strategy (1.2); conduct research in connection with complaint (1.6); draft memorandum re same (1.7). | 4.50 |
| 07/25/19 | KGD | 013 | Confer with A. Praestholm regarding legal research issues related to prepetition transactions (.4); telephonically attend meeting with litigation team members re tasks and status (1.2); revise memorandum re prepetition transactions (.5). | 2.10 |
| 07/25/19 | JRK | 013 | Review task list (.4); attend meeting with members of the litigation team re tasks and case status (1.3); attend call with P. Glackin and R. Tizravesh to discuss task list and document review memo (.6); draft outline for document review memo (.3); compile precedent cases and create binders for members of the team (1.3). | 3.90 |
| 07/25/19 | PJG | 013 | Review background materials in connection with investigation (3.4); attend litigation team meeting (1.2); attend call with R. Tizravesh and J. Kulikowski re document review memo (.6); draft search terms for H5 (.9). | 6.10 |
| 07/25/19 | ACP | 013 | Confer with K. Demander re research in connection with prepetition transactions (.4); participate in meeting with litigation team members re case status and strategy (1.2); follow-up re same (.1). | 1.70 |
| 07/26/19 | RJC | 013 | Compile documents relevant to prepetition transaction and draft document tracking chart. | 10.10 |
| 07/26/19 | DLC | 013 | Review and analyze background documents in connection with prepetition transactions. | 1.00 |
| 07/26/19 | RT | 013 | Review documents in connection with prepetition transactions (.4); correspondence with team re document review issues for ongoing investigation and litigation (.5); review analysis of document review and discovery plan (.3); correspond with E-discovery and document review vendors re case needs (1.3); review updated task list (.2); review Rule 26 Report (.4). | 3.10 |
| 07/26/19 | LML | 013 | Analyze issues re document platform (.4); review and analyze key case law in connection with complaint (1.2); review and revise litigation team task list (.3). | 1.90 |
| 07/26/19 | EBM | 013 | Revise memorandum re potential defenses to adversary complaint. | 0.30 |
| 07/26/19 | SMN | 013 | Conduct research in connection with prepetition transactions (2.6); draft outline of findings re same (1.0). | 3.60 |
| 07/26/19 | DP | 013 | Draft memorandum re issues in connection with complaint. | 2.60 |
| 07/26/19 | KGD | 013 | Correspond with FTI re prepetition transactions. | 0.50 |
| 07/26/19 | JRK | 013 | Conduct research re prepetition transactions. | 2.70 |
| 07/26/19 | PJG | 013 | Revise litigation task list and circulate the same to litigation team members (.3); draft document review memo (2.5). | 2.80 |
| 07/27/19 | RJC | 013 | Compile documents relevant to prepetition transactions and revise document tracking chart. | 6.20 |
| 07/27/19 | PJG | 013 | Review task list in connection with investigation. | 0.10 |
| 07/28/19 | RJC | 013 | Compile documents re prepetition transactions and revise document tracking chart. | 4.40 |
| 07/28/19 | PJG | 013 | Draft document review memo. | 1.00 |
| 07/29/19 | JLS | 013 | Review and respond to correspondence re research issues in connection with amended complaint. | 0.70 |
| 07/29/19 | RJC | 013 | Review and analyze documents re prepetition transactions (6.7); draft | 9.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document tracking chart (2.8). | |
| 07/29/19 | DLC | 013 | Meet with members of litigation team re complaint (.8); correspondence with FTI and Akin litigation team re document review (.4). | 1.20 |
| 07/29/19 | RT | 013 | Review research materials and background documents re causes of action in connection with complaint (3.3); communications with E-Discovery and document review vendors re case needs (1.5); review updated task list (.3); communications with FTI re prepetition transactions issues (.6); multiple communications with litigation team members re amended complaint (1.4); attend team meeting re same (.8). | 7.90 |
| 07/29/19 | LML | 013 | Prepare for (.9) and attend (.8) meeting with litigation team members re complaint (.8); review and analyze revised draft complaint (1.1); review and analyze case law re possible defenses in connection with certain causes of action (.8). | 4.40 |
| 07/29/19 | SS | 013 | Conduct legal research in connection with complaint (2.7); attend litigation team meeting re strategy (.8). | 3.50 |
| 07/29/19 | JPK | 013 | Prepare chart tracking discovery produced during Rule 2004 investigation (4.1); correspondence with external discovery vendor re same (1.0). | 5.10 |
| 07/29/19 | SMN | 013 | Conduct research in connection with complaint (5.5); draft memorandum re same (1.2). | 6.70 |
| 07/29/19 | KGD | 013 | Correspond with FTI and Akin litigation team re prepetition transactions. | 0.10 |
| 07/29/19 | JRK | 013 | Review materials prepared in connection with the investigation (2.8); prepare materials for (.3) and attend (.8) meeting with members of litigation team re amended complaint; review comments to the amended complaint (1.0); communications with FTI re ongoing research (.5); review litigation task list (.2); review corporate debt grid (.2); communications with members of the litigation team re complaint (.5). | 6.30 |
| 07/29/19 | PJG | 013 | Communications with FTI re public filings (.5); attend meeting with litigation team members re amended complaint (.8); communications with litigation team members re same (1.4); draft document review memo (4.6). | 7.30 |
| 07/29/19 | ACP | 013 | Communications with litigation team members re complaint (.3); conduct research in connection with same (1.1). | 1.40 |
| 07/30/19 | JLS | 013 | Participate in meeting with litigation team members re amended complaint and tasks (partial). | 0.50 |
| 07/30/19 | RJC | 013 | Attend meeting with litigation team members re pending tasks in connection with complaint (1.4); review and analyze documents in connection with same and draft document tracking chart (7.8). | 9.20 |
| 07/30/19 | DLC | 013 | Outline key items for meeting with PW (.5); participate in meeting with members of litigation team re workstreams (1.4); update task list in connection with same (.5); follow-up communications with litigation team members re same (1.1); review documents in connection with amended complaint (2.7). | 6.20 |
| 07/30/19 | RT | 013 | Attend (telephonically) meeting with litigation team members re complaint (1.4); participate on follow-up call with P. Glackin re same (.3); communications with litigation team members re complaint (.7); review updated task list (.2); communications with document vendor services re E-Discovery platform issues (.3). | 2.90 |
| 07/30/19 | LML | 013 | Attend meeting with litigation team members re case status and strategy for going forward (1.4); continue to review, analyze and revise draft complaint (4.0); review and analyze key case law relating to claims alleged in draft complaint (2.3); prepare for upcoming strategy meeting with counsel at Paul Weiss (1.2); review and revise task list for litigation team in connection with ongoing litigation (.4). | 9.30 |
| 07/30/19 | SS | 013 | Attend meeting with litigation team members re complaint. | 1.40 |
| 07/30/19 | JPK | 013 | Prepare chart tracking discovery produced during Rule 2004 | 12.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (4.0) and correspond with external discovery vendor re same (1.5); attend meeting with members of litigation team re strategy in connection with complaint (1.4); draft memo in connection with same (6.0). | |
| 07/30/19 | EBM | 013 | Attend meeting with litigation team members re tasks in connection with complaint (1.4); conduct research in connection with same (3.4); continue drafting memorandum re same (2.0). | 6.80 |
| 07/30/19 | SMN | 013 | Conduct research and prepare memorandum in connection with complaint (2.8); attend meeting with litigation team members re complaint (1.4); review background documents (.9) and conduct research in connection with same (3.3). | 8.40 |
| 07/30/19 | DP | 013 | Attend meeting with members of litigation team re tasks in connection with complaint (1.4); conduct research in connection with prepetiton transactions (1.8); draft memorandum re same (3.2). | 6.40 |
| 07/30/19 | KGD | 013 | Attend meeting with litigation team members re next steps in connection with complaint (1.4); review and analyze research re prepetition transactions (1.2); communications with FTI re same (.3). | 2.90 |
| 07/30/19 | JRK | 013 | Communications with members of the litigation team re complaint (.3); conduct fact investigation in connection with same (.9); review updated litigation task list (.1); attend meeting with members of the litigation team re tasks in connection with complaint (1.4); draft claims appendix to document review memo (6.3). | 9.00 |
| 07/30/19 | PJG | 013 | Update litigation task list (1.1); draft document review memo (3.0); attend meeting with litigation team members re complaint (1.4); attend follow-up call with R. Tizravesh re same (.3); conduct research re same (2.4); communications with members of litigation team re complaint (.2). | 8.40 |
| 07/30/19 | ACP | 013 | Conduct research in connection with complaint (2.4); participate in meeting with litigation team members re case status and strategy (1.4). | 3.80 |
| 07/31/19 | RJC | 013 | Review and analyze documents re prepetition transactions (5.2); draft document tracking chart (1.7). | 6.90 |
| 07/31/19 | DLC | 013 | Draft insert to agenda for meeting with PW (.5); prepare for same (.2); participate in meeting with Paul Weiss (1.5); draft summary of meeting (1.3); review FTI correspondence re public filings (.2); participate in call with FTI re same (.4); review and comment on memorandum in connection with complaint (1.5). | 5.60 |
| 07/31/19 | RT | 013 | Review documents in connection with investigation (.9); communications with document vendor services re E-Discovery platform issues (.8); review and revise analysis of issues in connection with complaint (.4); review and revise draft document review memo and claims appendix (1.1); review summary of meeting with Restructuring Subcommittee (.2). | 3.40 |
| 07/31/19 | SLB | 013 | Participate in meeting with Paul Weiss and Akin teams re litigation and related investigation issues. | 1.50 |
| 07/31/19 | LML | 013 | Prepare for upcoming strategy meeting with Paul Weiss re ongoing litigation (.8); review and analyze background materials in connection with same (.8); review, analyze and revise draft complaint (2.1); attend meeting with Paul Weiss (1.5); analyze open issues re document collection and review (1.1). | 6.30 |
| 07/31/19 | SS | 013 | Conduct legal research in connection with complaint. | 2.80 |
| 07/31/19 | JPK | 013 | Prepare chart summarizing discovery produced during Rule 2004 investigation (3.0); correspond with external discovery vendor re same (.5); prepare for (3.8) and attend (1.5) discovery meeting with RSC. | 8.80 |
| 07/31/19 | EBM | 013 | Revise research findings in connection with complaint based on D. Chapman comments. | 1.20 |
| 07/31/19 | SMN | 013 | Conduct research in connection with complaint (3.6); draft memorandum re same (2.1); review notes from meeting with Paul Weiss | 6.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.4). | |
| 07/31/19 | KGD | 013 | Correspond with FTI re prepetition transactions. | 0.20 |
| 07/31/19 | JRK | 013 | Review analysis of issues in connection with complaint (.6); review draft document review memo (.3); review claims analysis memos (1.9); revise claims appendix to document review memo (2.9); review summary of meeting with counsel to the Restructuring Subcommittee (.4); review research in connection with complaint (1.1); correspondence with FTI re public filings (.4). | 7.60 |
| 07/31/19 | PJG | 013 | Conduct research in connection with complaint and draft memo re the same (4.5); communications with FTI re review of public filings (.6); revise document review memo (.4). | 5.50 |
| 07/31/19 | ACP | 013 | Conduct research in connection with complaint. | 0.90 |
| 07/24/19 | PCD | 014 | Communications with Weil re insurance issues. | 0.80 |
| 07/01/19 | ISD | 015 | Analyze 507(b) issues (.7); confer with S. Brauner re same (.4). | 1.10 |
| 07/01/19 | DLC | 015 | Confer with P. Glackin re 507(b) depositions. | 1.70 |
| 07/01/19 | SLB | 015 | Communications with I. Dizengoff re 507(b) arguments (.4); analyze issues re same (.5). | 0.90 |
| 07/01/19 | PJG | 015 | Draft summaries of cases cited in the 507(b) Joinder and Supplemental Objection (6.5); prepare for deposition of W. Henrich re 507(b) issues (1.5); confer with D. Chapman re same (.2). | 8.20 |
| 07/01/19 | SM | 015 | Review 507(b) pleadings and prepare case summaries in connection with same. | 5.80 |
| 07/01/19 | JES | 015 | Summarize cases cited in 507(b) pleadings. | 3.00 |
| 07/02/19 | DLC | 015 | Review 507(b) deposition memo (.3); review and comment on draft correspondence in connection with same (.4). | 0.70 |
| 07/02/19 | LML | 015 | Review UCC 507(b) joinder. | 0.20 |
| 07/02/19 | PJG | 015 | Prepare for and attend deposition of W. Henrich (4.5); draft summary of the same (.8); prepare for deposition of M. Murray re 507(b) claims (.9). | 6.20 |
| 07/02/19 | SM | 015 | Revise summary of cases cited in 507(b) pleadings. | 2.70 |
| 07/02/19 | JES | 015 | Review and analyze pleadings re 507(b) claims and 506(c) surcharges. | 2.80 |
| 07/03/19 | ISD | 015 | Analyze 507(b) issues. | 1.00 |
| 07/03/19 | PCD | 015 | Review 507(b) stipulated facts. | 0.60 |
| 07/03/19 | LML | 015 | Analyze open issues re unsealing of 507(b) brief. | 0.30 |
| 07/03/19 | PJG | 015 | Prepare for and attend deposition of M. Murray. | 4.10 |
| 07/03/19 | SM | 015 | Review and analyze 507(b) pleadings (3.8); prepare memorandum re same (3.5). | 7.30 |
| 07/03/19 | JES | 015 | Review pleadings re 507(b) claims and draft summary re same. | 1.40 |
| 07/04/19 | PCD | 015 | Review 507(b) briefing. | 3.40 |
| 07/05/19 | SM | 015 | Prepare memorandum re 507(b) issues. | 8.40 |
| 07/05/19 | JES | 015 | Summarize cases cited in 507(b) pleadings. | 5.40 |
| 07/06/19 | JES | 015 | Summarize cases cited in 507(b) pleadings. | 3.80 |
| 07/07/19 | LML | 015 | Review updates re status of 507(b) litigation. | 0.20 |
| 07/07/19 | SM | 015 | Review and revise memorandum re 507(b) issues. | 7.90 |
| 07/07/19 | JES | 015 | Revise case summaries re 507(b) claims. | 5.20 |
| 07/08/19 | JLS | 015 | Review and analyze issues in connection with 507(b) claims. | 1.00 |
| 07/08/19 | ISD | 015 | Analyze 507(b) issues (1.1); confer with P. Dublin re same (.6). | 1.70 |
| 07/08/19 | PCD | 015 | Correspond with Debtors re 507(b) claims dispute (.2); review briefing re same (1.6); confer with I. Dizengoff re same (.6). | 2.40 |
| 07/08/19 | DLC | 015 | Review 507(b) filings (1.8); communications with Weil re discovery and trial prep (.5). | 2.30 |
| 07/08/19 | SLB | 015 | Review 507(b) filings by Second Lien Parties and prepare analysis re same (4.5); internal communications with FR team members re same and related research (.5). | 5.00 |
| 07/08/19 | LML | 015 | Analyze open issues re sealing of 507(b) brief (.2); communications with J. Latov re same (.2); review updates re scheduling of upcoming hearing on 507(b) and 506(c) issues (.2). | 0.60 |
| 07/08/19 | JAL | 015 | Communications with L. Lawrence re 507(b) filing sealing issues (.2); | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | analyze open issues re same (.8). | |
| 07/08/19 | PJG | 015 | Review and summarize documents produced by Wilmington Trust in connection to 507(b) claims. | 3.60 |
| 07/08/19 | SM | 015 | Review and analyze Second Lien Parties common reply memorandum re 507(b) claims (1.5); continue to prepare memorandum re same (5.2); communications with members of FR team re same (.5). | 7.20 |
| 07/08/19 | JES | 015 | Conduct research and draft memorandum re 507(b) issues (12.0); communications with FR team members re same (.5). | 12.50 |
| 07/09/19 | DLC | 015 | Review 507(b) materials. | 0.30 |
| 07/09/19 | ZDL | 015 | Review 507(b) pleadings. | 1.20 |
| 07/09/19 | PJG | 015 | Review and summarize documents produced by Wilmington Trust in connection with 507(b) claims and draft correspondence to litigation team members re the same (1.2); prepare for depositions re 507(b) issues of B. Aebersold and B. Griffith (.6). | 1.80 |
| 07/09/19 | SM | 015 | Revise memorandum re 507(b) pleadings. | 5.60 |
| 07/09/19 | JES | 015 | Revise memorandum re 507(b) claims. | 9.30 |
| 07/10/19 | ISD | 015 | Analyze 507(b) issues and review memorandum re same. | 1.80 |
| 07/10/19 | SLB | 015 | Prepare analysis re 507(b) issues. | 1.40 |
| 07/10/19 | PJG | 015 | Attend 507(b) deposition of B. Aebersold (2.3) and B. Griffith (7.1); draft summaries of B. Aebersold and B. Griffith depositions to members of litigation team (.9). | 10.30 |
| 07/10/19 | SM | 015 | Revise memorandum re 507(b) pleadings. | 1.80 |
| 07/10/19 | JES | 015 | Revise memorandum re 507(b) pleadings. | 7.00 |
| 07/11/19 | PJG | 015 | Revise and circulate summaries of B. Aebersold and B. Griffith depositions re 507(b) claims. | 1.20 |
| 07/11/19 | JES | 015 | Conduct research in connection with 507(b) claims and review and revise memorandum re same. | 3.20 |
| 07/12/19 | JAL | 015 | Review 507(b) pleadings. | 3.10 |
| 07/12/19 | ZDL | 015 | Review memo re 507(b) and 506(c) case law. | 1.50 |
| 07/14/19 | JLS | 015 | Review and respond to correspondence re briefing and preparation for hearing on 507(b) issues. | 0.80 |
| 07/14/19 | PCD | 015 | Analyze pleadings and background materials re 507(b) dispute. | 0.70 |
| 07/14/19 | DLC | 015 | Communications with litigation and FR team members re 507(b) issues and briefing schedule. | 0.40 |
| 07/14/19 | SLB | 015 | Communications with members of FR and litigation teams re 507(b)/506(c) issues and related briefing schedule. | 0.40 |
| 07/14/19 | LML | 015 | Correspond with P. Genender re 507(b) briefing status (.2); communications with litigation and FR team members re same (.4); analyze open issues in connection with same (.2). | 0.80 |
| 07/14/19 | PJG | 015 | Review 507(b) briefing schedule (.4); review transcripts of 507(b) witness depositions (2.4). | 2.80 |
| 07/15/19 | JLS | 015 | Review correspondence re 507(b) issues (.3); review and analyze draft pleading in connection with 507(b) dispute (.7). | 1.00 |
| 07/15/19 | PCD | 015 | Correspond with members of FR and litigation teams re 507(b) pleadings and related matters. | 0.40 |
| 07/15/19 | DLC | 015 | Communications with litigation and FR team members re 507(b) issues (.8); review 507(b) deposition summaries (.9). | 1.70 |
| 07/15/19 | SLB | 015 | Review correspondence to Chambers re unsealing UCC 507(b) joinder (.1); internal communications with FR and litigation team members re same (.2); review internal memo re 507(b) issues (.8); communications with the Committee re the same (.2). | 1.30 |
| 07/15/19 | LML | 015 | Review updates re proposed direct testimony in connection with upcoming 507(b) hearing (.2); communications with litigation and FR team members re unsealing of 507(b) briefing (.2). | 0.40 |
| 07/15/19 | JAL | 015 | Review materials re 507(b) dispute (1.4); conduct research in connection with same (.8); review and analyze deposition transcripts (3.5); prepare previously redacted 507(b) brief for unsealing (1.8); communications | 8.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/15/19 | ZDL | 015 | with litigation team members re same (.7). Revise 507(b)/506(c) materials (2.6); conduct research in connection with same (1.5). | 4.10 |
| 07/15/19 | PJG | 015 | Review and summarize transcript of M. Murray deposition. | 3.10 |
| 07/15/19 | SM | 015 | Revise 507(b) memorandum. | 8.40 |
| 07/15/19 | JES | 015 | Revise memorandum re 507(b) claims. | 5.30 |
| 07/16/19 | JLS | 015 | Participate in call with parties in interest re 507(b) hearing and related issues (.6); review and respond to correspondence re same (.8); prepare analysis in connection with 507(b) dispute (.5). | 1.90 |
| 07/16/19 | ISD | 015 | Analyze 507(b) and 506(c) issues. | 1.00 |
| 07/16/19 | PCD | 015 | Review 507(b) pleadings (1.8); confer with S. Brauner re same (.2). | 2.00 |
| 07/16/19 | DLC | 015 | Participate in call with parties in interest re 507(b) trial (.6); review discovery schedule and deadlines re same (.4). | 1.00 |
| 07/16/19 | SLB | 015 | Attend call with parties in interest re 507(b) hearing (.6); internal communications with members of FR and Lit teams re same (.8); prepare script for hearing on the same (3.5). | 4.90 |
| 07/16/19 | LML | 015 | Attend call hosted by counsel for Debtors re logistics for upcoming hearing on 507(b) issues (.6); communications with litigation and FR team members re same (.2); review and analyze draft outline for closing argument in connection with 507(b) hearing (.3); prepare exhibit list for upcoming hearing on 507(b) issues (.3). | 1.40 |
| 07/16/19 | JAL | 015 | Prepare exhibits for joint exhibits book in connection with 507(b) hearing (2.1); correspond with Weil re same (.4); attend call with parties in interest re 507(b) hearing (.6); review and comment on 507(b) hearing script (3.1). | 6.20 |
| 07/16/19 | ZDL | 015 | Continue revising 507(b)/506(c) case memo (1.8); call with FTI re same (.3). | 2.10 |
| 07/16/19 | DP | 015 | Review argument outline for hearing re 507(b) claims objection. | 0.40 |
| 07/16/19 | PJG | 015 | Draft proposed exhibit list for 507(b) hearing. | 1.20 |
| 07/16/19 | SM | 015 | Continue to revise 507(b) memorandum. | 4.40 |
| 07/16/19 | JES | 015 | Finalize memorandum re 507(b) claims. | 3.10 |
| 07/17/19 | JLS | 015 | Review and analyze exhibits and pleadings in connection with 507(b) hearing. | 1.40 |
| 07/17/19 | ISD | 015 | Analyze 507(b) issues (.9); confer with P. Dublin re same (.3). | 1.20 |
| 07/17/19 | PCD | 015 | Communications with Debtors re 507(b) hearing (.8); review documents re same (.5); confer with I. Dizengoff re same (.3). | 1.60 |
| 07/17/19 | DLC | 015 | Review and comment on 507(b) script (.8); participate in Chambers conference re 507(b) hearing (.4). | 1.20 |
| 07/17/19 | SLB | 015 | Review and revise memo re 507(b) issues. | 1.40 |
| 07/17/19 | LML | 015 | Review exhibit list for upcoming hearing on 507(b) issues (.2); review and revise outline for closing argument (.4); review and analyze exhibits proposed by other parties in connection with same (.3). | 0.90 |
| 07/17/19 | JAL | 015 | Review Debtors' and 2L Parties' proposed exhibit lists (.5); conduct diligence re same (1.1). | 1.60 |
| 07/17/19 | ZDL | 015 | Revise 507(b)/506(c) memo. | 1.30 |
| 07/17/19 | PJG | 015 | Review outline for 507(b) hearing argument. | 0.60 |
| 07/18/19 | JLS | 015 | Participate in call with interested parties re exhibits in connection with 507(b) hearing (.4); review and revise draft argument outline in connection with 507(b) hearing (.7); review draft pleadings in connection with same (.8). | 1.90 |
| 07/18/19 | PCD | 015 | Review draft 507(b) reply brief (1.3); review legal research re same (.8); review summary of issues re same (.5); review exhibit list re same (.4). | 3.00 |
| 07/18/19 | DLC | 015 | Review 507(b) hearing exhibit list and conduct research in connection with same (.6); participate in meet and confer re exhibit lists (.4); review draft briefs in connection with 507(b) issues (1.1). | 2.10 |
| 07/18/19 | LML | 015 | Review and analyze objections to proposed exhibits to be offered in connection with 507(b) hearing (.3); attend meet and confer with | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | interested parties re proposed hearing exhibits (.4); review, analyze and revise supplemental briefing by Debtors in connection with 507(b) issues (1.5). | |
| 07/18/19 | JAL | 015 | Review materials re 507(b) issues (3.5); prepare materials for 507(b) hearing (3.3); attend meet and confer re exhibits for 507(b) hearing (.4). | 7.20 |
| 07/18/19 | ZDL | 015 | Review draft script for 507(b) hearing. | 0.30 |
| 07/18/19 | PJG | 015 | Review and compile briefings related to 507(b) hearing (1.7); review Debtors' supplemental brief on expert discovery and in support of opposition to 507(b) claims (.6). | 2.30 |
| 07/18/19 | SM | 015 | Revise memorandum re 507(b) pleadings (2.9); prepare 507(b) materials for hearing (.6). | 3.50 |
| 07/19/19 | JLS | 015 | Review correspondence re 507(b) hearing and related issues. | 0.20 |
| 07/19/19 | PCD | 015 | Review and analyze 507(b) briefing. | 2.40 |
| 07/19/19 | LML | 015 | Review and analyze updates re exhibits for upcoming hearing on 507(b) issues (.3); review and analyze Motion to Strike filed by Second Lien Parties (.4). | 0.70 |
| 07/19/19 | JRK | 015 | Review background materials in connection with Second Lien Parties 507(b) claims and circulate same to members of the litigation team. | 1.20 |
| 07/19/19 | BMW | 015 | Compile recently filed 507(b) pleadings for litigation team. | 0.30 |
| 07/22/19 | JLS | 015 | Call with counsel to debtors re 507(b) hearing (.4); prepare for 507(b) hearing (1.2). | 1.60 |
| 07/22/19 | ISD | 015 | Analyze 507(b) issues. | 1.00 |
| 07/22/19 | SLB | 015 | Prepare materials and talking points for hearing. | 2.70 |
| 07/22/19 | LML | 015 | Review and analyze revised closing argument outline for 507(b) hearing (.2); review and analyze supplemental briefing and Motions to Strike filed in connection with 507(b) dispute (.6). | 0.80 |
| 07/22/19 | JAL | 015 | Prepare materials for 507(b) hearing. | 3.10 |
| 07/22/19 | JRK | 015 | Circulate 507(b) pleadings to litigation team. | 0.10 |
| 07/22/19 | PJG | 015 | Compile materials for 507(b) hearing. | 0.20 |
| 07/23/19 | ZDL | 015 | Review expert reports re 507(b) claims. | 0.40 |
| 07/24/19 | PCD | 015 | Analyze open 507(b) issues. | 1.00 |
| 07/02/19 | ISD | 016 | Review and analyze Sears Canada lift stay issues. | 0.60 |
| 07/03/19 | ISD | 016 | Review and analyze Sears Canada lift stay issues (.3); confer with P. Dublin re same (.3). | 0.60 |
| 07/30/19 | PCD | 016 | Review lift stay motions (.3); confer with I. Dizengoff re same (.3). | 0.60 |
| 07/02/19 | PCD | 019 | Review retiree issues. | 0.20 |
| 07/08/19 | ISD | 019 | Analyze healthcare reimbursement recoveries (.3); analyze 1114 retiree/OPEB issues (.4). | 0.70 |
| 07/09/19 | SLB | 019 | Communications with Weil re Retiree Committee and related issues. | 0.40 |
| 07/10/19 | ISD | 019 | Analyze issues re retirees 1114 motion. | 1.00 |
| 07/10/19 | SLB | 019 | Participate on call with Weil re Retiree Committee and next steps. | 0.40 |
| 07/17/19 | ISD | 019 | Analyze issues re retirees 1114 motion. | 0.60 |
| 07/18/19 | ISD | 019 | Analyze issues re retirees 1114 motion. | 1.40 |
| 07/22/19 | PCD | 019 | Review and analyze retiree proposals. | 0.50 |
| 07/24/19 | PCD | 019 | Review draft retiree motion (1.2); communications with S. Brauner re same (.1). | 1.30 |
| 07/24/19 | SLB | 019 | Communications with Weil re retiree motion (.2); communications with P. Dublin re same (.1). | 0.30 |
| 07/25/19 | PCD | 019 | Confer with S. Brauner re retiree issues (.3); correspond with Debtors re same (.6). | 0.90 |
| 07/25/19 | SLB | 019 | Review draft retiree motion (.5); participate on call with Weil re same (.4); analyze issues re same (.5); communications with P. Dublin re same (.3). | 1.70 |
| 07/25/19 | ZDL | 019 | Review retiree proposal and motion (.7); communications with J. Szydlo re same (.2). | 0.90 |
| 07/25/19 | JES | 019 | Review pleadings and correspondence re retiree committee (.7); communications with Z. Lanier re same (.2). | 0.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/29/19 | PCD | 019 | Review and analyze filed retiree motion. | 0.70 |
| 07/01/19 | ISD | 022 | Analyze trust board issues and related documents. | 0.70 |
| 07/01/19 | SLB | 022 | Communications with Weil re prospective Trust Board members (.4); communications with Committee members re solicitation and related Plan issues (.4); review and revise draft notices for indenture trustees in connection with the same (.8); analyze open issues in connection with Plan and establishment of Liquidating Trust (1.9). | 3.50 |
| 07/01/19 | SM | 022 | Prepare affidavits in connection with liquidating trust board. | 0.20 |
| 07/02/19 | ISD | 022 | Analyze administrative solvency and open plan issues. | 0.90 |
| 07/02/19 | PCD | 022 | Communications with Weil and FR team members re confirmation hearing notice issues. | 0.40 |
| 07/02/19 | SLB | 022 | Communications with Weil re Trust issues and proposed Plan amendments (.8); analyze the same (.8); communications with counsel to Canadian monitor re same (.4); communications with IT re notices to holders in connection with the Plan (.4); review and revise the same (.5); communications with Akin and Weil teams re confirmation hearing and related issues (.4); analyze open Plan and Trust issues (1.7). | 5.00 |
| 07/02/19 | ZDL | 022 | Review potential plan modification. | 0.20 |
| 07/05/19 | PCD | 022 | Review solvency tracker in connection with confirmation issues. | 0.40 |
| 07/08/19 | PCD | 022 | Communications with FR team members re liquidating trust board member affidavits (.2); communications with Weil re plan issues (.4). | 0.60 |
| 07/08/19 | SLB | 022 | Coordinate filing of no conflict affidavits with proposed Board members and multiple communications with Board members re same (1.5); internal communications with members of FR team re the same (.5); analyze open issues in connection with establishment of the Trust (1.5); communications with Weil re open Plan and Trust issues (.3). | 3.80 |
| 07/08/19 | SM | 022 | Coordinate signing of liquidating trust affidavit (.3); prepare notices of filing of liquidating trust affidavits for Bartels, Davis and Wallander (.8); communications with FR team members re same (.3). | 1.40 |
| 07/09/19 | PCD | 022 | Review and analyze plan modifications. | 0.50 |
| 07/09/19 | SLB | 022 | Coordinate execution of no conflict affidavits for prospective board members and filing of the same (.8); review and revise notices of filing the same (.5); review revised draft Plan and DS for filing (.3); correspondence with Weil re same (.1). | 1.70 |
| 07/09/19 | SM | 022 | Finalize notices of filing of liquidating trust affidavits for Bartels, Davis and Wallander for filing. | 0.40 |
| 07/09/19 | SDL | 022 | File no conflict affidavits (.4) and serve the same (.1). | 0.50 |
| 07/10/19 | ISD | 022 | Analyze proposed Plan amendments. | 0.80 |
| 07/10/19 | SLB | 022 | Communications with Committee members re modified Plan and DS (.4); internal communications with S. Mahkamova re open issues in connection with the same (.5); analyze the same (.5); communications with creditors re solicitation materials (.6). | 2.00 |
| 07/10/19 | SM | 022 | Review modified plan and disclosure statement and prepare binders in connection with same (1.1); communications with S. Brauner re open plan issues (.5). | 1.60 |
| 07/12/19 | PCD | 022 | Review correspondence re solvency tracker in connection with analysis of confirmation issues. | 0.20 |
| 07/12/19 | SLB | 022 | Communications with Weil re open Plan Supplement issues (.2); multiple communications with creditors re plan solicitation and related issues (1.3). | 1.50 |
| 07/12/19 | SM | 022 | Review Plan amendments. | 0.50 |
| 07/13/19 | PCD | 022 | Communications with Weil re open plan issues. | 0.20 |
| 07/14/19 | SLB | 022 | Communications with creditors re Plan (.4); analyze issues re same (.6). | 1.00 |
| 07/15/19 | JLS | 022 | Correspondence with S. Brauner re plan supplement. | 0.30 |
| 07/15/19 | PCD | 022 | Communications with S. Brauner re plan and plan supplement issues. | 0.10 |
| 07/15/19 | SLB | 022 | Multiple communications with creditors re Plan (3.3); multiple internal communications re Plan and Plan Supplement (.4); analyze Plan | 5.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | provisions in connection with creditor concerns (1.6). | |
| 07/15/19 | ZDL | 022 | Creditor calls re plan solicitation questions. | 1.10 |
| 07/15/19 | SM | 022 | Calls with creditors re plan solicitation. | 1.00 |
| 07/15/19 | JES | 022 | Calls with creditors regarding solicitation materials. | 6.30 |
| 07/16/19 | PCD | 022 | Communications with S. Brauner and FTI re liquidating trust. | 0.60 |
| 07/16/19 | APM | 022 | Review draft Liquidating Trust Agreement. | 1.30 |
| 07/16/19 | SLB | 022 | Prepare materials in connection with Plan and Trust (2.9); analyze open issues in connection with Plan and Trust (1.2); communications with Prime Clerk re creditor calls (.3); communications with creditors re Plan (1.2); communications with Weil re Plan and Trust issues (.5); communications with P. Dublin and FTI teams re same (.6). | 6.70 |
| 07/16/19 | JPK | 022 | Communications with financial advisors re solvency issues in connection with Plan. | 0.40 |
| 07/16/19 | ZDL | 022 | Internal communications with FR team members re trust agreement (.4); respond to creditor inquiries re Plan and voting issues (1.1). | 1.50 |
| 07/16/19 | JES | 022 | Calls with creditors re solicitation materials. | 2.10 |
| 07/17/19 | ISD | 022 | Analyze trust agreement issues (.9); communications with FR team members re same (.4). | 1.30 |
| 07/17/19 | APM | 022 | Analyze open issues related to Liquidating Trust Agreement. | 1.50 |
| 07/17/19 | SLB | 022 | Communications with members of FR team re open issues in connection with Plan and Trust (.8); begin to review and revise Trust Agreement (1.0); communications with Committee members re Plan and Trust issues (.3); communications with creditors re Plan (.9). | 3.00 |
| 07/17/19 | ZDL | 022 | Review plan provisions re liquidating trust (.4); continue review of draft trust agreement (1.1); review precedent trust agreements (1.8); revise draft trust agreement (2.1); confer with members of FR team re same (.4). | 5.80 |
| 07/17/19 | JES | 022 | Review and analyze Plan and draft Liquidating Trust Agreement. | 1.40 |
| 07/18/19 | ISD | 022 | Review administrative solvency issues and solvency tracker (.5); confer with P. Dublin re same (.9). | 1.40 |
| 07/18/19 | PCD | 022 | Calls with creditors re plan issues and case status (1.8); confer with I. Dizengoff re solvency issues (.9); confer with S. Brauner re trust agreement (.4). | 3.10 |
| 07/18/19 | APM | 022 | Review draft liquidating trust agreement (1.8); provide comments on same (2.8). | 4.60 |
| 07/18/19 | SLB | 022 | Call with Ad Hoc Admin Committee re Plan issues (.5); review and revise Trust Agreement (5.7); communications with P. Dublin re same (.4); communications with creditors re the Plan (.8). | 7.40 |
| 07/18/19 | ZDL | 022 | Review comments to trust agreement from corporate and tax teams. | 0.60 |
| 07/19/19 | JLS | 022 | Analyze issues re plan supplement. | 0.80 |
| 07/19/19 | ISD | 022 | Review and analyze amendments to trust agreement (2.7); communications with FR team members re same (.4). | 3.10 |
| 07/19/19 | PCD | 022 | Review and comment on draft trust agreement (5.2); communications with FR team re same (.7); review solvency tracker and admin solvency issues (.4). | 6.30 |
| 07/19/19 | APM | 022 | Review revisions to liquidating trust agreement (1.0); provide further comments on draft agreement (1.5). | 2.50 |
| 07/19/19 | DLC | 022 | Draft insert to plan supplement re additional proposed defendants. | 1.00 |
| 07/19/19 | SLB | 022 | Review and revise Trust Agreement and analyze issues in connection with the same (4.5); multiple internal communications re the same and related Plan and Trust issues (1.2); multiple communications with creditors re Plan (.7); review the same (.7). | 7.10 |
| 07/19/19 | ZDL | 022 | Revise trust agreement to incorporate multiple comments (2.9); communications with members of FR team re same (.3). | 3.20 |
| 07/19/19 | PJG | 022 | Draft task list for Litigation team re Plan and trust issues. | 1.70 |
| 07/19/19 | SM | 022 | Prepare precedent chart re open Plan and trust issues (.5); communications with FR team members re trust agreement (.2). | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/19/19 | JES | 022 | Conduct research re liquidating trust and Plan issues (3.4); draft memorandum re same (1.9); communications with FR team members re same (.3). | 5.60 |
| 07/20/19 | JLS | 022 | Communications with litigation and FR team members re plan supplement. | 0.80 |
| 07/20/19 | PCD | 022 | Communications with FR and litigation team members re trust and plan. | 0.80 |
| 07/20/19 | DLC | 022 | Analyze open issues in connection with liquidating trust and Plan. | 1.00 |
| 07/20/19 | SLB | 022 | Multiple internal communications with members of FR and Lit teams re open Plan and Trust issues (1.0); analyze Trust agreement and revise the same (1.4); prepare issues list re the same (1.2). | 3.60 |
| 07/20/19 | LML | 022 | Analyze issues in connection with trust agreement and Plan supplement. | 1.30 |
| 07/20/19 | EBM | 022 | Conduct research in connection with trust agreement and Plan issues. | 3.10 |
| 07/20/19 | ZDL | 022 | Revise trust agreement (2.5); communications with FR team members re same (.4). | 2.90 |
| 07/20/19 | JES | 022 | Conduct research re open Plan and Trust issues (1.3); revise memorandum re same (3.1). | 4.40 |
| 07/21/19 | JLS | 022 | Review and revise draft liquidating trust agreement (1.5); review and respond to correspondence from Akin FR and litigation teams re same (.7). | 2.20 |
| 07/21/19 | PCD | 022 | Participate on call with A. Miller, S. Brauner and Z. Lanier re trust agreement (.4); review revised draft trust agreement (.5). | 0.90 |
| 07/21/19 | APM | 022 | Participate on call with P. Dublin, S. Brauner and Z. Lanier re liquidating trust agreement (.4); comment on revisions to same (1.6). | 2.00 |
| 07/21/19 | DLC | 022 | Communications with litigation and FR team members in connection with trust. | 0.40 |
| 07/21/19 | SLB | 022 | Review and revise Trust Agreement (5.2); multiple internal communications re the same (.4); review and revise analysis re open Trust issues (1.2); participate on call with P. Dublin, A. Miller and Z. Lanier re the same (.4). | 7.20 |
| 07/21/19 | LML | 022 | Review and revise Trust Agreement. | 1.20 |
| 07/21/19 | EBM | 022 | Draft insert to Liquidating Trust Agreement. | 3.90 |
| 07/21/19 | ZDL | 022 | Revise trust agreement (3.4); communications with members of FR team re same (.2); attend call with A. Miller, P. Dublin and S. Brauner re same (.4). | 4.20 |
| 07/21/19 | SMN | 022 | Revise liquidating trust agreement. | 2.60 |
| 07/21/19 | JES | 022 | Conduct research re liquidating trust and Plan issues (.9); revise memorandum re same (2.4). | 3.30 |
| 07/22/19 | JLS | 022 | Analyze plan supplement (1.3); review and revise draft inserts to trust agreement (2.8); call with counsel to Debtors re same (.3); review and respond to correspondence re same (.6). | 5.00 |
| 07/22/19 | PCD | 022 | Review and comment on revised draft of trust agreement (2.8); multiple communications with FR and litigation team members re same (1.5). | 4.30 |
| 07/22/19 | APM | 022 | Review additional comments to liquidating trust agreement. | 0.80 |
| 07/22/19 | DLC | 022 | Review liquidating trust agreement (.5); internal communications with members of litigation and FR teams re plan supplement language (.7); correspondence with FR and litigation teams re same (1.0). | 2.20 |
| 07/22/19 | SLB | 022 | Multiple communications with members of FR and litigation teams re open Plan issues and Plan Supplement (.7); analyze the same (2.4); review and revise Trust Agreement (2.9); communications with creditors re Plan and related solicitation issues (.8). | 6.80 |
| 07/22/19 | LML | 022 | Review and revise Trust Agreement (1.3); review and analyze key provisions of the APA in connection with same (1.1). | 2.40 |
| 07/22/19 | EBM | 022 | Conduct research re trust agreement provisions. | 0.30 |
| 07/22/19 | ZDL | 022 | Revise Trust Agreement (.7); communications with FR and litigation teams re agreement provisions (.3); conduct research re same (.4); respond to creditor inquiries re Plan voting (.8). | 2.20 |
| 07/23/19 | JLS | 022 | Review and respond to correspondence from UCC professionals re plan | 0.60 |

SEARS CREDITORS COMMITTEE

Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | supplement. | |
| 07/23/19 | PCD | 022 | Communications with FR and litigation team members re plan supplement. | 0.60 |
| 07/23/19 | SLB | 022 | Internal communications with members of FR and litigation teams re open Plan and Plan Supplement issues (.8); communications with Weil re same (.2); review Weil's proposed changes to the Plan (.2); analyze issues re the same (.5). | 1.70 |
| 07/23/19 | JES | 022 | Calls with creditors re solicitation materials. | 4.50 |
| 07/24/19 | JLS | 022 | Analyze issues re provisions in plan supplement. | 1.60 |
| 07/24/19 | ISD | 022 | Analyze open plan and trust issues (1.0); communications with Committee professionals re same (.8). | 1.80 |
| 07/24/19 | PCD | 022 | Review revised plan (.2); confer with S. Brauner re same (.2); communications with FTI re trust agreement comments (.6). | 1.00 |
| 07/24/19 | SLB | 022 | Multiple communications with UCC professionals re open Plan issues and next steps (1.5); analyze issues re confirmation (2.5); communications with Weil re open Plan and Trust Agreement issues (.2); confer with P. Dublin re Plan negotiations (.2). | 4.40 |
| 07/24/19 | LML | 022 | Analyze issues re Trust Agreement. | 0.60 |
| 07/24/19 | ZDL | 022 | Review Plan revisions (.2); communications with FR and Lit team members re same (.4); review Trust Agreement issues ( .3); review case law and secondary sources re same (.9). | 1.80 |
| 07/24/19 | JES | 022 | Calls with creditors re solicitation materials. | 2.30 |
| 07/24/19 | BMW | 022 | Prepare materials re Plan and Trust issues. | 1.80 |
| 07/25/19 | JLS | 022 | Analyze issues and correspondence re plan supplement. | 1.40 |
| 07/25/19 | ISD | 022 | Analyze open issues in connection with trust agreement (1.2); confer with P. Dublin re same (.4). | 1.60 |
| 07/25/19 | PCD | 022 | Review comments to trust agreement (.7); confer with S. Brauner re same (.7); revise draft agreement (.5); confer with I. Dizengoff re same (.4). | 2.30 |
| 07/25/19 | SLB | 022 | Analyze open issues in connection with Plan and Trust Agreement (2.2); confer with P. Dublin re same (.7); review Weil draft Trust Agreement (.8); communications with creditors re Plan and related solicitation issues (.9). | 4.60 |
| 07/25/19 | LML | 022 | Review and revise Trust Agreement (.4); analyze issues in connection with same (.5). | 0.90 |
| 07/25/19 | JPK | 022 | Prepare brief in connection with Liquidating Trust Agreement. | 1.40 |
| 07/25/19 | ZDL | 022 | Review revised trust agreement from Weil (.9); analyze open issues re same (.3); revise trust agreement (.7); review administrative solvency tracker (.3); respond to creditor inquiries re plan voting (.5). | 2.70 |
| 07/25/19 | SM | 022 | Review revised Liquidating Trust Agreement. | 0.90 |
| 07/25/19 | JES | 022 | Calls with creditors re case status and plan. | 1.40 |
| 07/25/19 | BMW | 022 | Prepare materials re Trust issues and related research. | 4.10 |
| 07/26/19 | JLS | 022 | Participate on calls with counsel to Debtors re revisions to liquidating trust agreement (1.5); review and analyze same (.6); communications with litigation and FR team members re same (.5). | 2.60 |
| 07/26/19 | ISD | 022 | Participate on calls with Debtors re trust agreement (1.5); communications with FR and litigation team members re same (.7). | 2.20 |
| 07/26/19 | PCD | 022 | Participate on calls with Weil re plan supplement and trust agreement (1.5); communications with FR and litigation team members re same (1.2); review revised draft trust agreement (1.0); review revised plan (.8). | 4.50 |
| 07/26/19 | APM | 022 | Analyze open issues re liquidating trust agreement. | 1.20 |
| 07/26/19 | DLC | 022 | Review correspondence with PW re trust agreement. | 1.20 |
| 07/26/19 | SLB | 022 | Review and revise Trust Agreement (2.4); multiple communications with Weil re same (.8); multiple internal communications with members of FR and Lit teams re same (1.2); analyze open issues in connection with confirmation and next steps (2.2). | 6.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/26/19 | LML | 022 | Communications with members of litigation and FR teams re trust agreement. | 0.40 |
| 07/26/19 | JPK | 022 | Prepare analysis in connection with Liquidating Trust Agreement. | 7.00 |
| 07/26/19 | ZDL | 022 | Review trust agreement precedent (.8); revise trust agreement (1.9); conduct research re same (.7); communications with FR team re foregoing (.4); initial review of confirmation order (.9); respond to creditor inquiries re plan voting (.8). | 5.50 |
| 07/26/19 | SM | 022 | Review and analyze plan supplement and conduct research re same. | 1.40 |
| 07/26/19 | JES | 022 | Conduct research re trust issues (3.2); review and revise chart re same (2.4); review draft liquidating trust agreement (1.1). | 6.70 |
| 07/27/19 | JLS | 022 | Confer with S. Brauner re revisions to liquidating trust agreement. | 0.30 |
| 07/27/19 | SLB | 022 | Confer with J. Sorkin re open Liquidating Trust issues (.3); review and comment on analysis re same (.9). | 1.20 |
| 07/27/19 | ZDL | 022 | Conduct research re open trust issues (.9); review precedent confirmation orders (.9); revise confirmation order (3.2). | 5.00 |
| 07/27/19 | JES | 022 | Conduct research re open trust issues (2.0); revise chart re same (.2). | 2.20 |
| 07/28/19 | PCD | 022 | Communications with FR and litigation team members re trust agreement (1.3); review proposed revisions and comment on same (.3). | 1.60 |
| 07/28/19 | DLC | 022 | Communications with FR team members re trust agreement (.9); review legal research in connection with same (.7). | 1.60 |
| 07/28/19 | SLB | 022 | Multiple internal communications with litigation and FR team members in connection with open Plan and Trust issues (1.4); analyze issues re same (.8); review materials in connection with the same (.7); communications with Weil re same (.2). | 3.10 |
| 07/28/19 | LML | 022 | Review and revise Trust Agreement (.4); review and analyze case law in connection with same (.7). | 1.10 |
| 07/28/19 | JPK | 022 | Conduct research in connection with trust agreement (2.0); draft correspondence to members of litigation team re same (.5). | 2.50 |
| 07/28/19 | ZDL | 022 | Correspondence with FR and litigation team members re trust agreement issues (.4); conduct research re same (1.1); revise confirmation order (.3). | 1.80 |
| 07/29/19 | JLS | 022 | Review and comment on Plan supplement materials (1.4); communications with litigation and FR team members re same (.8). | 2.20 |
| 07/29/19 | PCD | 022 | Communications with FR and litigation team members re trust agreement (2.1); review comments to same (.8); review draft confirmation order (.6). | 3.50 |
| 07/29/19 | DLC | 022 | Correspondence with litigation and FR team members re trust agreement and related issues. | 0.50 |
| 07/29/19 | SLB | 022 | Multiple internal communications re open issues in connection with Plan and Trust Agreement (2.5); analyze issues re the same (1.7); review research re the same (.8); revise Trust Agreement (1.4); communications with creditors re open Plan issues (1.2); review draft confirmation order (1.5); communications with Z. Lanier re same (.5). | 9.60 |
| 07/29/19 | LML | 022 | Continue to analyze open issues re trust agreement (1.3); review and revise Confirmation Order (.3). | 1.60 |
| 07/29/19 | ZDL | 022 | Revise confirmation order (1.7); communications with S. Brauner re same (.5); conduct research re trust agreement issues (1.3); review revised trust agreement (.3); respond to creditor inquiries re plan and voting issues (1.1). | 4.90 |
| 07/29/19 | BMW | 022 | Compile materials re Plan and Trust Agreement. | 2.20 |
| 07/29/19 | SDL | 022 | Compile materials in connection with confirmation. | 0.30 |
| 07/30/19 | JLS | 022 | Multiple communications with FR and litigation team members re plan supplement and related documents (2.3); participate on call with counsel to Debtors re liquidating trust agreement (.3); analyze issues re same (.8); review and revise provisions of same (.7). | 4.10 |
| 07/30/19 | ISD | 022 | Communications with Debtors and FR team members re trust agreement. | 1.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/30/19 | PCD | 022 | Communications with members of FR and lit teams re trust agreement (2.0); review proposed revisions re same (1.2). | 3.20 |
| 07/30/19 | SLB | 022 | Revise Trust Agreement (3.7); multiple internal communications with members of FR and litigation teams re the same (2.1); participate on call with Weil re the same (.3); analyze open issues in connection with the Plan and Trust (3.1); multiple communications with creditors re open Plan issues (2.5). | 11.70 |
| 07/30/19 | LML | 022 | Review and revise trust agreement. | 0.20 |
| 07/30/19 | ZDL | 022 | Revise Plan (.5); review revised Trust Agreement (.4); begin drafting confirmation statement (2.9); review precedent re same (.3); conduct research re potential objections to same (1.1); respond to creditor inquiries re plan (.9). | 6.10 |
| 07/31/19 | PCD | 022 | Review and comment on trust agreement revisions (.4); communications with Debtors and FR team members re same (.5); review confirmation objections (.7). | 1.60 |
| 07/31/19 | SLB | 022 | Revise Trust Agreement (2.3); multiple communications with members of Akin and Weil teams re same (1.5); analyze issues re same (2.4). | 6.20 |
| 07/31/19 | LML | 022 | Review and analyze updated Trust Agreement. | 0.20 |
| 07/31/19 | ZDL | 022 | Review revised trust agreement (.6); communications with FR team members re same (.3); respond to creditor inquiries re plan and voting (1.6). | 2.50 |
| 07/31/19 | SM | 022 | Review plan confirmation objections and prepare summary chart re same. | 2.30 |
| 07/31/19 | BMW | 022 | Compile materials in connection with Plan. | 2.70 |
| 07/01/19 | JLS | 023 | Review and revise brief in connection with APA disputes. | 0.80 |
| 07/01/19 | ISD | 023 | Review Herrick summary of MTN investigation (.4); communications with P. Dublin and S. Brauner re same (.2). | 0.60 |
| 07/01/19 | PCD | 023 | Review APA dispute materials (.7); communications with S. Brauner and I. Dizengoff re MTN investigation (.2). | 0.90 |
| 07/01/19 | SLB | 023 | Review Herrick summary re MTN investigation (.3); communications with P. Dublin and I. Dizengoff re same (.2); communications with Herrick re same and status (.1); prepare correspondence to Committee re same (.2). | 0.80 |
| 07/01/19 | JPK | 023 | Review and comment on Debtors' supplemental motion to enforce the APA (6.8); multiple communications with Debtors re same (1.6); communications with Z. Lanier re same (.7). | 9.10 |
| 07/01/19 | ZDL | 023 | Correspondence with J. Kane re APA disputes (.7); conduct research re same (1.2); comment on APA arguments (.5); revise UCC joinder to Debtors' brief (.6); review Debtors' brief (.7). | 3.70 |
| 07/02/19 | JLS | 023 | Review and revise brief in connection with APA disputes (.5); confer with S. Brauner re same (.3). | 0.80 |
| 07/02/19 | APM | 023 | Review APA in connection with ongoing disputes (1.0); draft summary of issues re same (.4). | 1.40 |
| 07/02/19 | SLB | 023 | Multiple internal communications with litigation and FR team members re APA disputes and related workstreams  (.2); confer with J. Sorkin re same (.3); review filings re same (1.1); review and revise joinder to Debtors response re same (.7). | 2.30 |
| 07/02/19 | JPK | 023 | Collaborate with Debtors' counsel re Debtors' supplemental motion to enforce the APA (12.9); communications with FR team members re same (.3). | 13.20 |
| 07/02/19 | ZDL | 023 | Review Transform and Debtor briefs re APA dispute (1.8); communications with FR and litigation team members re same (.3). | 2.10 |
| 07/02/19 | SM | 023 | Review exhibits to Transform APA brief. | 0.70 |
| 07/03/19 | JLS | 023 | Review and revise draft pleadings in connection with APA dispute (2.9); communications with members of litigation team re same (.3). | 3.20 |
| 07/03/19 | PCD | 023 | Correspondence re APA dispute issues (.2); review documents re same (1.2); review and comment on joinder re same (.2). | 1.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 07/03/19 | DLC | 023 | Communications with litigation and FR team members re APA filing. | 0.30 |
| 07/03/19 | SLB | 023 | Communications with Herrick re MTN investigation (.4); review briefing re APA Disputes (.5); correspondence to Committee re same (.2); finalize joinder re same (.4); coordinate filing of the same (.4). | 1.90 |
| 07/03/19 | JPK | 023 | Communications with Debtors' counsel re Debtors' supplemental motion to enforce the APA (4.1); draft Committee's joinder to same (3.5); multiple internal communications re same (.5). | 8.10 |
| 07/03/19 | SM | 023 | Review documents re APA disputes. | 0.50 |
| 07/03/19 | SDL | 023 | File joinder to Debtors APA brief. | 0.80 |
| 07/05/19 | SLB | 023 | Participate on call with Herrick team re MTN investigation status and next steps (.4); follow-up communications re the same (.2). | 0.60 |
| 07/08/19 | JLS | 023 | Analyze issues re APA disputes. | 1.20 |
| 07/08/19 | JPK | 023 | Prepare summary of disputes re the asset purchase agreement. | 4.80 |
| 07/09/19 | JLS | 023 | Review and analyze pleadings and issues re APA disputes (2.2); participate in call with court re APA disputes (.5). | 2.70 |
| 07/09/19 | PCD | 023 | Review materials re APA disputes (2.1); correspondence with committee member re same (.3). | 2.40 |
| 07/09/19 | SLB | 023 | Correspondence with Committee members re APA disputes (.3); review filings in connection with the same (1.2); communications with Weil re settlement of the same (.4). | 1.90 |
| 07/09/19 | JPK | 023 | Prepare summary of disputes re the asset purchase agreement. | 11.30 |
| 07/10/19 | JLS | 023 | Review and revise summary of APA disputes (.8); review and analyze pleadings and related documents in connection with APA disputes (1.6); call with creditor re same (.5). | 2.90 |
| 07/10/19 | PCD | 023 | Review briefing and related materials re APA disputes (4.4); communications with S. Brauner re same (.6). | 5.00 |
| 07/10/19 | APM | 023 | Review provisions of APA in connection with open issues (.5); correspondence with S. Brauner re same (.3). | 0.80 |
| 07/10/19 | SLB | 023 | Participate on call with admin creditors re APA disputes (.5); communications with P. Dublin re same (.6); correspond with A. Miller re same (.3); analyze issues re same (.8). | 2.20 |
| 07/10/19 | JPK | 023 | Revise summary and analysis of disputes re the asset purchase agreement. | 8.20 |
| 07/10/19 | SM | 023 | Review and compile APA dispute pleadings and circulate same to FR team members. | 1.40 |
| 07/11/19 | ZDL | 023 | Review APA pleadings (1.1); review APA hearing update (.4). | 1.50 |
| 07/12/19 | SLB | 023 | Communications with J. Kane re APA disputes. | 0.40 |
| 07/12/19 | JPK | 023 | Prepare for (1.5) and participate in (1.0) call with Debtors' counsel to discuss APA and 507(b) issues; communications with S. Brauner re same (.4). | 2.90 |
| 07/12/19 | SM | 023 | Review transcripts in connection with APA dispute. | 2.00 |
| 07/15/19 | PCD | 023 | Correspondence with Debtors re APA disputes and related issues. | 0.40 |
| 07/18/19 | JLS | 023 | Call with counsel to Debtors re APA disputes. | 0.30 |
| 07/18/19 | ISD | 023 | Correspondence with P. Dublin re APA disputes (.2); review open issues re same (.2). | 0.40 |
| 07/18/19 | PCD | 023 | Correspondence with I. Dizengoff re APA disputes. | 0.20 |
| 07/19/19 | JLS | 023 | Call with counsel to Debtors re APA dispute. | 0.40 |
| 07/19/19 | JPK | 023 | Attend call with Debtors' counsel re disputes related to asset purchase agreement (.4); review open issues re same (.1). | 0.50 |
| 07/23/19 | APM | 023 | Analyze open APA issues. | 0.30 |
| 07/25/19 | JLS | 023 | Call with counsel to Debtors re APA dispute. | 0.20 |
| 07/25/19 | ISD | 023 | Review APA brief. | 0.30 |
| 07/25/19 | JES | 023 | Review analysis re APA disputes. | 0.50 |
| 07/29/19 | DP | 023 | Conduct research in connection with APA dispute. | 2.10 |
| 07/31/19 | APM | 023 | Review open APA issues. | 0.40 |
| 07/10/19 | PCD | 025 | Travel to White Plains for court hearing on 7/11 (total travel time = 1.0). | 0.50 |
| 07/10/19 | SLB | 025 | Travel to White Plains for hearing (total travel time = 1.2). | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

Page 25
09/06/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 07/11/19 | JLS | 025 | Travel to (1.2) and from (.8) hearing (total travel time = 2.0). | 1.00 |
| 07/11/19 | PCD | 025 | Travel from Court to office (total travel time = 1.1). | 0.50 |
| 07/11/19 | SLB | 025 | Travel back from White Plains following hearing (total travel time = 1.1). | 0.50 |
| 07/11/19 | JPK | 025 | Travel to (1.1) and from (.9) hearing regarding disputes related to asset purchase agreement (total travel time = 2.0). | 1.00 |
| 07/22/19 | PCD | 025 | Travel to White Plains for 7/23 court hearing (total travel time = 1.0). | 0.50 |
| 07/22/19 | SLB | 025 | Travel to White Plains for hearing (total travel time = 1.7 hours). | 0.80 |
| 07/23/19 | JLS | 025 | Travel for hearing (total travel time = 1.5). | 0.70 |
| 07/23/19 | PCD | 025 | Travel from Court (total travel time = 1.1). | 0.50 |
| 07/23/19 | SLB | 025 | Travel back from White Plains after hearing (total travel time = 1.2 hours). | 0.60 |
| 07/31/19 | JLS | 025 | Travel to hearing (total travel time = 1.2). | 0.60 |
| 07/31/19 | PCD | 025 | Travel to (1.2) and from (1.5) Court (total travel time = 2.7). | 1.30 |
| 07/31/19 | SLB | 025 | Travel to (1.2) and from (1.1) White Plains for hearing (total travel time = 2.3 hours). | 1.10 |

Total Hours 1748.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L  SORKIN | 96.70 | at | $1120.00 | = | $108,304.00 |
| I S  DIZENGOFF | 53.00 | at | $1550.00 | = | $82,150.00 |
| P C  DUBLIN | 115.40 | at | $1475.00 | = | $170,215.00 |
| A P  MILLER | 16.80 | at | $1250.00 | = | $21,000.00 |
| L M  LAWRENCE | 69.50 | at | $1020.00 | = | $70,890.00 |
| D L  CHAPMAN | 86.40 | at | $980.00 | = | $84,672.00 |
| R  TIZRAVESH | 32.90 | at | $905.00 | = | $29,774.50 |
| S L  BRAUNER | 198.80 | at | $1125.00 | = | $223,650.00 |
| K G  DEMANDER | 18.00 | at | $805.00 | = | $14,490.00 |
| S  SHARAD | 18.30 | at | $815.00 | = | $14,914.50 |
| J P  KANE | 140.10 | at | $770.00 | = | $107,877.00 |
| E B  MAIZEL | 33.80 | at | $690.00 | = | $23,322.00 |
| J A  LATOV | 49.80 | at | $760.00 | = | $37,848.00 |
| Z D  LANIER | 88.30 | at | $760.00 | = | $67,108.00 |
| S M  NOLAN | 49.70 | at | $630.00 | = | $31,311.00 |
| D S  PARK | 32.00 | at | $690.00 | = | $22,080.00 |
| J R  KULIKOWSKI | 58.10 | at | $540.00 | = | $31,374.00 |
| M  CHEN | 5.30 | at | $540.00 | = | $2,862.00 |
| P J  GLACKIN | 101.50 | at | $540.00 | = | $54,810.00 |
| S  MAHKAMOVA | 103.60 | at | $560.00 | = | $58,016.00 |
| J E  SZYDLO | 159.90 | at | $560.00 | = | $89,544.00 |
| A  PRAESTHOLM | 11.10 | at | $555.00 | = | $6,160.50 |
| R J  COLLINS | 159.00 | at | $455.00 | = | $72,345.00 |
| B M  WALLS | 31.90 | at | $205.00 | = | $6,539.50 |
| S D  LEVY | 18.40 | at | $235.00 | = | $4,324.00 |

Current Fees $1,435,581.00

**Total Amount of This Invoice** **$1,497,680.98**

**Prior Balance Due** $2,236,797.12

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

Page 26
09/06/19

**Total Balance Due Upon Receipt**        $3,734,478.10

## **Exhibit D**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 3,893.45 |
| Computerized Legal Research – Courtlink – in contract 30% discount | 130.49 |
| Computerized Legal Research – Other | 3,000.70 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 16,211.26 |
| Color Copy | 303.90 |
| Document Retrieval | 41.37 |
| Duplication – Off Site | 414.16 |
| Duplication – In House | 23,178.40 |
| Meals – Business | 484.81 |
| Meals - Overtime | 122.03 |
| Meals (100%) | 2,540.08 |
| Recruiting – Misc. | 450.00 |
| Telephone - Long Distance | 585.00 |
| Transcripts | 5,062.10 |
| Travel – Airfare | 903.60 |
| Travel – Ground Transportation | 1,585.43 |
| Travel – Lodging (Hotel, Apt, Other) | 2,061.21 |
| Travel – Parking | 47.51 |
| Local Transportation – Overtime | 1,084.48 |
| **TOTAL:** | **62,099.98** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



|  |  |
|---|---|
| Invoice Number | 1846499 |
| Invoice Date | 09/06/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,893.45 |
| Computerized Legal Research - Other | $3,000.70 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $130.49 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $16,211.26 |
| Document Retrieval | $41.37 |
| Duplication - Off Site | $414.16 |
| Duplication - In House | $23,178.40 |
| Color Copy | $303.90 |
| Meals - Overtime | $122.03 |
| Meals - Business | $484.81 |
| Meals (100%) | $2,540.08 |
| Recruiting - Miscellaneous | $450.00 |
| Telephone - Long Distance | $585.00 |
| Transcripts | $5,062.10 |
| Travel - Airfare | $903.60 |
| Travel - Ground Transportation | $1,585.43 |
| Travel - Lodging (Hotel, Apt, Other) | $2,061.21 |
| Travel - Parking | $47.51 |
| Local Transportation - Overtime | $1,084.48 |

| | |
|---|---:|
| Current Expenses | $62,099.98 |

SEARS CREDITORS COMMITTEE                                                                    Page 2
Bill Number: 1846499                                                                         09/06/19

| Date | | Value |
|------|------|------|
| 06/21/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 06/21/19, Late work at the office., Uber | $30.96 |
| 06/26/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 06/26/19, Late work at the office., Uber | $34.67 |
| 06/26/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 06/26/19, Late work at the office., Uber | $31.49 |
| 06/28/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 06/28/19, Late work at the office., Uber | $33.55 |
| 07/01/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3450575007021600 DATE: 7/2/2019 Overtime Taxi/Car Service/Public Transport, 07/01/19, Car service home from the office.  Worked late., Uber | $85.20 |
| 07/01/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3452177507022105 DATE: 7/2/2019 Overtime Taxi/Car Service/Public Transport, 07/01/19, Overtime taxi, Uber | $55.97 |
| 07/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 7/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/01/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 7/1/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $22.39 |
| 07/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: LATOV  JEFFREY; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.80 |
| 07/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; | $199.84 |

SEARS CREDITORS COMMITTEE                                    Page 3
Bill Number: 1846499                                         09/06/19

| | | |
|---|---|---|
| | Quantity: 3.0 | |
| 07/01/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.80 |
| 07/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3155833 DATE: 7/7/2019 Jeff Jeffrey) Latov - Mi Nidito - 7/1/2019 1 | $37.08 |
| 07/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3155833 DATE: 7/7/2019 Dean Chapman - Arno - 7/1/2019 2 | $20.00 |
| 07/01/19 | Color Copy  REQUESTOR: P CASTRO; DESCRIPTION: COLOR COPIES; QUANTITY: 501;  DATE ORDERED: 7/1/19 | $50.10 |
| 07/02/19 | Travel - Ground Transportation VENDOR: PATRICK J. GLACKIN INVOICE#: 3454232007031704 DATE: 7/3/2019 Taxi/Car Service/Public Transport - non-overtime, 07/02/19, Car service to attend a deposition., Uber | $14.23 |
| 07/02/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800656 DATE: 7/4/2019 07/02/0019 | $132.83 |
| 07/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 7/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: JOSEPH ARAH Date: 7/2/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $881.27 |
| 07/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: LATOV  JEFFREY; Charge Type: DOC ACCESS; Quantity: 12.0 | $16.80 |
| 07/02/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3155833 DATE: 7/7/2019 John Kane - Brooklyn Diner W 43rd St) - 7/2/2019 2 | $20.00 |
| 07/02/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3847349 DATE: 7/2/2019 Transcriber fee for transcript of June 27, 2019 hearing. | $106.80 |
| 07/03/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3454664907031704 DATE: 7/3/2019 | $13.90 |

SEARS CREDITORS COMMITTEE

Page 4

Bill Number: 1846499

09/06/19

| | | |
|---|---|---|
| | Overtime Taxi/Car Service/Public Transport, 07/03/19, Working late taxi service, Uber | |
| 07/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 7/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 07/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: JOSEPH ARAH Date: 7/3/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $11,950.39 |
| 07/03/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 9.0 | $599.51 |
| 07/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 4.0 | $5.60 |
| 07/05/19 | Meals - Business  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3473445807121605 DATE: 7/12/2019 Working Dinner, 07/05/19, Whole Foods Market, Shirin Mahkamova | $16.38 |
| 07/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 4.0 | $5.60 |
| 07/08/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3465326307092104 DATE: 7/9/2019 All working late in office Meals, 07/08/19, Late working dinner., Aya Sushi, Joe Szydlo | $20.00 |
| 07/08/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3467430707112205 DATE: 7/11/2019 Working Late in Office Taxi/Car/etc, 07/08/19, Overtime taxi, Uber | $51.65 |
| 07/08/19 | Local Transportation - Overtime VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3473445807121605 DATE: 7/12/2019 Working Late in Office Taxi/Car/etc, 07/08/19, Taxi from office to home re late night work., Lyft | $39.24 |
| 07/08/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3473776907121703 DATE: 7/12/2019 Working Late in Office Taxi/Car/etc, 07/08/19, Late car from OBP to Home, NYC Taxi Cab | $26.16 |

SEARS CREDITORS COMMITTEE                                                              Page 5
Bill Number: 1846499                                                                   09/06/19

| | | |
|---|---|---|
| 07/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 7/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 2.0 | $133.17 |
| 07/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 9.0 | $599.26 |
| 07/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 10.0 | $14.00 |
| 07/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3157027 DATE: 7/14/2019 Dean Chapman - Fresh Basil's - 7/8/2019 2 | $20.00 |
| 07/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3157027 DATE: 7/14/2019 Jeff Jeffrey) Latov - Mulberry & Vine E 44th St) - 7/8/2019 1 | $20.00 |
| 07/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3157027 DATE: 7/14/2019 Shirin Mahkamova - Abeca Sushi 2nd Ave) - 7/8/2019 1 | $20.00 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 -- Usage from 4/1/19 to 6/30/19 | $130.70 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 -- Usage from 4/1/19 to 6/30/19 | $1.40 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 -- Usage from 4/1/19 to 6/30/19 | $9.50 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 -- Usage from 4/1/19 to 6/30/19 | $10.40 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: | $13.70 |

SEARS CREDITORS COMMITTEE                                                                                              Page 6
Bill Number: 1846499                                                                                                  09/06/19

|  |  |  |
|---|---|---|
|  | 7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 |  |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $118.70 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $848.90 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $818.30 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $0.50 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $19.80 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $2.10 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $6.30 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $984.60 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $5.40 |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019<br>-- Usage from 4/1/19 to 6/30/19 | $30.40 |
| 07/09/19 | Local Transportation - Overtime<br>VENDOR: SHIRIN MAHKAMOVA<br>INVOICE#: 3473445807121605 DATE:<br>7/12/2019<br>Working Late in Office Taxi/Car/etc,<br>07/09/19, Taxi from office to home re late | $42.82 |

| | | |
|---|---|---|
| | night work., Lyft | |
| 07/09/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3473776907121703 DATE: 7/12/2019 All working late in office Meals, 07/09/19, Working Dinner for J. Szydlo and J. Kane., Burger & Lobster, Joe Szydlo, John Kane | $40.00 |
| 07/09/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3473776907121703 DATE: 7/12/2019 Working Late in Office Taxi/Car/etc, 07/09/19, Late car from OBP to Home, NYC Taxi Cab | $28.56 |
| 07/09/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800657 DATE: 7/11/2019 07/09/0019 | $186.72 |
| 07/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 7/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/10/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3467430707112205 DATE: 7/11/2019 Working Late in Office Taxi/Car/etc, 07/10/19, Overtime taxi, Uber | $60.24 |
| 07/10/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3473509807121703 DATE: 7/12/2019 Taxi/Car Service/Public Transport, 07/10/19, Car to office with materials for court in White Plains., Uber | $14.56 |
| 07/10/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3473509807121703 DATE: 7/12/2019 All working late in office Meals, 07/10/19, Working meal., Whole Foods Market, Sara Brauner | $14.72 |
| 07/10/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3473509807121703 DATE: 7/12/2019 Taxi/Car Service/Public Transport, 07/10/19, Car to White Plains for hearing., Uber | $98.42 |
| 07/10/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3473509807121703 DATE: 7/12/2019 Hotel - Dinner, 07/10/19, Dinner for Phil Dublin and Sara Brauner., The Ritz-Carlton Westchester, Sara Brauner, Phil Dublin | $138.11 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| 07/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 7/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $365.64 |
| 07/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.40 |
| 07/10/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3484386107171600 DATE: 7/17/2019 Working Late in Office Taxi/Car/etc, 07/10/19, Car service home from a deposition., Uber | $73.99 |
| 07/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3157027 DATE: 7/14/2019 Dean Chapman - Nizza - 7/10/2019 | $20.00 |
| 07/11/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3464577607121605 DATE: 7/12/2019 Breakfast, 07/11/19, breakfast at hearing, Winfred Street Coffee, Joseph Sorkin | $5.74 |
| 07/11/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3464577607121605 DATE: 7/12/2019 Taxi/Car Service/Public Transport, 07/11/19, Travel to hearing, MTA E-ticket | $12.00 |
| 07/11/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3464577607121605 DATE: 7/12/2019 Taxi/Car Service/Public Transport, 07/11/19, Travel to hearing, Uber | $13.51 |
| 07/11/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3464577607121605 DATE: 7/12/2019 Taxi/Car Service/Public Transport, 07/11/19, Travel from hearing, Uber | $117.95 |
| 07/11/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3464577607121605 DATE: 7/12/2019 Taxi/Car Service/Public Transport, 07/11/19, Travel to hearing, Uber | $23.37 |
| 07/11/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3473776907121703 DATE: 7/12/2019 Working Late in Office Taxi/Car/etc, 07/11/19, Late car from OBP to Home, NYC Taxi Cab | $27.95 |

SEARS CREDITORS COMMITTEE                                                           Page 9
Bill Number: 1846499                                                                09/06/19

| | | |
|---|---|---|
| 07/11/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3473509807121703 DATE: 7/12/2019 Hotel - Lodging, 07/11/19, Hotel stay (7/10-11/2019) re: hearing in White Plains, New York., The Ritz-Carlton Westchester | $580.43 |
| 07/11/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3473509807121703 DATE: 7/12/2019 Working Late in Office Taxi/Car/etc, 07/11/19, Car home after working late., Uber | $31.15 |
| 07/11/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3474409407121906 DATE: 7/12/2019 Hotel - Lodging, 07/11/19, Lodging at the Ritz Carlton re 7/11 Sears hearing in Westchester, Ritz Carlton in Westchester | $580.43 |
| 07/11/19 | Travel - Parking  VENDOR: PHILIP C. DUBLIN INVOICE#: 3474409407121906 DATE: 7/12/2019 Hotel - Parking, 07/11/19, Overnight Parking at Ritz Carlton re 7/11 Sears hearing, Ritz Carlton in Westchester | $32.51 |
| 07/11/19 | Meals - Business  VENDOR: PHILIP C. DUBLIN INVOICE#: 3474409407121906 DATE: 7/12/2019 Hotel - Breakfast, 07/11/19, In room dining re 7/11 Sears hearing, Ritz Carlton in Westchester, Phil Dublin | $20.00 |
| 07/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 7/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.40 |
| 07/12/19 | Duplication - In House  Photocopy - User # 990100, NY, 1726 page(s) | $345.20 |
| 07/12/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019 07/12/0019 | $117.59 |
| 07/12/19 | Recruiting - Miscellaneous  VENDOR: H5 INVOICE#: INV-23474 DATE: 7/12/2019 Key Document Identification | $450.00 |
| 07/13/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: | $112.79 |

SEARS CREDITORS COMMITTEE                                                              Page 10
Bill Number: 1846499                                                                    09/06/19

|  |  |  |
|---|---|---|
|  | 7/18/2019<br>07/13/0019 |  |
| 07/15/19 | Meals - Business  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3485869307172302 DATE: 7/17/2019<br>Lunch, 07/15/19, Working Dinner, Grubhub for Restaurants, Joe Szydlo | $20.00 |
| 07/15/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3485869307172302 DATE: 7/17/2019<br>Working Late in Office Taxi/Car/etc, 07/15/19, Late car from OBP to home, NYC Taxi Cab | $26.75 |
| 07/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $166.10 |
| 07/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 9.0 | $12.60 |
| 07/15/19 | Duplication - Off Site  VENDOR: L2 SERVICES, LLC INVOICE#: 2274 DATE: 7/15/2019<br>MINIBOOKS FOR SOPHIA LEVY | $414.16 |
| 07/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3161154 DATE: 7/21/2019<br>Jeff Jeffrey) Latov - Mulberry & Vine E 44th St) - 7/15/2019 | $20.00 |
| 07/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3161154 DATE: 7/21/2019<br>Shirin Mahkamova - Abeca Sushi 2nd Ave) - 7/15/2019 | $20.00 |
| 07/15/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3541466808082304 DATE: 8/8/2019<br>Court Calls, 07/15/19, Fees for telephonic hearing appearance in Sears hearing on July 11th, 2019, CourtCall | $275.00 |
| 07/16/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3485869307172302 DATE: 7/17/2019<br>Taxi/Car Service/Public Transport, 07/16/19, Early car to office for Sears, Uber | $32.19 |
| 07/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019<br>07/16/0019 | $108.60 |
| 07/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC | $186.72 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

| | | |
|---|---|---|
| | INVOICE#: 2033800660 DATE: 7/18/2019 07/16/0019 | |
| 07/16/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3161154 DATE: 7/21/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 7/16/2019 | $20.00 |
| 07/16/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 All working late in office Meals, 07/16/19, Working dinner., Chipotle Mexican Grill, Sara Brauner | $9.74 |
| 07/16/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3862494 DATE: 7/16/2019 Transcriber fee for transcript of July 11, 2019 hearing. | $445.20 |
| 07/16/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 07/16/19, Late work at the office., Uber | $30.71 |
| 07/18/19 | Duplication - In House  Photocopy - User # 990100, NY, 1190 page(s) | $238.00 |
| 07/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019 07/18/0019 | $175.83 |
| 07/18/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019 07/18/0019 | $127.38 |
| 07/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: LATOV  JEFFREY; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.80 |
| 07/18/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3161154 DATE: 7/21/2019 Jeff Jeffrey) Latov - Poulette Rotisserie Chicken 9th Ave) - 7/18/2019 | $20.00 |
| 07/18/19 | Color Copy  REQUESTOR: R TIZRAVESH; DESCRIPTION: COLOR COPIES; QUANTITY: 235; DATE ORDERED: 7/18/19 | $23.50 |
| 07/18/19 | Transcripts  VENDOR: US LEGAL SUPPORT  (760523238) INVOICE#: 130113730 DATE: 7/18/2019 Transcripts of Brandon Aebersold and Brian Griffith | $4,510.10 |
| 07/18/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV | $37.93 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

Page 12
09/06/19

| | | |
|---|---|---|
| | INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 07/18/19, Late work at the office., Uber | |
| 07/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 7/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $402.95 |
| 07/21/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 Working Late in Office Taxi/Car/etc, 07/21/19, Car home after working overtime., Uber | $24.87 |
| 07/21/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 All working late in office Meals, 07/21/19, Working meal., Whole Foods Market, Sara Brauner | $18.00 |
| 07/22/19 | Travel - Parking  VENDOR: PHILIP C. DUBLIN INVOICE#: 3499701907232204 DATE: 7/23/2019 Hotel - Parking, 07/22/19, Overnight Parking while lodging at the Crowne Plaza Hotel re Sears hearing in White Plains, NY., Crowne Plaza Hotel | $15.00 |
| 07/22/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3502969607242200 DATE: 7/24/2019 Working Late in Office Taxi/Car/etc, 07/22/19, Late car from OBP to home, NYC Taxi Cab | $15.36 |
| 07/22/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 Taxi/Car Service/Public Transport, 07/22/19, Car to White Plains for next day hearing., Uber | $123.46 |
| 07/22/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 Lunch, 07/22/19, Dinner for P. Dublin and S. Brauner while preparing for hearing in White Plains., The Cheesecake Factory, Sara Brauner, Phil Dublin | $115.84 |
| 07/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 7/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 07/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 7/22/2019 AcctNumber: 1000193694 ConnectTime: | $134.32 |

| Date | Description | Amount |
|---|---|---|
| | 0.0 | |
| 07/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $110.73 |
| 07/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 14.0 | $19.60 |
| 07/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3162304 DATE: 7/28/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 7/22/2019 | $20.00 |
| 07/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3162304 DATE: 7/28/2019 Dean Chapman - Nizza - 7/22/2019 | $20.00 |
| 07/22/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 06/01/2019 - 06/30/2019 | $130.49 |
| 07/22/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 07/22/19, Late work at the office., Uber | $31.31 |
| 07/23/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3499701907232204 DATE: 7/23/2019 Hotel - Lodging, 07/23/19, Lodging at the Crowne Plaza Hotel re Sears hearing in White Plains, NY, Crowne Plaza Hotel | $250.48 |
| 07/23/19 | Meals - Business  VENDOR: PHILIP C. DUBLIN INVOICE#: 3499701907232204 DATE: 7/23/2019 Breakfast, 07/23/19, Breakfast before Sears hearing in White Plains, NY, Crowne Plaza White Plains, Phil Dublin | $6.50 |
| 07/23/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 Breakfast, 07/23/19, Breakfast re: hearing in White Plains., Crowne Plaza, Sara Brauner | $20.00 |
| 07/23/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 Hotel - Lodging, 07/23/19, Hotel stay (7/22-23/2019) re: hearing in White Plains, NY., Crowne Plaza White Plains - | $250.48 |

SEARS CREDITORS COMMITTEE                                                      Page 14
Bill Number: 1846499                                                           09/06/19

| | | |
|---|---|---|
| | Downtown | |
| 07/23/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800661 DATE: 7/25/2019 07/23/0019 | $186.72 |
| 07/23/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800661 DATE: 7/25/2019 07/23/0019 | $198.15 |
| 07/23/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3498279007271504 DATE: 7/27/2019 Working Late in Office Taxi/Car/etc, 07/23/19, Overtime taxi, Uber | $31.22 |
| 07/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $110.73 |
| 07/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $4.20 |
| 07/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 4.0 | $5.60 |
| 07/23/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3162304 DATE: 7/28/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 7/23/2019 | $20.00 |
| 07/23/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3518664308011406 DATE: 8/1/2019 Taxi/Car Service/Public Transport, 07/23/19, Sears â€" Car from hearing, Uber | $105.38 |
| 07/23/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3518664308011406 DATE: 8/1/2019 Taxi/Car Service/Public Transport, 07/23/19, Car to hearing, Uber | $181.61 |
| 07/24/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3501044307261505 DATE: 7/26/2019 Hotel - Meals - Other, 07/24/19, In-room snack purchase., Crowne Plaza White Plains - Downtown, Sara Brauner | $6.50 |
| 07/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $276.82 |

SEARS CREDITORS COMMITTEE                                                    Page 15
Bill Number: 1846499                                                        09/06/19

|  |  |  |
|---|---|---|
|  | ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 5.0 |  |
| 07/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 17.0 | $23.80 |
| 07/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.80 |
| 07/24/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3541466808082304 DATE: 8/8/2019 Court Calls, 07/24/19, Fees for telephonic hearing appearance in Sears hearing on July 23rd, 2019, CourtCall | $240.00 |
| 07/24/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3539728108200204 DATE: 8/20/2019 Taxi/Car Service/Public Transport, 07/24/19, Working travel to office, Uber | $34.45 |
| 07/24/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3539728108200204 DATE: 8/20/2019 Working Late in Office Taxi/Car/etc, 07/24/19, Late car from OBP to home, Uber | $26.22 |
| 07/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800661 DATE: 7/25/2019 07/25/0019 | $198.15 |
| 07/25/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800661 DATE: 7/25/2019 07/25/0019 | $247.69 |
| 07/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 7/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/25/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 7/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 07/25/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $166.10 |
| 07/25/19 | Computerized Legal Research - Lexis - in | $18.20 |

SEARS CREDITORS COMMITTEE                                                   Page 16
Bill Number: 1846499                                                        09/06/19

| | | |
|---|---|---|
| | contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 13.0 | |
| 07/25/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.40 |
| 07/25/19 | Travel - Airfare  VENDOR: LACY M. LAWRENCE INVOICE#: 3531386108052303 DATE: 8/5/2019 Airfare, 07/25/19, Strategy Meeting at Paul Weiss - NYC | $530.30 |
| 07/26/19 | Duplication - In House  Photocopy - Kulikowski, Jillian, NY, 23030 page(s) | $4,606.00 |
| 07/26/19 | Duplication - In House  Photocopy - Kulikowski, Jillian, NY, 23030 page(s) | $4,606.00 |
| 07/26/19 | Duplication - In House  Photocopy - Kulikowski, Jillian, NY, 23030 page(s) | $4,606.00 |
| 07/26/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $221.46 |
| 07/26/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 9.0 | $12.60 |
| 07/26/19 | Color Copy  REQUESTOR: J KULIKOWSKI; DESCRIPTION: COLOR COPIES; QUANTITY: 2303; DATE ORDERED: 7/26/19 | $230.30 |
| 07/26/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3519242007311805 DATE: 7/31/2019 Working Late in Office Taxi/Car/etc, 07/26/19, Review and revise documents for client - Sears, Medallion | $15.95 |
| 07/26/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800662 DATE: 8/1/2019 07/26/0019 | $148.61 |
| 07/27/19 | Duplication - In House  Photocopy - Kulikowski, Jillian, NY, 23030 page(s) | $4,606.00 |
| 07/27/19 | Travel - Ground Transportation VENDOR: BENNETT M. WALLS INVOICE#: 3514389507301410 DATE: 7/30/2019 Taxi/Car Service/Public Transport, 07/27/19, Overtime., NYC Taxi | $41.75 |
| 07/27/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3162304 DATE: 7/28/2019 Ervin Lutchman - Asian 59 E 59th St) - 7/27/2019 | $20.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1846499

Page 17
09/06/19

| | | |
|---|---|---|
| 07/27/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5018075 DATE: 8/2/2019 Vendor: Executive Royal Voucher #: 9072702296 Date: 07/27/2019 Name: Ervin Lutchman\|\|Car Service, Vendor: Executive Royal Voucher #: 9072702296 Date: 07/27/2019 Name: Ervin Lutchman | $95.00 |
| 07/27/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5018075 DATE: 8/2/2019 Vendor: Executive Royal Voucher #: 9072702178 Date: 07/27/2019 Name: Raymond Bacchus\|\|Car Service, Vendor: Executive Royal Voucher #: 9072702178 Date: 07/27/2019 Name: Raymond Bacchus | $83.87 |
| 07/28/19 | Duplication - In House  Photocopy - Walls, Bennett, NY, 20856 page(s) | $4,171.20 |
| 07/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3162304 DATE: 7/28/2019 Daniel Asencio - Hestia 7th Ave) - 7/28/2019 | $15.22 |
| 07/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3162304 DATE: 7/28/2019 Ervin Lutchman - At Nine Thai Restaurant & Bar - 7/28/2019 | $20.00 |
| 07/29/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3526563508022003 DATE: 8/2/2019 Working Late in Office Taxi/Car/etc, 07/29/19, Car home after working late., Uber | $14.09 |
| 07/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $260.04 |
| 07/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 18.0 | $25.84 |
| 07/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.88 |
| 07/30/19 | Travel - Ground Transportation VENDOR: BENNETT M. WALLS INVOICE#: 3517476307311603 DATE: 7/31/2019 Taxi/Car Service/Public Transport, 07/30/19, Overtime, NYC Taxi | $37.56 |
| 07/30/19 | Meals - Business  VENDOR: JILLIAN R. | $13.01 |

| | | |
|---|---|---|
| | KULIKOWSKI INVOICE#: 3519721307311805 DATE: 7/31/2019 Lunch, 07/30/19, Additional salad for Sears meeting, Sweetgreen, Jillian Kulikowski | |
| 07/30/19 | Meals - Business  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3519547407311805 DATE: 7/31/2019 Lunch, 07/30/19, Sears lunch meeting, Sweetgreen, Jillian Kulikowski, John Kane, Patrick Glackin, Joseph Sorkin, David Zensky, Sean Nolan, Elise Maizel, Bennett Walls | $104.30 |
| 07/30/19 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 3520155207312004 DATE: 7/31/2019 Lunch, 07/30/19, Working lunch re: meeting., Dos Toros, Saurabh Sharad | $11.63 |
| 07/30/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3520337507312101 DATE: 7/31/2019 Working Late in Office Taxi/Car/etc, 07/30/19, Overtime taxi, NYC Taxi | $37.42 |
| 07/30/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3526563508022003 DATE: 8/2/2019 Working Late in Office Taxi/Car/etc, 07/30/19, Car home after working late., VTS Diamond Taxi | $16.56 |
| 07/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 7/30/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 7/30/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 07/30/19 | Travel - Airfare  VENDOR: LACY M. LAWRENCE INVOICE#: 3531386108052303 DATE: 8/5/2019 Airfare, 07/30/19, Strategy Meeting at Paul Weiss - NYC | $373.30 |
| 07/30/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3531386108052303 DATE: 8/5/2019 Taxi/Car Service/Public Transport, 07/30/19, Car from airport for Strategy Meeting at Paul Weiss - NYC, Uber | $65.75 |
| 07/30/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3531386108052303 DATE: 8/5/2019 Taxi/Car Service/Public Transport, 07/30/19, Car to airport following | $84.36 |

| | | |
|---|---|---|
| | Strategy Meeting at Paul Weiss - NYC, Uber | |
| 07/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 10.0 | $433.40 |
| 07/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 21.0 | $30.16 |
| 07/30/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 John Kane - Dig Inn  275 Madison - 7/30/2019 | $20.00 |
| 07/30/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3553932308142007 DATE: 8/14/2019 Working Late in Office Taxi/Car/etc, 07/30/19, Review and revise documents for client Sears, Medallion | $15.36 |
| 07/30/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3539728108200204 DATE: 8/20/2019 Working Late in Office Taxi/Car/etc, 07/30/19, Late car from OBP to home, Uber | $29.16 |
| 07/31/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3525965308021706 DATE: 8/2/2019 Taxi/Car Service/Public Transport, 07/31/19, Car from hearing, Uber | $71.98 |
| 07/31/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3526563508022003 DATE: 8/2/2019 Taxi/Car Service/Public Transport, 07/31/19, Car to court in White Plains for hearing., Uber | $106.78 |
| 07/31/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3526563508022003 DATE: 8/2/2019 Taxi/Car Service/Public Transport, 07/31/19, Car from White Plains court to meeting at Paul Weiss., Uber | $51.47 |
| 07/31/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3526563508022003 DATE: 8/2/2019 All working late in office Meals, 07/31/19, Working dinner., Whole Foods Market, Sara Brauner | $19.57 |
| 07/31/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER | $14.75 |

|          |                                                                                                                                                                              |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3526563508022003 DATE: 8/2/2019 Working Late in Office Taxi/Car/etc, 07/31/19, Car home after working late., Credit Mobile Technologies LLC                          |          |
| 07/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 7/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0                               | $106.71  |
| 07/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 7/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0                               | $106.71  |
| 07/31/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3531386108052303 DATE: 8/5/2019 Taxi/Car Service/Public Transport, 07/31/19, Strategy Meeting at Paul Weiss - NYC, Uber | $175.78  |
| 07/31/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LACY M. LAWRENCE INVOICE#: 3531386108052303 DATE: 8/5/2019 Hotel - Lodging, 07/31/19, Strategy Meeting at Paul Weiss - NYC, The Knickerbocker | $399.39  |
| 07/31/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3529694808061707 DATE: 8/6/2019 Dinner, 07/31/19, Meal re: hearing, Starbucks, Joseph Sorkin                             | $6.80    |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 -                                                                                        | $26.13   |
| 07/31/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 7.0                      | $370.39  |
| 07/31/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 23.0                            | $33.02   |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 328396-1907 DATE: 7/31/2019 - Document retrieval in various courts                                                   | $15.24   |
| 07/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Saurabh Sharad - Cafe China 37th Street) - 7/31/2019                          | $20.00   |
| 07/31/19 | Meals (100%)  VENDOR: GRUBHUB                                                                                                                                                 | $20.00   |

SEARS CREDITORS COMMITTEE                                                                        Page 21
Bill Number: 1846499                                                                             09/06/19

|           |                                                                                      |            |
|-----------|--------------------------------------------------------------------------------------|-----------|
|           | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 John Kane - Brooklyn Diner W 43rd St) - 7/31/2019 | |
| 07/31/19  | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3541466808082304 DATE: 8/8/2019 Court Calls, 07/31/19, Fees for telephonic hearing appearance in Sears hearing on July 31st, 2019, CourtSolutions | $70.00 |
| 07/31/19  | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3556751308152105 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 07/31/19, Overtime Taxi, NYC Taxi | $21.96 |
| 07/31/19  | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3539728108200204 DATE: 8/20/2019 Working Late in Office Taxi/Car/etc, 07/31/19, Late car from OBP to home, Uber | $27.36 |

Current Expenses                                                                           $62,099.98

**Total Amount of This Invoice**                                                          **$1,497,680.98**

**Prior Balance Due**                                                    $2,236,797.12

**Total Balance Due Upon Receipt**                                       $3,734,478.10



**Invoice Date:** 7/12/2019

**Invoice Number:** INV-23474

| | | |
|---|---|---|
| **Billing Address:** | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street<br>Suite 610<br>San Francisco CA 94105<br>(415) 625-6700 |

| **Client Matter** | **Client Matter #** | **Start Date** | **End Date** | **Terms** |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 6/1/2019 | 6/30/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)** | 1 | $450.00 | $450.00 |

eDiscovery services are billed separately.

| | |
|---|---|
| **Subtotal** | $450.00 |
| **Tax Total** | $0.00 |
| **Total** | $450.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399