Hearing Date and Time:  October 23, 2019 at 10:00 a.m. (Eastern Time)
Response Deadline:  September 30, 2019 at 4:00 p.m. (Eastern Time)

> **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' SEVENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION, AND/OR THE EXHIBIT ATTACHED THERETO, TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 735-4600.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

------------------------------------------------------------ x

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

### NOTICE OF HEARING ON DEBTORS' SEVENTH OMNIBUS
### OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS)

**PLEASE TAKE NOTICE** that, on September 9, 2019, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Seventh Omnibus Objection to Proofs of Claim (Amended and Superseded Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court disallow and expunge one or more proofs of claim listed on **Exhibit A** annexed hereto (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that each of the Claims have been amended and superseded by a subsequently filed claim identified on Exhibit A under the heading "**Surviving Claims**."

**ANY CLAIM THAT THE BANKRUPTCY COURT EXPUNGES AND DISALLOWS WILL BE TREATED AS IF IT HAD NOT BEEN FILED AND YOU WILL NOT BE ENTITLED TO ANY DISTRIBUTION ON ACCOUNT THEREOF**.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed hereto as **Exhibit B**, shall apply and govern the Objection to the Claims.  The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods.  Therefore, please review the Claims Hearing Procedures carefully.  Failure to comply with the Claims Hearing Procedures may result in the disallowance and expungement of a Proof of Claim without further notice to the respective Claimant(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the disallowance and expungement of its applicable Claim(s), as listed on **Exhibit A** annexed hereto, then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the disallowance and expungement of its applicable Claim(s), as listed on **Exhibit A** annexed hereto, then Claimant MUST file with the Bankruptcy Court and serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **September 30, 2019, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended**

**Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

   **PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following:  (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf.

   **CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.**

   **PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received in accordance with the *Amended Case Management Order* and the procedures set forth herein.  A Response will be deemed timely filed, served, and received only if the original Response is actually received on or before the Response Deadline by (i) the chambers of the Honorable Robert D.  Drain, United States Bankruptcy Court, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

   **PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **October 23, 2019, at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**").  If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claim(s) that are the subject of such Response.  If the Debtors do continue the Hearing with respect to such Claim(s), then the Hearing on the Objection with respect to such Claim(s) will be held at a later date.  If the Debtors do not continue the Hearing with respect to such Claim(s), then a Hearing on the Objection will be conducted on the above date.

   **PLEASE TAKE FURTHER NOTICE** that if Claimant does not timely file and serve a Response to the Objection with respect to the Claims listed on **Exhibit A** hereto, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed as **Exhibit B** to the Objection, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that, if the Bankruptcy Court does NOT disallow and expunge the Claims listed on **Exhibit A** hereto, the Debtors retain the right to object on other grounds to the Claim(s) (or to any other Claim(s) Claimant may have filed) at a later date. Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that any responding parties are required to attend the Hearing, and failure to appear may result in relief being granted or denied upon default.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears.

Dated:  September 9, 2019
       New York, New York

*/s/ Garrett A. Fail*
    Ray C. Schrock, P.C.
    Jacqueline Marcus
    Garrett A. Fail
    Sunny Singh
    WEIL, GOTSHAL & MANGES LLP
    767 Fifth Avenue
    New York, New York  10153
    Telephone:  (212) 310-8000
    Facsimile:  (212) 310-8007

    *Attorneys for Debtors*
    *and Debtors in Possession*

## **Exhibit A**

**Amended and Superseded Claims**

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 310 Carolina Street LLC | 883 | California Builder Appliances, Inc. | $23,262.29 | | | $23,262.29 | | $46,524.58 | 310 Carolina Street LLC | 5071 | California Builder Appliances, Inc. | $11,928.05 | | | | $11,928.05 | | $23,856.10 |
| 2 | A&GS CONTRACTOR INC | 1553 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 | A&GS CONTRACTOR INC | 12634 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 |
| 3 | Advanced Merchandising Industry Co.,Limited | 527 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 4 | Albert Velasco Jr, OD, PA | 4618 | SHC Licensed Business LLC | | | | $5,466.50 | | $5,466.50 | Albert Velasco Jr, OD, PA | 11821 | Sears Holdings Corporation | | | | $5,466.50 | | $5,466.50 |
| 5 | ALDINE INDEPENDENT SCHOOL DISTRICT | 3183 | Sears Holdings Corporation | | | $47,575.21 | | | $47,575.21 | ALDINE INDEPENDENT SCHOOL DISTRICT | 1907 | Sears Holdings Corporation | | | $47,575.21 | $47,575.21 | | $95,150.42 |
| 6 | ALPINE CREATIONS LTD | 491 | Sears, Roebuck and Co. | $289,658.35 | | | | $2,024,857.73 | $2,314,516.08 | ALPINE CREATIONS LTD | 15288 | Sears, Roebuck and Co. | $426,698.78 | | | $812,351.20 | $1,075,466.10 | $2,314,516.08 |
| 7 | ALPINE CREATIONS LTD | 500 | Kmart Corporation | $174,551.29 | | | | $2,226,203.06 | $2,400,754.35 | ALPINE CREATIONS LTD | 16006 | Kmart Corporation | $250,982.94 | | | $548,995.67 | $1,600,775.74 | $2,400,754.35 |
| 8 | Ameyaw, Samuel | 6943 | Sears Holdings Corporation | | | | $6,847.31 | | $6,847.31 | Ameyaw, Samuel | 10424 | Sears Holdings Corporation | | | | | $11,045.17 | $11,045.17 |
| 9 | AR & EM Retail Group Corp | 8228 | Sears Holdings Corporation | | | | $5,625.75 | | $5,625.75 | AR & EM Retail Group Corp | 9900 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 |
| 10 | Arca Industrial (NJ), Inc. | 2679 | Kmart Corporation | $190,557.75 | $655,604.70 | | | | $846,162.45 | Arca Industrial (NJ), Inc. | 5167 | Kmart Corporation | $190,557.75 | $465,046.95 | | | $76,150.35 | $731,755.05 |
| 11 | Arnold, Gary | 2341 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 | Arnold, Gary | 10578 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 |
| 12 | Arris, Inc. | 9226 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 | Arris, Inc. | 16034 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 |
| 13 | Ary, Sarah E. | 3740 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | Ary, Sarah E. | 12152 | Sears Holdings Corporation | | | | | $12,850.00 | $12,850.00 |
| 14 | BABY COCA FOR WEARS AND TEXTILES Co. | 40 | Kmart Corporation | $93,984.82 | | | | | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 1039 | Sears, Roebuck and Co. | $93,984.82 | | | | | $93,984.82 |
| 15 | BALLESTER HERMANOS INC | 4726 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 | BALLESTER HERMANOS INC | 4818 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 |
| 16 | Balocan, Cora | 4482 | Sears Holdings Corporation | | | | $1,750.00 | | $1,750.00 | Balocan, Cora | 17630 | Sears Holdings Corporation | | | | $1,662.50 | | $1,662.50 |
| 17 | BARKER, DARLA | 15671 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 | BARKER, DARLA | 17031 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 |
| 18 | Barnes, Horace | 10525 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 | Barnes, Horace | 10670 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 |
| 19 | Bishop, Cheryl | 7545 | Sears Holdings Corporation | | | | $2,898.40 | | $2,898.40 | Bishop, Cheryl | 8963 | Sears Holdings Corporation | | | | $3,042.98 | | $3,042.98 |
| 20 | BMY Consulting Group Inc | 9102 | Sears Holdings Corporation | | | | $6,631.36 | | $6,631.36 | BMY Consulting Group Inc | 12920 | Sears, Roebuck and Co. | | | | | $9,278.67 | $9,278.67 |
| 21 | Body Flex Sports, Inc. | 4195 | Sears Holdings Corporation | $61,840.95 | | | | $190,782.75 | $252,623.70 | Body Flex Sports, Inc. | 13072 | Kmart Corporation | $51,813.85 | | | | $53,515.15 | $105,329.00 |
| 22 | Body Flex Sports, Inc. | 4301 | Sears, Roebuck and Co. | $48,700.65 | | | | | $48,700.65 | Body Flex Sports, Inc. | 12914 | Sears, Roebuck and Co. | $58,727.75 | | | | $137,267.60 | $195,995.35 |
| 23 | Body Solid, Inc. | 1083 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 | Body Solid, Inc. | 16567 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 |
| 24 | Brackin, Alice B | 4744 | Sears Holdings Corporation | | | | $1,881.60 | | $1,881.60 | Brackin, Alice B | 9521 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 |
| 25 | Bradford, Rozalynn | 4382 | Sears Holdings Corporation | | | | $1,252.83 | $11,273.00 | $12,525.83 | Bradford, Rozalynn | 9451 | Sears Holdings Corporation | | | | $12,900.83 | | $12,900.83 |
| 26 | Bresch, James E. | 8232 | Sears Holdings Corporation | | | | $5,404.00 | | $5,404.00 | Bresch, James E. | 11101 | Sears Holdings Corporation | | | | | $10,529.83 | $10,529.83 |
| 27 | Brown, Ardree D. | 6171 | Sears Holdings Corporation | | | | $18,512.50 | | $18,512.50 | Brown, Ardree D. | 10420 | Sears Holdings Corporation | | | | | $16,661.25 | $16,661.25 |
| 28 | BST INTERNATIONAL FASHION LTD | 7204 | Kmart Corporation | $258,762.40 | | | | $548,485.85 | $807,248.25 | BST INTERNATIONAL FASHION LTD | 7946 | Innovel Solutions, Inc. | | | | | $464,464.65 | $464,464.65 |
| 29 | BST INTERNATIONAL FASHION LTD | 7206 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 30 | BST INTERNATIONAL FASHION LTD | 7210 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 31 | BST INTERNATIONAL FASHION LTD | 7333 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 32 | Burwood Group, Inc. | 1020 | Sears Holdings Corporation | $350,921.20 | | | | $91,803.81 | $442,725.01 | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 33 | C&A Marketing, Inc | 5505 | Sears Brands, L.L.C. | $3,322.06 | | | | | $3,322.06 | C&A Marketing, Inc | 8135 | Sears Brands, L.L.C. | $2,026.25 | | | | $1,295.81 | $3,322.06 |
| 34 | CALVIN, ANTHONY | 5466 | Sears Holdings Corporation | | | | $1,961.96 | | $1,961.96 | CALVIN, ANTHONY | 8966 | Sears Holdings Corporation | | | | $1,642.20 | | $1,642.20 |
| 35 | Campbell Jr, William R | 1732 | Sears Holdings Corporation | | | | $5,310.00 | | $5,310.00 | Campbell Jr, William R | 13096 | Sears Holdings Corporation | | | | $8,310.36 | | $8,310.36 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

1

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 36. | Castaneda, Nadine | 1850 | Sears Holdings Corporation | | | | $26,153.85 | | $26,153.85 | Castaneda, Nadine | 17669 | Sears Holdings Corporation | | | | | | |
| 37. | Castaneda, Nadine | 12757 | Sears Holdings Corporation | | | | $26,153.85 | | $26,153.85 | | | | | | | | $26,153.85 | $26,153.85 |
| 38. | Chateau Anne USA, Inc. | 1769 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 | Chateau Anne USA, Inc. | 9324 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 |
| 39. | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 45 | Kmart Corporation | $25,057.60 | | | | | $25,057.60 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 46 | Sears Holdings Corporation | $25,057.60 | | | | $2,000.00 | $27,057.60 |
| 40. | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1658 | Sears, Roebuck and Co. | $2,810.76 | | | | $96,402.50 | $99,213.26 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 15585 | Sears Holdings Corporation | $31,831.20 | | | | $67,382.06 | $99,213.26 |
| 41. | Chieftex S.A. de C.V. | 1625 | Sears, Roebuck and Co. | $60,272.24 | | | | | $60,272.24 | Chieftex S.A. de C.V. | 16661 | Sears, Roebuck and Co. | | | | | $60,272.24 | $60,272.24 |
| 42. | Chieftex S.A. de C.V. | 1792 | Kmart Holding Corporation | $48,195.00 | | | | | $48,195.00 | Chieftex S.A. de C.V. | 18340 | Kmart Holding Corporation | | | | | $48,195.00 | $48,195.00 |
| 43. | Citi-Talent Limited | 4292 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 | Citi-Talent Limited | 11243 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 |
| 44. | City Choice Limited | 4866 | Sears, Roebuck and Co. | $431,439.86 | | | | $1,478,684.38 | $1,910,124.24 | City Choice Limited | 16486 | Sears, Roebuck and Co. | $531,608.94 | | | | $1,378,515.30 | $1,910,124.24 |
| 45. | CITY CHOICE LIMITED | 4907 | Kmart Corporation | $219,431.01 | | | | $2,223,565.51 | $2,442,996.52 | CITY CHOICE LIMITED | 15632 | Kmart Corporation | $390,280.62 | | | | $2,052,715.90 | $2,442,996.52 |
| 46. | City of Hampton Treasurers Office | 5065 | Sears Holdings Corporation | | | $23,108.58 | $23,108.58 | | $46,217.16 | City of Hampton Treasurers Office | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 |
| 47. | CITY OF ORANGE | 8311 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $5,387.56 | $8,603.87 | CITY OF ORANGE | 9253 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $6,347.56 | $9,563.87 |
| 48. | Clay, Jermal | 2213 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 | Clay, Jermal | 15464 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 |
| 49. | CLEVA HONG KONG, LTD | 2374 | Sears Holdings Corporation | $2,554,402.74 | | | | $2,914,459.91 | $5,468,862.65 | CLEVA HONG KONG, LTD | 8267 | Sears Holdings Corporation | $0.00 | | | | $2,914,459.91 | $2,914,459.91 |
| 50. | C-Life Group, Ltd. | 328 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 | C-Life Group, Ltd. | 5645 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 |
| 51. | Coca-Cola Bottling Company of Int'l Falls | 4910 | Kmart Corporation | $2,157.42 | | | | $1,928.18 | $4,085.60 | Coca-Cola Bottling Company of Int'l Falls | 13664 | Kmart Corporation | $2,157.42 | | | | $2,659.62 | $4,817.34 |
| 52. | Colgate-Palmolive | 4079 | Sears Holdings Corporation | $113,256.67 | | | | $140,065.23 | $253,321.90 | Colgate-Palmolive | 2485 | Sears Holdings Corporation | $119,661.61 | | | | $115,660.29 | $235,321.90 |
| 53. | Collinson Law, A Professional Corporation | 7009 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | Collinson Law, A Professional Corporation | 9980 | Kmart Corporation | | | | | | |
| 54. | Collinson Law, A Professional Corporation | 7238 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | | | | | | | $18.82 | | $18.82 |
| 55. | Cook, Eileen | 6632 | Sears Holdings Corporation | | | | $4,701.99 | | $4,701.99 | Cook, Eileen | 13497 | Sears Holdings Corporation | | | | $4,701.99 | | $4,701.99 |
| 56. | Coryell County, Texas | 416 | Sears Holdings Corporation | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4766 | Sears Holdings Corporation | | | $5,617.69 | | | $5,617.69 |
| 57. | Coryell County, Texas | 2256 | Sears Operations LLC | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4745 | Sears Operations LLC | | | $5,617.69 | | | $5,617.69 |
| 58. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 | CPO Commerce, Inc. | 13925 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 |
| 59. | Crafts, John M. | 5108 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 | Crafts, John M. | 14216 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 |
| 60. | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | 6047 | Sears Holdings Corporation | $101,273.60 | | | | | $101,273.60 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Rotary Corporation/Desert Extrusion) | 17164 | Sears, Roebuck and Co. | $101,273.60 | | | | | $101,273.60 |
| 61. | CRG Financial LLC as Transferee of The Basket Company | 4467 | Sears, Roebuck de Puerto Rico, Inc. | $34,622.00 | | | | | $34,622.00 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17221 | Sears, Roebuck and Co. | $34,622.00 | | | | | $34,622.00 |
| 62. | CRG Financial LLC as Transferee of The Basket Company | 4585 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17203 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 |
| 63. | Curtis 1000 Inc. | 5574 | Sears Home Improvement Products, Inc. | $6,230.14 | | | | $1,497.16 | $7,727.30 | Curtis 1000 Inc. | 10391 | Sears Home Improvement Products, Inc. | | | | | $8,024.62 | $8,024.62 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Dallas County | 3471 | Sears, Roebuck and Co. | | | $1,122,382.64 | | | $1,122,382.64 | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 |
| 65 | Davis, Steven E | 4355 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 | Davis, Steven E | 5996 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 |
| 66 | Del Angel, Justina | 3563 | Sears Holdings Management Corporation | | | | $0.00 | $3,833.33 | $3,833.33 | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | | $3,833.33 | $3,833.33 |
| 67 | Douglas County, Nebraska | 4972 | Sears Holdings Corporation | | | | $1,068.32 | | $1,068.32 | Douglas County, Nebraska | 1543 | Sears Holdings Corporation | | | | $2,749.06 | | $2,749.06 |
| 68 | DUNBAR, BETH | 6753 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 | DUNBAR, BETH | 11948 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 |
| 69 | DV International | 4343 | Kmart Holding Corporation | $50,086.50 | | | | | $50,086.50 | DV International | 4507 | Sears Holdings Corporation | $50,086.50 | | | | | $50,086.50 |
| 70 | Eason, Crystal Lashay | 4220 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 | Eason, Crystal Lashay | 12046 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 |
| 71 | EASTHER LIMITED | 12455 | Sears Holdings Corporation | $58,116.73 | | | | | $58,116.73 | EASTHER LIMITED | 3388 | Sears Holdings Corporation | | | | | $58,116.73 | $58,116.73 |
| 72 | ESJAY INTERNATIONAL PRIVATE LIMITED | 560 | Kmart Corporation | $0.00 | | | | | $0.00 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | | | | | $71,171.85 |
| 73 | Evans, Deborah L | 5056 | Sears Holdings Corporation | | | | $12,850.00 | $199,416.08 | $212,266.08 | Evans, Deborah L | 6011 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 |
| 74 | Evans, Deborah L | 5556 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 | | | | | | | | | |
| 75 | Flatbush Center Parking LLC | 4101 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 | Flatbush Center Parking LLC | 11700 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 |
| 76 | Florida Keys Electric Coop Assoc Inc | 3343 | Sears Holdings Corporation | | | $20,111.58 | | | $20,111.58 | Florida Keys Electric Coop Assoc Inc | 5835 | Sears Holdings Corporation | | | $18,139.14 | | | $18,139.14 |
| 77 | Garcia, Araceli | 5791 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 | Garcia, Araceli | 11812 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 |
| 78 | Garcia, Maria | 6005 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 | Garcia, Maria | 6124 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 |
| 79 | GARMAN, HUGH H | 10065 | Sears, Roebuck and Co. | | | | $1,600.00 | | $1,600.00 | GARMAN, HUGH H | 15557 | Sears, Roebuck and Co. | | | | | $1,820.00 | $1,820.00 |
| 80 | Garven, Edwina D. | 3328 | Sears Holdings Corporation | | | | $3,280.82 | | $3,280.82 | Garven, Edwina D. | 10538 | Sears Holdings Corporation | | | | $2,679.76 | | $2,679.76 |
| 81 | Genesis Consulting LLC | 38 | Sears Home & Business Franchises, Inc. | | | | $15,680.00 | | $15,680.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | $12,880.00 | | $12,880.00 |
| 82 | Giza Spinning and Weaving Co | 4434 | Kmart Corporation | | | | | $8,036.50 | $8,036.50 | Giza Spinning and Weaving Co | 5788 | Kmart Corporation | $8,036.50 | | | | | $8,036.50 |
| 83 | Govea, Felipe | 6776 | Sears Holdings Corporation | | | | $1,351.36 | | $1,351.36 | Govea, Felipe | 8037 | Sears Holdings Corporation | | | | $1,840.59 | | $1,840.59 |
| 84 | Grand Central Parkersburg LLC | 8248 | Sears Holdings Corporation | | $41,619.96 | | | $115,679.57 | $157,299.53 | Grand Central Parkersburg LLC | 15713 | Sears Holdings Corporation | | $39,496.88 | | | $112,998.16 | $152,495.04 |
| 85 | HAMLET, ROBERT | 12488 | Sears Home Improvement Products, Inc. | $9,999.00 | | | | | $9,999.00 | HAMLET, ROBERT | 13559 | Sears Home Improvement Products, Inc. | | | | | $9,999.00 | $9,999.00 |
| 86 | Hamock, Donald M | 1505 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 | Hamock, Donald M | 9464 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 |
| 87 | Hay Distributing, Inc. | 4610 | Sears Holdings Corporation | $30.15 | | | | $665.50 | $695.65 | Hay Distributing, Inc. | 5641 | Sears Holdings Corporation | $30.15 | | | | $763.75 | $793.90 |
| 88 | HERNANDEZ ALBELO, JOEL E | 8827 | Sears Holdings Management Corporation | | | | $1,228.45 | | $1,228.45 | HERNANDEZ ALBELO, JOEL E | 9158 | Sears Holdings Corporation | | | | $1,228.45 | | $1,228.45 |
| 89 | Hernando County Tax Collector | 6598 | Sears, Roebuck and Co. | | | $77,231.57 | | | $77,231.57 | Hernando County Tax Collector | 14293 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 90 | Hernando County Tax Collector | 6640 | Sears, Roebuck and Co. | | | $2,291.89 | | | $2,291.89 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 91 | HK Sino-Thai Trading Company Ltd. | 812 | Sears, Roebuck and Co. | $75,340.32 | | | $0.00 | | $75,340.32 | HK Sino-Thai Trading Company Ltd. | 609 | Sears, Roebuck and Co. | | | | | $75,340.32 | $75,340.32 |
| 92 | Hofmann, Joseph A | 3154 | Sears Holdings Corporation | | | | $15,700.00 | $18,078.68 | $33,778.68 | Hofmann, Joseph A | 13187 | Sears Holdings Corporation | | | | $12,850.00 | | $12,850.00 |
| 93 | HORN, DOUGLAS W | 1733 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | HORN, DOUGLAS W | 13503 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 |
| 94 | HORN, DOUGLAS W | 1744 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | | | | | | | | | |
| 95 | Huguenot Laboratories Division of O'Leary Associates, Inc | 1973 | Sears Holdings Corporation | $6,848.40 | | | | $15,394.41 | $22,242.81 | Huguenot Laboratories Division of O'Leary Associates, Inc | 4134 | Kmart Holding Corporation | $13,047.24 | | | | $9,195.57 | $22,242.81 |
| 96 | Hyannis Water System | 8106 | Sears Holdings Corporation | | | | $3,900.87 | | $3,900.87 | Hyannis Water System | 8133 | Sears Holdings Corporation | | | | $4,137.03 | | $4,137.03 |
| 97 | Inc Well Traveled Imports | 708 | Sears Holdings Corporation | $7,773.75 | | | | $22,883.75 | $30,657.50 | Inc Well Traveled Imports | 16280 | Kmart Operations LLC | | | | | $1,374.00 | $1,374.00 |
| 98 | Island Beverage Distributors, Inc. | 4198 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 | Island Beverage Distributors, Inc. | 4647 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

3

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99. | Island Wines & Spirits Distributors, Inc. | 4213 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 | Island Wines & Spirits Distributors, Inc. | 4757 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 |
| 100. | J. Grothe Electric, Inc. | 5363 | Sears, Roebuck and Co. | | | $31,127.00 | | $24,602.16 | $55,729.16 | J. Grothe Electric, Inc. | 12789 | Sears, Roebuck and Co. | | | $31,127.00 | | $27,654.63 | $58,781.63 |
| 101. | J.W. Mitchell Company, LLC | 6231 | Kmart Corporation | | | $217,060.73 | | | $217,060.73 | J.W. Mitchell Company, LLC | 9987 | Kmart Corporation | | | $131,595.67 | | | $131,595.67 |
| 102. | Jackson Cleaning Services, LLC | 13922 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 | Jackson Cleaning Services, LLC | 14140 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 |
| 103. | Johnson, Vicki M | 5270 | Sears Holdings Corporation | | | | $980.00 | | $980.00 | Johnson, Vicki M | 16491 | Sears Holdings Corporation | | | | $980.00 | | $980.00 |
| 104. | Jones, Marilyn | 2016 | Sears Holdings Corporation | | | | $3,066.00 | | $3,066.00 | Jones, Marilyn | 16338 | Sears, Roebuck and Co. | | | | $2,555.00 | | $2,555.00 |
| 105. | Jones, Michael A | 4833 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 | Jones, Michael A | 9175 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 |
| 106. | Jones, Michael A. | 1840 | Sears Holdings Management Corporation | | | | $2,083.33 | | $2,083.33 | | | | | | | | | |
| 107. | JOSE SANTIAGO, INC. | 4288 | Kmart Holding Corporation | $53,343.98 | | | | $255,205.32 | $308,549.30 | JOSE SANTIAGO, INC. | 5116 | Kmart Holding Corporation | $53,343.98 | | | | $294,190.30 | $347,534.28 |
| 108. | Joshi, Manjiri | 6289 | Sears Holdings Corporation | | | | $12,850.00 | $14,650.00 | $27,500.00 | Joshi, Manjiri | 9560 | Sears Holdings Corporation | | | | $12,750.00 | $14,750.00 | $27,500.00 |
| 109. | Kassner, Rachel A | 2495 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 | Kassner, Rachel A | 11065 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 |
| 110. | Kaz USA, Inc. | 10125 | Kmart Corporation | $44,312.96 | | | | $14,627.81 | $58,940.77 | Kaz USA, Inc. | 13681 | Kmart Corporation | $44,508.96 | | | | $13,080.28 | $57,589.24 |
| 111. | Kid Galaxy Inc | 1515 | Kmart Corporation | $52,218.28 | | | | $238,367.88 | $290,586.16 | Kid Galaxy Inc | 16197 | Kmart Corporation | $35,155.60 | | | | $234,259.28 | $269,414.88 |
| 112. | King Kay, Stephanie | 1748 | Sears Holdings Corporation | | | | $932.80 | | $932.80 | King Kay, Stephanie | 12551 | Sears Holdings Corporation | | | | $932.80 | | $932.80 |
| 113. | Kitagawa, Martin A | 5021 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 | Kitagawa, Martin A | 6909 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 |
| 114. | Knight, Joseph C. | 1821 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 | Knight, Joseph C. | 9760 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 |
| 115. | Kollarik, Catherine | 4918 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 | Kollarik, Catherine | 9528 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 |
| 116. | Kourakin, Mary | 9699 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 | Kourakin, Mary | 10943 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 |
| 117. | KUMHO TIRE USA, INC. | 7617 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 | KUMHO TIRE USA, INC. | 7663 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 |
| 118. | Kunz, Edna Patricia | 1787 | Sears Holdings Management Corporation | | | | $29.94 | | $29.94 | Kunz, Edna Patricia | 5486 | Sears Holdings Corporation | | | | $29.94 | | $29.94 |
| 119. | LANKFORD, DARYL GAY | 5994 | Sears Holdings Corporation | | | | $2,713.52 | | $2,713.52 | LANKFORD, DARYL GAY | 11972 | Sears Holdings Corporation | | | | $4,176.48 | | $4,176.48 |
| 120. | Leiker, Terry G | 5330 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 |
| 121. | Levengood, Megan | 2729 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 | Levengood, Megan | 15883 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 |
| 122. | Li, Ying | 2555 | Sears Holdings Management Corporation | $10,540.38 | | | $0.00 | | $10,540.38 | Li, Ying | 2175 | Sears Holdings Corporation | | | | | $10,540.38 | $10,540.38 |
| 123. | Lian Yi Dyeing & Weaving FTY Co. Ltd | 642 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 2994 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 |
| 124. | LIMITLESS USA INC. | 16615 | Sears Holdings Corporation | $37,211.34 | | | | | $37,211.34 | LIMITLESS USA INC. | 16336 | Sears Holdings Corporation | $37,211.34 | | | | | $37,211.34 |
| 125. | Linemart Inc | 12196 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 | Linemart Inc | 12194 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 |
| 126. | LINK, TERRENCE | 11662 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 | LINK, TERRENCE | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 127. | Linscott, Angela | 1544 | Sears Holdings Corporation | | | | $3,200.00 | | $3,200.00 | Linscott, Angela | 13377 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 |
| 128. | Louisiana Department of Revenue | 6352 | Innovel Solutions, Inc. | | | | $5,440.56 | $1,908.00 | $7,348.56 | Louisiana Department of Revenue | 8310 | Innovel Solutions, Inc. | | | | $140.56 | $1,908.00 | $2,048.56 |
| 129. | Lugo, Roxana | 6157 | Sears Holdings Corporation | | | | $2,548.00 | | $2,548.00 | Lugo, Roxana | 9762 | Sears Holdings Corporation | | | | | $2,548.00 | $2,548.00 |
| 130. | Maloney and Bell General Construction, Inc. | 682 | Sears Holdings Corporation | $120,859.03 | | | | $42,370.21 | $163,229.24 | Maloney and Bell General Construction, Inc. | 16142 | Sears Holdings Corporation | $120,859.03 | | $187,234.50 | | | $308,093.53 |
| 131. | Manga, Manuel | 2483 | Sears Holdings Corporation | | | | $1,250.00 | | $1,250.00 | Manga, Manuel | 10371 | Sears Holdings Corporation | | | | $1,184.80 | | $1,184.80 |
| 132. | Maricopa County Treasurer | 4812 | Kmart Corporation | | | $153,055.07 | | | $153,055.07 | Maricopa County Treasurer | 7659 | Kmart Corporation | | | $1,883.15 | | | $1,883.15 |
| 133. | Maricopa County Treasurer | 4838 | Sears, Roebuck and Co. | | | $13,328.64 | | | $13,328.64 | Maricopa County Treasurer | 7660 | Sears, Roebuck and Co. | | | $12,739.29 | | | $12,739.29 |
| 134. | Marilyn Owns Medicine | 6910 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 | Marilyn Owns Medicine | 6947 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

4

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135. | Mark Giles Landscape Company | 895 | Sears Holdings Corporation | | | | $7,947.00 | | $7,947.00 | Mark Giles Landscape Company | 1491 | Sears Holdings Corporation | | | | $8,921.50 | | $8,921.50 |
| 136. | Mastroeni, Donna I. | 5182 | Sears Holdings Corporation | | | | $16,905.00 | | $16,905.00 | Mastroeni, Donna I. | 10684 | Kmart Corporation | | | | $17,132.50 | | $17,132.50 |
| 137. | MAYFAIR ACCESSORIES INT'L LTD | 793 | Sears Holdings Corporation | $1,211,521.47 | | | | $2,818,224.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 138. | MCDANIELS, PAMELA N | 14500 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 | MCDANIELS, PAMELA N | 15454 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 |
| 139. | McGowin, Jay | 2253 | Sears Holdings Corporation | | | | $4,148.26 | | $4,148.26 | McGowin, Jay | 9001 | Sears Holdings Corporation | | | | $5,974.36 | | $5,974.36 |
| 140. | McNeal, Sheakila | 1788 | Sears Holdings Corporation | | | | $952.00 | | $952.00 | McNeal, Sheakila | 13902 | Sears Holdings Corporation | | | | $952.00 | | $952.00 |
| 141. | MEENU CREATION LLP | 549 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 | MEENU CREATION LLP | 1546 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 |
| 142. | MEENU CREATION LLP | 559 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 | MEENU CREATION LLP | 1852 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 |
| 143. | Megagoods, Inc. | 5 | Sears Holdings Corporation | $121,316.63 | | | | $707,987.10 | $829,303.73 | Megagoods, Inc. | 6017 | Sears Holdings Corporation | $160,041.68 | | | | $669,262.05 | $829,303.73 |
| 144. | METRO PLUMBING | 15136 | Sears Holdings Corporation | $6,132.53 | | | | $36,566.15 | $42,698.68 | METRO PLUMBING | 15241 | Sears Holdings Corporation | $6,132.53 | | | | $19,041.28 | $25,173.81 |
| 145. | Meyer, Steven W. | 5169 | Sears Holdings Corporation | | | | $2,297.60 | | $2,297.60 | Meyer, Steven W. | 12578 | Sears Holdings Corporation | | | | $0.00 | | $0.00 |
| 146. | MIEN CO., LTD. | 2461 | Kmart Corporation | $220,741.50 | | | | $1,861,504.40 | $2,082,245.90 | MIEN CO., LTD. | 17114 | Kmart Corporation | $1,568,020.48 | | | | $514,225.42 | $2,082,245.90 |
| 147. | MIEN CO., LTD. | 2474 | Sears, Roebuck and Co. | $264,121.38 | | | | $1,890,292.26 | $2,154,413.64 | MIEN CO., LTD. | 18399 | Sears, Roebuck and Co. | $1,397,577.88 | | | | $756,835.76 | $2,154,413.64 |
| 148. | Mills, Debbie Ann | 4330 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 | Mills, Debbie Ann | 4770 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 |
| 149. | Mills, Debbie Ann | 4516 | Sears Holdings Corporation | | | | $32,198.00 | | $32,198.00 | | | | | | | | | |
| 150. | Mississippi Department of Revenue | 5475 | A&E Lawn & Garden, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5519 | A&E Lawn & Garden, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 151. | Mississippi Department of Revenue | 5480 | A&E Signature Service, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5473 | A&E Signature Service, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 152. | Mississippi Department of Revenue | 5567 | Kmart Corporation | | | | $12,075.00 | | $12,075.00 | Mississippi Department of Revenue | 6549 | Kmart Corporation | | | | $188.07 | $4.60 | $192.67 |
| 153. | Mississippi Department of Revenue | 5575 | Innovel Solutions, Inc. | | | | $1,090.00 | | $1,090.00 | Mississippi Department of Revenue | 7996 | Innovel Solutions, Inc. | | | | $0.00 | | $0.00 |
| 154. | MITI, AGUSTIN | 5795 | Sears Holdings Corporation | | | | $30,000.00 | | $30,000.00 | MITI, AGUSTIN | 10005 | Sears Holdings Corporation | | | | | $30,000.00 | $30,000.00 |
| 155. | Nacogdoches County, et al. | 5221 | Sears, Roebuck and Co. | | | $4,922.40 | | | $4,922.40 | Nacogdoches County, et al. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 |
| 156. | New York State Department of Taxation and Finance | 6086 | Kmart Operations LLC | | | | $363,381.96 | | $363,381.96 | New York State Department of Taxation and Finance | 8906 | Kmart Operations LLC | | | | $413,926.32 | | $413,926.32 |
| 157. | New York State Department of Taxation and Finance | 6095 | Sears Operations LLC | | | | $256,866.73 | | $256,866.73 | New York State Department of Taxation and Finance | 9128 | Sears Operations LLC | | | | $334,711.69 | | $334,711.69 |
| 158. | NIN Group Inc | 1056 | Sears Holdings Corporation | | | | $15,700.00 | $4,300.00 | $20,000.00 | NIN Group Inc | 12932 | Sears Holdings Corporation | | | | $12,850.00 | $9,494.97 | $22,344.97 |
| 159. | NIN Group, Inc. | 12703 | Kmart Corporation | | | | $12,730.22 | | $12,730.22 | NIN Group, Inc. | 12934 | Kmart Corporation | | | | $2,850.00 | $9,880.22 | $12,730.22 |
| 160. | Oestreich, Evan R | 4829 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 161. | Olive Elect, LLC | 4211 | Sears Holdings Corporation | $10,575.87 | | | | $17,689.58 | $28,265.45 | Olive Elect, LLC | 7927 | Sears Holdings Corporation | $17,921.80 | | $17,921.80 | | $13,035.48 | $48,879.08 |
| 162. | Omega & Delta Co, Inc | 570 | Kmart Corporation | $9,974.55 | | | $0.00 | | $9,974.55 | Omega & Delta Co, Inc | 10369 | Kmart Corporation | | | | | $9,714.76 | $9,714.76 |
| 163. | OTERO, YELENA | 6158 | Sears Holdings Corporation | | | | $2,940.00 | | $2,940.00 | OTERO, YELENA | 10334 | Sears Holdings Corporation | | | | | $2,940.00 | $2,940.00 |
| 164. | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd. | 2062 | Sears Holdings Corporation | $7,377,816.94 | | | | | $7,377,816.94 |
| 165. | Paco (China) Garment Ltd. | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | | | | | | | | | |
| 166. | Payco Foods Corporation | 10861 | Kmart Corporation | $3,479.22 | | | | $8,535.58 | $12,014.80 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Payco Foods Corp.) | 16670 | Kmart Corporation | $3,479.22 | | | | | $3,479.22 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

5

Debtors' Seventh Omnibus Objection to Claims
Exhibit A – Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 167. | Perfect Fit Industries, LLC | 313 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | 5218 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 |
| 168. | Peru K-M Company, LLC | 14489 | Sears Holdings Corporation | $5,000.00 | | $30,331.50 | $30,331.50 | $5,000.00 | $70,663.00 | Peru K-M Company, LLC | 14851 | Sears Holdings Corporation | $5,000.00 | | $30,331.50 | $30,331.50 | $5,000.00 | $70,663.00 |
| 169. | PIRIZ, YANET | 11986 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | PIRIZ, YANET | 13129 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 170. | PLAYMONSTER LLC | 8608 | Kmart Corporation | $12,235.36 | | | | $136,273.90 | $148,509.26 | PLAYMONSTER LLC | 12311 | Sears Holdings Corporation | $31,740.28 | | | | $116,768.98 | $148,509.26 |
| 171. | PLAYMONSTER LLC | 8609 | Sears Holdings Corporation | $17,304.30 | | | | $26,241.60 | $43,545.90 | PLAYMONSTER LLC | 12246 | Sears Holdings Corporation | $43,545.90 | | | | | $43,545.90 |
| 172. | Polson JR, Vernon | 2524 | Sears Holdings Corporation | | | | $18,013.54 | | $18,013.54 | Polson JR, Vernon | 10395 | Sears Holdings Corporation | | | | | $16,953.84 | $16,953.84 |
| 173. | Poniatowski, Donna | 4778 | Sears Holdings Management Corporation | | | $6,874.00 | | | $6,874.00 | Poniatowski, Donna | 9915 | Sears Holdings Management Corporation | | | | | $3,953.38 | $3,953.38 |
| 174. | Poughkeepsie Galleria LLC | 8354 | Sears, Roebuck and Co. | | $173,540.88 | | | | $173,540.88 | Poughkeepsie Galleria LLC | 11896 | Sears, Roebuck and Co. | | $51,797.25 | | | | $51,797.25 |
| 175. | Pressman Toy Corp dba Goliath | 9385 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 | Pressman Toy Corp dba Goliath | 10304 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 |
| 176. | Prestige Maintenance USA LTD | 7956 | Sears Holdings Corporation | $82,831.10 | | | | $136,117.82 | $218,948.92 | Prestige Maintenance USA LTD | 16387 | Sears Holdings Corporation | | | | | $218,948.92 | $218,948.92 |
| 177. | Prince George's County, Maryland | 3912 | Sears Holdings Corporation | | | $31,982.74 | | | $31,982.74 | Prince George's County, Maryland | 14477 | Sears Operations LLC | | $27,172.37 | | | | $27,172.37 |
| 178. | Project 28 Clothing LLC | 5532 | Kmart Corporation | $7,607.60 | $7,607.60 | | | $220,047.70 | $235,262.90 | Project 28 Clothing LLC | 11285 | Kmart Corporation | $7,607.60 | | | | $227,655.30 | $235,262.90 |
| 179. | QFS Quality for Sale | 3907 | Sears Holdings Corporation | $89,297.76 | | | $0.00 | | $89,297.76 | QFS Quality for Sale | 5272 | Sears Holdings Corporation | $89,297.76 | | | | | $89,297.76 |
| 180. | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | | | | $568,632.17 | $2,247,439.80 | Quality House Int | 7897 | Sears Holdings Corporation | $141,342.75 | | | | $642,984.39 | $784,327.14 |
| 181. | RADIANT EXPORTS | 1439 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 | RADIANT EXPORTS | 2950 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 |
| 182. | Radner, Melissa J | 1722 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | Radner, Melissa J | 14202 | Sears Holdings Corporation | $7,501.82 | | | $7,501.82 | | $15,003.64 |
| 183. | Radner, Melissa J | 2248 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | | | | | | | | | |
| 184. | RAGHU EXPORTS (INDIA) PVT. LTD. | 735 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 | RAGHU EXPORTS (INDIA) PVT. LTD. | 2192 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 |
| 185. | Raghu Exports (India) PVT. Ltd. | 1519 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Raghu Exports (India) PVT. Ltd. | 11930 | Sears Holdings Corporation | $65,844.96 | | | | $154,547.62 | $220,392.58 |
| 186. | RAMER, MICHAEL L | 5671 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 | RAMER, MICHAEL L | 11754 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 |
| 187. | Reed & Pick | 118 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 | Reed & Pick | 1273 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 |
| 188. | Reed & Pick | 122 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 | Reed & Pick | 1272 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 |
| 189. | Richter, Sabrina | 1977 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | Richter, Sabrina | 12631 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 |
| 190. | Richter, Sabrina | 2610 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | | | | | | | | | |
| 191. | Rightline Gear, Inc. | 409 | Sears Holdings Corporation | $27,006.55 | | | | | $27,006.55 | Rightline Gear, Inc. | 10559 | Kmart Corporation | | | | | $21,711.50 | $21,711.50 |
| 192. | Rio Sul S.A. de C.V | 7569 | Sears, Roebuck and Co. | $447,350.52 | | | | $1,530,969.20 | $1,978,319.72 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | 8878 | Sears, Roebuck and Co. | $447,350.52 | | | | | $447,350.52 |
| 193. | Rizwan, Rukhsana | 2959 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | Rizwan, Rukhsana | 12593 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 |
| 194. | RIZWAN, RUKHSANA | 12646 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | | | | | | | | | |
| 195. | Roberson, Lora A | 1909 | Sears Holdings Corporation | | | | $23,600.00 | | $23,600.00 | Roberson, Lora A | 10644 | Sears Holdings Corporation | | | | | $23,000.00 | $23,000.00 |
| 196. | Rodriguez, Ronald G | 1726 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | Rodriguez, Ronald G | 11687 | Sears Holdings Corporation | | | | | $1,613.29 | $1,613.29 |
| 197. | Rodriguez, Ronald G | 2205 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | | | | | | | | | |
| 198. | Rogal, Elizabeth | 2647 | Sears Holdings Corporation | | | | $10,000.00 | | $10,000.00 | Rogal, Elizabeth | 10430 | Sears Holdings Corporation | | | | | $9,583.34 | $9,583.34 |
| 199. | Romanchuk, Cheryl L | 2419 | Sears Holdings Corporation | | | | $23,621.00 | | $23,621.00 | Romanchuk, Cheryl L | 5662 | Sears Holdings Corporation | | | | | $598.72 | $598.72 |
| 200. | ROMIG, ELIZABETH A. | 16235 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 | ROMIG, ELIZABETH A. | 17626 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 |
| 201. | Romo, Antonio | 4603 | Sears Holdings Corporation | | | | $5,152.00 | | $5,152.00 | Romo, Antonio | 12469 | Sears Holdings Corporation | | | | $0.00 | | $0.00 |
| 202. | Ronan Tools, Inc. | 2210 | Sears Holdings Corporation | $40,152.43 | | | | | $40,152.43 | Ronan Tools, Inc. | 11178 | Sears Holdings Corporation | $17,986.15 | | | | | $17,986.15 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

6

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 203. | Rosen, Laura P | 2580 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 | Rosen, Laura P | 9918 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 |
| 204. | Roth, Jeffrey E. | 3883 | Sears Holdings Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 | Roth, Jeffrey E. | 10971 | Kmart Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 |
| 205. | Sacco, Zahilia | 3199 | Sears Holdings Corporation | | | | $1,029.00 | | $1,029.00 | Sacco, Zahilia | 13026 | Sears, Roebuck and Co. | | | $0.00 | $1,029.00 | | $1,029.00 |
| 206. | Sakar International Inc. | 4021 | Kmart Corporation | $358,883.42 | | | | | $358,883.42 | Sakar International Inc. | 5646 | Kmart Corporation | $6,531.00 | | | | | $6,531.00 |
| 207. | Sakutori Designs, LLC | 1608 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | Sakutori Designs, LLC | 16063 | Sears Holdings Corporation | | | | | $21,388.50 | $21,388.50 |
| 208. | Sakutori Designs, LLC | 1669 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | | | | | | | | | |
| 209. | SALAZAR, MARTHA | 4149 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 | SALAZAR, MARTHA | 14212 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 |
| 210. | Salmon Run Shopping Center, L.L.C. | 8359 | Sears, Roebuck and Co. | | $60,634.62 | | | | $60,634.62 | Salmon Run Shopping Center, L.L.C. | 11881 | Sears, Roebuck and Co. | | $20,623.68 | | | | $20,623.68 |
| 211. | Samil Solution Co., Ltd. | 5868 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 | Samil Solution Co., Ltd. | 6023 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 |
| 212. | Samil Solution Co., Ltd. | 5885 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 | Samil Solution Co., Ltd. | 6033 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 |
| 213. | Schmitt, Richard | 9389 | Sears, Roebuck de Puerto Rico, Inc. | | | | $5,997.12 | | $5,997.12 | Schmitt, Richard | 9452 | Kmart Corporation | | | | $5,997.12 | | $5,997.12 |
| 214. | Shanghai Fochier Intl Trade Co Ltd | 1217 | Sears, Roebuck and Co. | $0.00 | | | | $0.00 | $0.00 | Shanghai Fochier Intl Trade Co Ltd | 5091 | Sears, Roebuck and Co. | $327,870.18 | | | | $130,036.25 | $457,906.43 |
| 215. | Shenzhen Everbest Machinery Industry Co., LTD | 7167 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | Shenzhen Everbest Machinery Industry Co., LTD | 14047 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 |
| 216. | Shenzhen Everbest Machinery Industry Co., LTD | 11068 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | | | | | | | | | |
| 217. | Shenzhen Everbest Machinery Industry Co., LTD | 7201 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | Shenzhen Everbest Machinery Industry Co., LTD | 13816 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 |
| 218. | Shenzhen Everbest Machinery Industry Co., LTD | 10998 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | | | | | | | | | |
| 219. | Shillington Plaza | 8095 | Kmart Corporation | | $36,854.85 | | | | $36,854.85 | Shillington Plaza | 12875 | Kmart Corporation | | $29,116.50 | | | | $29,116.50 |
| 220. | Shrock, Cynthia C. | 4756 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 | Shrock, Cynthia C. | 13381 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 |
| 221. | Silver City Jewelry Inc. | 4550 | Sears Holdings Corporation | | | | $5,345.01 | | $5,345.01 | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | | | | $5,345.13 | | $10,690.26 |
| 222. | Silver City Jewelry Inc. | 10699 | Sears Holdings Corporation | | | | $5,345.13 | | $5,345.13 | | | | | | | | | |
| 223. | Sinor, Rachelle | 1778 | Sears Holdings Corporation | | | | $5,480.77 | | $5,480.77 | Sinor, Rachelle | 10949 | Sears Holdings Corporation | | | | $4,262.81 | | $4,262.81 |
| 224. | Snelling | 5295 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 | Snelling | 5589 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 |
| 225. | Spade, Dell E | 2157 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 | Spade, Dell E | 11756 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 |
| 226. | SPIRK, DANIEL W | 11608 | Sears Holdings Corporation | $0.00 | | | $2,247.00 | | $2,247.00 | SPIRK, DANIEL W | 5047 | Sears Holdings Corporation | | | | $2,247.00 | $20,000.00 | $22,247.00 |
| 227. | Splonskowski, Stuart L | 3448 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 | Splonskowski, Stuart L | 10805 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 |
| 228. | Stamar Packaging, Incorporated | 1877 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | Stamar Packaging, Incorporated | 4515 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 |
| 229. | Stamar Packaging, Incorporated | 2697 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | | | | | | | | | |
| 230. | State of New Jersey, Division of Taxation | 6923 | State Procurement Services, Inc. | | | | $887,493.65 | | $887,493.65 | State of New Jersey, Division of Taxation | 10292 | Sears Procurement Services, Inc. | | | | $64,766.54 | | $64,766.54 |
| 231. | State of New Jersey, Division of Taxation | 6952 | Sears, Roebuck and Co. | | | | $532,731.12 | $204,984.57 | $737,715.69 | State of New Jersey, Division of Taxation | 10380 | Sears, Roebuck and Co. | | | | $349,209.02 | $204,984.58 | $554,193.60 |
| 232. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1892 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 6907 | Kmart Corporation | $841,321.08 | | | | | $841,321.08 |
| 233. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 2337 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | | | | | | | | | |
| 234. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1225 | Kmart Corporation | $350,724.98 | | | | $490,596.10 | $841,321.08 | | | | | | | | | |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims    In re: Sears Holdings Corporation, *et al.*
Exhibit A - Amended/Superseded Claims    Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Admin. Priority Claim Amount ** | Asserted Admin. Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Admin. Priority Claim Amount ** | Asserted Admin. Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 5523 | Kmart Corporation | $79,097.93 | | | | $232,406.44 | $311,504.37 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 17128 | Kmart Corporation | $263,928.77 | | | | $47,575.60 | $311,504.37 |
| 236 | Strong Progress Garment Factory Company Limited | 5525 | Sears, Roebuck and Co. | $109,167.98 | | | | $421,016.11 | $530,184.09 | Strong Progress Garment Factory Company Limited | 17140 | Sears, Roebuck and Co. | $421,016.11 | | | | $109,167.98 | $530,184.09 |
| 237 | Studio Eluceo Ltd | 5601 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 | Studio Eluceo Ltd | 11515 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 |
| 238 | Studio Eluceo Ltd | 5602 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 | Studio Eluceo Ltd | 11530 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 |
| 239 | Styletex Ltd | 216 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 | Styletex Ltd | 1700 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 |
| 240 | Suburban Propane LP | 5547 | Sears Holdings Corporation | $1,686.31 | | | | $12,482.11 | $14,168.42 | Suburban Propane LP | 7318 | Sears Holdings Corporation | $1,846.37 | | | | $13,339.02 | $15,185.39 |
| 241 | Sun Valley Construction of Michigan | 1183 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 | Sun Valley Construction of Michigan | 1154 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 |
| 242 | Swept Away LLC | 1245 | Sears Holdings Corporation | | | | $990.00 | | $990.00 | Swept Away LLC | 9323 | Sears Holdings Corporation | | | | $1,155.00 | | $1,155.00 |
| 243 | Swoboda, John A. | 8927 | Sears Holdings Corporation | | | | $12,717.72 | | $12,717.72 | Swoboda, John A. | 12511 | Sears Holdings Management Corporation | | | | $12,717.72 | | $12,717.72 |
| 244 | Tanya Creations LLC | 558 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 | Tanya Creations LLC | 846 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 |
| 245 | Tarrant County | 3591 | Sears, Roebuck and Co. | | | $299,528.62 | | | $299,528.62 | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 |
| 246 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 873 | Kmart Corporation | $221,753.13 | | | | $1,385,912.41 | $1,607,665.54 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 1890 | Kmart Corporation | $527,952.57 | | | | $1,079,712.97 | $1,607,665.54 |
| 247 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 874 | Sears, Roebuck and Co. | $740,605.71 | | | | $2,013,117.90 | $2,753,723.61 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 1946 | Sears, Roebuck and Co. | $996,621.82 | | | | $1,757,101.79 | $2,753,723.61 |
| 248 | The Best Deals For You LLC | 1066 | Sears, Roebuck and Co. | $4,489.79 | | | $12,017.30 | | $16,507.09 | The Best Deals For You LLC | 2409 | Sears Holdings Corporation | $5,712.27 | | | | $4,279.04 | $9,991.31 |
| 249 | Three Stars Fashion | 324 | Sears, Roebuck and Co. | $330,066.96 | | | | | $330,066.96 | Three Stars Fashion | 2318 | Sears, Roebuck and Co. | | | | | $330,066.96 | $330,066.96 |
| 250 | Three Stars Fashion | 359 | Kmart Holding Corporation | $154,883.07 | | | | | $154,883.07 | Three Stars Fashion | 1956 | Kmart Holding Corporation | | | | | $154,883.07 | $154,883.07 |
| 251 | Titus, Geraldine Mae | 8551 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 | Titus, Geraldine Mae | 12042 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 |
| 252 | Tomillo, Anthony | 2431 | Sears Holdings Corporation | | | | $3,846.15 | | $3,846.15 | Tomillo, Anthony | 9715 | Sears Holdings Corporation | | | | $3,018.65 | | $3,018.65 |
| 253 | Tovar, Raquel | 8284 | Sears Holdings Corporation | $127.00 | | | | | $127.00 | Tovar, Raquel | 11757 | Sears Holdings Corporation | $127.00 | | | | | $127.00 |
| 254 | Town of Windham Revenue Collector | 6702 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Town of Windham Revenue Collector | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 |
| 255 | Township of Wayne | 5615 | Sears Holdings Corporation | | | $4,410.51 | $4,410.51 | | $8,821.02 | Township of Wayne | 8110 | Sears Holdings Corporation | | | $4,410.51 | | | $4,410.51 |
| 256 | Tracfone Wireless, Inc. | 12425 | Sears Holdings Corporation | $2,699.40 | | | | $344,951.48 | $347,650.88 | Tracfone Wireless, Inc. | 13461 | Sears Holdings Corporation | $2,699.40 | | | | $409,963.50 | $412,662.90 |
| 257 | Trade-Wind Manufacturing, LLC | 4051 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 | Trade-Wind Manufacturing, LLC | 3859 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 |
| 258 | Trend Hive Partners (China) Limited | 4454 | Sears, Roebuck and Co. | $876,017.36 | | | | | $876,017.36 | Trend Hive Partners (China) Limited | 5977 | Sears Holdings Corporation | $123,626.32 | | | | $752,391.04 | $876,017.36 |
| 259 | Trend Hive Partners (China) Ltd | 4296 | Kmart Corporation | $691,538.49 | | | | | $691,538.49 | Trend Hive Partners (China) Ltd | 6018 | Kmart Holding Corporation | $125,440.76 | | | | $566,097.73 | $691,538.49 |
| 260 | TURNER, TROY S. | 6075 | Sears Holdings Corporation | | | | $3,433.50 | | $3,433.50 | TURNER, TROY S. | 17828 | Sears Holdings Corporation | | | | $3,433.50 | $3,433.50 | $6,867.00 |
| 261 | UnbeatableSale.com, Inc. | 13012 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 | UnbeatableSale.com, Inc. | 13535 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 |
| 262 | UnbeatableSale.com, Inc. | 18694 | Sears Holdings Corporation | $193,931.54 | | | | | $193,931.54 | | | | | | | | | |
| 263 | Underwood, Mark R. | 2007 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 | Underwood, Mark R. | 9311 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 |
| 264 | USA BOUQUET LLC | 5873 | Sears Holdings Corporation | $6,269.46 | | | | $2,706.96 | $8,976.42 | USA BOUQUET LLC | 5892 | Sears Holdings Corporation | $2,706.96 | | | | $6,269.46 | $8,976.42 |
| 265 | Utah State Tax Commission | 4364 | Sears, Roebuck and Co. | | | | $17,514.39 | $116.75 | $17,631.14 | Utah State Tax Commission | 11534 | Sears, Roebuck and Co. | | | | $818.50 | | $818.50 |
| 266 | Vail, Kathy J. | 3122 | Sears Holdings Corporation | | | | $6,160.00 | | $6,160.00 | Vail, Kathy J. | 18146 | Sears Holdings Corporation | | | | $5,984.00 | | $5,984.00 |
| 267 | Valdiva Peres, Leticia | 8614 | Sears, Roebuck and Co. | $275,000.00 | | | | $0.00 | $275,000.00 | Valdiva Peres, Leticia | 8847 | Sears, Roebuck and Co. | $275,000.00 | | | | $0.00 | $275,000.00 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 268 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 3186 | Sears Holdings Corporation | $26,997.48 | | | | $89,580.66 | $116,578.14 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 14092 | Sears Holdings Corporation | $48,604.28 | | | | $89,580.66 | $138,184.94 |
| 269 | Vedda, Robert | 6229 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 | Vedda, Robert | 9767 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 |
| 270 | Victory Marketing Agency, LLC | 402 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 | Victory Marketing Agency, LLC | 16129 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 |
| 271 | Viel, Jill R. | 4334 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 | Viel, Jill R. | 13591 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 |
| 272 | Vilas, Craig | 6999 | Sears Holdings Corporation | | | | $15,429.63 | | $15,429.63 | Vilas, Craig | 12111 | Sears Holdings Corporation | | | | $12,850.00 | $1,893.89 | $14,743.89 |
| 273 | VIOLET LIMITED | 12500 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 | VIOLET LIMITED | 12639 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 |
| 274 | Vogue Tex (Pvt) Ltd | 209 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 | Vogue Tex (Pvt) Ltd | 325 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 |
| 275 | Vogue Tex (Pvt) Ltd. | 235 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | Vogue Tex (Pvt) Ltd. | 15553 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 |
| 276 | Vogue Tex (Pvt) Ltd. | 323 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | | | | | | | | | |
| 277 | Vue, Pahoua | 5095 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 | Vue, Pahoua | 5223 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 |
| 278 | Washington, Constance | 5229 | Sears Holdings Corporation | | | | $3,500.00 | | $3,500.00 | Washington, Constance | 14142 | Sears Holdings Corporation | | | | $2,545.20 | | $2,545.20 |
| 279 | Wiedemann, Linda D | 1799 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 280 | Wolford, Arthur | 87 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 281 | Wood, David Donald | 2960 | Sears Holdings Corporation | | | | $9,594.00 | | $9,594.00 | Wood, David Donald | 9765 | Sears Holdings Corporation | | | | $12,112.13 | | $12,112.13 |
| 282 | Wright, Marquella | 16511 | Sears Holdings Corporation | | | | | $90.30 | $90.30 | Wright, Marquella | 15813 | Sears Holdings Corporation | | | | | $90.30 | $90.30 |
| 283 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 89 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 111 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 |
| 284 | Xiamen Luxinjia Imp & Exp Co Ltd | 4923 | Kmart | $647,187.12 | | | | $57,490.32 | $704,677.44 | Xiamen Luxinjia Imp & Exp Co Ltd | 5968 | Kmart Corporation | $647,187.12 | | | | $57,490.32 | $704,677.44 |
| 285 | Yacoub, Sherri | 7152 | Sears Holdings Corporation | | | | $221.55 | | $221.55 | Yacoub, Sherri | 11710 | Sears Holdings Corporation | | | | $221.55 | | $221.55 |
| 286 | Zhejiang Fansl Clothing Co, LTD | 32 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | Zhejiang Fansl Clothing Co, LTD | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 287 | Zhejiang Fansl Clothing Co, LTD | 15 | Sears Holdings Corporation | $1,663,753.12 | $0.00 | | | | $1,663,753.12 | | | | | | | | | |
| 288 | Zhejiang Fansl Clothing Co., LTD | 24 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | | | | | | | | | |
| 289 | Zhejiang Fansl Clothing Co.,Ltd | 13975 | Sears Holdings Corporation | $1,336,246.40 | | | | | $1,336,246.40 | | | | | | | | | |
| 290 | Zhejiang Kata Technology Co, LTD | 652 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | Zhejiang Kata Technology Co, LTD | 599 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 |
| 291 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 429 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | | | | | | | | | |
| 292 | Zhejiang Kata Technology Co., Ltd | 871 | Kmart | $50,919.08 | | | | | $50,919.08 | Zhejiang Kata Technology Co., Ltd | 647 | Kmart Corporation | $1,403,587.38 | | | | | $1,403,587.38 |
| 293 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 502 | Kmart | $1,352,668.30 | | | | | $1,352,668.30 | | | | | | | | | |
| 294 | Zink, Margaret | 4832 | Sears Holdings Corporation | | | | $20,674.00 | | $20,674.00 | Zink, Margaret | 5245 | Sears Holdings Corporation | | | | $20,674.00 | $0.00 | $20,674.00 |
| 295 | Zwilling J.A. Henckels | 12338 | Sears Holdings Corporation | $1,940.37 | | | | | $1,940.37 | Zwilling J.A. Henckels | 15051 | Sears Holdings Corporation | $3,350.68 | | | | | $3,350.68 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

## **Exhibit B**

## **Claims Hearing Procedures**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------- x
                              :

In re                         :            **Chapter 11**
                              :

**SEARS HOLDINGS CORPORATION**, *et al.*,   :        **Case No. 18-23538 (RDD)**
                              :

           **Debtors.**[1]          :        **(Jointly Administered)**
                              :
---------------------------------------------------------- x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

        The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.       Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases. The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.  The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

3.  The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein. The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.  The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

    (i)   For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures. The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

    (ii)  For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**") at least thirty (30) calendar days prior to the date of such Merits Hearing. The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.  Discovery with respect to a Contested Claim will not be permitted until either:   (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.  The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.  The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

---

[2] Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

8.      **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
In re                                                     :    **CHAPTER 11**
                                                          :
**SEARS HOLDINGS CORPORATION**, *et al.*,    :    **Case No. 18-23538 (RDD)**
                                                          :
               **Debtors.**[1]                            :    **(Jointly Administered)**
-----------------------------------------------------------------x

## DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

> **THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED
> PROOFS OF CLAIM.  CLAIMANTS RECEIVING THIS
> OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON
> THE EXHIBIT ATTACHED TO THIS OBJECTION.**
>
> **IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT THE
> DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 735-4600.**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this omnibus objection (the "**Objection**"):

### Background

1.      Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

3.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.      On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of*

the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief (ECF No. 2507), pursuant to which the Debtors sold substantially all their assets to Transform Holdco LLC.

5.      On June 28, 2019, the Bankruptcy Court approved the Debtors' disclosure statement (ECF No. 4392) for the Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors (ECF No. 4389).

6.      Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York, sworn on October 15, 2018 (the "**Riecker Declaration**") (ECF No. 3).[2]

## Jurisdiction

7.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.      The Debtors file this Objection pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking entry of an order disallowing and expunging the Claims listed on **Exhibit A** annexed hereto, under the heading "Claims to be Disallowed" (the "**Amended and Superseded Claims**").

9.      The Debtors have examined each Amended and Superseded Claim, all documentation provided with respect to each Amended and Superseded Claim, and the Debtors'

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Riecker Declaration.

respective books and records, and have determined in each case the Amended and Superseded Claims are amended and superseded by at least one subsequently filed corresponding claim identified under the heading "*Surviving Claims*" on Exhibit A (the "**Surviving Claims**").

10.     The Debtors, therefore, request that the Amended and Superseded Claims be disallowed and expunged.  A proposed form of order granting the relief requested herein is annexed hereto as **Exhibit B** (the "**Proposed Order**").

11.     This Objection does not affect any of the Surviving Claims and does not constitute an admission or acknowledgement by the Debtors that any such claims should be allowed.  The Debtors preserve their rights to later object on any basis to any Surviving Claim and to any Amended and Superseded Claim as to which the Bankruptcy Court does not grant the relief requested herein.

## The Amended and Superseded Claims Should Be Disallowed

12.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  Upon an objection, the claimant has the burden to demonstrate the validity of the claim. *See Residential Capital, LLC*, 2016 WL 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, 2013 WL 6141616, at *1 (Bankr. S.D.N.Y. 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c),* 508 B.R. 814 (S.D.N.Y. 2014); *In re Motors Liquidation Co.*, 2012 WL 1886755, at *3 (S.D.N.Y. 2012); *In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010).

13.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  Further, Bankruptcy Rule 3007(d) permits a debtor to file objections to more than one claim on the basis

that, among other things, such claims "have been amended by subsequently filed proofs of claim."

Fed. R. Bankr. P. 3007(d)(3).

14.     Claims that are amended and superseded by subsequent claims filed by the same creditor are routinely disallowed and expunged. *See, e.g.*, *Holzer v. Barnard,* 2016 WL 4046767, at *5 (E.D.N.Y. July 27, 2016); *In re Dewey & Leboeuf LLP,* 2014 WL 201586, at *2 (Bankr. S.D.N.Y. Jan. 16, 2014) (disallowing and expunging claims that are amended and superseded by subsequent claims filed by the same creditor); *In re Enron Corp.*, Case No. 01-16034 (AJG), 2005 WL 3874285, at *1 (Bankr. S.D.N.Y. Oct. 5, 2005) (same).   Indeed, this Bankruptcy Court routinely disallows and expunges claims that have been amended and superseded by subsequent claims filed by the same creditor. *See, e.g., In re Tops Holding II Corporation, et al.*, Case No. 18-22279 (RDD) (Bankr. S.D.N.Y. Mar. 11, 2019) (ECF No. 910) (disallowing and expunging amended and superseded claims); *In re The Great Atlantic & Pacific Tea Company, Inc., et al.*, Case No. 15-23007 (RDD) (Bankr. S.D.N.Y. Sept. 8, 2016) (ECF No. 3168) (same).

15.     The Debtors have reviewed the Amended and Superseded Claims, all documents furnished by the claimants with respect to the Amended and Superseded Claims, and the Debtors' books and records, and have determined that each Amended and Superseded Claim has been amended and superseded by the subsequently filed corresponding Surviving Claim. The affected claimant has indicated on the proofs of claim forms for the subsequently filed Surviving Claims that the Amended and Superseded Claims have been amended and superseded by the corresponding Surviving Claims.

16.     To ensure that the claims register is accurate and does not inaccurately overstate the Debtors' liabilities and to avoid the possibility of multiple recoveries on account of

the same liability, the Debtors seek entry of the Proposed Order disallowing and expunging the Amended and Superseded Claims from the claims register.

17.    The surviving Claims will remain on the claims register, subject to pending and further objections.  The Debtors request that each Surviving Claim be deemed to have been filed on the date the original corresponding Amended and Superseded Claim was filed by a claimant, and that the supporting documentation filed with each Amended and Superseded Claim be deemed incorporated into the corresponding Surviving Claim.

### Reservation of Rights

18.    The Debtors hereby reserve the right to object, as applicable, in the future to any Proofs of Claim subject to this Objection (including the Amended and Superseded Claims and the Surviving Claims) on any ground, and to amend, modify, or supplement this Objection to the extent an objection to a Claim is not granted.  A separate notice and hearing will be scheduled for any such objection.

### Notice

19.    Notice of this Objection has been provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

20.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.

Dated:  September 9, 2019
       New York, New York

            */s/ Garrett A. Fail*
            Ray C. Schrock, P.C.
            Jacqueline Marcus
            Garrett A. Fail
            Sunny Singh
            WEIL, GOTSHAL & MANGES LLP
            767 Fifth Avenue
            New York, New York  10153
            Telephone:  (212) 310-8000
            Facsimile:  (212) 310-8007

            *Attorneys for Debtors*
            *and Reorganized Debtors*

## Exhibit A

**Amended and Superseded Claims**

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | | | | | | | | |
| 1. | 310 Carolina Street LLC | 883 | California Builder Appliances, Inc. | $23,262.29 | | | $23,262.29 | | $46,524.58 | 310 Carolina Street LLC | 5071 | California Builder Appliances, Inc. | $11,928.05 | | | $11,928.05 | | $23,856.10 |
| 2. | A&GS CONTRACTOR INC | 1553 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 | A&GS CONTRACTOR INC | 12634 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 |
| 3. | Advanced Merchandising Industry Co.,Limited | 527 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 4. | Albert Velasco Jr, OD, PA | 4618 | SHC Licensed Business LLC | | | | $5,466.50 | | $5,466.50 | Albert Velasco Jr, OD, PA | 11821 | Sears Holdings Corporation | | | | $5,466.50 | | $5,466.50 |
| 5. | ALDINE INDEPENDENT SCHOOL DISTRICT | 3183 | Sears Holdings Corporation | | | $47,575.21 | | | $47,575.21 | ALDINE INDEPENDENT SCHOOL DISTRICT | 1907 | Sears Holdings Corporation | | | $47,575.21 | $47,575.21 | | $95,150.42 |
| 6. | ALPINE CREATIONS LTD | 491 | Sears, Roebuck and Co. | $289,658.35 | | | | $2,024,857.73 | $2,314,516.08 | ALPINE CREATIONS LTD | 15288 | Sears, Roebuck and Co. | $426,698.78 | | | $812,351.20 | $1,075,466.10 | $2,314,516.08 |
| 7. | ALPINE CREATIONS LTD | 500 | Kmart Corporation | $174,551.29 | | | | $2,226,203.06 | $2,400,754.35 | ALPINE CREATIONS LTD | 16006 | Kmart Corporation | $250,982.94 | | | $548,995.67 | $1,600,775.74 | $2,400,754.35 |
| 8. | Ameyaw, Samuel | 6943 | Sears Holdings Corporation | | | | $6,847.31 | | $6,847.31 | Ameyaw, Samuel | 10424 | Sears Holdings Corporation | | | | | $11,045.17 | $11,045.17 |
| 9. | AR & EM Retail Group Corp | 8228 | Sears Holdings Corporation | | | | $5,625.75 | | $5,625.75 | AR & EM Retail Group Corp | 9900 | Sears Holdings Corporation | | | $5,671.74 | | | $5,671.74 |
| 10. | Arca Industrial (NJ), Inc. | 2679 | Kmart Corporation | $190,557.75 | $655,604.70 | | | | $846,162.45 | Arca Industrial (NJ), Inc. | 5167 | Kmart Corporation | $190,557.75 | $465,046.95 | | | $76,150.35 | $731,755.05 |
| 11. | Arnold, Gary | 2341 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 | Arnold, Gary | 10578 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 |
| 12. | Arris, Inc. | 9226 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 | Arris, Inc. | 16034 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 |
| 13. | Ary, Sarah E. | 3740 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | Ary, Sarah E. | 12152 | Sears Holdings Corporation | | | | | $12,850.00 | $12,850.00 |
| 14. | BABY COCA FOR WEARS AND TEXTILES Co. | 40 | Kmart Corporation | $93,984.82 | | | | | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 1039 | Sears, Roebuck and Co. | $93,984.82 | | | | | $93,984.82 |
| 15. | BALLESTER HERMANOS INC | 4726 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 | BALLESTER HERMANOS INC | 4818 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 |
| 16. | Balocan, Cora | 4482 | Sears Holdings Corporation | | | | $1,750.00 | | $1,750.00 | Balocan, Cora | 17630 | Sears Holdings Corporation | | | | $1,662.50 | | $1,662.50 |
| 17. | BARKER, DARLA | 15671 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 | BARKER, DARLA | 17031 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 |
| 18. | Barnes, Horace | 10525 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 | Barnes, Horace | 10670 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 |
| 19. | Bishop, Cheryl | 7545 | Sears Holdings Corporation | | | | $2,898.40 | | $2,898.40 | Bishop, Cheryl | 8963 | Sears Holdings Corporation | | | | $3,042.98 | | $3,042.98 |
| 20. | BMY Consulting Group Inc | 9102 | Sears Holdings Corporation | | | | $6,631.36 | | $6,631.36 | BMY Consulting Group Inc | 12920 | Sears, Roebuck and Co. | | | | | $9,278.67 | $9,278.67 |
| 21. | Body Flex Sports, Inc. | 4195 | Sears Holdings Corporation | $61,840.95 | | | | $190,782.75 | $252,623.70 | Body Flex Sports, Inc. | 13072 | Kmart Corporation | $51,813.85 | | | | $53,515.15 | $105,329.00 |
| 22. | Body Flex Sports, Inc. | 4301 | Sears, Roebuck and Co. | $48,700.65 | | | | | $48,700.65 | Body Flex Sports, Inc. | 12914 | Sears, Roebuck and Co. | $58,727.75 | | | | $137,267.60 | $195,995.35 |
| 23. | Body Solid, Inc. | 1083 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 | Body Solid, Inc. | 16567 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 |
| 24. | Brackin, Alice B | 4744 | Sears Holdings Corporation | | | | $1,881.60 | | $1,881.60 | Brackin, Alice B | 9521 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 |
| 25. | Bradford, Rozalynn | 4382 | Sears Holdings Corporation | | | | $1,252.83 | $11,273.00 | $12,525.83 | Bradford, Rozalynn | 9451 | Sears Holdings Corporation | | | $12,900.83 | | | $12,900.83 |
| 26. | Bresch, James E. | 8232 | Sears Holdings Corporation | | | | $5,404.00 | | $5,404.00 | Bresch, James E. | 11101 | Sears Holdings Corporation | | | | | $10,529.83 | $10,529.83 |
| 27. | Brown, Ardree D. | 6171 | Sears Holdings Corporation | | | $18,512.50 | | | $18,512.50 | Brown, Ardree D. | 10420 | Sears Holdings Corporation | | | | | $16,661.25 | $16,661.25 |
| 28. | BST INTERNATIONAL FASHION LTD | 7204 | Kmart Corporation | $258,762.40 | | | | $548,485.85 | $807,248.25 | | | | | | | | | |
| 29. | BST INTERNATIONAL FASHION LTD | 7206 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | BST INTERNATIONAL FASHION LTD | 7946 | Innovel Solutions, Inc. | | | | | $464,464.65 | $464,464.65 |
| 30. | BST INTERNATIONAL FASHION LTD | 7210 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 31. | BST INTERNATIONAL FASHION LTD | 7333 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 32. | Burwood Group, Inc. | 1020 | Sears Holdings Corporation | $350,921.20 | | | | $91,803.81 | $442,725.01 | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 33. | C&A Marketing, Inc | 5505 | Sears Brands, L.L.C. | $3,322.06 | | | | | $3,322.06 | C&A Marketing, Inc | 8135 | Sears Brands, L.L.C. | $2,026.25 | | | | $1,295.81 | $3,322.06 |
| 34. | CALVIN, ANTHONY | 5466 | Sears Holdings Corporation | | | | $1,961.96 | | $1,961.96 | CALVIN, ANTHONY | 8966 | Sears Holdings Corporation | | | | $1,642.20 | | $1,642.20 |
| 35. | Campbell Jr, William R | 1732 | Sears Holdings Corporation | | | | $5,310.00 | | $5,310.00 | Campbell Jr, William R | 13096 | Sears Holdings Corporation | | | | $8,310.36 | | $8,310.36 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 36. | Castaneda, Nadine | 1850 | Sears Holdings Corporation | | | | $26,153.85 | | $26,153.85 | Castaneda, Nadine | 17669 | Sears Holdings Corporation | | | | $26,153.85 | | $26,153.85 |
| 37. | Castaneda, Nadine | 12757 | Sears Holdings Corporation | | | | $26,153.85 | | $26,153.85 | | | | | | | | | |
| 38. | Chateau Anne USA, Inc. | 1769 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 | Chateau Anne USA, Inc. | 9324 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 |
| 39. | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 45 | Kmart Corporation | | | $25,057.60 | | | $25,057.60 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 46 | Sears Holdings Corporation | | | $25,057.60 | | $2,000.00 | $27,057.60 |
| 40. | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1658 | Sears, Roebuck and Co. | $2,810.76 | | | | $96,402.50 | $99,213.26 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 15585 | Sears Holdings Corporation | $31,831.20 | | | | $67,382.06 | $99,213.26 |
| 41. | Chieflex S.A. de C.V. | 1625 | Sears, Roebuck and Co. | | | | | $60,272.24 | $60,272.24 | Chieflex S.A. de C.V. | 16661 | Sears, Roebuck and Co. | | | | | $60,272.24 | $60,272.24 |
| 42. | Chieflex S.A. de C.V. | 1792 | Kmart Holding Corporation | $48,195.00 | | | | | $48,195.00 | Chieflex S.A. de C.V. | 18340 | Kmart Holding Corporation | | | | | $48,195.00 | $48,195.00 |
| 43. | Citi-Talent Limited | 4292 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 | Citi-Talent Limited | 11243 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 |
| 44. | City Choice Limited | 4866 | Sears, Roebuck and Co. | $431,439.86 | | | | $1,478,684.38 | $1,910,124.24 | City Choice Limited | 16486 | Sears, Roebuck and Co. | $531,608.94 | | | | $1,378,515.30 | $1,910,124.24 |
| 45. | CITY CHOICE LIMITED | 4907 | Kmart Corporation | $219,431.01 | | | | $2,223,565.51 | $2,442,996.52 | CITY CHOICE LIMITED | 15632 | Kmart Corporation | $390,280.62 | | | | $2,052,715.90 | $2,442,996.52 |
| 46. | City of Hampton Treasurers Office | 5065 | Sears Holdings Corporation | | | $23,108.58 | $23,108.58 | | $46,217.16 | City of Hampton Treasurers Office | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 |
| 47. | CITY OF ORANGE | 8311 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $5,387.56 | $8,603.87 | CITY OF ORANGE | 9253 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $6,347.56 | $9,563.87 |
| 48. | Clay, Jermal | 2213 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 | Clay, Jermal | 15464 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 |
| 49. | CLEVA HONG KONG, LTD | 2374 | Sears Holdings Corporation | $2,554,402.74 | | | | $2,914,459.91 | $5,468,862.65 | CLEVA HONG KONG, LTD | 8267 | Sears Holdings Corporation | $0.00 | | | | $2,914,459.91 | $2,914,459.91 |
| 50. | C-Life Group, Ltd. | 328 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 | C-Life Group, Ltd. | 5645 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 |
| 51. | Coca-Cola Bottling Company of Int'l Falls | 4910 | Kmart Corporation | $2,157.42 | | | | $1,928.18 | $4,085.60 | Coca-Cola Bottling Company of Int'l Falls | 13664 | Kmart Corporation | $2,157.42 | | | | $2,659.62 | $4,817.34 |
| 52. | Colgate-Palmolive | 4079 | Sears Holdings Corporation | $113,256.67 | | | | $140,065.23 | $253,321.90 | Colgate-Palmolive | 2485 | Sears Holdings Corporation | $119,661.61 | | | | $115,660.29 | $235,321.90 |
| 53. | Collinson Law, A Professional Corporation | 7009 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | Collinson Law, A Professional Corporation | 9980 | Kmart Corporation | | | | $18.82 | | $18.82 |
| 54. | Collinson Law, A Professional Corporation | 7238 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | | | | | | | | | |
| 55. | Cook, Eileen | 6632 | Sears Holdings Corporation | | | | $4,701.99 | | $4,701.99 | Cook, Eileen | 13497 | Sears Holdings Corporation | | | | $4,701.99 | | $4,701.99 |
| 56. | Coryell County, Texas | 416 | Sears Holdings Corporation | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4766 | Sears Holdings Corporation | | | $5,617.69 | | | $5,617.69 |
| 57. | Coryell County, Texas | 2256 | Sears Operations LLC | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4745 | Sears Operations LLC | | | $5,617.69 | | | $5,617.69 |
| 58. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 | CPO Commerce, Inc. | 13925 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 |
| 59. | Crafts, John M. | 5108 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 | Crafts, John M. | 14216 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 |
| 60. | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | 6047 | Sears Holdings Corporation | $101,273.60 | | | | | $101,273.60 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Rotary Corporation/Desert Extrusion) | 17164 | Sears, Roebuck and Co. | $101,273.60 | | | | | $101,273.60 |
| 61. | CRG Financial LLC as Transferee of The Basket Company | 4467 | Sears, Roebuck de Puerto Rico, Inc. | $34,622.00 | | | | | $34,622.00 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17221 | Sears, Roebuck and Co. | $34,622.00 | | | | | $34,622.00 |
| 62. | CRG Financial LLC as Transferee of The Basket Company | 4585 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17203 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 |
| 63. | Curtis 1000 Inc. | 5574 | Sears Home Improvement Products, Inc. | $6,230.14 | | | | $1,497.16 | $7,727.30 | Curtis 1000 Inc. | 10391 | Sears Home Improvement Products, Inc. | | | | | $8,024.62 | $8,024.62 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A – Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Claims to be Disallowed | | | | | | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 64. | Dallas County | 3471 | Sears, Roebuck and Co. | | | $1,122,382.64 | | | $1,122,382.64 | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 |
| 65. | Davis, Steven E | 4355 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 | Davis, Steven E | 5996 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 |
| 66. | Del Angel, Justina | 3563 | Sears Holdings Management Corporation | | | | $0.00 | $3,833.33 | $3,833.33 | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | | $3,833.33 | $3,833.33 |
| 67. | Douglas County, Nebraska | 4972 | Sears Holdings Corporation | | | | $1,068.32 | | $1,068.32 | Douglas County, Nebraska | 1543 | Sears Holdings Corporation | | | | $2,749.06 | | $2,749.06 |
| 68. | DUNBAR, BETH | 6753 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 | DUNBAR, BETH | 11948 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 |
| 69. | DV International | 4343 | Kmart Holding Corporation | $50,086.50 | | | | | $50,086.50 | DV International | 4507 | Sears Holdings Corporation | $50,086.50 | | | | | $50,086.50 |
| 70. | Eason, Crystal Lashay | 4220 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 | Eason, Crystal Lashay | 12046 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 |
| 71. | EASTHER LIMITED | 12455 | Sears Holdings Corporation | $58,116.73 | | | | | $58,116.73 | EASTHER LIMITED | 3388 | Sears Holdings Corporation | | | | | $58,116.73 | $58,116.73 |
| 72. | ESJAY INTERNATIONAL PRIVATE LIMITED | 560 | Kmart Corporation | $0.00 | | | | | $0.00 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | | | | | $71,171.85 |
| 73. | Evans, Deborah L | 5056 | Sears Holdings Corporation | | | | $12,850.00 | $199,416.08 | $212,266.08 | Evans, Deborah L | 6011 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 |
| 74. | Evans, Deborah L | 5556 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 | | | | | | | | | |
| 75. | Flatbush Center Parking LLC | 4101 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 | Flatbush Center Parking LLC | 11700 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 |
| 76. | Florida Keys Electric Coop Assoc Inc | 3343 | Sears Holdings Corporation | | | $20,111.58 | | | $20,111.58 | Florida Keys Electric Coop Assoc Inc | 5835 | Sears Holdings Corporation | | | $18,139.14 | | | $18,139.14 |
| 77. | Garcia, Araceli | 5791 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 | Garcia, Araceli | 11812 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 |
| 78. | Garcia, Maria | 6005 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 | Garcia, Maria | 6124 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 |
| 79. | GARMAN, HUGH H | 10065 | Sears, Roebuck and Co. | | | | $1,600.00 | | $1,600.00 | GARMAN, HUGH H | 15557 | Sears, Roebuck and Co. | | | | | $1,820.00 | $1,820.00 |
| 80. | Garven, Edwina D. | 3328 | Sears Holdings Corporation | | | | $3,280.82 | | $3,280.82 | Garven, Edwina D. | 10538 | Sears Holdings Corporation | | | | $2,679.76 | | $2,679.76 |
| 81. | Genesis Consulting LLC | 38 | Sears Home & Business Franchises, Inc. | | | | $15,680.00 | | $15,680.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | $12,880.00 | | $12,880.00 |
| 82. | Giza Spinning and Weaving Co | 4434 | Kmart Corporation | | | | | $8,036.50 | $8,036.50 | Giza Spinning and Weaving Co | 5788 | Kmart Corporation | $8,036.50 | | | | | $8,036.50 |
| 83. | Govea, Felipe | 6776 | Sears Holdings Corporation | | | | $1,351.36 | | $1,351.36 | Govea, Felipe | 8037 | Sears Holdings Corporation | | | | $1,840.59 | | $1,840.59 |
| 84. | Grand Central Parkersburg LLC | 8248 | Sears Holdings Corporation | | $41,619.96 | | | $115,679.57 | $157,299.53 | Grand Central Parkersburg LLC | 15713 | Sears Holdings Corporation | | $39,496.88 | | | $112,998.16 | $152,495.04 |
| 85. | HAMLET, ROBERT | 12488 | Sears Home Improvement Products, Inc. | $9,999.00 | | | | | $9,999.00 | HAMLET, ROBERT | 13559 | Sears Home Improvement Products, Inc. | | | | | $9,999.00 | $9,999.00 |
| 86. | Hamock, Donald M | 1505 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 | Hamock, Donald M | 9464 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 |
| 87. | Hay Distributing, Inc. | 4610 | Sears Holdings Corporation | $30.15 | | | | $665.50 | $695.65 | Hay Distributing, Inc. | 5641 | Sears Holdings Corporation | $30.15 | | | | $763.75 | $793.90 |
| 88. | HERNANDEZ ALBELO, JOEL E | 8827 | Sears Holdings Management Corporation | | | | $1,228.45 | | $1,228.45 | HERNANDEZ ALBELO, JOEL E | 9158 | Sears Holdings Corporation | | | | $1,228.45 | | $1,228.45 |
| 89. | Hernando County Tax Collector | 6598 | Sears, Roebuck and Co. | | | $77,231.57 | | | $77,231.57 | Hernando County Tax Collector | 14293 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 90. | Hernando County Tax Collector | 6640 | Sears, Roebuck and Co. | | | $2,291.89 | | | $2,291.89 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 91. | HK Sino-Thai Trading Company Ltd. | 812 | Sears, Roebuck and Co. | $75,340.32 | | | $0.00 | | $75,340.32 | HK Sino-Thai Trading Company Ltd. | 609 | Sears, Roebuck and Co. | | | | | $75,340.32 | $75,340.32 |
| 92. | Hofmann, Joseph A | 3154 | Sears Holdings Corporation | | | | $15,700.00 | $18,078.68 | $33,778.68 | Hofmann, Joseph A | 13187 | Sears Holdings Corporation | | | | $12,850.00 | | $12,850.00 |
| 93. | HORN, DOUGLAS W | 1733 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | HORN, DOUGLAS W | 13503 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 |
| 94. | HORN, DOUGLAS W | 1744 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | | | | | | | | | |
| 95. | Huguenot Laboratories Division of O'Leary Associates, Inc | 1973 | Sears Holdings Corporation | $6,848.40 | | | | $15,394.41 | $22,242.81 | Huguenot Laboratories Division of O'Leary Associates, Inc | 4134 | Kmart Holding Corporation | $13,047.24 | | | | $9,195.57 | $22,242.81 |
| 96. | Hyannis Water System | 8106 | Sears Holdings Corporation | | | | $3,900.87 | | $3,900.87 | Hyannis Water System | 8133 | Sears Holdings Corporation | | | | $4,137.03 | | $4,137.03 |
| 97. | Inc Well Traveled Imports | 708 | Sears Holdings Corporation | $7,773.75 | | | | $22,883.75 | $30,657.50 | Inc Well Traveled Imports | 16280 | Kmart Operations LLC | | | | | $1,374.00 | $1,374.00 |
| 98. | Island Beverage Distributors, Inc. | 4198 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 | Island Beverage Distributors, Inc. | 4647 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

3

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 99 | Island Wines & Spirits Distributors, Inc. | 4213 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 | Island Wines & Spirits Distributors, Inc. | 4757 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 |
| 100 | J. Grothe Electric, Inc. | 5363 | Sears, Roebuck and Co. | | | $31,127.00 | | $24,602.16 | $55,729.16 | J. Grothe Electric, Inc. | 12789 | Sears, Roebuck and Co. | | | $31,127.00 | | $27,654.63 | $58,781.63 |
| 101 | J.W. Mitchell Company, LLC | 6231 | Kmart Corporation | | | $217,060.73 | | | $217,060.73 | J.W. Mitchell Company, LLC | 9987 | Kmart Corporation | | | $131,595.67 | | | $131,595.67 |
| 102 | Jackson Cleaning Services, LLC | 13922 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 | Jackson Cleaning Services, LLC | 14140 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 |
| 103 | Johnson, Vicki M | 5270 | Sears Holdings Corporation | | | | $980.00 | | $980.00 | Johnson, Vicki M | 16491 | Sears Holdings Corporation | | | | $980.00 | | $980.00 |
| 104 | Jones, Marilyn | 2016 | Sears Holdings Corporation | | | | $3,066.00 | | $3,066.00 | Jones, Marilyn | 16338 | Sears, Roebuck and Co. | | | | $2,555.00 | | $2,555.00 |
| 105 | Jones, Michael A | 4833 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 | Jones, Michael A | 9175 | Sears Holdings Corporation | | | | $3,175.99 | | $3,175.99 |
| 106 | Jones, Michael A | 1840 | Sears Holdings Management Corporation | | | | $2,083.33 | | $2,083.33 | | | | | | | | | |
| 107 | JOSE SANTIAGO, INC. | 4288 | Kmart Holding Corporation | $53,343.98 | | | | $255,205.32 | $308,549.30 | JOSE SANTIAGO, INC. | 5116 | Kmart Corporation | $53,343.98 | | | | $294,190.30 | $347,534.28 |
| 108 | Joshi, Manjiri | 6289 | Sears Holdings Corporation | | | | $12,850.00 | $14,650.00 | $27,500.00 | Joshi, Manjiri | 9560 | Sears Holdings Corporation | | | | $12,750.00 | $14,750.00 | $27,500.00 |
| 109 | Kassner, Rachel A | 2495 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 | Kassner, Rachel A | 11065 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 |
| 110 | Kaz USA, Inc. | 10125 | Sears Holdings Corporation | $44,312.96 | | | | $14,627.81 | $58,940.77 | Kaz USA, Inc. | 13681 | Sears Holdings Corporation | $44,508.96 | | | | $13,080.28 | $57,589.24 |
| 111 | Kid Galaxy Inc | 1515 | Kmart Corporation | $52,218.28 | | | | $238,367.88 | $290,586.16 | Kid Galaxy Inc | 16197 | Kmart Corporation | $35,155.60 | | | | $234,259.28 | $269,414.88 |
| 112 | King Kay, Stephanie | 1748 | Sears Holdings Corporation | | | | $932.80 | | $932.80 | King Kay, Stephanie | 12551 | Sears Holdings Corporation | | | | $932.80 | | $932.80 |
| 113 | Kitagawa, Martin A | 5021 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 | Kitagawa, Martin A | 6909 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 |
| 114 | Knight, Joseph C. | 1821 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 | Knight, Joseph C. | 9760 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 |
| 115 | Kollarik, Catherine | 4918 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 | Kollarik, Catherine | 9528 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 |
| 116 | Kourakin, Mary | 9699 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 | Kourakin, Mary | 10943 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 |
| 117 | KUMHO TIRE USA, INC. | 7617 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 | KUMHO TIRE USA, INC. | 7663 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 |
| 118 | Kunz, Edna Patricia | 1787 | Sears Holdings Management Corporation | | | | $29.94 | | $29.94 | Kunz, Edna Patricia | 5486 | Sears Holdings Corporation | | | | $29.94 | | $29.94 |
| 119 | LANKFORD, DARYL GAY | 5994 | Sears Holdings Corporation | | | | $2,713.52 | | $2,713.52 | LANKFORD, DARYL GAY | 11972 | Sears Holdings Corporation | | | | $4,176.48 | | $4,176.48 |
| 120 | Leiker, Terry G | 5330 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 |
| 121 | Levengood, Megan | 2729 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 | Levengood, Megan | 15883 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 |
| 122 | Li, Ying | 2555 | Sears Holdings Management Corporation | $10,540.38 | | | $0.00 | | $10,540.38 | Li, Ying | 2175 | Sears Holdings Corporation | | | | | $10,540.38 | $10,540.38 |
| 123 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 642 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 2994 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 |
| 124 | LIMITLESS USA INC. | 16615 | Sears Holdings Corporation | $37,211.34 | | | | | $37,211.34 | LIMITLESS USA INC. | 16336 | Sears Holdings Corporation | $37,211.34 | | | | | $37,211.34 |
| 125 | Linemart Inc | 12196 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 | Linemart Inc | 12194 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 |
| 126 | LINK, TERRENCE | 11662 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 | LINK, TERRENCE | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 127 | Linscott, Angela | 1544 | Sears Holdings Corporation | | | | $3,200.00 | | $3,200.00 | Linscott, Angela | 13377 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 |
| 128 | Louisiana Department of Revenue | 6352 | Innovel Solutions, Inc. | | | | $5,440.56 | $1,908.00 | $7,348.56 | Louisiana Department of Revenue | 8310 | Innovel Solutions, Inc. | | | | $140.56 | $1,908.00 | $2,048.56 |
| 129 | Lugo, Roxana | 6157 | Sears Holdings Corporation | | | | $2,548.00 | | $2,548.00 | Lugo, Roxana | 9762 | Sears Holdings Corporation | | | | | $2,548.00 | $2,548.00 |
| 130 | Maloney and Bell General Construction, Inc. | 682 | Sears Holdings Corporation | $120,859.03 | | | | $42,370.21 | $163,229.24 | Maloney and Bell General Construction, Inc. | 16142 | Sears Holdings Corporation | $120,859.03 | | $187,234.50 | | | $308,093.53 |
| 131 | Manga, Manuel | 2483 | Sears Holdings Corporation | | | | $1,250.00 | | $1,250.00 | Manga, Manuel | 10371 | Sears, Roebuck and Co. | | | | $1,184.80 | | $1,184.80 |
| 132 | Maricopa County Treasurer | 4812 | Kmart Corporation | | | $153,055.07 | | | $153,055.07 | Maricopa County Treasurer | 7659 | Kmart Corporation | | | | $1,883.15 | | $1,883.15 |
| 133 | Maricopa County Treasurer | 4838 | Sears, Roebuck and Co. | | | $13,328.64 | | | $13,328.64 | Maricopa County Treasurer | 7660 | Sears, Roebuck and Co. | | | | $12,739.29 | | $12,739.29 |
| 134 | Marilyn Owns Medicine | 6910 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 | Marilyn Owns Medicine | 6947 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

4

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 135 | Mark Giles Landscape Company | 895 | Sears Holdings Corporation | | | | $7,947.00 | | $7,947.00 | Mark Giles Landscape Company | 1491 | Sears Holdings Corporation | | | | $8,921.50 | | $8,921.50 |
| 136 | Mastroeni, Donna I. | 5182 | Sears Holdings Corporation | | | | $16,905.00 | | $16,905.00 | Mastroeni, Donna I. | 10684 | Kmart Corporation | | | | $17,132.50 | | $17,132.50 |
| 137 | MAYFAIR ACCESSORIES INT'L LTD | 793 | Sears Holdings Corporation | $1,211,521.47 | | | | $2,818,224.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 138 | MCDANIELS, PAMELA N | 14500 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 | MCDANIELS, PAMELA N | 15454 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 |
| 139 | McGowin, Jay | 2253 | Sears Holdings Corporation | | | | $4,148.26 | | $4,148.26 | McGowin, Jay | 9001 | Sears Holdings Corporation | | | | $5,974.36 | | $5,974.36 |
| 140 | McNeal, Sheakila | 1788 | Sears Holdings Corporation | | | | $952.00 | | $952.00 | McNeal, Sheakila | 13902 | Sears Holdings Corporation | | | | $952.00 | | $952.00 |
| 141 | MEENU CREATION LLP | 549 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 | MEENU CREATION LLP | 1546 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 |
| 142 | MEENU CREATION LLP | 559 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 | MEENU CREATION LLP | 1852 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 |
| 143 | Megagoods, Inc. | 5 | Sears Holdings Corporation | $121,316.63 | | | | $707,987.10 | $829,303.73 | Megagoods, Inc. | 6017 | Sears Holdings Corporation | $160,041.68 | | | | $669,262.05 | $829,303.73 |
| 144 | METRO PLUMBING | 15136 | Sears Holdings Corporation | $6,132.53 | | | | $36,566.15 | $42,698.68 | METRO PLUMBING | 15241 | Sears Holdings Corporation | $6,132.53 | | | | $19,041.28 | $25,173.81 |
| 145 | Meyer, Steven W. | 5169 | Sears Holdings Corporation | | | | $2,297.60 | | $2,297.60 | Meyer, Steven W. | 12578 | Sears Holdings Corporation | | | | $0.00 | | $0.00 |
| 146 | MIEN CO., LTD. | 2461 | Kmart Corporation | $220,741.50 | | | | $1,861,504.40 | $2,082,245.90 | MIEN CO., LTD. | 17114 | Kmart Corporation | $1,568,020.48 | | | | $514,225.42 | $2,082,245.90 |
| 147 | MIEN CO., LTD. | 2474 | Sears, Roebuck and Co. | $264,121.38 | | | | $1,890,292.26 | $2,154,413.64 | MIEN CO., LTD. | 18399 | Sears, Roebuck and Co. | $1,397,577.88 | | | | $756,835.76 | $2,154,413.64 |
| 148 | Mills, Debbie Ann | 4330 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 | Mills, Debbie Ann | 4770 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 |
| 149 | Mills, Debbie Ann | 4516 | Sears Holdings Corporation | | | | $32,198.00 | | $32,198.00 | | | | | | | | | |
| 150 | Mississippi Department of Revenue | 5475 | A&E Lawn & Garden, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5519 | A&E Lawn & Garden, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 151 | Mississippi Department of Revenue | 5480 | A&E Signature Service, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5473 | A&E Signature Service, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 152 | Mississippi Department of Revenue | 5567 | Kmart Corporation | | | | $12,075.00 | | $12,075.00 | Mississippi Department of Revenue | 6549 | Kmart Corporation | | | | $188.07 | $4.60 | $192.67 |
| 153 | Mississippi Department of Revenue | 5575 | Innovel Solutions, Inc. | | | | $1,090.00 | | $1,090.00 | Mississippi Department of Revenue | 7996 | Innovel Solutions, Inc. | | | | $0.00 | | $0.00 |
| 154 | MITI, AGUSTIN | 5795 | Sears Holdings Corporation | | | | $30,000.00 | | $30,000.00 | MITI, AGUSTIN | 10005 | Sears Holdings Corporation | | | | | $30,000.00 | $30,000.00 |
| 155 | Nacogdoches County, et al. | 5221 | Sears, Roebuck and Co. | | | $4,922.40 | | | $4,922.40 | Nacogdoches County, et al. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 |
| 156 | New York State Department of Taxation and Finance | 6086 | Kmart Operations LLC | | | | $363,381.96 | | $363,381.96 | New York State Department of Taxation and Finance | 8906 | Kmart Operations LLC | | | | $413,926.32 | | $413,926.32 |
| 157 | New York State Department of Taxation and Finance | 6095 | Sears Operations LLC | | | | $256,866.73 | | $256,866.73 | New York State Department of Taxation and Finance | 9128 | Sears Operations LLC | | | | $334,711.69 | | $334,711.69 |
| 158 | NIN Group Inc | 1056 | Sears Holdings Corporation | | | | $15,700.00 | $4,300.00 | $20,000.00 | NIN Group Inc | 12932 | Sears Holdings Corporation | | | | $12,850.00 | $9,494.97 | $22,344.97 |
| 159 | NIN Group, Inc. | 12703 | Kmart Corporation | | | | $12,730.22 | | $12,730.22 | NIN Group, Inc. | 12934 | Kmart Corporation | | | | $2,850.00 | $9,880.22 | $12,730.22 |
| 160 | Oestreich, Evan R | 4829 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 161 | Olive Elect, LLC | 4211 | Sears Holdings Corporation | $10,575.87 | | | | $17,689.58 | $28,265.45 | Olive Elect, LLC | 7927 | Sears Holdings Corporation | $17,921.80 | | $17,921.80 | | $13,035.48 | $48,879.08 |
| 162 | Omega & Delta Co, Inc | 570 | Kmart Corporation | $9,974.55 | | | $0.00 | | $9,974.55 | Omega & Delta Co, Inc | 10369 | Kmart Corporation | | | | | $9,714.76 | $9,714.76 |
| 163 | OTERO, YELENA | 6158 | Sears Holdings Corporation | | | | $2,940.00 | | $2,940.00 | OTERO, YELENA | 10334 | Sears Holdings Corporation | | | | | $2,940.00 | $2,940.00 |
| 164 | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd. | 2062 | Sears Holdings Corporation | $7,377,816.94 | | | | | $7,377,816.94 |
| 165 | Paco (China) Garment Ltd. | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | | | | | | | | | |
| 166 | Payco Foods Corporation | 10861 | Kmart Corporation | $3,479.22 | | | | $8,535.58 | $12,014.80 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Payco Foods Corp.) | 16670 | Kmart Corporation | $3,479.22 | | | | | $3,479.22 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.

\*\* Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 167 | Perfect Fit Industries, LLC | 313 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | 5218 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 |
| 168 | Peru K-M Company, LLC | 14489 | Sears Holdings Corporation | $5,000.00 | | $30,331.50 | $30,331.50 | $5,000.00 | $70,663.00 | Peru K-M Company, LLC | 14851 | Sears Holdings Corporation | $5,000.00 | | $30,331.50 | $30,331.50 | $5,000.00 | $70,663.00 |
| 169 | PIRIZ, YANET | 11986 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | PIRIZ, YANET | 13129 | Sears Holdings Corporation | | | | $0.00 | | $0.00 |
| 170 | PLAYMONSTER LLC | 8608 | Kmart Corporation | $12,235.36 | | | | $136,273.90 | $148,509.26 | PLAYMONSTER LLC | 12311 | Sears Holdings Corporation | $31,740.28 | | | | $116,768.98 | $148,509.26 |
| 171 | PLAYMONSTER LLC | 8609 | Sears Holdings Corporation | $17,304.30 | | | | $26,241.60 | $43,545.90 | PLAYMONSTER LLC | 12246 | Sears Holdings Corporation | $43,545.90 | | | | | $43,545.90 |
| 172 | Polson JR, Vernon | 2524 | Sears Holdings Corporation | | | | $18,013.54 | | $18,013.54 | Polson JR, Vernon | 10395 | Sears Holdings Corporation | | | | | $16,953.84 | $16,953.84 |
| 173 | Poniatowski, Donna | 4778 | Sears Holdings Management Corporation | | | | $6,874.00 | | $6,874.00 | Poniatowski, Donna | 9915 | Sears Holdings Management Corporation | | | | | $3,953.38 | $3,953.38 |
| 174 | Poughkeepsie Galleria LLC | 8354 | Sears, Roebuck and Co. | | $173,540.88 | | | | $173,540.88 | Poughkeepsie Galleria LLC | 11896 | Sears, Roebuck and Co. | | $51,797.25 | | | | $51,797.25 |
| 175 | Pressman Toy Corp dba Goliath | 9385 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 | Pressman Toy Corp dba Goliath | 10304 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 |
| 176 | Prestige Maintenance USA LTD | 7956 | Sears Holdings Corporation | $82,831.10 | | | | $136,117.82 | $218,948.92 | Prestige Maintenance USA LTD | 16387 | Sears Holdings Corporation | | | | | $218,948.92 | $218,948.92 |
| 177 | Prince George's County, Maryland | 3912 | Sears Holdings Corporation | | | $31,982.74 | | | $31,982.74 | Prince George's County, Maryland | 14477 | Sears Operations LLC | | | $27,172.37 | | | $27,172.37 |
| 178 | Project 28 Clothing LLC | 5532 | Kmart Corporation | $7,607.60 | $7,607.60 | | | $220,047.70 | $235,262.90 | Project 28 Clothing LLC | 11285 | Kmart Corporation | $7,607.60 | | | | $227,655.30 | $235,262.90 |
| 179 | QFS Quality for Sale | 3907 | Sears Holdings Corporation | $89,297.76 | | | $0.00 | | $89,297.76 | QFS Quality for Sale | 5272 | Sears Holdings Corporation | $89,297.76 | | | | | $89,297.76 |
| 180 | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | | | | $568,632.17 | $2,247,439.80 | Quality House Int | 7897 | Sears, Roebuck and Co. | $141,342.75 | | | | $642,984.39 | $784,327.14 |
| 181 | RADIANT EXPORTS | 1439 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 | RADIANT EXPORTS | 2950 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 |
| 182 | Radner, Melissa J | 1722 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | Radner, Melissa J | 14202 | Sears Holdings Corporation | $7,501.82 | | | $7,501.82 | | $15,003.64 |
| 183 | Radner, Melissa J | 2248 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | | | | | | | | | |
| 184 | RAGHU EXPORTS (INDIA) PVT. LTD. | 735 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 | RAGHU EXPORTS (INDIA) PVT. LTD. | 2192 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 |
| 185 | Raghu Exports (India) PVT. Ltd. | 1519 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Raghu Exports (India) PVT. Ltd. | 11930 | Sears Holdings Corporation | $65,844.96 | | | | $154,547.62 | $220,392.58 |
| 186 | RAMER, MICHAEL L | 5671 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 | RAMER, MICHAEL L | 11754 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 |
| 187 | Reed & Pick | 118 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 | Reed & Pick | 1273 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 |
| 188 | Reed & Pick | 122 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 | Reed & Pick | 1272 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 |
| 189 | Richter, Sabrina | 1977 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | Richter, Sabrina | 12631 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 |
| 190 | Richter, Sabrina | 2610 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | | | | | | | | | |
| 191 | Rightline Gear, Inc. | 409 | Sears Holdings Corporation | $27,006.55 | | | | | $27,006.55 | Rightline Gear, Inc. | 10559 | Kmart Corporation | | | | | $21,711.50 | $21,711.50 |
| 192 | Rio Sul S.A. de C.V | 7569 | Sears, Roebuck and Co. | $447,350.52 | | | | $1,530,969.20 | $1,978,319.72 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de C.V | 8878 | Sears, Roebuck and Co. | $447,350.52 | | | | | $447,350.52 |
| 193 | Rizwan, Rukhsana | 2959 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | Rizwan, Rukhsana | 12593 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 |
| 194 | RIZWAN, RUKHSANA | 12646 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | | | | | | | | | |
| 195 | Roberson, Lora A | 1909 | Sears Holdings Corporation | | | | $23,600.00 | | $23,600.00 | Roberson, Lora A | 10644 | Sears Holdings Corporation | | | | | $23,000.00 | $23,000.00 |
| 196 | Rodriguez, Ronald G | 1726 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | Rodriguez, Ronald G | 11687 | Sears Holdings Corporation | | | | | $1,613.29 | $1,613.29 |
| 197 | Rodriguez, Ronald G | 2205 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | | | | | | | | | |
| 198 | Rogal, Elizabeth | 2647 | Sears Holdings Corporation | | | | $10,000.00 | | $10,000.00 | Rogal, Elizabeth | 10430 | Sears Holdings Corporation | | | | | $9,583.34 | $9,583.34 |
| 199 | Romanchuk, Cheryl L | 2419 | Sears Holdings Corporation | | | | $23,621.00 | | $23,621.00 | Romanchuk, Cheryl A | 5662 | Sears Holdings Corporation | | | | | $598.72 | $598.72 |
| 200 | ROMIG, ELIZABETH A. | 16235 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 | ROMIG, ELIZABETH A. | 17626 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 |
| 201 | Romo, Antonio | 4603 | Sears Holdings Corporation | | | | $5,152.00 | | $5,152.00 | Romo, Antonio | 12469 | Sears Holdings Corporation | | | | | $0.00 | $0.00 |
| 202 | Ronan Tools, Inc. | 2210 | Sears Holdings Corporation | $40,152.43 | | | | | $40,152.43 | Ronan Tools, Inc. | 11178 | Sears Holdings Corporation | $17,986.15 | | | | | $17,986.15 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Claims to be Disallowed | | | | | | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 203. | Rosen, Laura P | 2580 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 | Rosen, Laura P | 9918 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 |
| 204. | Roth, Jeffrey E. | 3883 | Sears Holdings Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 | Roth, Jeffrey E. | 10971 | Kmart Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 |
| 205. | Sacco, Zahilia | 3199 | Sears Holdings Corporation | | | | $1,029.00 | | $1,029.00 | Sacco, Zahilia | 13026 | Sears, Roebuck and Co. | | | $0.00 | $1,029.00 | | $1,029.00 |
| 206. | Sakar International Inc. | 4021 | Kmart Corporation | $358,883.42 | | | | | $358,883.42 | Sakar International Inc. | 5646 | Kmart Corporation | $6,531.00 | | | | | $6,531.00 |
| 207. | Sakutori Designs, LLC | 1608 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | Sakutori Designs, LLC | 16063 | Sears Holdings Corporation | | | | | $21,388.50 | $21,388.50 |
| 208. | Sakutori Designs, LLC | 1669 | Kmart Corporation | $21,388.50 | | | | | $21,388.50 | | | | | | | | | |
| 209. | SALAZAR, MARTHA | 4149 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 | SALAZAR, MARTHA | 14212 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 |
| 210. | Salmon Run Shopping Center, L.L.C. | 8359 | Sears, Roebuck and Co. | | $60,634.62 | | | | $60,634.62 | Salmon Run Shopping Center, L.L.C. | 11881 | Sears, Roebuck and Co. | | $20,623.68 | | | | $20,623.68 |
| 211. | Samil Solution Co., Ltd. | 5868 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 | Samil Solution Co., Ltd. | 6023 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 |
| 212. | Samil Solution Co., Ltd. | 5885 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 | Samil Solution Co., Ltd. | 6033 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 |
| 213. | Schmitt, Richard | 9389 | Sears, Roebuck de Puerto Rico, Inc. | | | | $5,997.12 | | $5,997.12 | Schmitt, Richard | 9452 | Kmart Corporation | | | | $5,997.12 | | $5,997.12 |
| 214. | Shanghai Fochier Intl Trade Co Ltd | 1217 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Shanghai Fochier Intl Trade Co Ltd | 5091 | Sears, Roebuck and Co. | $327,870.18 | | | | $130,036.25 | $457,906.43 |
| 215. | Shenzhen Everbest Machinery Industry Co., LTD | 7167 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | Shenzhen Everbest Machinery Industry Co., LTD | 14047 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 |
| 216. | Shenzhen Everbest Machinery Industry Co., LTD | 11068 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | | | | | | | | | |
| 217. | Shenzhen Everbest Machinery Industry Co., LTD | 7201 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | Shenzhen Everbest Machinery Industry Co., LTD | 13816 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 |
| 218. | Shenzhen Everbest Machinery Industry Co., LTD | 10998 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | | | | | | | | | |
| 219. | Shillington Plaza | 8095 | Kmart Corporation | | $36,854.85 | | | | $36,854.85 | Shillington Plaza | 12875 | Kmart Corporation | | $29,116.50 | | | | $29,116.50 |
| 220. | Shrock, Cynthia C. | 4756 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 | Shrock, Cynthia C. | 13381 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 |
| 221. | Silver City Jewelry Inc. | 4550 | Sears Holdings Corporation | | | | $5,345.01 | | $5,345.01 | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | | | | $5,345.13 | | $10,690.26 |
| 222. | Silver City Jewelry Inc. | 10699 | Sears Holdings Corporation | | | | $5,345.13 | | $5,345.13 | | | | | | | | | |
| 223. | Sinor, Rachelle | 1778 | Sears Holdings Corporation | | | | $5,480.77 | | $5,480.77 | Sinor, Rachelle | 10949 | Sears Holdings Corporation | | | | $4,262.81 | | $4,262.81 |
| 224. | Snelling | 5295 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 | Snelling | 5589 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 |
| 225. | Spade, Dell E | 2157 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 | Spade, Dell E | 11756 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 |
| 226. | SPIRK, DANIEL W | 11608 | Sears Holdings Corporation | $0.00 | | | | $2,247.00 | $2,247.00 | SPIRK, DANIEL W | 5047 | Sears Holdings Corporation | | | | $2,247.00 | $20,000.00 | $22,247.00 |
| 227. | Splonskowski, Stuart L | 3448 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 | Splonskowski, Stuart L | 10805 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 |
| 228. | Stamar Packaging, Incorporated | 1877 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | Stamar Packaging, Incorporated | 4515 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 |
| 229. | Stamar Packaging, Incorporated | 2697 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | | | | | | | | | |
| 230. | State of New Jersey, Division of Taxation | 6923 | Sears Procurement Services, Inc. | | | | $887,493.65 | | $887,493.65 | State of New Jersey, Division of Taxation | 10292 | Sears Procurement Services, Inc. | | | | $64,766.54 | | $64,766.54 |
| 231. | State of New Jersey, Division of Taxation | 6952 | Sears, Roebuck and Co. | | | | $532,731.12 | $204,984.57 | $737,715.69 | State of New Jersey, Division of Taxation | 10380 | Sears, Roebuck and Co. | | | | $349,209.02 | $204,984.58 | $554,193.60 |
| 232. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1892 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | | | | | | | | | |
| 233. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 2337 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 6907 | Kmart Corporation | $841,321.08 | | | | | $841,321.08 |
| 234. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1225 | Kmart Corporation | $350,724.98 | | | | $490,596.10 | $841,321.08 | | | | | | | | | |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed* | Asserted Debtor | Claims to be Disallowed — Asserted 503(b)(9) Admin Priority Claim Amount** | Asserted Admin Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Surviving Claims — Asserted 503(b)(9) Admin Priority Claim Amount** | Asserted Admin Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 5523 | Kmart Corporation | $79,097.93 | | | | $232,406.44 | $311,504.37 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 17128 | Kmart Corporation | $263,928.77 | | | | $47,575.60 | $311,504.37 |
| 236 | Strong Progress Garment Factory Company Limited | 5525 | Sears, Roebuck and Company | $109,167.98 | | | | $421,016.11 | $530,184.09 | Strong Progress Garment Factory Company Limited | 17140 | Sears, Roebuck and Co. | $421,016.11 | | | | $109,167.98 | $530,184.09 |
| 237 | Studio Eluceo Ltd | 5601 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 | Studio Eluceo Ltd | 11515 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 |
| 238 | Studio Eluceo Ltd | 5602 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 | Studio Eluceo Ltd | 11530 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 |
| 239 | Styletex Ltd | 216 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 | Styletex Ltd | 1700 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 |
| 240 | Suburban Propane LP | 5547 | Sears Holdings Corporation | $1,686.31 | | | | $12,482.11 | $14,168.42 | Suburban Propane LP | 7318 | Sears Holdings Corporation | $1,846.37 | | | | $13,339.02 | $15,185.39 |
| 241 | Sun Valley Construction of Michigan | 1183 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 | Sun Valley Construction of Michigan | 1154 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 |
| 242 | Swept Away LLC | 1245 | Sears Holdings Corporation | | | | $990.00 | | $990.00 | Swept Away LLC | 9323 | Sears Holdings Corporation | | | | $1,155.00 | | $1,155.00 |
| 243 | Swoboda, John A. | 8927 | Sears Holdings Corporation | | | | $12,217.72 | | $12,217.72 | Swoboda, John A. | 12511 | Sears Holdings Management Corporation | | | | $12,217.72 | | $12,217.72 |
| 244 | Tanya Creations LLC | 558 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 | Tanya Creations LLC | 846 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 |
| 245 | Tarrant County | 3591 | Sears, Roebuck and Co. | | | $299,528.62 | | | $299,528.62 | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 |
| 246 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 873 | Kmart Corporation | $221,753.13 | | | | $1,385,912.41 | $1,607,665.54 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 1890 | Kmart Corporation | $527,952.57 | | | | $1,079,712.97 | $1,607,665.54 |
| 247 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 874 | Sears, Roebuck and Co. | $740,605.71 | | | | $2,013,117.90 | $2,753,723.61 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 1946 | Sears, Roebuck and Co. | $996,621.82 | | | | $1,757,101.79 | $2,753,723.61 |
| 248 | The Best Deals For You LLC | 1066 | Sears, Roebuck and Co. | $4,489.79 | | | $12,017.30 | | $16,507.09 | The Best Deals For You LLC | 2409 | Sears Holdings Corporation | $5,712.27 | | | | $4,279.04 | $9,991.31 |
| 249 | Three Stars Fashion | 324 | Sears, Roebuck and Co. | $330,066.96 | | | | | $330,066.96 | Three Stars Fashion | 2318 | Sears, Roebuck and Co. | | | | | $330,066.96 | $330,066.96 |
| 250 | Three Stars Fashion | 359 | Kmart Holding Corporation | $154,883.07 | | | | | $154,883.07 | Three Stars Fashion | 1956 | Kmart Holding Corporation | | | | | $154,883.07 | $154,883.07 |
| 251 | Titus, Geraldine Mae | 8551 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 | Titus, Geraldine Mae | 12042 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 |
| 252 | Tomillo, Anthony | 2431 | Sears Holdings Corporation | | | | $3,846.15 | | $3,846.15 | Tomillo, Anthony | 9715 | Sears Holdings Corporation | | | | $3,018.65 | | $3,018.65 |
| 253 | Tovar, Raquel | 8284 | Sears Holdings Corporation | $127.00 | | | | | $127.00 | Tovar, Raquel | 11757 | Sears Holdings Corporation | $127.00 | | | | | $127.00 |
| 254 | Town of Windham Revenue Collector | 6702 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Town of Windham Revenue Collector | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 |
| 255 | Township of Wayne | 5615 | Sears Holdings Corporation | | | $4,410.51 | $4,410.51 | | $8,821.02 | Township of Wayne | 8110 | Sears Holdings Corporation | | | $4,410.51 | | | $4,410.51 |
| 256 | Tracfone Wireless, Inc. | 12425 | Sears Holdings Corporation | $2,699.40 | | | | $344,951.48 | $347,650.88 | Tracfone Wireless, Inc. | 13461 | Sears Holdings Corporation | $2,699.40 | | | | $409,963.50 | $412,662.90 |
| 257 | Trade-Wind Manufacturing, LLC | 4051 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 | Trade-Wind Manufacturing, LLC | 3859 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 |
| 258 | Trend Hive Partners (China) Ltd | 4454 | Sears, Roebuck and Co. | $876,017.36 | | | | | $876,017.36 | Trend Hive Partners (China) Limited | 5977 | Sears Holdings Corporation | $123,626.32 | | | | $752,391.04 | $876,017.36 |
| 259 | Trend Hive Partners (China) Ltd | 4296 | Kmart Corporation | $691,538.49 | | | | | $691,538.49 | Trend Hive Partners (China) Ltd | 6018 | Kmart Holding Corporation | $125,440.76 | | | | $566,097.73 | $691,538.49 |
| 260 | TURNER, TROY S. | 6075 | Sears Holdings Corporation | | | | $3,433.50 | | $3,433.50 | TURNER, TROY S. | 17828 | Sears Holdings Corporation | | | $3,433.50 | $3,433.50 | | $6,867.00 |
| 261 | UnbeatableSale.com, Inc. | 13012 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 | UnbeatableSale.com, Inc. | 13535 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 |
| 262 | UnbeatableSale.com, Inc. | 18694 | Sears Holdings Corporation | $193,931.54 | | | | | $193,931.54 | UnbeatableSale.com, Inc. | | | | | | | | |
| 263 | Underwood, Mark R. | 2007 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 | Underwood, Mark R. | 9311 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 |
| 264 | USA BOUQUET LLC | 5873 | Sears Holdings Corporation | $6,269.46 | | | | $2,706.96 | $8,976.42 | USA BOUQUET LLC | 5892 | Sears Holdings Corporation | $2,706.96 | | | | $6,269.46 | $8,976.42 |
| 265 | Utah State Tax Commission | 4364 | Sears, Roebuck and Co. | | | | $17,514.39 | $116.75 | $17,631.14 | Utah State Tax Commission | 11534 | Sears, Roebuck and Co. | | | | $818.50 | | $818.50 |
| 266 | Vail, Kathy J. | 3122 | Sears Holdings Corporation | | | | $6,160.00 | | $6,160.00 | Vail, Kathy J. | 18146 | Sears Holdings Corporation | | | | $5,984.00 | | $5,984.00 |
| 267 | Valdiva Peres, Leticia | 8614 | Sears, Roebuck and Co. | $275,000.00 | | | | $0.00 | $275,000.00 | Valdiva Peres, Leticia | 8847 | Sears, Roebuck and Co. | $275,000.00 | | | | $0.00 | $275,000.00 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit A - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 3186 | Sears Holdings Corporation | $26,997.48 | | | | $89,580.66 | $116,578.14 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 14092 | Sears Holdings Corporation | $48,604.28 | | | | $89,580.66 | $138,184.94 |
| 269 | Vedda, Robert | 6229 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 | Vedda, Robert | 9767 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 |
| 270 | Victory Marketing Agency, LLC | 402 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 | Victory Marketing Agency, LLC | 16129 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 |
| 271 | Viel, Jill R. | 4334 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 | Viel, Jill R. | 13591 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 |
| 272 | Vilas, Craig | 6999 | Sears Holdings Corporation | | | | $15,429.63 | | $15,429.63 | Vilas, Craig | 12111 | Sears Holdings Corporation | | | | $12,850.00 | $1,893.89 | $14,743.89 |
| 273 | VIOLET LIMITED | 12500 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 | VIOLET LIMITED | 12639 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 |
| 274 | Vogue Tex (Pvt) Ltd | 209 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 | Vogue Tex (Pvt) Ltd | 325 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 |
| 275 | Vogue Tex (Pvt) Ltd. | 235 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | Vogue Tex (Pvt) Ltd. | 15553 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 |
| 276 | Vogue Tex (Pvt) Ltd. | 323 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | | | | | | | | | |
| 277 | Vue, Pahoua | 5095 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 | Vue, Pahoua | 5223 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 |
| 278 | Washington, Constance | 5229 | Sears Holdings Corporation | | | | $3,500.00 | | $3,500.00 | Washington, Constance | 14142 | Sears Holdings Corporation | | | | $2,545.20 | | $2,545.20 |
| 279 | Wiedemann, Linda D | 1799 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 280 | Wolford, Arthur | 87 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 281 | Wood, David Donald | 2960 | Sears Holdings Corporation | | | | $9,594.00 | | $9,594.00 | Wood, David Donald | 9765 | Sears Holdings Corporation | | | | $12,112.13 | | $12,112.13 |
| 282 | Wright, Marquella | 16511 | Sears Holdings Corporation | | | | | $90.30 | $90.30 | Wright, Marquella | 15813 | Sears Holdings Corporation | | | | | $90.30 | $90.30 |
| 283 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 89 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 111 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 |
| 284 | Xiamen Luxinjia Imp & Exp Co Ltd | 4923 | Kmart | $647,187.12 | | | | $57,490.32 | $704,677.44 | Xiamen Luxinjia Imp & Exp Co Ltd | 5968 | Kmart Corporation | $647,187.12 | | | | $57,490.32 | $704,677.44 |
| 285 | Yacoub, Sherri | 7152 | Sears Holdings Corporation | | | | $221.55 | | $221.55 | Yacoub, Sherri | 11710 | Sears Holdings Corporation | | | | $221.55 | | $221.55 |
| 286 | Zhejiang Fansl Clothing Co, LTD | 32 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | Zhejiang Fansl Clothing Co, LTD | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 287 | Zhejiang Fansl Clothing Co., LTD | 15 | Sears Holdings Corporation | $1,663,753.12 | | $0.00 | | | $1,663,753.12 | | | | | | | | | |
| 288 | Zhejiang Fansl Clothing Co., LTD | 24 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | | | | | | | | | |
| 289 | Zhejiang Fansl Clothing Co.,Ltd | 13975 | Sears Holdings Corporation | $1,336,246.40 | | | | | $1,336,246.40 | | | | | | | | | |
| 290 | Zhejiang Kata Technology Co, LTD | 652 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | Zhejiang Kata Technology Co, LTD | 599 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 |
| 291 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 429 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | | | | | | | | | |
| 292 | Zhejiang Kata Technology Co., Ltd | 871 | Kmart Corporation | $50,919.08 | | | | | $50,919.08 | Zhejiang Kata Technology Co., Ltd | 647 | Kmart Corporation | $1,403,587.38 | | | | | $1,403,587.38 |
| 293 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 502 | Kmart Corporation | $1,352,668.30 | | | | | $1,352,668.30 | | | | | | | | | |
| 294 | Zink, Margaret | 4832 | Sears Holdings Corporation | | | | $20,674.00 | | $20,674.00 | Zink, Margaret | 5245 | Sears Holdings Corporation | | | | $20,674.00 | $0.00 | $20,674.00 |
| 295 | Zwilling J.A. Henckels | 12338 | Sears Holdings Corporation | $1,940.37 | | | | | $1,940.37 | Zwilling J.A. Henckels | 15051 | Sears Holdings Corporation | $3,350.68 | | | | | $3,350.68 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

9

**<u>Exhibit B</u>**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
In re                                              :        CHAPTER 11
                                                   :
SEARS HOLDINGS CORPORATION, *et al.*,              :        Case No. 18-23538 (RDD)
                                                   :
            Debtors.[1]                            :        (Jointly Administered)
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' SEVENTH
### OMNIBUS OBJECTION TO PROOFS OF CLAIM
### (AMENDED AND SUPERSEDED CLAIMS)

Upon the *Debtors' Seventh Omnibus Objection to Proofs of Claim (Amended and Superseded Claims)*, filed September 9, 2019 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), and Rule 3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for an order (i) disallowing and expunging the Amended and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

Superseded Claims (as defined below), and (ii) granting related relief, all as more fully set forth in the Objection; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Objection having been provided, and it appearing that no other or further notice need be provided in accordance with the Amended Case Management Order; such notice having been adequate and appropriate under the circumstances, and it appearing that other or further notice need be provided; and the Court having held a hearing to consider the relief requested in the Objection on October 23, 2019 (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT**

1.      The Objection is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each claim listed on **Exhibit 1** annexed hereto, under the heading "*Claims to be Disallowed*" (the "**Amended and Superseded Claims**") is disallowed and expunged in its entirety, and each such Amended and Superseded Claim shall be deleted from the Debtors' claims register.

3.      The disallowance and expungement of the Amended and Superseded Claims does not constitute any admission or finding concerning any of the claims listed on **Exhibit**

**1** annexed hereto, under the heading "*Surviving Claims*" (the "**Surviving Claims**"), and the Surviving Claims are neither allowed nor disallowed by this Order.

4.    The rights of the Debtors to object to the Surviving Claims, in whole or in part, and on any basis, are specifically preserved.

5.    Each of the Surviving Claims is deemed to have been filed on the date the original corresponding Amended and Superseded Claim was filed by the Claimant.

6.    This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Surviving Claim referenced or identified in the Objection that is not listed on **Exhibit 1** annexed hereto.

7.    The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of this Court are authorized to take all actions necessary or appropriate to give effect to this Order.

8.    The terms and conditions of this Order are effective immediately upon entry.


Dated:    _____, 2019
             White Plains, New York


                                              _____
                                              HONORABLE ROBERT D. DRAIN
                                              UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

**Amended and Superseded Claims**

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | |
| 1. | 310 Carolina Street LLC | 883 | California Builder Appliances, Inc. | $23,262.29 | | | $23,262.29 | | $46,524.58 | 310 Carolina Street LLC | 5071 | California Builder Appliances, Inc. | $11,928.05 | | | $11,928.05 | | $23,836.10 |
| 2. | A&GS CONTRACTOR INC | 1553 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 | A&GS CONTRACTOR INC | 12634 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 |
| 3. | Advanced Merchandising Industry Co.,Limited | 527 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 4. | Albert Velasco Jr, OD, PA | 4618 | SHC Licensed Business LLC | | | | $5,466.50 | | $5,466.50 | Albert Velasco Jr, OD, PA | 11821 | Sears Holdings Corporation | | | | $5,466.50 | | $5,466.50 |
| 5. | ALDINE INDEPENDENT SCHOOL DISTRICT | 3183 | Sears Holdings Corporation | | | $47,575.21 | | | $47,575.21 | ALDINE INDEPENDENT SCHOOL DISTRICT | 1907 | Sears Holdings Corporation | | | $47,575.21 | $47,575.21 | | $95,150.42 |
| 6. | ALPINE CREATIONS LTD | 491 | Sears, Roebuck and Co. | $289,658.35 | | | | $2,024,857.73 | $2,314,516.08 | ALPINE CREATIONS LTD | 15288 | Sears, Roebuck and Co. | $426,698.78 | | | $812,351.20 | $1,075,466.10 | $2,314,516.08 |
| 7. | ALPINE CREATIONS LTD | 500 | Kmart Corporation | $174,551.29 | | | | $2,226,203.06 | $2,400,754.35 | ALPINE CREATIONS LTD | 16006 | Kmart Corporation | $250,982.94 | | | $548,995.67 | $1,600,775.74 | $2,400,754.35 |
| 8. | Ameyaw, Samuel | 6943 | Sears Holdings Corporation | | | | $6,847.31 | | $6,847.31 | Ameyaw, Samuel | 10424 | Sears Holdings Corporation | | | | | $11,045.17 | $11,045.17 |
| 9. | AR & EM Retail Group Corp | 8228 | Sears Holdings Corporation | | | | $5,625.75 | | $5,625.75 | AR & EM Retail Group Corp | 9900 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 |
| 10. | Arca Industrial (NJ), Inc. | 2679 | Kmart Corporation | $190,557.75 | $655,604.70 | | | | $846,162.45 | Arca Industrial (NJ), Inc. | 5167 | Kmart Corporation | $190,557.75 | $465,046.95 | | | $76,150.35 | $731,755.05 |
| 11. | Arnold, Gary | 2341 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 | Arnold, Gary | 10578 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 |
| 12. | Arris, Inc. | 9226 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 | Arris, Inc. | 16034 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 |
| 13. | Ary, Sarah E. | 3740 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | Ary, Sarah E. | 12152 | Sears Holdings Corporation | | | | | $12,850.00 | $12,850.00 |
| 14. | BABY COCA FOR WEARS AND TEXTILES Co. | 40 | Kmart Corporation | $93,984.82 | | | | | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 1039 | Sears, Roebuck and Co. | $93,984.82 | | | | | $93,984.82 |
| 15. | BALLESTER HERMANOS INC | 4726 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 | BALLESTER HERMANOS INC | 4818 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 |
| 16. | Balocan, Cora | 4482 | Sears Holdings Corporation | | | | $1,750.00 | | $1,750.00 | Balocan, Cora | 17630 | Sears Holdings Corporation | | | | $1,662.50 | | $1,662.50 |
| 17. | BARKER, DARLA | 15671 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 | BARKER, DARLA | 17031 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 |
| 18. | Barnes, Horace | 10525 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 | Barnes, Horace | 10670 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 |
| 19. | Bishop, Cheryl | 7545 | Sears Holdings Corporation | | | | $2,898.40 | | $2,898.40 | Bishop, Cheryl | 8963 | Sears Holdings Corporation | | | | $3,042.98 | | $3,042.98 |
| 20. | BMY Consulting Group Inc | 9102 | Sears Holdings Corporation | | | | $6,631.36 | | $6,631.36 | BMY Consulting Group Inc | 12920 | Sears, Roebuck and Co. | | | | | $9,278.67 | $9,278.67 |
| 21. | Body Flex Sports, Inc. | 4195 | Sears Holdings Corporation | $61,840.95 | | | | $190,782.75 | $252,623.70 | Body Flex Sports, Inc. | 13072 | Kmart Corporation | $51,813.85 | | | | $53,515.15 | $105,329.00 |
| 22. | Body Flex Sports, Inc. | 4301 | Sears, Roebuck and Co. | $48,700.65 | | | | | $48,700.65 | Body Flex Sports, Inc. | 12914 | Sears, Roebuck and Co. | $58,727.75 | | | | $137,267.60 | $195,995.35 |
| 23. | Body Solid, Inc. | 1083 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 | Body Solid, Inc. | 16567 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 |
| 24. | Brackin, Alice B | 4744 | Sears Holdings Corporation | | | | $1,881.60 | | $1,881.60 | Brackin, Alice B | 9521 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 |
| 25. | Bradford, Rozalynn | 4382 | Sears Holdings Corporation | | | | $1,252.83 | $11,273.00 | $12,525.83 | Bradford, Rozalynn | 9451 | Sears Holdings Corporation | | | | $12,900.83 | | $12,900.83 |
| 26. | Bresch, James E. | 8232 | Sears Holdings Corporation | | | | $5,404.00 | | $5,404.00 | Bresch, James E. | 11101 | Sears Holdings Corporation | | | | | $10,529.83 | $10,529.83 |
| 27. | Brown, Ardree D. | 6171 | Sears Holdings Corporation | | | | $18,512.50 | | $18,512.50 | Brown, Ardree D. | 10420 | Sears Holdings Corporation | | | | | $16,661.25 | $16,661.25 |
| 28. | BST INTERNATIONAL FASHION LTD | 7204 | Kmart Corporation | $258,762.40 | | | | $548,485.85 | $807,248.25 | BST INTERNATIONAL FASHION LTD | 7946 | Innovel Solutions, Inc. | | | | | $464,464.65 | $464,464.65 |
| 29. | BST INTERNATIONAL FASHION LTD | 7206 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 30. | BST INTERNATIONAL FASHION LTD | 7210 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 31. | BST INTERNATIONAL FASHION LTD | 7333 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 32. | Burwood Group, Inc. | 1020 | Sears Holdings Corporation | $350,921.20 | | | | $91,803.81 | $442,725.01 | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 33. | C&A Marketing, Inc | 5505 | Sears Brands, L.L.C. | $3,322.06 | | | | | $3,322.06 | C&A Marketing, Inc | 8135 | Sears Brands, L.L.C. | $2,026.25 | | | | $1,295.81 | $3,322.06 |
| 34. | CALVIN, ANTHONY | 5466 | Sears Holdings Corporation | | | | $1,961.96 | | $1,961.96 | CALVIN, ANTHONY | 8966 | Sears Holdings Corporation | | | | $1,642.20 | | $1,642.20 |
| 35. | Campbell Jr, William R | 1732 | Sears Holdings Corporation | | | | $5,310.00 | | $5,310.00 | Campbell Jr, William R | 13096 | Sears Holdings Corporation | | | | $8,310.36 | | $8,310.36 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Claims to be Disallowed | | | | | | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 36. | Castaneda, Nadine | 1850 | Sears Holdings Corporation | | | | | $26,153.85 | $26,153.85 | Castaneda, Nadine | 17669 | Sears Holdings Corporation | | | | | | |
| 37. | Castaneda, Nadine | 12757 | Sears Holdings Corporation | | | | | $26,153.85 | $26,153.85 | | | | | | | $26,153.85 | | $26,153.85 |
| 38. | Chateau Anne USA, Inc. | 1769 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 | Chateau Anne USA, Inc. | 9324 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 |
| 39. | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 45 | Kmart Corporation | $25,057.60 | | | | | $25,057.60 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 46 | Sears Holdings Corporation | $25,057.60 | | | | $2,000.00 | $27,057.60 |
| 40. | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1658 | Sears, Roebuck and Co. | $2,810.76 | | | | $96,402.50 | $99,213.26 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 15585 | Sears Holdings Corporation | $31,831.20 | | | | $67,382.06 | $99,213.26 |
| 41. | Chieftex S.A. de C.V. | 1625 | Sears, Roebuck and Co. | $60,272.24 | | | | | $60,272.24 | Chieftex S.A. de C.V. | 16661 | Sears, Roebuck and Co. | | | | | $60,272.24 | $60,272.24 |
| 42. | Chieftex S.A. de C.V. | 1792 | Kmart Holding Corporation | $48,195.00 | | | | | $48,195.00 | Chieftex S.A. de C.V. | 18340 | Kmart Holding Corporation | | | | | $48,195.00 | $48,195.00 |
| 43. | Citi-Talent Limited | 4292 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 | Citi-Talent Limited | 11243 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 |
| 44. | City Choice Limited | 4866 | Sears, Roebuck and Co. | $431,439.86 | | | | $1,478,684.38 | $1,910,124.24 | City Choice Limited | 16486 | Sears, Roebuck and Co. | $531,608.94 | | | | $1,378,515.30 | $1,910,124.24 |
| 45. | CITY CHOICE LIMITED | 4907 | Kmart Corporation | $219,431.01 | | | | $2,223,565.51 | $2,442,996.52 | CITY CHOICE LIMITED | 15632 | Kmart Corporation | $390,280.62 | | | | $2,052,715.90 | $2,442,996.52 |
| 46. | City of Hampton Treasurers Office | 5065 | Sears Holdings Corporation | | | $23,108.58 | $23,108.58 | | $46,217.16 | City of Hampton Treasurers Office | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 |
| 47. | CITY OF ORANGE | 8311 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $5,387.56 | $8,603.87 | CITY OF ORANGE | 9253 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $6,347.56 | $9,563.87 |
| 48. | Clay, Jermal | 2213 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 | Clay, Jermal | 15464 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 |
| 49. | CLEVA HONG KONG, LTD | 2374 | Sears Holdings Corporation | $2,554,402.74 | | | | $2,914,459.91 | $5,468,862.65 | CLEVA HONG KONG, LTD | 8267 | Sears Holdings Corporation | $0.00 | | | | $2,914,459.91 | $2,914,459.91 |
| 50. | C-Life Group, Ltd. | 328 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 | C-Life Group, Ltd. | 5645 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 |
| 51. | Coca-Cola Bottling Company of Int'l Falls | 4910 | Kmart Corporation | $2,157.42 | | | $1,928.18 | | $4,085.60 | Coca-Cola Bottling Company of Int'l Falls | 13664 | Kmart Corporation | $2,157.42 | | | | $2,659.62 | $4,817.34 |
| 52. | Colgate-Palmolive | 4079 | Sears Holdings Corporation | $113,256.67 | | | | $140,065.23 | $253,321.90 | Colgate-Palmolive | 2485 | Sears Holdings Corporation | $119,661.61 | | | | $115,660.29 | $235,321.90 |
| 53. | Collinson Law, A Professional Corporation | 7009 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | Collinson Law, A Professional Corporation | 9980 | Kmart Corporation | | | | $18.82 | | $18.82 |
| 54. | Collinson Law, A Professional Corporation | 7238 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | | | | | | | | | |
| 55. | Cook, Eileen | 6632 | Sears Holdings Corporation | | | | $4,701.99 | | $4,701.99 | Cook, Eileen | 13497 | Sears Holdings Corporation | | | | $4,701.99 | | $4,701.99 |
| 56. | Coryell County, Texas | 416 | Sears Holdings Corporation | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4766 | Sears Holdings Corporation | | | $5,617.69 | | | $5,617.69 |
| 57. | Coryell County, Texas | 2256 | Sears Operations LLC | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4745 | Sears Operations LLC | | | $5,617.69 | | | $5,617.69 |
| 58. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 | CPO Commerce, Inc. | 13925 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 |
| 59. | Crafts, John M. | 5108 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 | Crafts, John M. | 14216 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 |
| 60. | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | 6047 | Sears Holdings Corporation | $101,273.60 | | | | | $101,273.60 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Rotary Corporation/Desert Extrusion) | 17164 | Sears, Roebuck and Co. | $101,273.60 | | | | | $101,273.60 |
| 61. | CRG Financial LLC as Transferee of The Basket Company | 4467 | Sears, Roebuck de Puerto Rico, Inc. | $34,622.00 | | | | | $34,622.00 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17221 | Sears, Roebuck and Co. | $34,622.00 | | | | | $34,622.00 |
| 62. | CRG Financial LLC as Transferee of The Basket Company | 4585 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17203 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 |
| 63. | Curtis 1000 Inc. | 5574 | Sears Home Improvement Products, Inc. | $6,230.14 | | | | $1,497.16 | $7,727.30 | Curtis 1000 Inc. | 10391 | Sears Home Improvement Products, Inc. | | | | | $8,024.62 | $8,024.62 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

2

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 64 | Dallas County | 3471 | Sears, Roebuck and Co. | | | $1,122,382.64 | | | $1,122,382.64 | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 |
| 65 | Davis, Steven E | 4355 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 | Davis, Steven E | 5996 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 |
| 66 | Del Angel, Justina | 3563 | Sears Holdings Management Corporation | | | | $0.00 | $3,833.33 | $3,833.33 | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | | $3,833.33 | $3,833.33 |
| 67 | Douglas County, Nebraska | 4972 | Sears Holdings Corporation | | | | $1,068.32 | | $1,068.32 | Douglas County, Nebraska | 1543 | Sears Holdings Corporation | | | | $2,749.06 | | $2,749.06 |
| 68 | DUNBAR, BETH | 6753 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 | DUNBAR, BETH | 11948 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 |
| 69 | DV International | 4343 | Kmart Holding Corporation | $50,086.50 | | | | | $50,086.50 | DV International | 4507 | Sears Holdings Corporation | $50,086.50 | | | | | $50,086.50 |
| 70 | Eason, Crystal Lashay | 4220 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 | Eason, Crystal Lashay | 12046 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 |
| 71 | EASTHER LIMITED | 12455 | Sears Holdings Corporation | $58,116.73 | | | | | $58,116.73 | EASTHER LIMITED | 3388 | Sears Holdings Corporation | | | | | $58,116.73 | $58,116.73 |
| 72 | ESJAY INTERNATIONAL PRIVATE LIMITED | 560 | Kmart Corporation | $0.00 | | | | | $0.00 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | | | | | $71,171.85 |
| 73 | Evans, Deborah L | 5056 | Sears Holdings Corporation | | | | $12,850.00 | $199,416.08 | $212,266.08 | Evans, Deborah L | 6011 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 |
| 74 | Evans, Deborah L | 5556 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 | Evans, Deborah L | 6011 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 |
| 75 | Flatbush Center Parking LLC | 4101 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 | Flatbush Center Parking LLC | 11700 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 |
| 76 | Florida Keys Electric Coop Assoc Inc | 3343 | Sears Holdings Corporation | | | $20,111.58 | | | $20,111.58 | Florida Keys Electric Coop Assoc Inc | 5835 | Sears Holdings Corporation | | | $18,139.14 | | | $18,139.14 |
| 77 | Garcia, Araceli | 5791 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 | Garcia, Araceli | 11812 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 |
| 78 | Garcia, Maria | 6005 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 | Garcia, Maria | 6124 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 |
| 79 | GARMAN, HUGH H | 10065 | Sears, Roebuck and Co. | | | | $1,600.00 | | $1,600.00 | GARMAN, HUGH H | 15557 | Sears, Roebuck and Co. | | | | | $1,820.00 | $1,820.00 |
| 80 | Garven, Edwina D. | 3328 | Sears Holdings Corporation | | | | $3,280.82 | | $3,280.82 | Garven, Edwina D. | 10538 | Sears Holdings Corporation | | | | $2,679.76 | | $2,679.76 |
| 81 | Genesis Consulting LLC | 38 | Sears Home & Business Franchises, Inc. | | | | $15,680.00 | | $15,680.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | $12,880.00 | | $12,880.00 |
| 82 | Giza Spinning and Weaving Co | 4434 | Kmart Corporation | | | | | $8,036.50 | $8,036.50 | Giza Spinning and Weaving Co | 5788 | Kmart Corporation | $8,036.50 | | | | | $8,036.50 |
| 83 | Govea, Felipe | 6776 | Sears Holdings Corporation | | | | $1,351.36 | | $1,351.36 | Govea, Felipe | 8037 | Sears Holdings Corporation | | | | $1,840.59 | | $1,840.59 |
| 84 | Grand Central Parkersburg LLC | 8248 | Sears Holdings Corporation | | $41,619.96 | | | $115,679.57 | $157,299.53 | Grand Central Parkersburg LLC | 15713 | Sears Holdings Corporation | | $39,496.88 | | | $112,998.16 | $152,495.04 |
| 85 | HAMLET, ROBERT | 12488 | Sears Home Improvement Products, Inc. | $9,999.00 | | | | | $9,999.00 | HAMLET, ROBERT | 13559 | Sears Home Improvement Products, Inc. | | | | | $9,999.00 | $9,999.00 |
| 86 | Hamock, Donald M | 1505 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 | Hamock, Donald M | 9464 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 |
| 87 | Hay Distributing, Inc. | 4610 | Sears Holdings Corporation | $30.15 | | | | $665.50 | $695.65 | Hay Distributing, Inc. | 5641 | Sears Holdings Corporation | $30.15 | | | | $763.75 | $793.90 |
| 88 | HERNANDEZ ALBELO, JOEL E | 8827 | Sears Holdings Management Corporation | | | | $1,228.45 | | $1,228.45 | HERNANDEZ ALBELO, JOEL E | 9158 | Sears Holdings Corporation | | | | $1,228.45 | | $1,228.45 |
| 89 | Hernando County Tax Collector | 6598 | Sears, Roebuck and Co. | | | $77,231.57 | | | $77,231.57 | Hernando County Tax Collector | 14293 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 90 | Hernando County Tax Collector | 6640 | Sears, Roebuck and Co. | | | $2,291.89 | | | $2,291.89 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 91 | HK Sino-Thai Trading Company Ltd. | 812 | Sears, Roebuck and Co. | $75,340.32 | | | $0.00 | | $75,340.32 | HK Sino-Thai Trading Company Ltd. | 609 | Sears, Roebuck and Co. | | | | | $75,340.32 | $75,340.32 |
| 92 | Hofmann, Joseph A | 3154 | Sears Holdings Corporation | | | | $15,700.00 | $18,078.68 | $33,778.68 | Hofmann, Joseph A | 13187 | Sears Holdings Corporation | | | | $12,850.00 | | $12,850.00 |
| 93 | HORN, DOUGLAS W | 1733 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | HORN, DOUGLAS W | 13503 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 |
| 94 | HORN, DOUGLAS W | 1744 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | HORN, DOUGLAS W | 13503 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 |
| 95 | Huguenot Laboratories Division of O'Leary Associates, Inc | 1973 | Sears Holdings Corporation | $6,848.40 | | | | $15,394.41 | $22,242.81 | Huguenot Laboratories Division of O'Leary Associates, Inc | 4134 | Kmart Holding Corporation | $13,047.24 | | | | $9,195.57 | $22,242.81 |
| 96 | Hyannis Water System | 8106 | Sears Holdings Corporation | | | | $3,900.87 | | $3,900.87 | Hyannis Water System | 8133 | Sears Holdings Corporation | | | | $4,137.03 | | $4,137.03 |
| 97 | Inc Well Traveled Imports | 708 | Sears Holdings Corporation | $7,773.75 | | | | $22,883.75 | $30,657.50 | Inc Well Traveled Imports | 16280 | Kmart Operations LLC | | | | | $1,374.00 | $1,374.00 |
| 98 | Island Beverage Distributors, Inc. | 4198 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 | Island Beverage Distributors, Inc. | 4647 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

3

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Admin. Priority Claim Amount ** | Asserted Admin. Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Admin. Priority Claim Amount ** | Asserted Admin. Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | |
| 99 | Island Wines & Spirits Distributors, Inc. | 4213 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 | Island Wines & Spirits Distributors, Inc. | 4757 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 |
| 100 | J. Grothe Electric, Inc. | 5363 | Sears, Roebuck and Co. | | | $31,127.00 | | $24,602.16 | $55,729.16 | J. Grothe Electric, Inc. | 12789 | Sears, Roebuck and Co. | | | $31,127.00 | | $27,654.63 | $58,781.63 |
| 101 | J.W. Mitchell Company, LLC | 6231 | Kmart Corporation | | | $217,060.73 | | | $217,060.73 | J.W. Mitchell Company, LLC | 9987 | Kmart Corporation | | | $131,595.67 | | | $131,595.67 |
| 102 | Jackson Cleaning Services, LLC | 13922 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 | Jackson Cleaning Services, LLC | 14140 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 |
| 103 | Johnson, Vicki M | 5270 | Sears Holdings Corporation | | | | $980.00 | | $980.00 | Johnson, Vicki M | 16491 | Sears Holdings Corporation | | | | $980.00 | | $980.00 |
| 104 | Jones, Marilyn | 2016 | Sears Holdings Corporation | | | | $3,066.00 | | $3,066.00 | Jones, Marilyn | 16338 | Sears, Roebuck and Co. | | | | $2,555.00 | | $2,555.00 |
| 105 | Jones, Michael A | 4833 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 | Jones, Michael A | 9175 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 |
| 106 | Jones, Michael A | 1840 | Sears Holdings Management Corporation | | | | $2,083.33 | | $2,083.33 | | | | | | | | | |
| 107 | JOSE SANTIAGO, INC. | 4288 | Kmart Holding Corporation | $53,343.98 | | | | $255,205.32 | $308,549.30 | JOSE SANTIAGO, INC. | 5116 | Kmart Corporation | $53,343.98 | | | | $294,190.30 | $347,534.28 |
| 108 | Joshi, Manjiri | 6289 | Sears Holdings Corporation | | | | $12,850.00 | $14,650.00 | $27,500.00 | Joshi, Manjiri | 9560 | Sears Holdings Corporation | | | | $12,750.00 | $14,750.00 | $27,500.00 |
| 109 | Kassner, Rachel A | 2495 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 | Kassner, Rachel A | 11065 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 |
| 110 | Kaz USA, Inc. | 10125 | Sears Holdings Corporation | $44,312.96 | | | | $14,627.81 | $58,940.77 | Kaz USA, Inc. | 13681 | Sears Holdings Corporation | $44,508.96 | | | | $13,080.28 | $57,589.24 |
| 111 | Kid Galaxy Inc | 1515 | Kmart Corporation | $52,218.28 | | | | $238,367.88 | $290,586.16 | Kid Galaxy Inc | 16197 | Kmart Corporation | $35,155.60 | | | | $234,259.28 | $269,414.88 |
| 112 | King Kay, Stephanie | 1748 | Sears Holdings Corporation | | | | $932.80 | | $932.80 | King Kay, Stephanie | 12551 | Sears Holdings Corporation | | | | $932.80 | | $932.80 |
| 113 | Kitagawa, Martin A | 5021 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 | Kitagawa, Martin A | 6909 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 |
| 114 | Knight, Joseph C. | 1821 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 | Knight, Joseph C. | 9760 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 |
| 115 | Kollarik, Catherine | 4918 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 | Kollarik, Catherine | 9528 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 |
| 116 | Kourakin, Mary | 9699 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 | Kourakin, Mary | 10943 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 |
| 117 | KUMHO TIRE USA, INC. | 7617 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 | KUMHO TIRE USA, INC. | 7663 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 |
| 118 | Kunz, Edna Patricia | 1787 | Sears Holdings Management Corporation | | | | $29.94 | | $29.94 | Kunz, Edna Patricia | 5486 | Sears Holdings Corporation | | | | $29.94 | | $29.94 |
| 119 | LANKFORD, DARYL GAY | 5994 | Sears Holdings Corporation | | | | $2,713.52 | | $2,713.52 | LANKFORD, DARYL GAY | 11972 | Sears Holdings Corporation | | | | $4,176.48 | | $4,176.48 |
| 120 | Leiker, Terry G | 5330 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 |
| 121 | Levengood, Megan | 2729 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 | Levengood, Megan | 15883 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 |
| 122 | Li, Ying | 2555 | Sears Holdings Management Corporation | $10,540.38 | | | $0.00 | | $10,540.38 | Li, Ying | 2175 | Sears Holdings Corporation | | | | | $10,540.38 | $10,540.38 |
| 123 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 642 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 2994 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 |
| 124 | LIMITLESS USA INC. | 16615 | Sears Holdings Corporation | $37,211.34 | | | | | $37,211.34 | LIMITLESS USA INC. | 16336 | Sears Holdings Corporation | $37,211.34 | | | | | $37,211.34 |
| 125 | Linemart Inc | 12196 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 | Linemart Inc | 12194 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 |
| 126 | LINK, TERRENCE | 11662 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 | LINK, TERRENCE | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 127 | Linscott, Angela | 1544 | Sears Holdings Corporation | | | | $3,200.00 | | $3,200.00 | Linscott, Angela | 13377 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 |
| 128 | Louisiana Department of Revenue | 6352 | Innovel Solutions, Inc. | | | | $5,440.56 | $1,908.00 | $7,348.56 | Louisiana Department of Revenue | 8310 | Innovel Solutions, Inc. | | | | $140.56 | $1,908.00 | $2,048.56 |
| 129 | Lugo, Roxana | 6157 | Sears Holdings Corporation | | | | $2,548.00 | | $2,548.00 | Lugo, Roxana | 9762 | Sears Holdings Corporation | | | | | $2,548.00 | $2,548.00 |
| 130 | Maloney and Bell General Construction, Inc. | 682 | Sears Holdings Corporation | $120,859.03 | | | | $42,370.21 | $163,229.24 | Maloney and Bell General Construction, Inc. | 16142 | Sears Holdings Corporation | $120,859.03 | | $187,234.50 | | | $308,093.53 |
| 131 | Manga, Manuel | 2483 | Sears Holdings Corporation | | | | $1,250.00 | | $1,250.00 | Manga, Manuel | 10371 | Sears Holdings Corporation | | | | $1,184.80 | | $1,184.80 |
| 132 | Maricopa County Treasurer | 4812 | Kmart Corporation | | | $153,055.07 | | | $153,055.07 | Maricopa County Treasurer | 7659 | Kmart Corporation | | | | $1,883.15 | | $1,883.15 |
| 133 | Maricopa County Treasurer | 4838 | Sears, Roebuck and Co. | | | $13,328.64 | | | $13,328.64 | Maricopa County Treasurer | 7660 | Sears, Roebuck and Co. | | | | $12,739.29 | | $12,739.29 |
| 134 | Marilyn Owns Medicine | 6910 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 | Marilyn Owns Medicine | 6947 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
| 135. | Mark Giles Landscape Company | 895 | Sears Holdings Corporation | | | | $7,947.00 | | $7,947.00 | Mark Giles Landscape Company | 1491 | Sears Holdings Corporation | | | | $8,921.50 | | $8,921.50 |
| 136. | Mastroeni, Donna I. | 5182 | Sears Holdings Corporation | | | | | $16,905.00 | $16,905.00 | Mastroeni, Donna I. | 10684 | Kmart Corporation | | | | $17,132.50 | | $17,132.50 |
| 137. | MAYFAIR ACCESSORIES INT'L LTD | 793 | Sears Holdings Corporation | $1,211,521.47 | | | | $2,818,224.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 138. | MCDANIELS, PAMELA N | 14500 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 | MCDANIELS, PAMELA N | 15454 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 |
| 139. | McGowin, Jay | 2253 | Sears Holdings Corporation | | | | $4,148.26 | | $4,148.26 | McGowin, Jay | 9001 | Sears Holdings Corporation | | | | $5,974.36 | | $5,974.36 |
| 140. | McNeal, Sheakila | 1788 | Sears Holdings Corporation | | | | $952.00 | | $952.00 | McNeal, Sheakila | 13902 | Sears Holdings Corporation | | | | $952.00 | | $952.00 |
| 141. | MEENU CREATION LLP | 549 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 | MEENU CREATION LLP | 1546 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 |
| 142. | MEENU CREATION LLP | 559 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 | MEENU CREATION LLP | 1852 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 |
| 143. | Megagoods, Inc. | 5 | Sears Holdings Corporation | $121,316.63 | | | | $707,987.10 | $829,303.73 | Megagoods, Inc. | 6017 | Sears Holdings Corporation | $160,041.68 | | | | $669,262.05 | $829,303.73 |
| 144. | METRO PLUMBING | 15136 | Sears Holdings Corporation | $6,132.53 | | | | $36,566.15 | $42,698.68 | METRO PLUMBING | 15241 | Sears Holdings Corporation | $6,132.53 | | | | $19,041.28 | $25,173.81 |
| 145. | Meyer, Steven W. | 5169 | Sears Holdings Corporation | | | | $2,297.60 | | $2,297.60 | Meyer, Steven W. | 12578 | Sears Holdings Corporation | | | | | $0.00 | $0.00 |
| 146. | MIEN CO., LTD. | 2461 | Kmart Corporation | $220,741.50 | | | | $1,861,504.40 | $2,082,245.90 | MIEN CO., LTD. | 17114 | Kmart Corporation | $1,568,020.48 | | | | $514,225.42 | $2,082,245.90 |
| 147. | MIEN CO., LTD. | 2474 | Sears, Roebuck and Co. | $264,121.38 | | | | $1,890,292.26 | $2,154,413.64 | MIEN CO., LTD. | 18399 | Sears, Roebuck and Co. | $1,397,577.88 | | | | $756,835.76 | $2,154,413.64 |
| 148. | Mills, Debbie Ann | 4330 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 | Mills, Debbie Ann | 4770 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 |
| 149. | Mills, Debbie Ann | 4516 | Sears Holdings Corporation | | | | $32,198.00 | | $32,198.00 | | | | | | | | | |
| 150. | Mississippi Department of Revenue | 5475 | A&E Lawn & Garden, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5519 | A&E Lawn & Garden, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 151. | Mississippi Department of Revenue | 5480 | A&E Signature Service, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5473 | A&E Signature Service, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 152. | Mississippi Department of Revenue | 5567 | Kmart Corporation | | | | $12,075.00 | | $12,075.00 | Mississippi Department of Revenue | 6549 | Kmart Corporation | | | | $188.07 | $4.60 | $192.67 |
| 153. | Mississippi Department of Revenue | 5575 | Innovel Solutions, Inc. | | | | $1,090.00 | | $1,090.00 | Mississippi Department of Revenue | 7996 | Innovel Solutions, Inc. | | | | $0.00 | | $0.00 |
| 154. | MITI, AGUSTIN | 5795 | Sears Holdings Corporation | | | | $30,000.00 | | $30,000.00 | MITI, AGUSTIN | 10005 | Sears Holdings Corporation | | | | | $30,000.00 | $30,000.00 |
| 155. | Nacogdoches County, et al. | 5221 | Sears, Roebuck and Co. | | | $4,922.40 | | | $4,922.40 | Nacogdoches County, et al. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 |
| 156. | New York State Department of Taxation and Finance | 6086 | Kmart Operations LLC | | | | $363,381.96 | | $363,381.96 | New York State Department of Taxation and Finance | 8906 | Kmart Operations LLC | | | | $413,926.32 | | $413,926.32 |
| 157. | New York State Department of Taxation and Finance | 6095 | Sears Operations LLC | | | | $256,866.73 | | $256,866.73 | New York State Department of Taxation and Finance | 9128 | Sears Operations LLC | | | | $334,711.69 | | $334,711.69 |
| 158. | NIN Group Inc | 1056 | Sears Holdings Corporation | | | | $15,700.00 | $4,300.00 | $20,000.00 | NIN Group, Inc. | 12932 | Sears Holdings Corporation | | | | $12,850.00 | $9,494.97 | $22,344.97 |
| 159. | NIN Group, Inc. | 12703 | Kmart Corporation | | | | $12,730.22 | | $12,730.22 | NIN Group, Inc. | 12934 | Kmart Corporation | | | | $2,850.00 | $9,880.22 | $12,730.22 |
| 160. | Oestreich, Evan R | 4829 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 161. | Olive Elect, LLC | 4211 | Sears Holdings Corporation | $10,575.87 | | | | $17,689.58 | $28,265.45 | Olive Elect, LLC | 7927 | Sears Holdings Corporation | $17,921.80 | | $17,921.80 | | $13,035.48 | $48,879.08 |
| 162. | Omega & Delta Co, Inc | 570 | Kmart Corporation | $9,974.55 | | | $0.00 | | $9,974.55 | Omega & Delta Co, Inc | 10369 | Kmart Corporation | | | | | $9,714.76 | $9,714.76 |
| 163. | OTERO, YELENA | 6158 | Sears Holdings Corporation | | | | $2,940.00 | | $2,940.00 | OTERO, YELENA | 10334 | Sears Holdings Corporation | | | | | $2,940.00 | $2,940.00 |
| 164. | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd. | 2062 | Sears Holdings Corporation | $7,377,816.94 | | | | | $7,377,816.94 |
| 165. | Paco (China) Garment Ltd. | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | | | | | | | | | |
| 166. | Payco Foods Corporation | 10861 | Kmart Corporation | $3,479.22 | | | | $8,535.58 | $12,014.80 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Payco Foods Corp.) | 16670 | Kmart Corporation | $3,479.22 | | | | | $3,479.22 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 167 | Perfect Fit Industries, LLC | 313 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | 5218 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 |
| 168 | Peru K-M Company, LLC | 14489 | Sears Holdings Corporation | $5,000.00 | | $30,331.50 | $30,331.50 | $5,000.00 | $70,663.00 | Peru K-M Company, LLC | 14851 | Sears Holdings Corporation | $5,000.00 | | $30,331.50 | $30,331.50 | $5,000.00 | $70,663.00 |
| 169 | PIRIZ, YANET | 11986 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | PIRIZ, YANET | 13129 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 170 | PLAYMONSTER LLC | 8608 | Kmart Corporation | $12,235.36 | | | | $136,273.90 | $148,509.26 | PLAYMONSTER LLC | 12311 | Sears Holdings Corporation | $31,740.28 | | | | $116,768.98 | $148,509.26 |
| 171 | PLAYMONSTER LLC | 8609 | Sears Holdings Corporation | $17,304.30 | | | | $26,241.60 | $43,545.90 | PLAYMONSTER LLC | 12246 | Sears Holdings Corporation | $43,545.90 | | | | | $43,545.90 |
| 172 | Polson JR, Vernon | 2524 | Sears Holdings Corporation | | | | $18,013.54 | | $18,013.54 | Polson JR, Vernon | 10395 | Sears Holdings Corporation | | | | | $16,953.84 | $16,953.84 |
| 173 | Poniatowski, Donna | 4778 | Sears Holdings Management Corporation | | | $6,874.00 | | | $6,874.00 | Poniatowski, Donna | 9915 | Sears Holdings Management Corporation | | | | $3,953.38 | | $3,953.38 |
| 174 | Poughkeepsie Galleria LLC | 8354 | Sears, Roebuck and Co. | | $173,540.88 | | | | $173,540.88 | Poughkeepsie Galleria LLC | 11896 | Sears, Roebuck and Co. | | $51,797.25 | | | | $51,797.25 |
| 175 | Pressman Toy Corp dba Goliath | 9385 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 | Pressman Toy Corp dba Goliath | 10304 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 |
| 176 | Prestige Maintenance USA LTD | 7956 | Sears Holdings Corporation | $82,831.10 | | | | $136,117.82 | $218,948.92 | Prestige Maintenance USA LTD | 16387 | Sears Holdings Corporation | | | | | $218,948.92 | $218,948.92 |
| 177 | Prince George's County, Maryland | 3912 | Sears Holdings Corporation | | | $31,982.74 | | | $31,982.74 | Prince George's County, Maryland | 14477 | Sears Operations LLC | | | $27,172.37 | | | $27,172.37 |
| 178 | Project 28 Clothing LLC | 5532 | Kmart Corporation | $7,607.60 | $7,607.60 | | | $220,047.70 | $235,262.90 | Project 28 Clothing LLC | 11285 | Kmart Corporation | $7,607.60 | | | | $227,655.30 | $235,262.90 |
| 179 | QFS Qualify for Sale | 3907 | Sears Holdings Corporation | $89,297.76 | | | $0.00 | | $89,297.76 | QFS Qualify for Sale | 5272 | Sears Holdings Corporation | $89,297.76 | | | | | $89,297.76 |
| 180 | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | | | | $568,632.17 | $2,247,439.80 | Quality House Int | 7897 | Sears, Roebuck and Co. | $141,342.75 | | | | $642,984.39 | $784,327.14 |
| 181 | RADIANT EXPORTS | 1439 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 | RADIANT EXPORTS | 2950 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 |
| 182 | Radner, Melissa J | 1722 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | Radner, Melissa J | 14202 | Sears Holdings Corporation | $7,501.82 | | | $7,501.82 | | $15,003.64 |
| 183 | Radner, Melissa J | 2248 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | | | | | | | | | |
| 184 | RAGHU EXPORTS (INDIA) PVT. LTD. | 735 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 | RAGHU EXPORTS (INDIA) PVT. LTD. | 2192 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 |
| 185 | Raghu Exports (India) PVT. Ltd. | 1519 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Raghu Exports (India) PVT. Ltd. | 11930 | Sears Holdings Corporation | $65,844.96 | | | | $154,547.62 | $220,392.58 |
| 186 | RAMER, MICHAEL L | 5671 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 | RAMER, MICHAEL L | 11754 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 |
| 187 | Reed & Pick | 118 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 | Reed & Pick | 1273 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 |
| 188 | Reed & Pick | 122 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 | Reed & Pick | 1272 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 |
| 189 | Richter, Sabrina | 1977 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | Richter, Sabrina | 12631 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 |
| 190 | Richter, Sabrina | 2610 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | | | | | | | | | |
| 191 | Rightline Gear, Inc. | 409 | Sears Holdings Corporation | $27,006.55 | | | | | $27,006.55 | Rightline Gear, Inc. | 10559 | Kmart Corporation | | | | | $21,711.50 | $21,711.50 |
| 192 | Rio Sul S.A. de C.V | 7569 | Sears, Roebuck and Co. | $447,350.52 | | | | $1,530,969.20 | $1,978,319.72 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de C.V | 8878 | Sears, Roebuck and Co. | $447,350.52 | | | | | $447,350.52 |
| 193 | Rizwan, Rukhsana | 2959 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | Rizwan, Rukhsana | 12593 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 |
| 194 | RIZWAN, RUKHSANA | 12646 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | | | | | | | | | |
| 195 | Roberson, Lora A | 1909 | Sears Holdings Corporation | | | | $23,600.00 | | $23,600.00 | Roberson, Lora A | 10644 | Sears Holdings Corporation | | | | $23,000.00 | | $23,000.00 |
| 196 | Rodriguez, Ronald G | 1726 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | Rodriguez, Ronald G | 11687 | Sears Holdings Corporation | | | | $1,613.29 | | $1,613.29 |
| 197 | Rodriguez, Ronald G | 2205 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | | | | | | | | | |
| 198 | Rogal, Elizabeth | 2647 | Sears Holdings Corporation | | | | $10,000.00 | | $10,000.00 | Rogal, Elizabeth | 10430 | Sears Holdings Corporation | | | | $9,583.34 | | $9,583.34 |
| 199 | Romanchuk, Cheryl L | 2419 | Sears Holdings Corporation | | | | $23,621.00 | | $23,621.00 | Romanchuk, Cheryl A | 5662 | Sears Holdings Corporation | | | | $598.72 | | $598.72 |
| 200 | ROMIG, ELIZABETH A. | 16235 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 | ROMIG, ELIZABETH A. | 17626 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 |
| 201 | Romo, Antonio | 4603 | Sears Holdings Corporation | | | | $5,152.00 | | $5,152.00 | Romo, Antonio | 12469 | Sears Holdings Corporation | | | | $0.00 | | $0.00 |
| 202 | Ronan Tools, Inc. | 2210 | Sears Holdings Corporation | $40,152.43 | | | | | $40,152.43 | Ronan Tools, Inc. | 11178 | Sears Holdings Corporation | $17,986.15 | | | | | $17,986.15 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 203. | Rosen, Laura P | 2580 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 | Rosen, Laura P | 9918 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 |
| 204. | Roth, Jeffrey E. | 3883 | Sears Holdings Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 | Roth, Jeffrey E. | 10971 | Kmart Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 |
| 205. | Sacco, Zahilia | 3199 | Sears Holdings Corporation | | | | $1,029.00 | | $1,029.00 | Sacco, Zahilia | 13026 | Sears, Roebuck and Co. | | | $0.00 | $1,029.00 | | $1,029.00 |
| 206. | Sakar International Inc. | 4021 | Kmart Corporation | $358,883.42 | | | | | $358,883.42 | Sakar International Inc. | 5646 | Kmart Corporation | $6,531.00 | | | | | $6,531.00 |
| 207. | Sakutori Designs, LLC | 1608 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | Sakutori Designs, LLC | 16063 | Sears Holdings Corporation | | | | | $21,388.50 | $21,388.50 |
| 208. | Sakutori Designs, LLC | 1669 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | | | | | | | | | |
| 209. | SALAZAR, MARTHA | 4149 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 | SALAZAR, MARTHA | 14212 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 |
| 210. | Salmon Run Shopping Center, L.L.C. | 8359 | Sears, Roebuck and Co. | | $60,634.62 | | | | $60,634.62 | Salmon Run Shopping Center, L.L.C. | 11881 | Sears, Roebuck and Co. | | $20,623.68 | | | | $20,623.68 |
| 211. | Samil Solution Co., Ltd. | 5868 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 | Samil Solution Co., Ltd. | 6023 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 |
| 212. | Samil Solution Co., Ltd. | 5885 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 | Samil Solution Co., Ltd. | 6033 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 |
| 213. | Schmitt, Richard | 9389 | Sears, Roebuck de Puerto Rico, Inc. | | | | $5,997.12 | | $5,997.12 | Schmitt, Richard | 9452 | Kmart Corporation | | | | $5,997.12 | | $5,997.12 |
| 214. | Shanghai Fochier Intl Trade Co Ltd | 1217 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Shanghai Fochier Intl Trade Co Ltd | 5091 | Sears, Roebuck and Co. | $327,870.18 | | | | $130,036.25 | $457,906.43 |
| 215. | Shenzhen Everbest Machinery Industry Co., LTD | 7167 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | Shenzhen Everbest Machinery Industry Co., LTD | 14047 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 |
| 216. | Shenzhen Everbest Machinery Industry Co., LTD | 11068 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | | | | | | | | | |
| 217. | Shenzhen Everbest Machinery Industry Co., LTD | 7201 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | Shenzhen Everbest Machinery Industry Co., LTD | 13816 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 |
| 218. | Shenzhen Everbest Machinery Industry Co., LTD | 10998 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | | | | | | | | | |
| 219. | Shillington Plaza LLC | 8095 | Kmart Corporation | | $36,854.85 | | | | $36,854.85 | Shillington Plaza LLC | 12875 | Kmart Corporation | | $29,116.50 | | | | $29,116.50 |
| 220. | Shrock, Cynthia C. | 4756 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 | Shrock, Cynthia C. | 13381 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 |
| 221. | Silver City Jewelry Inc. | 4550 | Sears Holdings Corporation | | | | $5,345.01 | | $5,345.01 | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | $5,345.13 | | | | $5,345.13 | $10,690.26 |
| 222. | Silver City Jewelry Inc. | 10699 | Sears Holdings Corporation | | | | $5,345.13 | | $5,345.13 | | | | | | | | | |
| 223. | Sinor, Rachelle | 1778 | Sears Holdings Corporation | | | | $5,480.77 | | $5,480.77 | Sinor, Rachelle | 10949 | Sears Holdings Corporation | | | | $4,262.81 | | $4,262.81 |
| 224. | Snelling | 5295 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 | Snelling | 5589 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 |
| 225. | Spade, Dell E | 2157 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 | Spade, Dell E | 11756 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 |
| 226. | SPIRK, DANIEL W | 11608 | Sears Holdings Corporation | $0.00 | | | $2,247.00 | | $2,247.00 | SPIRK, DANIEL W | 5047 | Sears Holdings Corporation | | | | $2,247.00 | $20,000.00 | $22,247.00 |
| 227. | Splonskowski, Stuart L | 3448 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 | Splonskowski, Stuart L | 10805 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 |
| 228. | Stamar Packaging, Incorporated | 1877 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | Stamar Packaging, Incorporated | 4515 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 |
| 229. | Stamar Packaging, Incorporated | 2697 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | | | | | | | | | |
| 230. | State of New Jersey, Division of Taxation | 6923 | Sears Procurement Services, Inc. | | | | $887,493.65 | | $887,493.65 | State of New Jersey, Division of Taxation | 10292 | Sears Procurement Services, Inc. | | | | $64,766.54 | | $64,766.54 |
| 231. | State of New Jersey, Division of Taxation | 6952 | Sears, Roebuck and Co. | | | | $532,731.12 | $204,984.57 | $737,715.69 | State of New Jersey, Division of Taxation | 10380 | Sears, Roebuck and Co. | | | | $349,209.02 | $204,984.58 | $554,193.60 |
| 232. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1892 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 6907 | Kmart Corporation | $841,321.08 | | | | | $841,321.08 |
| 233. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 2337 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | | | | | | | | | |
| 234. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1225 | Kmart Corporation | $350,724.98 | | | | $490,596.10 | $841,321.08 | | | | | | | | | |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 235 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 5523 | Kmart Corporation | $79,097.93 | | | | $232,406.44 | $311,504.37 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 17128 | Kmart Corporation | $263,928.77 | | | | $47,575.60 | $311,504.37 |
| 236 | Strong Progress Garment Factory Company Limited | 5525 | Sears, Roebuck and Company | $109,167.98 | | | | $421,016.11 | $530,184.09 | Strong Progress Garment Factory Company Limited | 17140 | Sears, Roebuck and Co. | $421,016.11 | | | | $109,167.98 | $530,184.09 |
| 237 | Studio Eluceo Ltd | 5601 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 | Studio Eluceo Ltd | 11515 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 |
| 238 | Studio Eluceo Ltd | 5602 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 | Studio Eluceo Ltd | 11530 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 |
| 239 | Styletex Ltd | 216 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 | Styletex Ltd | 1700 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 |
| 240 | Suburban Propane LP | 5547 | Sears Holdings Corporation | $1,686.31 | | | | $12,482.11 | $14,168.42 | Suburban Propane LP | 7318 | Sears Holdings Corporation | $1,846.37 | | | | $13,339.02 | $15,185.39 |
| 241 | Sun Valley Construction of Michigan | 1183 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 | Sun Valley Construction of Michigan | 1154 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 |
| 242 | Swept Away LLC | 1245 | Sears Holdings Corporation | | | | $990.00 | | $990.00 | Swept Away LLC | 9323 | Sears Holdings Corporation | | | | $1,155.00 | | $1,155.00 |
| 243 | Swoboda, John A. | 8927 | Sears Holdings Corporation | | | | $12,217.72 | | $12,217.72 | Swoboda, John A. | 12511 | Sears Holdings Management Corporation | | | | $12,217.72 | | $12,217.72 |
| 244 | Tanya Creations LLC | 558 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 | Tanya Creations LLC | 846 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 |
| 245 | Tarrant County | 3591 | Sears, Roebuck and Co. | | | $299,528.62 | | | $299,528.62 | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 |
| 246 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 873 | Kmart Corporation | $221,753.13 | | | | $1,385,912.41 | $1,607,665.54 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 1890 | Kmart Corporation | $527,952.57 | | | | $1,079,712.97 | $1,607,665.54 |
| 247 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 874 | Sears, Roebuck and Co. | $740,605.71 | | | | $2,013,117.90 | $2,753,723.61 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 1946 | Sears, Roebuck and Co. | $996,621.82 | | | | $1,757,101.79 | $2,753,723.61 |
| 248 | The Best Deals For You LLC | 1066 | Sears, Roebuck and Co. | $4,489.79 | | | $12,017.30 | | $16,507.09 | The Best Deals For You LLC | 2409 | Sears Holdings Corporation | $5,712.27 | | | | $4,279.04 | $9,991.31 |
| 249 | Three Stars Fashion | 324 | Sears, Roebuck and Co. | $330,066.96 | | | | | $330,066.96 | Three Stars Fashion | 2318 | Sears, Roebuck and Co. | | | | | $330,066.96 | $330,066.96 |
| 250 | Three Stars Fashion | 359 | Kmart Holding Corporation | $154,883.07 | | | | | $154,883.07 | Three Stars Fashion | 1956 | Kmart Holding Corporation | | | | | $154,883.07 | $154,883.07 |
| 251 | Titus, Geraldine Mae | 8551 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 | Titus, Geraldine Mae | 12042 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 |
| 252 | Tomillo, Anthony | 2431 | Sears Holdings Corporation | | | | $3,846.15 | | $3,846.15 | Tomillo, Anthony | 9715 | Sears Holdings Corporation | | | | $3,018.65 | | $3,018.65 |
| 253 | Tovar, Raquel | 8284 | Sears Holdings Corporation | $127.00 | | | | | $127.00 | Tovar, Raquel | 11757 | Sears Holdings Corporation | $127.00 | | | | | $127.00 |
| 254 | Town of Windham Revenue Collector | 6702 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Town of Windham Revenue Collector | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 |
| 255 | Township of Wayne | 5615 | Sears Holdings Corporation | | | $4,410.51 | $4,410.51 | | $8,821.02 | Township of Wayne | 8110 | Sears Holdings Corporation | | | $4,410.51 | | | $4,410.51 |
| 256 | Tracfone Wireless, Inc. | 12425 | Sears Holdings Corporation | $2,699.40 | | | | $344,951.48 | $347,650.88 | Tracfone Wireless, Inc. | 13461 | Sears Holdings Corporation | $2,699.40 | | | | $409,963.50 | $412,662.90 |
| 257 | Trade-Wind Manufacturing, LLC | 4051 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 | Trade-Wind Manufacturing, LLC | 3859 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 |
| 258 | Trend Hive Partners (China) Limited | 4454 | Sears, Roebuck and Co. | $876,017.36 | | | | | $876,017.36 | Trend Hive Partners (China) Limited | 5977 | Sears Holdings Corporation | $123,626.32 | | | | $752,391.04 | $876,017.36 |
| 259 | Trend Hive Partners (China) Ltd | 4296 | Kmart Corporation | $691,538.49 | | | | | $691,538.49 | Trend Hive Partners (China) Ltd | 6018 | Kmart Holding Corporation | $125,440.76 | | | | $566,097.73 | $691,538.49 |
| 260 | TURNER, TROY S. | 6075 | Sears Holdings Corporation | | | | $3,433.50 | | $3,433.50 | TURNER, TROY S. | 17828 | Sears Holdings Corporation | | | | $3,433.50 | $3,433.50 | $6,867.00 |
| 261 | UnbeatableSale.com, Inc. | 13012 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 | UnbeatableSale.com, Inc. | 13535 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 |
| 262 | UnbeatableSale.com, Inc. | 18694 | Sears Holdings Corporation | $193,931.54 | | | | | $193,931.54 | UnbeatableSale.com, Inc. | 13535 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 |
| 263 | Underwood, Mark R. | 2007 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 | Underwood, Mark R. | 9311 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 |
| 264 | USA BOUQUET LLC | 5873 | Sears Holdings Corporation | $6,269.46 | | | | $2,706.96 | $8,976.42 | USA BOUQUET LLC | 5892 | Sears Holdings Corporation | $2,706.96 | | | | $6,269.46 | $8,976.42 |
| 265 | Utah State Tax Commission | 4364 | Sears, Roebuck and Co. | | | | $17,514.39 | $116.75 | $17,631.14 | Utah State Tax Commission | 11534 | Sears, Roebuck and Co. | | | | $818.50 | | $818.50 |
| 266 | Vail, Kathy J. | 3122 | Sears Holdings Corporation | | | | $6,160.00 | | $6,160.00 | Vail, Kathy J. | 18146 | Sears Holdings Corporation | | | | $5,984.00 | | $5,984.00 |
| 267 | Valdiva Peres, Leticia | 8614 | Sears, Roebuck and Co. | $275,000.00 | | | | $0.00 | $275,000.00 | Valdiva Peres, Leticia | 8847 | Sears, Roebuck and Co. | $275,000.00 | | $0.00 | | | $275,000.00 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
^ Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 268 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 3186 | Sears Holdings Corporation | $26,997.48 | | | | $89,580.66 | $116,578.14 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 14092 | Sears Holdings Corporation | $48,604.28 | | | | $89,580.66 | $138,184.94 |
| 269 | Vedda, Robert | 6229 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 | Vedda, Robert | 9767 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 |
| 270 | Victory Marketing Agency, LLC | 402 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 | Victory Marketing Agency, LLC | 16129 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 |
| 271 | Viel, Jill R. | 4334 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 | Viel, Jill R. | 13591 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 |
| 272 | Vilas, Craig | 6999 | Sears Holdings Corporation | | | | $15,429.63 | | $15,429.63 | Vilas, Craig | 12111 | Sears Holdings Corporation | | | | $12,850.00 | $1,893.89 | $14,743.89 |
| 273 | VIOLET LIMITED | 12500 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 | VIOLET LIMITED | 12639 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 |
| 274 | Vogue Tex (Pvt) Ltd | 209 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 | Vogue Tex (Pvt) Ltd | 325 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 |
| 275 | Vogue Tex (Pvt) Ltd. | 235 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | Vogue Tex (Pvt) Ltd. | 15553 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 |
| 276 | Vogue Tex (Pvt) Ltd. | 323 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | | | | | | | | | |
| 277 | Vue, Pahoua | 5095 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 | Vue, Pahoua | 5223 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 |
| 278 | Washington, Constance | 5229 | Sears Holdings Corporation | | | | $3,500.00 | | $3,500.00 | Washington, Constance | 14142 | Sears Holdings Corporation | | | | $2,545.20 | | $2,545.20 |
| 279 | Wiedemann, Linda D | 1799 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 280 | Wolford, Arthur | 87 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 281 | Wood, David Donald | 2960 | Sears Holdings Corporation | | | | $9,594.00 | | $9,594.00 | Wood, David Donald | 9765 | Sears Holdings Corporation | | | | $12,112.13 | | $12,112.13 |
| 282 | Wright, Marquella | 16511 | Sears Holdings Corporation | | | | | $90.30 | $90.30 | Wright, Marquella | 15813 | Sears Holdings Corporation | | | | | $90.30 | $90.30 |
| 283 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 89 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 111 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 |
| 284 | Xiamen Luxinjia Imp & Exp Co Ltd | 4923 | Kmart | $647,187.12 | | | | $57,490.32 | $704,677.44 | Xiamen Luxinjia Imp & Exp Co Ltd | 5968 | Kmart Corporation | $647,187.12 | | | | $57,490.32 | $704,677.44 |
| 285 | Yacoub, Sherri | 7152 | Sears Holdings Corporation | | | | $221.55 | | $221.55 | Yacoub, Sherri | 11710 | Sears Holdings Corporation | | | | $221.55 | | $221.55 |
| 286 | Zhejiang Fansl Clothing Co, LTD | 32 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | Zhejiang Fansl Clothing Co, LTD | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 287 | Zhejiang Fansl Clothing Co., LTD | 15 | Sears Holdings Corporation | $1,663,753.12 | | $0.00 | | | $1,663,753.12 | | | | | | | | | |
| 288 | Zhejiang Fansl Clothing Co., LTD | 24 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | | | | | | | | | |
| 289 | Zhejiang Fansl Clothing Co.,Ltd | 13975 | Sears Holdings Corporation | $1,336,246.40 | | | | | $1,336,246.40 | | | | | | | | | |
| 290 | Zhejiang Kata Technology Co, LTD | 652 | Sears, Roebuck | $343,063.06 | | | | | $343,063.06 | Zhejiang Kata Technology Co, LTD | 599 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 |
| 291 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 429 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | | | | | | | | | |
| 292 | Zhejiang Kata Technology Co., Ltd | 871 | Kmart | $50,919.08 | | | | | $50,919.08 | Zhejiang Kata Technology Co., Ltd | 647 | Kmart Corporation | $1,403,587.38 | | | | | $1,403,587.38 |
| 293 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 502 | Kmart | $1,352,668.30 | | | | | $1,352,668.30 | | | | | | | | | |
| 294 | Zink, Margaret | 4832 | Sears Holdings Corporation | | | | $20,674.00 | | $20,674.00 | Zink, Margaret | 5245 | Sears Holdings Corporation | | | | $20,674.00 | $0.00 | $20,674.00 |
| 295 | Zwilling J.A. Henckels | 12338 | Sears Holdings Corporation | $1,940.37 | | | | | $1,940.37 | Zwilling J.A. Henckels | 15051 | Sears Holdings Corporation | $3,350.68 | | | | | $3,350.68 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.