**THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' EIGHTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION, AND/OR THE EXHIBIT ATTACHED THERETO, TO DETERMINE WHETHER THIS OMNIBUS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 735-4600.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------- x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

--------------------------------------------------------- x

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## NOTICE OF HEARING ON DEBTORS' EIGHTH
## OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS)

**PLEASE TAKE NOTICE** that, on September 9, 2019, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed the *Debtors' Eighth Omnibus Objection to Proofs of Claim (Duplicate Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Objection requests that the Bankruptcy Court disallow and expunge, in full or in part, one or more proofs of claim listed on **Exhibit A** annexed to this Notice (the "**Proofs of Claim**" or "**Claims**"), on the ground(s) that such Claim(s) are duplicative of one or more claim(s) asserted against the Debtors in these chapter 11 cases, as identified on **Exhibit A**. **Any Claim that the Bankruptcy Court disallows and expunges will be treated as if it had not been filed and the holder of such Claim will not be entitled to any distribution on account thereof.**

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Claims Hearing Procedures* (the "**Claims Hearing Procedures**"), annexed to this Notice as **Exhibit B**, shall apply and govern the Objection. The Claims Hearing Procedures provide for certain mandatory actions by claimants (each, a "**Claimant**" and collectively, the "**Claimants**") within certain time periods. Therefore, please review the Claims Hearing Procedures carefully. Failure to comply with the Claims Hearing Procedures may result in the disallowance and expungement of a Proof of Claim without further notice to the applicable Claimant(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does NOT oppose the disallowance and expungement of its applicable Claim(s), then Claimant does NOT need to file a written response (the "**Response**") to the Objection and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DOES oppose the disallowance and expungement of its applicable Claim(s), then Claimant MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a Response to the Objection, so as to be filed and received by no later than **September 30, 2019, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Objection, if any, must contain, at a minimum, the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to Claimant's Response, if different from that presented in the applicable Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf.

**PLEASE TAKE FURTHER NOTICE** that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received.  A Response will be deemed timely filed, served, and received only if the original Response is actually received on or before the Response Deadline by (i) the chambers of the Honorable Robert D.  Drain, United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise permitted under the Claims Hearing Procedures, a hearing to consider the Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **October 23, 2019, at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**").  If Claimant files a Response to the Objection, Claimant should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to the Claim(s) that are the subject of such Response.

**PLEASE TAKE FURTHER NOTICE** that, if the Bankruptcy Court does NOT disallow and expunge the Claims listed on **Exhibit A**, the Debtors retain the right to object on other grounds to the Claim(s) (or to any other Claim(s) Claimant may have filed) at a later date.  Claimant will receive a separate notice of any such objection(s).

**PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at www.nysb.uscourts.gov.

**PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Objection, such Claimant can do so for free at https://restructuring.primeclerk.com/sears.  **Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Claims(s).**

Dated:   September 9, 2019
       New York, New York

                    */s/ Garrett A. Fail*
                    Ray C. Schrock, P.C.
                    Jacqueline Marcus
                    Garrett A. Fail
                    Sunny Singh
                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York  10153
                    Telephone:  (212) 310-8000
                    Facsimile:  (212) 310-8007

                    *Attorneys for Debtors*
                    *and Debtors in Possession*

WEIL:\97096321\9\73217.0004

# Exhibit A

## Duplicate Claims

WEIL:\97096321\9\73217.0004

**Debtors' Eighth Omnibus Objection to Claims**
**Exhibit A - Duplicate Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 1. | A-1 Fixit Shop | 5147 | Sears Holdings Corporation | | | | $612.68 | | $612.68 | A-1 Fixit Shop | 11466 | Sears Holdings Corporation | | | | $612.68 | | $612.68 |
| 2. | Action Packaged, Inc. | 5691 | Sears Holdings Corporation | $60,415.90 | | | | | $60,415.90 | Action Packaged, Inc. | 5807 | Sears Holdings Corporation | $60,415.90 | | | | | $60,415.90 |
| 3. | Adams, Benji L. | 3054 | Sears, Roebuck and Co. | | | | $11,671.90 | | $11,671.90 | Adams, Benji L. | 4256 | Sears, Roebuck and Co. | | | | $11,671.90 | | $11,671.90 |
| 4. | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10492 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 5. | Aireco Supply, Inc | 15830 | Sears Holdings Corporation | $10,322.00 | | | | $5,763.53 | $16,085.53 | Aireco Supply, Inc | 16141 | Sears Holdings Corporation | $10,322.00 | | | | $5,763.53 | $16,085.53 |
| 6. | Ambriz, Mario | 13069 | Kmart Stores of Texas LLC | | | | $3,069.24 | | $3,069.24 | AMBRIZ, MARIO | 14415 | Kmart Stores of Texas LLC | | | | $3,069.24 | | $3,069.24 |
| 7. | Antoine, Wedy | 6176 | Sears, Roebuck and Co. | | | | $0.00 | | $0.00 | Antoine, Wedy | 6293 | Sears, Roebuck and Co. | | | | $0.00 | | $0.00 |
| 8. | AR & EM RETAIL GROUP CORP | 9900 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 | AR & EM Retail Group Corp | 11465 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 |
| 9. | Asia Socks Inc | 6255 | Sears, Roebuck and Co. | $173,945.46 | | | | | $173,945.46 | Asia Socks Inc | 8568 | Sears, Roebuck and Co. | $173,945.46 | | | | | $173,945.46 |
| 10. | Baby Coca For Wears & Textiles Co. | 35 | Kmart Corporation | $157,059.12 | | | | | $157,059.12 | Baby Coca For Wears & Textiles Co. | 1262 | Kmart Corporation | $157,059.12 | | | | | $157,059.12 |
| 11. | BABYLON LIMITED | 12486 | Sears Holdings Corporation | $5,379.96 | | | | | $5,379.96 | BABYLON LIMITED | 14397 | Sears Holdings Corporation | $5,379.96 | | | | | $5,379.96 |
| 12. | Barnes, Horace | 6795 | Sears Holdings Corporation | $4,000.00 | | $4,000.00 | $4,000.00 | | $12,000.00 | Barnes, Horace | 8062 | Sears Holdings Corporation | $4,000.00 | | $4,000.00 | $4,000.00 | | $12,000.00 |
| 13. | Bazan, Frances | 2254 | Sears Holdings Corporation | | | | $5,568.00 | | $5,568.00 | Bazan, Frances | 5020 | Sears Holdings Corporation | | | | $5,568.00 | | $5,568.00 |
| 14. | Beer, Richard | 4496 | Sears Holdings Corporation | | | | $21,031.33 | | $21,031.33 | Beer, Richard | 10798 | Sears Holdings Corporation | | | | $21,031.33 | | $21,031.33 |
| 15. | Bonner-Smith, Denise | 9027 | Sears Holdings Corporation | | | | $1,500.00 | | $1,500.00 | Bonner-Smith, Denise | 10199 | Sears Holdings Corporation | | | | $1,500.00 | | $1,500.00 |
| 16. | BRACKIN, ALICE | 9521 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 | BRACKIN, ALICE | 11020 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 |
| 17. | Brandon, Cindy | 1496 | Kmart Corporation | | | | $29,184.00 | | $29,184.00 | BRANDON, CINDY | 1735 | Kmart Corporation | | | | $29,184.00 | | $29,184.00 |
| 18. | Brewer, Sheila | 9468 | Sears Holdings Corporation | | | | $1,470.00 | | $1,470.00 | BREWER, SHEILA | 9546 | Sears Holdings Corporation | | | | $1,470.00 | | $1,470.00 |
| 19. | Bridgett, Patrick Neal | 3887 | Sears Holdings Corporation | | | | $17,445.25 | $24,328.98 | $41,774.23 | Bridgett, Patrick Neal | 12262 | Sears Holdings Corporation | | | | $17,445.25 | $24,328.98 | $41,774.23 |
| 20. | BST International Fashion LTD | 7124 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 21. | BST International Fashion LTD | 7128 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 22. | BST International Fashion LTD | 7130 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 23. | BST International Fashion LTD | 7131 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | BST International Fashion LTD | 7161 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 |
| 24. | BST International Fashion LTD | 7134 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 25. | BST International Fashion LTD | 7135 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 26. | BST International Fashion LTD | 7136 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 27. | BST International Fashion LTD | 7146 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | BST International Fashion LTD | 7171 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 |
| 28. | BST International Fashion LTD | 7168 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 29. | Buckeye Sweeping, Inc. | 1395 | Sears Holdings Corporation | $2,000.00 | | | | | $2,000.00 | Buckeye Sweeping, Inc. | 2375 | Sears Holdings Corporation | $2,000.00 | | | | | $2,000.00 |
| 30. | Bullard, Aaron | 1783 | Sears, Roebuck and Co. | | | | $13,564.91 | | $13,564.91 | Bullard, Aaron | 1902 | Sears, Roebuck and Co. | | | | $13,564.91 | | $13,564.91 |
| 31. | Burger, Sandra Goff | 1851 | Sears Holdings Corporation | | | | $994.00 | $1,325.20 | $2,319.20 | Burger, Sandra Goff | 1880 | Sears Holdings Corporation | | | | $994.00 | $1,325.20 | $2,319.20 |
| 32. | Burnham, Kenneth S | 1719 | Sears Holdings Corporation | | | | $2,769.60 | | $2,769.60 | Burnham, Kenneth S | 2208 | Sears Holdings Corporation | | | | $2,769.60 | | $2,769.60 |
| 33. | Burns, Amy | 1402 | Sears Holdings Corporation | | | | $12,850.00 | $15,898.08 | $28,748.08 | BURNS, AMY | 9100 | Sears Holdings Corporation | | | | $12,850.00 | $15,898.08 | $28,748.08 |
| 34. | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 | Burwood Group, Inc. | 2076 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 35. | Cadena, Angelica M. | 1743 | Sears Holdings Corporation | | | | $644.17 | | $644.17 | Cadena, Angelica M. | 2051 | Sears Holdings Corporation | | | | $644.17 | | $644.17 |
| 36. | Caito Foods, LLC | 10386 | Kmart Corporation | $9,269.67 | | | $41,222.41 | | $50,492.08 | Caito Foods, LLC | 12395 | Kmart Stores of Illinois LLC | $9,269.67 | | | $41,222.41 | | $50,492.08 |
| 37. | Caln Township | 9169 | Sears Holdings Corporation | | | | $225.03 | | $225.03 | Caln Township | 9622 | Sears Holdings Corporation | | | | $225.03 | | $225.03 |
| 38. | Canon Financial Services, Inc. | 14497 | Sears Holdings Corporation | | | $163,916.99 | $0.00 | | $163,916.99 | Canon Financial Services, Inc. | 15054 | Sears Holdings Corporation | | | $163,916.99 | $0.00 | $0.00 | $163,916.99 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

**Debtors' Eighth Omnibus Objection to Claims**
**Exhibit A - Duplicate Claims**

*In re: Sears Holdings Corporation, et al.*
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 39 | CEVASCO, CLARA L | 5054 | Sears Holdings Corporation | | | | $2,424.24 | | $2,424.24 | Cevasco, Clara L. | 11293 | Sears Holdings Corporation | | | | $2,424.24 | | $2,424.24 |
| 40 | CHESTNUTT, TERASHIA M | 14859 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | CHESTNUTT, TERASHIA M | 14869 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 41 | Choudhry, Ahsan Rizwan | 2456 | Sears Holdings Corporation | $4,106.00 | | | | | $4,106.00 | CHOUDHRY, AHSAN RIZWAN | 12504 | Sears Holdings Corporation | $4,106.00 | | | | | $4,106.00 |
| 42 | Choudhry, Rizwan Akhtar | 3493 | Sears Holdings Corporation | $6,893.90 | | | | | $6,893.90 | Choudhry, Rizwan Akhtar | 12543 | Sears Holdings Corporation | $6,893.90 | | | | | $6,893.90 |
| 43 | City of Meriden Tax Collector | 16691 | Sears, Roebuck and Co. | | | $16,113.96 | | | $16,113.96 | City of Meriden Tax Collector | 17472 | Sears, Roebuck and Co. | | | $16,113.96 | | | $16,113.96 |
| 44 | Coloron Jewelry Inc. | 577 | Sears Holdings Corporation | $114,498.50 | | | | $236,133.00 | $350,631.50 | Coloron Jewelry Inc. | 11219 | Sears Holdings Corporation | $114,498.50 | | | | $236,133.00 | $350,631.50 |
| 45 | Coloron Jewelry Inc. | 631 | Kmart Corporation | $10,957.99 | | | | $51,804.28 | $62,762.27 | Coloron Jewelry Inc. | 11093 | Kmart Corporation | $10,957.99 | | | | $51,804.28 | $62,762.27 |
| 46 | Comercializadora De Calzado El Maraton S.A De C.V. | 11278 | Sears, Roebuck and Co. | $86,401.26 | | | | | $86,401.26 | Comercializadora De Calzado El Maraton S.A De C.V. | 11427 | Sears, Roebuck and Co. | $86,401.26 | | | | | $86,401.26 |
| 47 | Connors, Fong and Mancuso, Inc. | 8243 | Sears Holdings Corporation | | | | $12,850.00 | $62,782.19 | $75,632.19 | Connors, Fong and Mancuso, Inc. | 8700 | Sears Holdings Corporation | | | | $12,850.00 | $62,782.19 | $75,632.19 |
| 48 | DAVENPORT, JONATHAN DANIEL | 1530 | Sears Holdings Corporation | | | | $3,360.00 | | $3,360.00 | DAVENPORT, JONATHAN DANIEL | 1727 | Sears Holdings Corporation | | | | $3,360.00 | | $3,360.00 |
| 49 | Dazzilyn Limited | 12241 | Sears Holdings Corporation | $25,730.49 | | | | | $25,730.49 | DAZZILYN LIMITED | 12431 | Sears Holdings Corporation | $25,730.49 | | | | | $25,730.49 |
| 50 | De Billas Lux | 1729 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 | De Billas Lux | 3651 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 |
| 51 | De Billas Lux | 2355 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 | | | | | | | | | |
| 52 | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | $3,833.33 | | $3,833.33 | Del Angel, Justina | 16492 | Sears Holdings Management Corporation | | | | $3,833.33 | | $3,833.33 |
| 53 | Di Cicco, Thomas | 3884 | Sears Holdings Corporation | | | | $10,893.66 | | $10,893.66 | DI CICCO, THOMAS | 12065 | Sears Holdings Corporation | | | | $10,893.66 | | $10,893.66 |
| 54 | DILEEP INDUSTRIES PVT LTD | 1214 | Kmart Corporation | $33,218.20 | | | | | $33,218.20 | Dileep Industries Pvt Ltd | 1663 | Kmart Corporation | $33,218.20 | | | | | $33,218.20 |
| 55 | Disston Company | 1371 | Sears Holdings Corporation | $41,876.67 | | | | $135,352.97 | $177,229.64 | Disston Company | 2381 | Sears Holdings Corporation | $41,876.67 | | | | $135,352.97 | $177,229.64 |
| 56 | Disston Company | 1373 | Kmart Corporation | $10,729.41 | | | | $34,701.50 | $45,430.91 | Disston Company | 2013 | Kmart Corporation | $10,729.41 | | | | $34,701.50 | $45,430.91 |
| 57 | DM MERCHANDISING INC | 13120 | Sears Holdings Corporation | $8,467.20 | | | | $10,609.92 | $19,077.12 | DM MERCHANDISING INC | 14764 | Sears Holdings Corporation | $8,467.20 | | | | $10,609.92 | $19,077.12 |
| 58 | Ducusin, Rowena R | 1684 | Sears Holdings Corporation | | | | $6,000.00 | | $6,000.00 | Ducusin, Rowena R | 2206 | Sears Holdings Corporation | | | | $6,000.00 | | $6,000.00 |
| 59 | Dynasty Carpet & Rug Co., Inc. | 13128 | Sears Holdings Corporation | $11,194.20 | | | | $76,111.55 | $87,305.75 | Dynasty Carpet & Rug Co., Inc. | 15836 | Sears Holdings Corporation | $11,194.20 | | | | $76,111.55 | $87,305.75 |
| 60 | Earnest, Susan | 4565 | Sears Holdings Corporation | | | | $2,800.00 | | $2,800.00 | Earnest, Susan | 14785 | Sears Holdings Corporation | | | | $2,800.00 | | $2,800.00 |
| 61 | Easton Suburban Water Authority | 6040 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | Easton Suburban Water Authority | 11736 | Sears Holdings Corporation | | | | $231.00 | | $231.00 |
| 62 | Easton Suburban Water Authority | 6043 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | | | | | | | | | |
| 63 | Easton Suburban Water Authority | 10112 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | | | | | | | | | |
| 64 | Easton Suburban Water Authority | 6042 | Sears Holdings Corporation | | | | $39.71 | | $39.71 | Easton Suburban Water Authority | 10109 | Sears Holdings Corporation | | | | $39.71 | | $39.71 |
| 65 | Easton Suburban Water Authority | 11804 | Sears Holdings Corporation | | | | $301.43 | | $301.43 | Easton Suburban Water Authority | 17322 | Sears Holdings Corporation | | | | $301.43 | | $301.43 |
| 66 | Elder, Sara E | 16426 | Sears Holdings Corporation | | | | $12,850.00 | $78,842.00 | $91,692.00 | Elder, Sara E | 16530 | Sears Holdings Corporation | | | | $12,850.00 | $78,842.00 | $91,692.00 |
| 67 | El-Habre, Suzanne | 10548 | Sears Holdings Corporation | | | | $6,667.00 | | $6,667.00 | El-Habre, Suzanne | 12213 | Sears Holdings Corporation | | | | $6,667.00 | | $6,667.00 |
| 68 | Evans, Deborah L | 6488 | Sears Holdings Corporation | | | | $217,825.20 | | $217,825.20 | Evans, Deborah L | 6500 | Sears Holdings Corporation | | | | $217,825.20 | | $217,825.20 |
| 69 | FAISON, SHIRLEY | 5903 | Sears Holdings Corporation | | | | $5,142.40 | | $5,142.40 | Faison, Shirley | 10050 | Sears Holdings Corporation | | | | $5,142.40 | | $5,142.40 |
| 70 | Fernandez, Elyse | 4185 | Sears Holdings Corporation | | | | $578.57 | | $578.57 | Fernandez, Elyse | 4773 | Sears Holdings Corporation | | | | $578.57 | | $578.57 |
| 71 | Find Import Corporation c/o Blue Lake Inc. | 10171 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 | Find Import Corporation c/o Blue Lake Inc. | 10174 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 |
| 72 | Find Import Corporation c/o Blue Lake Inc. | 10172 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 | | | | | | | | | |
| 73 | Flynn, Dennis | 864 | Sears Holdings Corporation | | | | $3,849.36 | | $3,849.36 | Flynn, Dennis | 10765 | Sears Holdings Corporation | | | | $3,849.36 | | $3,849.36 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
^ Asserted amount includes any unliquidated amounts.

**Debtors' Eighth Omnibus Objection to Claims**
**Exhibit A - Duplicate Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 74 | Forrest "Butch" Freeman Oklahoma County Treasurer | 5789 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 | Forrest "Butch" Freeman Oklahoma County Treasurer | 6622 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 |
| 75 | FORRESTER, BRIAN | 9053 | Sears Holdings Corporation | | | | $5,051.25 | | $5,051.25 | FORRESTER, BRIAN | 9314 | Sears Holdings Corporation | | | | $5,051.25 | | $5,051.25 |
| 76 | Four Seasons Siding, Inc. | 26 | Sears Home Improvement Products, Inc. | | | | $6,904.86 | | $6,904.86 | Four Seasons Siding, Inc. | 677 | Sears Home Improvement Products, Inc. | | | | $6,904.86 | | $6,904.86 |
| 77 | Fratrich, Stephen J | 4887 | Sears Holdings Corporation | | | | $1,300.00 | | $1,300.00 | FRATRICH, STEPHEN J | 11389 | Sears Holdings Corporation | | | | $1,300.00 | | $1,300.00 |
| 78 | FRYER BARBARA J | 9662 | Sears Holdings Corporation | | | | $14,730.49 | | $14,730.49 | FRYER BARBARA J | 9831 | Sears Holdings Corporation | | | | $14,730.49 | | $14,730.49 |
| 79 | GABYS BAGS LLC | 15252 | Sears Holdings Corporation | $9,269.67 | | | | $7,713.97 | $16,983.64 | Gabys Bags LLC | 16631 | Sears Holdings Corporation | $9,269.67 | | | | $7,713.97 | $16,983.64 |
| 80 | Genesis Consulting LLC | 354 | Sears Home & Business Franchises, Inc. | | | | | $12,880.00 | $12,880.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | | $12,880.00 | $12,880.00 |
| 81 | Green, Scott M | 2415 | Sears Holdings Corporation | | | | $3,339.20 | | $3,339.20 | Green, Scott M | 11994 | Sears Holdings Corporation | | | | $3,339.20 | | $3,339.20 |
| 82 | Green, Scott M | 2421 | Sears Holdings Corporation | | | | $3,339.20 | | $3,339.20 | | | | | | | | | |
| 83 | Harder, Daniel Robert | 13941 | Sears, Roebuck and Co. | | | | | $10,153.85 | $10,153.85 | Harder, Daniel Robert | 14895 | Sears, Roebuck and Co. | | | | | $10,153.85 | $10,153.85 |
| 84 | Hays County, Texas | 460 | Sears Holdings Corporation | | | $393.58 | | | $393.58 | Hays County, Texas | 475 | Sears Holdings Corporation | | | $393.58 | | | $393.58 |
| 85 | HEIVILIN, DEBRA | 10535 | Sears Holdings Corporation | | | | $560.00 | | $560.00 | HEIVILIN, DEBRA | 10600 | Sears Holdings Corporation | | | | $560.00 | | $560.00 |
| 86 | Heivilin, Debra J | 4772 | Sears Holdings Corporation | | | | $560.00 | | $560.00 | | | | | | | | | |
| 87 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 | HERNANDO COUNTY TAX COLLECTOR | 18398 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 88 | HOLDSUN GROUP LIMITED | 19 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 | Holdsun Group Limited | 1257 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 |
| 89 | HOLDSUN GROUP LIMITED | 30 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 | | | | | | | | | |
| 90 | HOLDSUN GROUP LIMITED | 20 | Sears, Roebuck and Co. | $445,827.77 | | | | | $445,827.77 | HOLDSUN GROUP LIMITED | 712 | Sears, Roebuck and Co. | $445,827.77 | | | | | $445,827.77 |
| 91 | House of La-Rose | 4844 | Kmart Holding Corporation | | | $62.80 | | | $62.80 | House of La-Rose | 5105 | Kmart Holding Corporation | | | $62.80 | | | $62.80 |
| 92 | HOWARD, ROOSEVELT | 12106 | Sears Holdings Corporation | | | | $1,520.00 | | $1,520.00 | HOWARD, ROOSEVELT | 12802 | Sears Holdings Corporation | | | | $1,520.00 | | $1,520.00 |
| 93 | Huddleston, Ramona | 8363 | Sears Holdings Corporation | | | | | $100,000.00 | $100,000.00 | Huddleston, Ramona | 8572 | Sears Holdings Corporation | | | | | $100,000.00 | $100,000.00 |
| 94 | IDM Inc | 7572 | Sears Holdings Corporation | $8,475.00 | | | | $47,414.00 | $55,889.00 | IDM Inc | 16345 | Sears Holdings Corporation | $8,475.00 | | | | $47,414.00 | $55,889.00 |
| 95 | Imperial Industrial Supply Co | 1498 | Sears Holdings Corporation | $10,479.22 | | | | $21,242.50 | $31,721.72 | Imperial Industrial Supply Co | 1618 | Sears Holdings Corporation | $10,479.22 | | | | $21,242.50 | $31,721.72 |
| 96 | Imperial Industrial Supply Co | 1622 | Sears Holdings Corporation | $41,578.95 | | | | $87,325.08 | $128,904.03 | Imperial Industrial Supply Co | 1887 | Sears Holdings Corporation | $41,578.95 | | | | $87,325.08 | $128,904.03 |
| 97 | IncrediBody | | Sears Holdings Corporation | | | | | $322.99 | $322.99 | IncrediBody | 17659 | Sears Holdings Corporation | | | | | $322.99 | $322.99 |
| 98 | INFIILOOM INDIA PRIVATE LIMITED | 565 | Kmart Corporation | $91,307.16 | | | | | $91,307.16 | INFIILOOM INDIA PRIVATE LIMITED | 2924 | Kmart Corporation | $91,307.16 | | | | | $91,307.16 |
| 99 | Infiloom India Private Limited | 664 | Sears, Roebuck and Co. | $98,918.32 | | | | | $98,918.32 | Infiloom India Private Limited | 3181 | Sears, Roebuck and Co. | $98,918.32 | | | | | $98,918.32 |
| 100 | Infinite Peripherals, Inc. | 1900 | Sears Holdings Management Corporation | $5,109.39 | | | | $43,978.59 | $49,087.98 | Infinite Peripherals, Inc. | 1979 | Sears Holdings Management Corporation | $5,109.39 | | | | $43,978.59 | $49,087.98 |
| 101 | International Paper | 9567 | Kmart Corporation | $116,548.33 | | | | | $116,548.33 | International Paper | 10048 | Sears Holdings Management Corporation | $116,548.33 | | | | | $116,548.33 |
| 102 | International Paper | 10037 | Kmart Corporation | $116,548.33 | | | | | $116,548.33 | | | | | | | | | |
| 103 | Jackson County Collector-Bankruptcy | 10824 | Sears Holdings Corporation | | | | $546.71 | $1,382.37 | $1,929.08 | Jackson County Collector-Bankruptcy | 11142 | Sears Holdings Corporation | | | | $546.71 | $1,382.37 | $1,929.08 |
| 104 | Kimberly-Clark Corporation | 5393 | Kmart Corporation | $0.00 | | | | $0.00 | $0.00 | Kimberly-Clark Corporation | 5534 | Kmart Corporation | $0.00 | | | | $0.00 | $0.00 |
| 105 | KING KAY, STEPHANIE L | 12489 | Sears Holdings Corporation | | | | $932.80 | | $932.80 | King Kay, Stephanie L | 12551 | Sears Holdings Corporation | | | | $932.80 | | $932.80 |
| 106 | Kingswell, Inc | 8379 | Sears Holdings Corporation | | | | | $1,208.40 | $1,208.40 | Kingswell, Inc. | 10816 | Sears Holdings Corporation | | | | | $1,208.40 | $1,208.40 |
| 107 | Kloepfer, Inc | 12690 | Sears Holdings Corporation | | | $135,889.67 | | | $135,889.67 | Kloepfer, Inc | 13577 | Sears Holdings Corporation | | | $135,889.67 | | | $135,889.67 |
| 108 | KTM Ventures LLC dba USAetail | 2968 | Sears Holdings Corporation | $2,599.04 | | | | $6,889.94 | $9,488.98 | KTM Ventures LLC dba USAetail | 10568 | Sears Holdings Corporation | $2,599.04 | | | | $6,889.94 | $9,488.98 |
| 109 | Kulzer Limited | 12300 | Sears Holdings Corporation | $47,512.95 | | | | | $47,512.95 | Kulzer Limited | 12432 | Sears Holdings Corporation | $47,512.95 | | | | | $47,512.95 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

3

**Debtors' Eighth Omnibus Objection to Claims**
**Exhibit A – Duplicate Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 110 | Kunkel, Sharon M | 3888 | Sears Holdings Corporation | | | | | $2,205.00 | $2,205.00 | Kunkel, Sharon M | 13608 | Sears Holdings Corporation | | | | | $2,205.00 | $2,205.00 |
| 111 | LAFLAMME, TAMMY | 7105 | Sears Holdings Corporation | | | | $4,940.63 | | $4,940.63 | LAFLAMME, TAMMY | 16206 | Sears Holdings Corporation | | | | $4,940.63 | | $4,940.63 |
| 112 | Lara, Melinda | 10988 | Sears Holdings Corporation | | | $0.00 | $0.00 | | $0.00 | LARA, MELINDA | 13672 | Sears Holdings Corporation | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 113 | LEIKER, TERRY G | 9308 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 |
| 114 | Levcom Wall Plaza Associates | 13525 | Kmart Corporation | | $47,598.84 | | | $625,132.55 | $672,731.39 | Levcom Wall Plaza Associates | 14283 | Kmart Corporation | | $47,598.84 | | | $625,132.55 | $672,731.39 |
| 115 | Link, Terrence | 7288 | Sears Holdings Corporation | | | | $395.89 | | $395.89 | Link, Terrence | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 116 | Link, Terrence | 7680 | Sears Holdings Corporation | | | | $395.89 | | $395.89 | | | | | | | | | |
| 117 | Linscott, Angela | 13377 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 | Linscott, Angela | 13421 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 |
| 118 | LUAN INVESTMENT SE | 9143 | Kmart Corporation | $10,024.43 | | | | $81,072.08 | $91,096.51 | LUAN INVESTMENT SE | 9215 | Kmart Corporation | $10,024.43 | | | | $81,072.08 | $91,096.51 |
| 119 | Lyncu, Dawn | 1518 | Sears Holdings Corporation | | | | $497.69 | | $497.69 | Lyncu, Dawn | 1981 | Sears Holdings Corporation | | | | $497.69 | | $497.69 |
| 120 | Mayfair Accessories Int'l Ltd | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1425 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 121 | MAYFAIR ACCESSORIES INT'L LTD | 1438 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 | MAYFAIR ACCESSORIES INT'L LTD | 14127 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 |
| 122 | Mayfair Accessories Int'l Ltd | 1609 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 | | | | | | | | | |
| 123 | MAYFAIR ACCESSORIES INT'L LTD | 1621 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 | Mayfair Accessories Int'l Ltd | 1662 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 |
| 124 | MAYFAIR ACCESSORIES INT'L LTD | 1627 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 | | | | | | | | | |
| 125 | McLane Company, Inc. | 15940 | Kmart Corporation | $727,566.65 | | $0.00 | | | $727,566.65 | McLane Company, Inc. | 17756 | Kmart Corporation | $727,566.65 | | $0.00 | | | $727,566.65 |
| 126 | MECHANICS TOOLS WAREHOUSE | 13029 | Sears Holdings Corporation | $30,155.28 | | | | $21,838.64 | $51,993.92 | MECHANICS TOOLS WAREHOUSE | 13097 | Sears Holdings Corporation | $30,155.28 | | | | $21,838.64 | $51,993.92 |
| 127 | MID PACIFIC DISTRIBUTORS, INC. | 4273 | Sears Holdings Management Corporation | $8,779.20 | | | | $33,084.37 | $41,863.57 | MID PACIFIC DISTRIBUTORS, INC. | 4986 | Sears Holdings Management Corporation | $8,779.20 | | | | $33,084.37 | $41,863.57 |
| 128 | Morejon Jr, Alberto | 1741 | Sears Holdings Corporation | | | $8,372.00 | $0.00 | | $8,372.00 | Morejon Jr, Alberto | 2947 | Sears Holdings Corporation | | | $8,372.00 | $0.00 | | $8,372.00 |
| 129 | Morris, Susan K | 1558 | Sears Holdings Corporation | | | | $367.50 | | $367.50 | Morris, Susan K | 1800 | Sears Holdings Corporation | | | | $367.50 | | $367.50 |
| 130 | Moye, Ophelia | 1674 | Sears Holdings Management Corporation | | | | $249.58 | | $249.58 | Moye, Ophelia | 2209 | Sears Holdings Management Corporation | | | | $249.58 | | $249.58 |
| 131 | MyLovebugRocky, LLP | 2407 | Sears Holdings Corporation | $382.06 | | | | | $382.06 | MyLovebugRocky, LLP | 10176 | Sears Holdings Corporation | $382.06 | | | | | $382.06 |
| 132 | NYL Holdings LLC | 1392 | Kmart Corporation | $9,248.40 | | | | | $9,248.40 | NYL Holdings LLC | 3051 | Kmart Corporation | $9,248.40 | | | | | $9,248.40 |
| 133 | Oestreich, Evan R. | 16208 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R. | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 134 | Ohio Bureau of Workers' Compensation | 6885 | Sears, Roebuck and Co. | | | | $616,477.37 | | $616,477.37 | Ohio Bureau of Workers' Compensation | 7083 | Sears, Roebuck and Co. | | | | $616,477.37 | | $616,477.37 |
| 135 | One To One Garment Mfg., Ltd. | 903 | Sears, Roebuck and Co. | $1,123.20 | | | | $56,516.50 | $57,639.70 | One To One Garment Mfg., Ltd. | 1782 | Sears, Roebuck and Co. | $1,123.20 | | | | $56,516.50 | $57,639.70 |
| 136 | One To One Garment Mfg., Ltd. | 916 | Kmart Corporation | $109,396.32 | | | | $136,892.94 | $246,289.26 | One To One Garment Mfg., Ltd. | 1960 | Kmart Corporation | $109,396.32 | | | | $136,892.94 | $246,289.26 |
| 137 | Otaguro, Kelvin | 8475 | Sears Holdings Corporation | $346.81 | | | $346.81 | | $693.62 | Otaguro, Kelvin | 11582 | Sears Holdings Corporation | $346.81 | | | $346.81 | | $693.62 |
| 138 | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd. | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 |
| 139 | Pasadena Independent School District | 7011 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 | Pasadena Independent School District | 8066 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 |
| 140 | PCL CO LIMITED | 206 | Sears Holdings Corporation | $258,118.88 | | | | $3,102,959.43 | $3,361,078.31 | PCL CO LIMITED | 255 | Sears Holdings Corporation | $258,118.88 | | | | $3,102,959.43 | $3,361,078.31 |
| 141 | PCL CO LIMITED | 572 | Sears, Roebuck and Co. | $126,328.90 | | | | $1,352,548.25 | $1,478,877.15 | PCL CO LIMITED | 3176 | Sears, Roebuck and Co. | $126,328.90 | | | | $1,352,548.25 | $1,478,877.15 |
| 142 | PCL CO LIMITED | 798 | Kmart Corporation | $131,789.98 | | | | $1,750,411.18 | $1,882,201.16 | PCL CO LIMITED | 2281 | Kmart Corporation | $131,789.98 | | | | $1,750,411.18 | $1,882,201.16 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | PCL CO LIMITED | 5249 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 | PCL Co Limited | 9973 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 |
| 144 | PCL CO LIMITED | 5254 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 | | | | | | | | | |
| 145 | PCL CO LIMITED | 5251 | Sears, Roebuck and Co. | $382,030.14 | | | | $1,096,847.01 | $1,478,877.15 | PCL Co Limited | 10262 | Sears, Roebuck and Co. | $382,030.14 | | | | $1,096,847.01 | $1,478,877.15 |
| 146 | Petoskey Plastics, Inc. | 4255 | Sears Holdings Corporation | $2,291.60 | | | | $11,962.40 | $14,254.00 | Petoskey Plastics, Inc. | 9255 | Sears Holdings Corporation | $2,291.60 | | | | $11,962.40 | $14,254.00 |
| 147 | POPE COUNTY TAX COLLECTOR | 6515 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 | POPE COUNTY TAX COLLECTOR | 13240 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 |
| 148 | Precision Control Systems of Chicago, Inc. | 12835 | Sears Holdings Corporation | $50,592.00 | | $227,400.00 | | $54,524.00 | $332,516.00 | Precision Control Systems of Chicago, Inc. | 12906 | Sears Holdings Corporation | $50,592.00 | | $227,400.00 | | $54,524.00 | $332,516.00 |
| 149 | PRIMACY INDUSTRIES LIMITED | 1192 | Sears Holdings Corporation | $36,564.78 | | | | | $36,564.78 | PRIMACY INDUSTRIES LIMITED | 2737 | Sears Holdings Corporation | $36,564.78 | | | | | $36,564.78 |
| 150 | Prince of Peace Enterprises Inc. | 5864 | Sears Holdings Corporation | $3,362.16 | | | | $13,872.00 | $17,234.16 | Prince of Peace Enterprises Inc. | 5890 | Sears Holdings Corporation | $3,362.16 | | | | $13,872.00 | $17,234.16 |
| 151 | Promociones Coqui | 6853 | Sears Holdings Corporation | $15,369.00 | | | | $30,738.00 | $46,107.00 | PROMOCIONES COQUI | 6989 | Sears Holdings Corporation | $15,369.00 | | | | $30,738.00 | $46,107.00 |
| 152 | PUEBLO COUNTY TREASURER | 10787 | Sears Holdings Corporation | | | $58,388.46 | | | $58,388.46 | PUEBLO COUNTY TREASURER | 18250 | Sears Holdings Corporation | | | $58,388.46 | | | $58,388.46 |
| 153 | Pueblo County Treasurer | 10802 | Sears Holdings Corporation | | | $7,454.10 | | | $7,454.10 | Pueblo County Treasurer | 18272 | Sears Holdings Corporation | | | $7,454.10 | | | $7,454.10 |
| 154 | Rain of Las Vegas | 4456 | StarWest, LLC | | | $1,852.50 | | | $1,852.50 | RAIN OF LAS VEGAS | 12484 | StarWest, LLC | | | $1,852.50 | | | $1,852.50 |
| 155 | Ranir LLC | 8666 | Sears Holdings Corporation | $24,362.64 | | | | $79,053.60 | $103,416.24 | Ranir LLC | 8929 | Sears Holdings Corporation | $24,362.64 | | | | $79,053.60 | $103,416.24 |
| 156 | REED, ANGELA S | 14060 | Sears Holdings Corporation | | | | $3,902.50 | | $3,902.50 | REED, ANGELA S | 18207 | Sears Holdings Corporation | | | | $3,902.50 | | $3,902.50 |
| 157 | Reed, Mary | 1685 | Sears Holdings Corporation | | | | $19,384.62 | | $19,384.62 | Reed, Mary | 11430 | Sears, Roebuck and Co. | | | | $19,384.62 | | $19,384.62 |
| 158 | Reed, Mary | 1986 | Sears Holdings Corporation | | | | $19,384.62 | | $19,384.62 | | | | | | | | | |
| 159 | REEVES, MARK | 5845 | Sears Holdings Corporation | | | | $2,724.00 | | $2,724.00 | REEVES, MARK | 11156 | Sears Holdings Corporation | | | | $2,724.00 | | $2,724.00 |
| 160 | RICHARDSON, ALEATHEA | 9485 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | RICHARDSON, ALEATHEA | 10645 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 161 | RICHARDSON, ALEATHEA | 10264 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | | | | | | | | | |
| 162 | Richmix Distributors LLC | 2040 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | Richmix Distributors LLC | 2698 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 |
| 163 | Richmix Distributors LLC | 2136 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | | | | | | | | | |
| 164 | Richmix Distributors LLC | 2398 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | | | | | | | | | |
| 165 | RIGSBY, ZOI | 5460 | Sears Holdings Corporation | | | | $7,017.59 | | $7,017.59 | Rigsby, Zoi | 12145 | Sears Holdings Corporation | | | | $7,017.59 | | $7,017.59 |
| 166 | Roman, Edith | 8939 | Sears Holdings Corporation | | | $18,099.00 | $18,099.00 | | $36,198.00 | Roman, Edith | 9156 | Sears Holdings Corporation | | | $18,099.00 | $18,099.00 | | $36,198.00 |
| 167 | Rosemary Assets Limited | 9746 | Sears Holdings Corporation | $391,903.52 | | | | | $391,903.52 | Rosemary Assets Limited | 10092 | Sears Holdings Corporation | $391,903.52 | | | | | $391,903.52 |
| 168 | Rosenthal & Rosenthal, Inc. | 13188 | Sears Holdings Corporation | $551.75 | | | | | $551.75 | Rosenthal & Rosenthal, Inc. | 13317 | Sears Holdings Corporation | $551.75 | | | | | $551.75 |
| 169 | Rubio, Mauricio | 6969 | Sears Holdings Management Corporation | $11,113.00 | | | | | $11,113.00 | Rubio, Mauricio | 9957 | Sears Holdings Management Corporation | $11,113.00 | | | | | $11,113.00 |
| 170 | Seguinot, Jaime | 1516 | Sears Holdings Corporation | | | | $2,441.25 | | $2,441.25 | Seguinot, Jaime | 1976 | Sears Holdings Corporation | | | | $2,441.25 | | $2,441.25 |
| 171 | Seiko Watch of America LLC | 14055 | Sears Operations LLC | | | $415,611.61 | | $143,039.78 | $558,651.39 | Seiko Watch of America LLC | 14069 | Sears Operations LLC | | | $415,611.61 | | $143,039.78 | $558,651.39 |
| 172 | Shanghai Neoent Industrial Co.,Ltd | 1605 | Sears Holdings Corporation | | | $12,474.00 | | | $12,474.00 | Shanghai Neoent Industrial Co.,Ltd | 1957 | Sears Holdings Corporation | | | $12,474.00 | | | $12,474.00 |
| 173 | Smart Direct LLC | 1630 | Sears Holdings Corporation | $14,960.00 | | | | | $14,960.00 | Smart Direct LLC | 1828 | Sears Holdings Corporation | $14,960.00 | | | | | $14,960.00 |
| 174 | Smart Direct LLC | 1693 | Kmart Corporation | $14,960.00 | | | | | $14,960.00 | Smart Direct LLC | 1903 | Kmart Corporation | $14,960.00 | | | | | $14,960.00 |
| 175 | Stanios Industrial Supply Co | 2320 | Sears Holdings Corporation | | | | $9,826.20 | | $9,826.20 | Stanios Industrial Supply Co. | 2346 | Sears Holdings Corporation | | | | $9,826.20 | | $9,826.20 |
| 176 | Stericycle Environmental Solutions Inc | 16934 | Sears, Roebuck de Puerto Rico, Inc. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | Stericycle Environmental Solutions Inc | 18304 | Sears, Roebuck de Puerto Rico, Inc. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

5

Debtors' Eighth Omnibus Objection to Claims
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
| 177 | Stericycle Environmental Solutions, Inc. | 17054 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | | | | | | | | | |
| 178 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17273 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | Stericycle Environmental Solutions, Inc. | 18094 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |
| 179 | Stericycle Environmental Solutions, Inc. | 17865 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | | | | | | | | | |
| 180 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17597 | Sears, Roebuck and Co. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17938 | Sears, Roebuck and Co. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |
| 181 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1860 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | | | | | | | | | |
| 182 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1901 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 2473 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 |
| 183 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 2448 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | | | | | | | | | |
| 184 | Sunny Jet Textiles Co., Ltd | 1070 | Sears, Roebuck and Co. | $21,429.72 | | | | | $21,429.72 | Sunny Jet Textiles Co., Ltd | 1388 | Sears, Roebuck and Co. | $21,429.72 | | | | | $21,429.72 |
| 185 | TEAL Consulting Group | 11298 | Sears, Roebuck and Co. | | | | $7,353.30 | | $7,353.30 | TEAL Consulting Group | 14411 | Sears, Roebuck and Co. | | | | $7,353.30 | | $7,353.30 |
| 186 | TENAGLIA & HUNT, P.A. | 15496 | Sears Holdings Corporation | | | | $42,035.66 | $26,019.95 | $68,055.61 | TENAGLIA & HUNT, P.A. | 17625 | Sears Holdings Corporation | | | | $42,035.66 | $26,019.95 | $68,055.61 |
| 187 | The Ohio Department of Taxation | 8649 | Sears Holdings Corporation | | | | $406,560.08 | $56,387.55 | $462,947.63 | The Ohio Department of Taxation | 8785 | Sears Holdings Corporation | | | | $406,560.08 | $56,387.55 | $462,947.63 |
| 188 | THOMPSON, NANCY L | 5109 | Sears Brands Management Corporation | | | | $10,648.00 | | $10,648.00 | THOMPSON, NANCY L | 11090 | Sears Holdings Management Corporation | | | | $10,648.00 | | $10,648.00 |
| 189 | Tomczak, David | 12865 | Sears Holdings Corporation | | | $10,662.50 | | | $10,662.50 | Tomczak, David | 12872 | Sears Holdings Corporation | | | $10,662.50 | | | $10,662.50 |
| 190 | Traddictivas Limited | 12481 | Sears Holdings Corporation | $81,121.44 | | | | | $81,121.44 | Traddictivas Limited | 12493 | Sears Holdings Corporation | $81,121.44 | | | | | $81,121.44 |
| 191 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3644 | Kmart Corporation | $33,831.20 | | | | $65,052.01 | $98,883.21 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3846 | Kmart Corporation | $33,831.20 | | | | $65,052.01 | $98,883.21 |
| 192 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3646 | Sears, Roebuck and Co. | $3,810.61 | | | | $36,583.37 | $40,393.98 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3908 | Sears, Roebuck and Co. | $3,810.61 | | | | $36,583.37 | $40,393.98 |
| 193 | Tulip Home Manufacture Co., Ltd | 239 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 | | | | | | | | | |
| 194 | Tulip Home Manufacture Co.,Ltd | 215 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 | Tulip Home Manufacture Co., Ltd | 783 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 |
| 195 | Uvalde Leader News | 6825 | Sears Holdings Management Corporation | $2,278.64 | | | | | $2,278.64 | Uvalde Leader News | 10957 | Sears Holdings Management Corporation | $2,278.64 | | | | | $2,278.64 |
| 196 | Via Port New York LLC | 15619 | Sears, Roebuck and Co. | | $500,411.73 | | | | $500,411.73 | Via Port New York LLC | 16407 | Sears, Roebuck and Co. | | $500,411.73 | | | | $500,411.73 |
| 197 | Waterford Utility Commission (W.U.C., CT) | 9559 | Sears Holdings Corporation | | | | $2,650.09 | | $2,650.09 | Waterford Utility Commission (W.U.C., CT) | 9976 | Sears Holdings Corporation | | | | $2,650.09 | | $2,650.09 |
| 198 | WESOKY LIMITED | 12250 | Sears Holdings Corporation | $183,327.73 | | | | | $183,327.73 | WESOKY LIMITED | 12439 | Sears Holdings Corporation | $183,327.73 | | | | | $183,327.73 |
| 199 | Wicked Fashions, Inc. | 15228 | Kmart Corporation | $144,912.00 | | | | | $144,912.00 | Wicked Fashions, Inc. | 16172 | Kmart Corporation | $144,912.00 | | | | | $144,912.00 |
| 200 | Wiedemann, Linda D | 9880 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 201 | Winners Industry Company Limited | 15654 | Sears, Roebuck and Co. | $1,726,765.83 | | | | $1,173,318.89 | $2,900,084.72 | Winners Industry Company Limited | 17627 | Sears, Roebuck and Co. | $1,726,765.83 | | | | $1,173,318.89 | $2,900,084.72 |
| 202 | Winners Industry Company Limited | 15719 | Kmart Corporation | $1,205,965.44 | $0.00 | | | $1,253,150.92 | $2,459,116.36 | Winners Industry Company Limited | 16253 | Kmart Corporation | $1,205,965.44 | | | | $1,253,150.92 | $2,459,116.36 |
| 203 | Wise Food Inc | 11919 | Kmart Corporation | $13,696.92 | | | | $27,407.39 | $41,104.31 | Wise Food Inc | 17768 | Kmart Corporation | $13,696.92 | | | | $27,407.39 | $41,104.31 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

6

**Debtors' Eighth Omnibus Objection to Claims**
**Exhibit A - Duplicate Claims**

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | |
| 204. | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 94 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 205. | XIAMEN LUXINJIA IMP & EXP CO LTD | 4915 | Sears, Roebuck and Co. | $148,809.52 | | | | $315,800.94 | $464,610.46 | Xiamen Luxinjia Imp & Exp Co Ltd | 5932 | Sears, Roebuck and Co. | $148,809.52 | | | | $315,800.94 | $464,610.46 |
| 206. | Zhejiang Fansl Clothing Co. Ltd. | 14897 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 | Zhejiang Fansl Clothing Co. Ltd. | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 207. | ZUCKERFAN LIMITED | 12444 | Sears Holdings Corporation | $73,509.91 | | | | | $73,509.91 | ZUCKERFAN LIMITED | 12485 | Sears Holdings Corporation | $73,509.91 | | | | | $73,509.91 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\*\* Asserted amount includes any unliquidated amounts.

7

## Exhibit B

## Claims Hearing Procedures

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

In re                                          :          **Chapter 11**
                                               :
**SEARS HOLDINGS CORPORATION**, *et al.*,      :          **Case No. 18-23538 (RDD)**
                                               :
            **Debtors.**[1]                    :          **(Jointly Administered)**

------------------------------------------------------------ x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

             The claims hearing procedures (the "**Claims Hearing Procedures**") described herein have been ordered by the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and its affiliated debtors (collectively, the "**Debtors**").

## Claims Hearing Procedures

1.       Pursuant to the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405), the Bankruptcy Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these Chapter 11 cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Bankruptcy Court.

2.       The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

3.       The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (a "**Claims Hearing**")

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]  Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

to be scheduled by the Debtors, in their sole discretion, as set forth herein. The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.    The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

(i)    For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures. The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

(ii)    For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as **Exhibit 2** (a "**Notice of Merits Hearing**"), at least thirty (30) calendar days prior to the date of such Merits Hearing. The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.    Discovery with respect to a Contested Claim will not be permitted until either: (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.    The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.    The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

8.    **Sanctions**. The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

## DEBTORS' EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS)

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

> **THIS OMNIBUS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  CLAIMANTS RECEIVING THIS OMNIBUS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OMNIBUS OBJECTION.**
>
> **IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT THE DEBTORS' COUNSEL, KYLE J. TUMSUDEN, ESQ., AT (212) 735-4600.**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this omnibus objection (the "**Objection**"):

## Background

1.     Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

3.     The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.     On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement* Among *Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors'*

*Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507), pursuant to which the Debtors sold substantially all their assets to Transform Holdco LLC.

5.        On June 28, 2019, the Bankruptcy Court approved the Debtors' disclosure statement (ECF No. 4392) for the *Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 4389).

6.        Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York*, sworn on October 15, 2018 (the "**Riecker Declaration**") (ECF No. 3).[2]

## Jurisdiction

7.        This Bankruptcy Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

8.        The Debtors file this Objection pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking entry of an order, substantially in the form annexed hereto as **Exhibit B** (the "**Proposed Order**"), disallowing and expunging the claims listed on **Exhibit A** annexed hereto, under the column heading *"Claims to Be Disallowed"* (the "**Duplicate Claims**").

9.        The Debtors have examined the Duplicate Claims, all documentation provided with respect to each Duplicate Claim, and the Debtors' respective books and records, and have determined in

---

[2]  Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Riecker Declaration.

each case the Duplicate Claims are duplicative of at least one corresponding claim identified under the heading "*Surviving Claims*" on **Exhibit A** (the "**Surviving Claims**").

10.     This Objection does not affect any of the Surviving Claims and does not constitute an admission or acknowledgement by the Debtors that any such claims should be allowed.  The Debtors preserve their rights to later object on any basis to any Surviving Claim and to any Duplicate Claim as to which the Bankruptcy Court does not grant the relief requested herein.

### The Duplicate Claims Should Be Disallowed and Expunged

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  Upon an objection, the claimant has the burden to demonstrate the validity of the claim.  *See Rozier v. Rescap Borrower Claims Tr. (In re Residential Capital, LLC)*, 15 Civ. 3248, 2016 WL, 796860, at *9 (S.D.N.Y. 2016); *In re Arcapita Bank B.S.C.(c)*, No. 12–11076 (SHL), 2013 WL 6141616, at *1 (Bankr. S.D.N.Y. Nov. 21, 2013), *aff'd sub nom. In re Arcapita Bank B.S.C.(c)*, 508 B.R. 814, 817 (S.D.N.Y. 2014); *In re Motors Liquidation Co.*, No. 09-50026, 2012 WL 1886755, at *3 (S.D.N.Y. May 12, 2012); *In re Oneida, Ltd.,* 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC), 2010 WL 234827, at *5 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729, 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  Further, Bankruptcy Rule 3007(d) permits the Debtors to file objections to more than one claim on the basis that, among other things, such claims "duplicate other claims."  Fed. R. Bankr. P. 3007(d)(1).

13.     The Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 892 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").

This Bankruptcy Court routinely disallows and expunges duplicative claims filed against the same debtor. *See, e.g.*, *In re Tops Holding II Corporation*, Case No. 18-22279 (RDD) (Bankr. S.D.N.Y. Mar. 11, 2019) (ECF No. 880) (disallowing and expunging duplicative claims); *In re Ezra Holdings Ltd.*, Case No. 17-22405 (RDD) (Bankr. S.D.N.Y. Sept. 10, 2018) (ECF No. 464) (same); *In re 21st Century Oncology Holdings, Inc.*, Case No. 17-22770 (RDD) (Bankr. S.D.N.Y. Apr. 27, 2018) (ECF No. 1078) (same); *In re The Great Atlantic & Pacific Tea Company, Inc.*, Case No. 15-23007 (RDD) (Bankr. S.D.N.Y. Sept. 1, 2016) (ECF No. 3161) (same); *In re MPM Silicones, LLC*, Case No. 14-22503 (RDD) (Bankr. S.D.N.Y. Jan. 21, 2015) (ECF No. 1354) (same); *In re RDA Holding Co.*, Case No. 13-22233 (RDD) (Bankr. S.D.N.Y. Sept. 18, 2013) (ECF No. 702) (same); *In re Hostess Brands, Inc.*, Case No. 12-22052 (RDD) (Bankr. S.D.N.Y. Dec. 5, 2012) (ECF No. 1886) (same); *In re Delphi Corporation*, Case No. 05-44481 (RDD) (Bankr. S.D.N.Y. June 29, 2007) (ECF No. 8442) (same).

14.     The Debtors have determined that each Duplicate Claim is duplicative of the applicable Surviving Claim because the Duplicate Claim either (i) was filed by or on behalf of the same claimant against the same Debtor for a liability arising from identical bases, even though the proofs of claim are otherwise not exact duplicates, or (ii) asserts the same liability arising from identical bases against multiple Debtors that can only be properly asserted, if at all, against one Debtor, and in particular the Debtor listed in the Surviving Claim.

15.     To avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Bankruptcy Court disallow and expunge in their entirety the Duplicate Claims.  The Surviving Claims will remain on the Debtors' claims register, subject to pending and further objections.

16.     Accordingly, the Debtors seek entry of the Proposed Order disallowing and expunging in their entirety the Duplicate Claims.

### Reservation of Rights

17.     The Debtors hereby reserve the right to object in the future to any of the Proofs of Claim subject to this Objection (including the Duplicate Claims and the Surviving Claims) on any ground,

and to amend, modify, and/or supplement this Objection to the extent an objection to a claim is not granted.

A separate notice and hearing will be scheduled for any such objection.

## <u>Notice</u>

18.     Notice of this Objection has been provided in accordance with the procedures set

forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on

November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully

submit that no further notice is required.

19.     No previous request for the relief sought herein has been made by the Debtors to

this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the

relief requested herein and such other and further relief as is just.


Dated: September 9, 2019
     New York, New York

                */s/ Garrett A. Fail*
                Ray C. Schrock, P.C.
                Jacqueline Marcus
                Garrett A. Fail
                Sunny Singh
                WEIL, GOTSHAL & MANGES LLP
                767 Fifth Avenue
                New York, New York  10153
                Telephone:  (212) 310-8000
                Facsimile:  (212) 310-8007

                *Attorneys for Debtors*
                *and Debtors in Possession*

## **Exhibit A**

### **Duplicate Claims**

WEIL:\97096321\9\73217.0004

**Debtors' Eighth Omnibus Objection to Claims**
**Exhibit A - Duplicate Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | |
| 1. | A-1 Fixit Shop | 5147 | Sears Holdings Corporation | | | | $612.68 | | $612.68 | A-1 Fixit Shop | 11466 | Sears Holdings Corporation | | | | $612.68 | | $612.68 |
| 2. | Action Packaged, Inc. | 5691 | Sears Holdings Corporation | $60,415.90 | | | | | $60,415.90 | Action Packaged, Inc. | 5807 | Sears Holdings Corporation | $60,415.90 | | | | | $60,415.90 |
| 3. | Adams, Benji L. | 3054 | Sears, Roebuck and Co. | | | | $11,671.90 | | $11,671.90 | Adams, Benji L. | 4256 | Sears, Roebuck and Co. | | | | $11,671.90 | | $11,671.90 |
| 4. | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10492 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 5. | Aireco Supply, Inc | 15830 | Sears Holdings Corporation | $10,322.00 | | | | $5,763.53 | $16,085.53 | Aireco Supply, Inc | 16141 | Sears Holdings Corporation | $10,322.00 | | | | $5,763.53 | $16,085.53 |
| 6. | Ambriz, Mario | 13069 | Kmart Stores of Texas LLC | | | | $3,069.24 | | $3,069.24 | AMBRIZ, MARIO | 14415 | Kmart Stores of Texas LLC | | | | $3,069.24 | | $3,069.24 |
| 7. | Antoine, Wedy | 6176 | Sears, Roebuck and Co. | | | | $0.00 | | $0.00 | Antoine, Wedy | 6293 | Sears, Roebuck and Co. | | | | $0.00 | | $0.00 |
| 8. | AR & EM RETAIL GROUP CORP | 9900 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 | AR & EM Retail Group Corp | 11465 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 |
| 9. | Asia Socks Inc | 6255 | Sears, Roebuck and Co. | $173,945.46 | | | | | $173,945.46 | Asia Socks Inc | 8568 | Sears, Roebuck and Co. | $173,945.46 | | | | | $173,945.46 |
| 10. | Baby Coca For Wears & Textiles Co. | 35 | Kmart Corporation | $157,059.12 | | | | | $157,059.12 | Baby Coca For Wears & Textiles Co. | 1262 | Kmart Corporation | $157,059.12 | | | | | $157,059.12 |
| 11. | BABYLON LIMITED | 12486 | Sears Holdings Corporation | $5,379.96 | | | | | $5,379.96 | BABYLON LIMITED | 14397 | Sears Holdings Corporation | $5,379.96 | | | | | $5,379.96 |
| 12. | Barnes, Horace | 6795 | Sears Holdings Corporation | $4,000.00 | | $4,000.00 | $4,000.00 | | $12,000.00 | Barnes, Horace | 8062 | Sears Holdings Corporation | $4,000.00 | | $4,000.00 | $4,000.00 | | $12,000.00 |
| 13. | Bazan, Frances | 2254 | Sears Holdings Corporation | | | | $5,568.00 | | $5,568.00 | Bazan, Frances | 5020 | Sears Holdings Corporation | | | | $5,568.00 | | $5,568.00 |
| 14. | Beer, Richard | 4496 | Sears Holdings Corporation | | | | $21,031.33 | | $21,031.33 | Beer, Richard | 10798 | Sears Holdings Corporation | | | | $21,031.33 | | $21,031.33 |
| 15. | Bonner-Smith, Denise | 9027 | Sears Holdings Corporation | | | | $1,500.00 | | $1,500.00 | Bonner-Smith, Denise | 10199 | Sears Holdings Corporation | | | | $1,500.00 | | $1,500.00 |
| 16. | BRACKIN, ALICE | 9521 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 | BRACKIN, ALICE | 11020 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 |
| 17. | Brandon, Cindy | 1496 | Kmart Corporation | | | | $29,184.00 | | $29,184.00 | BRANDON, CINDY | 1735 | Kmart Corporation | | | | $29,184.00 | | $29,184.00 |
| 18. | Brewer, Sheila | 9468 | Sears Holdings Corporation | | | | $1,470.00 | | $1,470.00 | BREWER, SHEILA | 9546 | Sears Holdings Corporation | | | | $1,470.00 | | $1,470.00 |
| 19. | Bridgett, Patrick Neal | 3887 | Sears Holdings Corporation | | | | $17,445.25 | $24,328.98 | $41,774.23 | Bridgett, Patrick Neal | 12262 | Sears Holdings Corporation | | | | $17,445.25 | $24,328.98 | $41,774.23 |
| 20. | BST International Fashion LTD | 7124 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | BST International Fashion LTD | 7161 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 |
| 21. | BST International Fashion LTD | 7128 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 22. | BST International Fashion LTD | 7130 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 23. | BST International Fashion LTD | 7131 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 24. | BST International Fashion LTD | 7134 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 25. | BST International Fashion LTD | 7135 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 26. | BST International Fashion LTD | 7136 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 27. | BST International Fashion LTD | 7146 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | BST International Fashion LTD | 7171 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 |
| 28. | BST International Fashion LTD | 7168 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 29. | Buckeye Sweeping, Inc. | 1395 | Sears Holdings Corporation | $2,000.00 | | | | | $2,000.00 | Buckeye Sweeping, Inc. | 2375 | Sears Holdings Corporation | $2,000.00 | | | | | $2,000.00 |
| 30. | Bullard, Aaron | 1783 | Sears, Roebuck and Co. | | | | $13,564.91 | | $13,564.91 | Bullard, Aaron | 1902 | Sears, Roebuck and Co. | | | | $13,564.91 | | $13,564.91 |
| 31. | Burger, Sandra Goff | 1851 | Sears Holdings Corporation | | | | $994.00 | $1,325.20 | $2,319.20 | Burger, Sandra Goff | 1880 | Sears Holdings Corporation | | | | $994.00 | $1,325.20 | $2,319.20 |
| 32. | Burnham, Kenneth S | 1719 | Sears Holdings Corporation | | | | $2,769.60 | | $2,769.60 | Burnham, Kenneth S | 2208 | Sears Holdings Corporation | | | | $2,769.60 | | $2,769.60 |
| 33. | Burns, Amy | 1402 | Sears Holdings Corporation | | | | $12,850.00 | $15,898.08 | $28,748.08 | BURNS, AMY | 9100 | Sears Holdings Corporation | | | | $12,850.00 | $15,898.08 | $28,748.08 |
| 34. | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 | Burwood Group, Inc. | 2076 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 35. | Cadena, Angelica M. | 1743 | Sears Holdings Corporation | | | | $644.17 | | $644.17 | Cadena, Angelica M. | 2051 | Sears Holdings Corporation | | | | $644.17 | | $644.17 |
| 36. | Caito Foods, LLC | 10386 | Kmart Corporation | $9,269.67 | | | $41,222.41 | | $50,492.08 | Caito Foods, LLC | 12395 | Kmart Stores of Illinois LLC | $9,269.67 | | | $41,222.41 | | $50,492.08 |
| 37. | Caln Township | 9169 | Sears Holdings Corporation | | | | $225.03 | | $225.03 | Caln Township | 9622 | Sears Holdings Corporation | | | | $225.03 | | $225.03 |
| 38. | Canon Financial Services, Inc. | 14497 | Sears Holdings Corporation | $163,916.99 | $0.00 | | | | $163,916.99 | Canon Financial Services, Inc. | 15054 | Sears Holdings Corporation | $163,916.99 | $0.00 | | | $0.00 | $163,916.99 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

1

Debtors' Eighth Omnibus Objection to Claims
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Claims to be Disallowed | | | | | | Surviving Claims | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 39. | CEVASCO, CLARA L. | 5054 | Sears Holdings Corporation | | | | $2,424.24 | | $2,424.24 | Cevasco, Clara L. | 11293 | Sears Holdings Corporation | | | | $2,424.24 | | $2,424.24 |
| 40. | CHESTNUTT, TERASHIA M | 14859 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | CHESTNUTT, TERASHIA M | 14869 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 41. | Choudhry, Ahsan Rizwan | 2456 | Sears Holdings Corporation | $4,106.00 | | | | | $4,106.00 | CHOUDHRY, AHSAN RIZWAN | 12504 | Sears Holdings Corporation | $4,106.00 | | | | | $4,106.00 |
| 42. | Choudhry, Rizwan Akhtar | 3493 | Sears Holdings Corporation | $6,893.90 | | | | | $6,893.90 | Choudhry, Rizwan Akhtar | 12543 | Sears Holdings Corporation | $6,893.90 | | | | | $6,893.90 |
| 43. | City of Meriden Tax Collector | 16691 | Sears, Roebuck and Co. | | | | $16,113.96 | | $16,113.96 | City of Meriden Tax Collector | 17472 | Sears, Roebuck and Co. | | | | $16,113.96 | | $16,113.96 |
| 44. | Coloron Jewelry Inc. | 577 | Sears Holdings Corporation | $114,498.50 | | | | $236,133.00 | $350,631.50 | Coloron Jewelry Inc. | 11219 | Sears Holdings Corporation | $114,498.50 | | | | $236,133.00 | $350,631.50 |
| 45. | Coloron Jewelry Inc. | 631 | Kmart Corporation | $10,957.99 | | | | $51,804.28 | $62,762.27 | Coloron Jewelry Inc. | 11093 | Kmart Corporation | $10,957.99 | | | | $51,804.28 | $62,762.27 |
| 46. | Comercializadora De Calzado El Maraton S.A De C.V. | 11278 | Sears, Roebuck and Co. | $86,401.26 | | | | | $86,401.26 | Comercializadora De Calzado El Maraton S.A De C.V. | 11427 | Sears, Roebuck and Co. | $86,401.26 | | | | | $86,401.26 |
| 47. | Connors, Fong and Mancuso, Inc. | 8243 | Sears Holdings Corporation | | | | $12,850.00 | $62,782.19 | $75,632.19 | Connors, Fong and Mancuso, Inc. | 8700 | Sears Holdings Corporation | | | | $12,850.00 | $62,782.19 | $75,632.19 |
| 48. | DAVENPORT, JONATHAN DANIEL | 1530 | Sears Holdings Corporation | | | | $3,360.00 | | $3,360.00 | DAVENPORT, JONATHAN DANIEL | 1727 | Sears Holdings Corporation | | | | $3,360.00 | | $3,360.00 |
| 49. | Dazzilyn Limited | 12241 | Sears Holdings Corporation | $25,730.49 | | | | | $25,730.49 | DAZZILYN LIMITED | 12431 | Sears Holdings Corporation | $25,730.49 | | | | | $25,730.49 |
| 50. | De Billas Lux | 1729 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 | De Billas Lux | 3651 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 |
| 51. | De Billas Lux | 2355 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 | | | | | | | | | |
| 52. | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | $3,833.33 | | $3,833.33 | Del Angel, Justina | 16492 | Sears Holdings Management Corporation | | | | $3,833.33 | | $3,833.33 |
| 53. | Di Cicco, Thomas | 3884 | Sears Holdings Corporation | | | | $10,893.66 | | $10,893.66 | DI CICCO, THOMAS | 12065 | Sears Holdings Corporation | | | | $10,893.66 | | $10,893.66 |
| 54. | DILEEP INDUSTRIES PVT LTD | 1214 | Kmart Corporation | $33,218.20 | | | | | $33,218.20 | Dileep Industries Pvt Ltd | 1663 | Kmart Corporation | $33,218.20 | | | | | $33,218.20 |
| 55. | Disston Company | 1371 | Sears Holdings Corporation | $41,876.67 | | | | $135,352.97 | $177,229.64 | Disston Company | 2381 | Sears Holdings Corporation | $41,876.67 | | | | $135,352.97 | $177,229.64 |
| 56. | Disston Company | 1373 | Kmart Corporation | $10,729.41 | | | | $34,701.50 | $45,430.91 | Disston Company | 2013 | Kmart Corporation | $10,729.41 | | | | $34,701.50 | $45,430.91 |
| 57. | DM MERCHANDISING INC | 13120 | Sears Holdings Corporation | $8,467.20 | | | | $10,609.92 | $19,077.12 | DM MERCHANDISING INC | 14764 | Sears Holdings Corporation | $8,467.20 | | | | $10,609.92 | $19,077.12 |
| 58. | Ducusin, Rowena R | 1684 | Sears Holdings Corporation | | | | $6,000.00 | | $6,000.00 | Ducusin, Rowena R | 2206 | Sears Holdings Corporation | | | | $6,000.00 | | $6,000.00 |
| 59. | Dynasty Carpet & Rug Co., Inc. | 13128 | Sears Holdings Corporation | $11,194.20 | | | | $76,111.55 | $87,305.75 | Dynasty Carpet & Rug Co., Inc. | 15836 | Sears Holdings Corporation | $11,194.20 | | | | $76,111.55 | $87,305.75 |
| 60. | Earnest, Susan | 4565 | Sears Holdings Corporation | | | | $2,800.00 | | $2,800.00 | Earnest, Susan | 14785 | Sears Holdings Corporation | | | | $2,800.00 | | $2,800.00 |
| 61. | Easton Suburban Water Authority | 6040 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | Easton Suburban Water Authority | 11736 | Sears Holdings Corporation | | | | $231.00 | | $231.00 |
| 62. | Easton Suburban Water Authority | 6043 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | | | | | | | | | |
| 63. | Easton Suburban Water Authority | 10112 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | | | | | | | | | |
| 64. | Easton Suburban Water Authority | 6042 | Sears Holdings Corporation | | | | $39.71 | | $39.71 | Easton Suburban Water Authority | 10109 | Sears Holdings Corporation | | | | $39.71 | | $39.71 |
| 65. | Easton Suburban Water Authority | 11804 | Sears Holdings Corporation | | | | $301.43 | | $301.43 | Easton Suburban Water Authority | 17322 | Sears Holdings Corporation | | | | $301.43 | | $301.43 |
| 66. | Elder, Sara E | 16426 | Sears Holdings Corporation | | | | $12,850.00 | $78,842.00 | $91,692.00 | Elder, Sara E | 16530 | Sears Holdings Corporation | | | | $12,850.00 | $78,842.00 | $91,692.00 |
| 67. | El-Habre, Suzanne | 10548 | Sears Holdings Corporation | | | | $6,667.00 | | $6,667.00 | El-Habre, Suzanne | 12213 | Sears Holdings Corporation | | | | $6,667.00 | | $6,667.00 |
| 68. | Evans, Deborah L | 6488 | Sears Holdings Corporation | | | | $217,825.20 | | $217,825.20 | Evans, Deborah L | 6500 | Sears Holdings Corporation | | | | $217,825.20 | | $217,825.20 |
| 69. | FAISON, SHIRLEY | 5903 | Sears Holdings Corporation | | | | $5,142.40 | | $5,142.40 | Faison, Shirley | 10050 | Sears Holdings Corporation | | | | $5,142.40 | | $5,142.40 |
| 70. | Fernandez, Elyse | 4185 | Sears Holdings Corporation | | | | $578.57 | | $578.57 | Fernandez, Elyse | 4773 | Sears Holdings Corporation | | | | $578.57 | | $578.57 |
| 71. | Find Import Corporation c/o Blue Lake Inc. | 10171 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 | Find Import Corporation c/o Blue Lake Inc. | 10174 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 |
| 72. | Find Import Corporation c/o Blue Lake Inc. | 10172 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 | | | | | | | | | |
| 73. | Flynn, Dennis | 864 | Sears Holdings Corporation | | | | $3,849.36 | | $3,849.36 | Flynn, Dennis | 10765 | Sears Holdings Corporation | | | | $3,849.36 | | $3,849.36 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims  
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | Forrest "Butch" Freeman Oklahoma County Treasurer | 5789 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 | Forrest "Butch" Freeman Oklahoma County Treasurer | 6622 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 |
| 75 | FORRESTER, BRIAN | 9053 | Sears Holdings Corporation | | | | $5,051.25 | | $5,051.25 | FORRESTER, BRIAN | 9314 | Sears Holdings Corporation | | | | $5,051.25 | | $5,051.25 |
| 76 | Four Seasons Siding, Inc. | 26 | Sears Home Improvement Products, Inc. | | | | $6,904.86 | | $6,904.86 | Four Seasons Siding, Inc. | 677 | Sears Home Improvement Products, Inc. | | | | $6,904.86 | | $6,904.86 |
| 77 | Fratrich, Stephen J | 4887 | Sears Holdings Corporation | | | | $1,300.00 | | $1,300.00 | FRATRICH, STEPHEN J | 11389 | Sears Holdings Corporation | | | | $1,300.00 | | $1,300.00 |
| 78 | FRYER BARBARA J | 9662 | Sears Holdings Corporation | | | | $14,730.49 | | $14,730.49 | FRYER BARBARA J | 9831 | Sears Holdings Corporation | | | | $14,730.49 | | $14,730.49 |
| 79 | GABYS BAGS LLC | 15252 | Sears Holdings Corporation | $9,269.67 | | | | $7,713.97 | $16,983.64 | Gabys Bags LLC | 16631 | Sears Holdings Corporation | $9,269.67 | | | | $7,713.97 | $16,983.64 |
| 80 | Genesis Consulting LLC | 354 | Sears Home & Business Franchises, Inc. | | | | | $12,880.00 | $12,880.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | | $12,880.00 | $12,880.00 |
| 81 | Green, Scott M | 2415 | Sears Holdings Corporation | | | | | $3,339.20 | $3,339.20 | Green, Scott M | 11994 | Sears Holdings Corporation | | | | | $3,339.20 | $3,339.20 |
| 82 | Green, Scott M | 2421 | Sears Holdings Corporation | | | | | $3,339.20 | $3,339.20 | | | | | | | | $3,339.20 | $3,339.20 |
| 83 | Harder, Daniel Robert | 13941 | Sears, Roebuck and Co. | | | | | $10,153.85 | $10,153.85 | Harder, Daniel Robert | 14895 | Sears, Roebuck and Co. | | | | | $10,153.85 | $10,153.85 |
| 84 | Hays County, Texas | 460 | Sears Holdings Corporation | | | $393.58 | | | $393.58 | Hays County, Texas | 475 | Sears Holdings Corporation | | | $393.58 | | | $393.58 |
| 85 | HEIVILIN, DEBRA | 10535 | Sears Holdings Corporation | | | | $560.00 | | $560.00 | HEIVILIN, DEBRA | 10600 | Sears Holdings Corporation | | | | $560.00 | | $560.00 |
| 86 | Heivilin, Debra J | 4772 | Sears Holdings Corporation | | | | $560.00 | | $560.00 | | | | | | | $560.00 | | $560.00 |
| 87 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 | HERNANDO COUNTY TAX COLLECTOR | 18398 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 88 | HOLDSUN GROUP LIMITED | 19 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 | Holdsun Group Limited | 1257 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 |
| 89 | HOLDSUN GROUP LIMITED | 30 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 | | | | | | | | | |
| 90 | HOLDSUN GROUP LIMITED | 20 | Sears, Roebuck and Co. | $445,827.77 | | | | | $445,827.77 | HOLDSUN GROUP LIMITED | 712 | Sears, Roebuck and Co. | $445,827.77 | | | | | $445,827.77 |
| 91 | House of La-Rose | 4844 | Kmart Holding Corporation | | | $62.80 | | | $62.80 | House of La-Rose | 5105 | Kmart Holding Corporation | | | $62.80 | | | $62.80 |
| 92 | HOWARD, ROOSEVELT | 12106 | Sears Holdings Corporation | | | | $1,520.00 | | $1,520.00 | HOWARD, ROOSEVELT | 12802 | Sears Holdings Corporation | | | | $1,520.00 | | $1,520.00 |
| 93 | Huddleston, Ramona | 8363 | Sears Holdings Corporation | | | | | $100,000.00 | $100,000.00 | Huddleston, Ramona | 8572 | Sears Holdings Corporation | | | | | $100,000.00 | $100,000.00 |
| 94 | IDM Inc | 7572 | Sears Holdings Corporation | $8,475.00 | | | | $47,414.00 | $55,889.00 | IDM Inc | 16345 | Sears Holdings Corporation | $8,475.00 | | | | $47,414.00 | $55,889.00 |
| 95 | Imperial Industrial Supply Co | 1498 | Sears Holdings Corporation | $10,479.22 | | | | $21,242.50 | $31,721.72 | Imperial Industrial Supply Co | 1618 | Sears Holdings Corporation | $10,479.22 | | | | $21,242.50 | $31,721.72 |
| 96 | Imperial Industrial Supply Co | 1622 | Sears Holdings Corporation | $41,578.95 | | | | $87,325.08 | $128,904.03 | Imperial Industrial Supply Co | 1887 | Sears Holdings Corporation | $41,578.95 | | | | $87,325.08 | $128,904.03 |
| 97 | IncrediBody | 17659 | Sears Holdings Corporation | | | | | $322.99 | $322.99 | IncrediBody | 17659 | Sears Holdings Corporation | | | | | $322.99 | $322.99 |
| 98 | INFIILOOM INDIA PRIVATE LIMITED | 565 | Kmart Corporation | $91,307.16 | | | | | $91,307.16 | INFIILOOM INDIA PRIVATE LIMITED | 2924 | Kmart Corporation | $91,307.16 | | | | | $91,307.16 |
| 99 | Infiloom India Private Limited | 664 | Sears, Roebuck and Co. | $98,918.32 | | | | | $98,918.32 | Infiloom India Private Limited | 3181 | Sears, Roebuck and Co. | $98,918.32 | | | | | $98,918.32 |
| 100 | Infinite Peripherals, Inc. | 1900 | Sears Holdings Management Corporation | $5,109.39 | | | | $43,978.59 | $49,087.98 | Infinite Peripherals, Inc. | 1979 | Sears Holdings Management Corporation | $5,109.39 | | | | $43,978.59 | $49,087.98 |
| 101 | International Paper | 9567 | Kmart Corporation | $116,548.33 | | | | | $116,548.33 | International Paper | 10048 | Sears Holdings Management Corporation | $116,548.33 | | | | | $116,548.33 |
| 102 | International Paper | 10037 | Kmart Corporation | $116,548.33 | | | | | $116,548.33 | | | | | | | | | |
| 103 | Jackson County Collector-Bankruptcy | 10824 | Sears Holdings Corporation | | | | $546.71 | $1,382.37 | $1,929.08 | Jackson County Collector-Bankruptcy | 11142 | Sears Holdings Corporation | | | | $546.71 | $1,382.37 | $1,929.08 |
| 104 | Kimberly-Clark Corporation | 5393 | Kmart Corporation | $0.00 | | | | $0.00 | $0.00 | Kimberly-Clark Corporation | 5534 | Kmart Corporation | $0.00 | | | | $0.00 | $0.00 |
| 105 | KING KAY, STEPHANIE L | 12489 | Sears Holdings Corporation | | | | $932.80 | | $932.80 | King Kay, Stephanie L | 12551 | Sears Holdings Corporation | | | | $932.80 | | $932.80 |
| 106 | Kingswell, Inc | 8379 | Sears Holdings Corporation | | | | | $1,208.40 | $1,208.40 | Kingswell, Inc. | 10816 | Sears Holdings Corporation | | | | | $1,208.40 | $1,208.40 |
| 107 | Kloepfer, Inc | 12690 | Sears Holdings Corporation | | | $135,889.67 | | | $135,889.67 | Kloepfer, Inc | 13577 | Sears Holdings Corporation | | | $135,889.67 | | | $135,889.67 |
| 108 | KTM Ventures LLC dba USAetail | 2968 | Sears Holdings Corporation | $2,599.04 | | | | $6,889.94 | $9,488.98 | KTM Ventures LLC dba USAetail | 10568 | Sears Holdings Corporation | $2,599.04 | | | | $6,889.94 | $9,488.98 |
| 109 | Kulzer Limited | 12300 | Sears Holdings Corporation | $47,512.95 | | | | | $47,512.95 | Kulzer Limited | 12432 | Sears Holdings Corporation | $47,512.95 | | | | | $47,512.95 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

3

**Debtors' Eighth Omnibus Objection to Claims**
**Exhibit A - Duplicate Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 110 | Kunkel, Sharon M | 3888 | Sears Holdings Corporation | | | | | $2,205.00 | $2,205.00 | Kunkel, Sharon M | 13608 | Sears Holdings Corporation | | | | | $2,205.00 | $2,205.00 |
| 111 | LAFLAMME, TAMMY | 7105 | Sears Holdings Corporation | | | | | $4,940.63 | $4,940.63 | LAFLAMME, TAMMY | 16206 | Sears Holdings Corporation | | | | | $4,940.63 | $4,940.63 |
| 112 | Lara, Melinda | 10988 | Sears Holdings Corporation | | | $0.00 | $0.00 | | $0.00 | LARA, MELINDA | 13672 | Sears Holdings Corporation | | | $0.00 | $0.00 | $0.00 | $0.00 |
| 113 | LEIKER, TERRY G | 9308 | Sears Holdings Corporation | | | | | $3,696.00 | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | | $3,696.00 | $3,696.00 |
| 114 | Levcom Wall Plaza Associates | 13525 | Kmart Corporation | | | $47,598.84 | | $625,132.55 | $672,731.39 | Levcom Wall Plaza Associates | 14283 | Kmart Corporation | | | $47,598.84 | | $625,132.55 | $672,731.39 |
| 115 | Link, Terrence | 7288 | Sears Holdings Corporation | | | | $395.89 | | $395.89 | Link, Terrence | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 116 | Link, Terrence | 7680 | Sears Holdings Corporation | | | | $395.89 | | $395.89 | | | | | | | | | |
| 117 | Linscott, Angela | 13377 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 | Linscott, Angela | 13421 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 |
| 118 | LUAN INVESTMENT SE | 9143 | Kmart Corporation | $10,024.43 | | | | $81,072.08 | $91,096.51 | LUAN INVESTMENT SE | 9215 | Kmart Corporation | $10,024.43 | | | | $81,072.08 | $91,096.51 |
| 119 | Lyncu, Dawn | 1518 | Sears Holdings Corporation | | | | $497.69 | | $497.69 | Lyncu, Dawn | 1981 | Sears Holdings Corporation | | | | $497.69 | | $497.69 |
| 120 | Mayfair Accessories Int'l Ltd | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1425 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 121 | MAYFAIR ACCESSORIES INT'L LTD | 1438 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 | MAYFAIR ACCESSORIES INT'L LTD | 14127 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 |
| 122 | Mayfair Accessories Int'l Ltd | 1609 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 | | | | | | | | | |
| 123 | MAYFAIR ACCESSORIES INT'L LTD | 1621 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 | Mayfair Accessories Int'l Ltd | 1662 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 |
| 124 | MAYFAIR ACCESSORIES INT'L LTD | 1627 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 | | | | | | | | | |
| 125 | McLane Company, Inc. | 15940 | Kmart Corporation | $727,566.65 | | $0.00 | | | $727,566.65 | McLane Company, Inc. | 17756 | Kmart Corporation | $727,566.65 | | $0.00 | | | $727,566.65 |
| 126 | MECHANICS TOOLS WAREHOUSE | 13029 | Sears Holdings Corporation | $30,155.28 | | | | $21,838.64 | $51,993.92 | MECHANICS TOOLS WAREHOUSE | 13097 | Sears Holdings Corporation | $30,155.28 | | | | $21,838.64 | $51,993.92 |
| 127 | MID PACIFIC DISTRIBUTORS, INC. | 4273 | Sears Holdings Management Corporation | $8,779.20 | | | | $33,084.37 | $41,863.57 | MID PACIFIC DISTRIBUTORS, INC. | 4986 | Sears Holdings Management Corporation | $8,779.20 | | | | $33,084.37 | $41,863.57 |
| 128 | Morejon Jr, Alberto | 1741 | Sears Holdings Corporation | | | $8,372.00 | $0.00 | | $8,372.00 | Morejon Jr, Alberto | 2947 | Sears Holdings Corporation | | | $8,372.00 | $0.00 | | $8,372.00 |
| 129 | Morris, Susan K | 1558 | Sears Holdings Corporation | | | | $367.50 | | $367.50 | Morris, Susan K | 1800 | Sears Holdings Corporation | | | | $367.50 | | $367.50 |
| 130 | Moye, Ophelia | 1674 | Sears Holdings Management Corporation | | | | $249.58 | | $249.58 | Moye, Ophelia | 2209 | Sears Holdings Management Corporation | | | | $249.58 | | $249.58 |
| 131 | MyLovebugRocky, LLP | 2407 | Sears Holdings Corporation | $382.06 | | | | | $382.06 | MyLovebugRocky, LLP | 10176 | Sears Holdings Corporation | $382.06 | | | | | $382.06 |
| 132 | NYL Holdings LLC | 1392 | Kmart Corporation | $9,248.40 | | | | | $9,248.40 | NYL Holdings LLC | 3051 | Kmart Corporation | $9,248.40 | | | | | $9,248.40 |
| 133 | Oestreich, Evan R. | 16208 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R. | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 134 | Ohio Bureau of Workers' Compensation | 6885 | Sears, Roebuck and Co. | | | | $616,477.37 | | $616,477.37 | Ohio Bureau of Workers' Compensation | 7083 | Sears, Roebuck and Co. | | | | $616,477.37 | | $616,477.37 |
| 135 | One To One Garment Mfg., Ltd. | 903 | Sears, Roebuck and Co. | $1,123.20 | | | | $56,516.50 | $57,639.70 | One To One Garment Mfg., Ltd. | 1782 | Sears, Roebuck and Co. | $1,123.20 | | | | $56,516.50 | $57,639.70 |
| 136 | One To One Garment Mfg., Ltd. | 916 | Kmart Corporation | $109,396.32 | | | | $136,892.94 | $246,289.26 | One To One Garment Mfg., Ltd. | 1960 | Kmart Corporation | $109,396.32 | | | | $136,892.94 | $246,289.26 |
| 137 | Otaguro, Kelvin | 8475 | Sears Holdings Corporation | $346.81 | | | $346.81 | | $693.62 | Otaguro, Kelvin | 11582 | Sears Holdings Corporation | $346.81 | | | $346.81 | | $693.62 |
| 138 | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 |
| 139 | Pasadena Independent School District | 7011 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 | Pasadena Independent School District | 8066 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 |
| 140 | PCL CO LIMITED | 206 | Sears Holdings Corporation | $258,118.88 | | | | $3,102,959.43 | $3,361,078.31 | PCL CO LIMITED | 255 | Sears Holdings Corporation | $258,118.88 | | | | $3,102,959.43 | $3,361,078.31 |
| 141 | PCL CO LIMITED | 572 | Sears, Roebuck and Co. | $126,328.90 | | | | $1,352,548.25 | $1,478,877.15 | PCL CO LIMITED | 3176 | Sears, Roebuck and Co. | $126,328.90 | | | | $1,352,548.25 | $1,478,877.15 |
| 142 | PCL CO LIMITED | 798 | Kmart Corporation | $131,789.98 | | | | $1,750,411.18 | $1,882,201.16 | PCL CO LIMITED | 2281 | Kmart Corporation | $131,789.98 | | | | $1,750,411.18 | $1,882,201.16 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\*\* Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 143 | PCL CO LIMITED | 5249 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 | PCL Co Limited | 9973 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 |
| 144 | PCL CO LIMITED | 5254 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 | | | | | | | | | |
| 145 | PCL CO LIMITED | 5251 | Sears, Roebuck and Co. | $382,030.14 | | | | $1,096,847.01 | $1,478,877.15 | PCL Co Limited | 10262 | Sears, Roebuck and Co. | $382,030.14 | | | | $1,096,847.01 | $1,478,877.15 |
| 146 | Petoskey Plastics, Inc. | 4255 | Sears Holdings Corporation | $2,291.60 | | | | $11,962.40 | $14,254.00 | Petoskey Plastics, Inc. | 9255 | Sears Holdings Corporation | $2,291.60 | | | | $11,962.40 | $14,254.00 |
| 147 | POPE COUNTY TAX COLLECTOR | 6515 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 | POPE COUNTY TAX COLLECTOR | 13240 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 |
| 148 | Precision Control Systems of Chicago, Inc. | 12835 | Sears Holdings Corporation | $50,592.00 | | $227,400.00 | | $54,524.00 | $332,516.00 | Precision Control Systems of Chicago, Inc. | 12906 | Sears Holdings Corporation | $50,592.00 | | $227,400.00 | | $54,524.00 | $332,516.00 |
| 149 | PRIMARY INDUSTRIES LIMITED | 1192 | Sears Holdings Corporation | $36,564.78 | | | | | $36,564.78 | PRIMARY INDUSTRIES LIMITED | 2737 | Sears Holdings Corporation | $36,564.78 | | | | | $36,564.78 |
| 150 | Prince of Peace Enterprises Inc. | 5864 | Sears Holdings Corporation | $3,362.16 | | | | $13,872.00 | $17,234.16 | Prince of Peace Enterprises Inc. | 5890 | Sears Holdings Corporation | $3,362.16 | | | | $13,872.00 | $17,234.16 |
| 151 | Promociones Coqui | 6853 | Sears Holdings Corporation | $15,369.00 | | | | $30,738.00 | $46,107.00 | PROMOCIONES COQUI | 6989 | Sears Holdings Corporation | $15,369.00 | | | | $30,738.00 | $46,107.00 |
| 152 | PUEBLO COUNTY TREASURER | 10787 | Sears Holdings Corporation | | | $58,388.46 | | | $58,388.46 | PUEBLO COUNTY TREASURER | 18250 | Sears Holdings Corporation | | | $58,388.46 | | | $58,388.46 |
| 153 | Pueblo County Treasurer | 10802 | Sears Holdings Corporation | | | $7,454.10 | | | $7,454.10 | Pueblo County Treasurer | 18272 | Sears Holdings Corporation | | | $7,454.10 | | | $7,454.10 |
| 154 | Rain of Las Vegas | 4456 | StarWest, LLC | | | $1,852.50 | | | $1,852.50 | RAIN OF LAS VEGAS | 12484 | StarWest, LLC | | | $1,852.50 | | | $1,852.50 |
| 155 | Ranir LLC | 8666 | Sears Holdings Corporation | $24,362.64 | | | | $79,053.60 | $103,416.24 | Ranir LLC | 8929 | Sears Holdings Corporation | $24,362.64 | | | | $79,053.60 | $103,416.24 |
| 156 | REED, ANGELA S | 14060 | Sears Holdings Corporation | | | | $3,902.50 | | $3,902.50 | REED, ANGELA S | 18207 | Sears Holdings Corporation | | | | $3,902.50 | | $3,902.50 |
| 157 | Reed, Mary | 1685 | Sears Holdings Corporation | | | | $19,384.62 | | $19,384.62 | Reed, Mary | 11430 | Sears, Roebuck and Co. | | | | $19,384.62 | | $19,384.62 |
| 158 | Reed, Mary | 1986 | Sears Holdings Corporation | | | | $19,384.62 | | $19,384.62 | | | | | | | | | |
| 159 | REEVES, MARK | 5845 | Sears Holdings Corporation | | | | $2,724.00 | | $2,724.00 | REEVES, MARK | 11156 | Sears Holdings Corporation | | | | $2,724.00 | | $2,724.00 |
| 160 | RICHARDSON, ALEATHEA | 9485 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | RICHARDSON, ALEATHEA | 10645 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 161 | RICHARDSON, ALEATHEA | 10264 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | | | | | | | | | |
| 162 | Richmix Distributors LLC | 2040 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | Richmix Distributors LLC | 2698 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 |
| 163 | Richmix Distributors LLC | 2136 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | | | | | | | | | |
| 164 | Richmix Distributors LLC | 2398 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | | | | | | | | | |
| 165 | RIGSBY, ZOI | 5460 | Sears Holdings Corporation | | | | $7,017.59 | | $7,017.59 | Rigsby, Zoi | 12145 | Sears Holdings Corporation | | | | $7,017.59 | | $7,017.59 |
| 166 | Roman, Edith | 8939 | Sears Holdings Corporation | | | $18,099.00 | $18,099.00 | | $36,198.00 | Roman, Edith | 9156 | Sears Holdings Corporation | | | $18,099.00 | $18,099.00 | | $36,198.00 |
| 167 | Rosemary Assets Limited | 9746 | Sears Holdings Corporation | $391,903.52 | | | | | $391,903.52 | Rosemary Assets Limited | 10092 | Sears Holdings Corporation | $391,903.52 | | | | | $391,903.52 |
| 168 | Rosenthal & Rosenthal, Inc. | 13188 | Sears Holdings Corporation | $551.75 | | | | | $551.75 | Rosenthal & Rosenthal, Inc. | 13317 | Sears Holdings Corporation | $551.75 | | | | | $551.75 |
| 169 | Rubio, Mauricio | 6969 | Sears Holdings Management Corporation | $11,113.00 | | | | | $11,113.00 | Rubio, Mauricio | 9957 | Sears Holdings Management Corporation | $11,113.00 | | | | | $11,113.00 |
| 170 | Seguinot, Jaime | 1516 | Sears Holdings Corporation | | | | $2,441.25 | | $2,441.25 | Seguinot, Jaime | 1976 | Sears Holdings Corporation | | | | $2,441.25 | | $2,441.25 |
| 171 | Seiko Watch of America LLC | 14055 | Sears Operations LLC | | | $415,611.61 | | $143,039.78 | $558,651.39 | Seiko Watch of America LLC | 14069 | Sears Operations LLC | | | $415,611.61 | | $143,039.78 | $558,651.39 |
| 172 | Shanghai Neoent Industrial Co.,Ltd | 1605 | Sears Holdings Corporation | | | $12,474.00 | | | $12,474.00 | Shanghai Neoent Industrial Co.,Ltd | 1957 | Sears Holdings Corporation | | | $12,474.00 | | | $12,474.00 |
| 173 | Smart Direct LLC | 1630 | Sears Holdings Corporation | $14,960.00 | | | | | $14,960.00 | Smart Direct LLC | 1828 | Sears Holdings Corporation | $14,960.00 | | | | | $14,960.00 |
| 174 | Smart Direct LLC | 1693 | Kmart Corporation | $14,960.00 | | | | | $14,960.00 | Smart Direct LLC | 1903 | Kmart Corporation | $14,960.00 | | | | | $14,960.00 |
| 175 | Stanios Industrial Supply Co | 2320 | Sears Holdings Corporation | | | | $9,826.20 | | $9,826.20 | Stanios Industrial Supply Co | 2346 | Sears Holdings Corporation | | | | $9,826.20 | | $9,826.20 |
| 176 | Stericycle Environmental Solutions Inc | 16934 | Sears, Roebuck de Puerto Rico, Inc. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | Stericycle Environmental Solutions Inc | 18304 | Sears, Roebuck de Puerto Rico, Inc. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit A - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | |
| 177 | Stericycle Environmental Solutions, Inc. | 17054 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | | | | | | | | | |
| 178 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17273 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | Stericycle Environmental Solutions, Inc. | 18094 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |
| 179 | Stericycle Environmental Solutions, Inc. | 17865 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | | | | | | | | | |
| 180 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17597 | Sears, Roebuck and Co. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17938 | Sears, Roebuck and Co. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |
| 181 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1860 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | | | | | | | | | |
| 182 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1901 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 2473 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 |
| 183 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 2448 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | | | | | | | | | |
| 184 | Sunny Jet Textiles Co., Ltd | 1070 | Sears, Roebuck and Co. | $21,429.72 | | | | | $21,429.72 | Sunny Jet Textiles Co., Ltd | 1388 | Sears, Roebuck and Co. | $21,429.72 | | | | | $21,429.72 |
| 185 | TEAL Consulting Group | 11298 | Sears, Roebuck and Co. | | | | $7,353.30 | | $7,353.30 | TEAL Consulting Group | 14411 | Sears, Roebuck and Co. | | | | $7,353.30 | | $7,353.30 |
| 186 | TENAGLIA & HUNT, P.A. | 15496 | Sears Holdings Corporation | | | | $42,035.66 | $26,019.95 | $68,055.61 | TENAGLIA & HUNT, P.A. | 17625 | Sears Holdings Corporation | | | | $42,035.66 | $26,019.95 | $68,055.61 |
| 187 | The Ohio Department of Taxation | 8649 | Sears Holdings Corporation | | | | $406,560.08 | $56,387.55 | $462,947.63 | The Ohio Department of Taxation | 8785 | Sears Holdings Corporation | | | | $406,560.08 | $56,387.55 | $462,947.63 |
| 188 | THOMPSON, NANCY L | 5109 | Sears Brands Management Corporation | | | | $10,648.00 | | $10,648.00 | THOMPSON, NANCY L | 11090 | Sears Holdings Management Corporation | | | | $10,648.00 | | $10,648.00 |
| 189 | Tomczak, David | 12865 | Sears Holdings Corporation | | | $10,662.50 | | | $10,662.50 | Tomczak, David | 12872 | Sears Holdings Corporation | | | $10,662.50 | | | $10,662.50 |
| 190 | Traddictivas Limited | 12481 | Sears Holdings Corporation | $81,121.44 | | | | | $81,121.44 | Traddictivas Limited | 12493 | Sears Holdings Corporation | $81,121.44 | | | | | $81,121.44 |
| 191 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3644 | Kmart Corporation | $33,831.20 | | | | $65,052.01 | $98,883.21 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3846 | Kmart Corporation | $33,831.20 | | | | $65,052.01 | $98,883.21 |
| 192 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3646 | Sears, Roebuck and Co. | $3,810.61 | | | | $36,583.37 | $40,393.98 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3908 | Sears, Roebuck and Co. | $3,810.61 | | | | $36,583.37 | $40,393.98 |
| 193 | Tulip Home Manufacture Co., Ltd | 239 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 | | | | | | | | | |
| 194 | Tulip Home Manufacture Co.,Ltd | 215 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 | Tulip Home Manufacture Co., Ltd | 783 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 |
| 195 | Uvalde Leader News | 6825 | Sears Holdings Management Corporation | $2,278.64 | | | | | $2,278.64 | Uvalde Leader News | 10957 | Sears Holdings Management Corporation | $2,278.64 | | | | | $2,278.64 |
| 196 | Via Port New York LLC | 15619 | Sears, Roebuck and Co. | | | $500,411.73 | | | $500,411.73 | Via Port New York LLC | 16407 | Sears, Roebuck and Co. | | | $500,411.73 | | | $500,411.73 |
| 197 | Waterford Utility Commission (W.U.C., CT) | 9559 | Sears Holdings Corporation | | | | $2,650.09 | | $2,650.09 | Waterford Utility Commission (W.U.C., CT) | 9976 | Sears Holdings Corporation | | | | $2,650.09 | | $2,650.09 |
| 198 | WESOKY LIMITED | 12250 | Sears Holdings Corporation | $183,327.73 | | | | | $183,327.73 | WESOKY LIMITED | 12439 | Sears Holdings Corporation | $183,327.73 | | | | | $183,327.73 |
| 199 | Wicked Fashions, Inc. | 15228 | Kmart Corporation | $144,912.00 | | | | | $144,912.00 | Wicked Fashions, Inc. | 16172 | Kmart Corporation | $144,912.00 | | | | | $144,912.00 |
| 200 | Wiedemann, Linda D | 9880 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 201 | Winners Industry Company Limited | 15654 | Sears, Roebuck and Co. | $1,726,765.83 | | | | $1,173,318.89 | $2,900,084.72 | Winners Industry Company Limited | 17627 | Sears, Roebuck and Co. | $1,726,765.83 | | | | $1,173,318.89 | $2,900,084.72 |
| 202 | Winners Industry Company Limited | 15719 | Kmart Corporation | $1,205,965.44 | $0.00 | | | $1,253,150.92 | $2,459,116.36 | Winners Industry Company Limited | 16253 | Kmart Corporation | $1,205,965.44 | | | | $1,253,150.92 | $2,459,116.36 |
| 203 | Wise Food Inc | 11919 | Kmart Corporation | $13,696.92 | | | | $27,407.39 | $41,104.31 | Wise Food Inc | 17768 | Kmart Corporation | $13,696.92 | | | | $27,407.39 | $41,104.31 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit A - Duplicate Claims

| | | | | Claims to be Disallowed | | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 204. | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 94 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 205. | XIAMEN LUXINJIA IMP & EXP CO LTD | 4915 | Sears, Roebuck and Co. | $148,809.52 | | | | $315,800.94 | $464,610.46 | Xiamen Luxinjia Imp & Exp Co Ltd | 5932 | Sears, Roebuck and Co. | $148,809.52 | | | | $315,800.94 | $464,610.46 |
| 206. | Zhejiang Fansl Clothing Co. Ltd. | 14897 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 | Zhejiang Fansl Clothing Co. Ltd. | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 207. | ZUCKERFAN LIMITED | 12444 | Sears Holdings Corporation | $73,509.91 | | | | | $73,509.91 | ZUCKERFAN LIMITED | 12485 | Sears Holdings Corporation | $73,509.91 | | | | | $73,509.91 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

## Exhibit B

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                          :          **Chapter 11**
                                               :
**SEARS HOLDINGS CORPORATION**, *et al.*,      :          **Case No. 18-23538 (RDD)**
                                               :
           **Debtors.**[1]                     :          **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' EIGHTH OMNIBUS OBJECTION
### TO PROOFS OF CLAIM (DUPLICATE CLAIMS)

Upon the *Debtors' Eighth Omnibus Objection to Proofs of Claim (Duplicate Claims)*,

filed September 9, 2019 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as

debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"),

pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), and Rule

3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for an order (i)

disallowing and expunging the Duplicate Claims, and (ii) granting related relief, all as more fully set

forth in the Objection; and the Bankruptcy Court having jurisdiction to consider the Objection and the

relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing*

*Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection

and the relief requested therein

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Bankruptcy

Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the

Objection having been provided, and it appearing that no other or further notice need be provided in

accordance with the Amended Case Management Order; and such notice having been adequate and

appropriate under the circumstances, and it appearing that other or further notice need be provided; and

the Bankruptcy Court having held a hearing to consider the relief requested in the Objection on October

23, 2019 (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before

the Bankruptcy Court; and the Bankruptcy Court having determined that the legal and factual bases set

forth in the Objection establish just cause for the relief granted herein; and is in the best interests of the

Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient

cause appearing therefor,

### IT IS HEREBY ORDERED THAT

1.      The Objection is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each

claim listed on **Exhibit 1** annexed hereto, under the heading "*Claims to be Disallowed*" (the "**Duplicate**

**Claims**"), is disallowed and expunged in its entirety and each such Duplicate Claim shall be deleted from

the Debtors' claims register.

3.      The disallowance and expungement of the Duplicate Claims does not constitute any

admission or finding concerning any of the claims listed on **Exhibit 1** annexed hereto, under the heading

"*Surviving Claims*" (the "**Surviving Claims**"), and the Surviving Claims are neither allowed nor

disallowed by this Order.

4.      The rights of the Debtors to object to the Surviving Claims, in whole or in part, and

on any basis, are specifically preserved.

5.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to, any Duplicate Claim referenced or identified in the Objection that is not listed on **Exhibit 1**.

6.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of this Bankruptcy Court are authorized to take all actions necessary or appropriate to give effect to this Order.

7.      The terms and conditions of this Order are effective immediately upon entry.


Dated:  _____, 2019
        White Plains, New York


        _____
        HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

**Duplicate Claims**

WEIL:\97096321\9\73217.0004

Debtors' Eighth Omnibus Objection to Claims
Exhibit 1 - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | A-1 Fixit Shop | 5147 | Sears Holdings Corporation | | | | $612.68 | | $612.68 | A-1 Fixit Shop | 11466 | Sears Holdings Corporation | | | | $612.68 | | $612.68 |
| 2. | Action Packaged, Inc. | 5691 | Sears Holdings Corporation | $60,415.90 | | | | | $60,415.90 | Action Packaged, Inc. | 5807 | Sears Holdings Corporation | $60,415.90 | | | | | $60,415.90 |
| 3. | Adams, Benji L. | 3054 | Sears, Roebuck and Co. | | | | $11,671.90 | | $11,671.90 | Adams, Benji L. | 4256 | Sears, Roebuck and Co. | | | | $11,671.90 | | $11,671.90 |
| 4. | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10492 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 5. | Aireco Supply, Inc | 15830 | Sears Holdings Corporation | $10,322.00 | | | | $5,763.53 | $16,085.53 | Aireco Supply, Inc | 16141 | Sears Holdings Corporation | $10,322.00 | | | | $5,763.53 | $16,085.53 |
| 6. | Ambriz, Mario | 13069 | Kmart Stores of Texas LLC | | | | $3,069.24 | | $3,069.24 | AMBRIZ, MARIO | 14415 | Kmart Stores of Texas LLC | | | | $3,069.24 | | $3,069.24 |
| 7. | Antoine, Wedy | 6176 | Sears, Roebuck and Co. | | | | $0.00 | | $0.00 | Antoine, Wedy | 6293 | Sears, Roebuck and Co. | | | | $0.00 | | $0.00 |
| 8. | AR & EM RETAIL GROUP CORP | 9900 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 | AR & EM Retail Group Corp | 11465 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 |
| 9. | Asia Socks Inc | 6255 | Sears, Roebuck and Co. | $173,945.46 | | | | | $173,945.46 | Asia Socks Inc | 8568 | Sears, Roebuck and Co. | $173,945.46 | | | | | $173,945.46 |
| 10. | Baby Coca For Wears & Textiles Co. | 35 | Kmart Corporation | $157,059.12 | | | | | $157,059.12 | Baby Coca For Wears & Textiles Co. | 1262 | Kmart Corporation | $157,059.12 | | | | | $157,059.12 |
| 11. | BABYLON LIMITED | 12486 | Sears Holdings Corporation | $5,379.96 | | | | | $5,379.96 | BABYLON LIMITED | 14397 | Sears Holdings Corporation | $5,379.96 | | | | | $5,379.96 |
| 12. | Barnes, Horace | 6795 | Sears Holdings Corporation | $4,000.00 | | $4,000.00 | $4,000.00 | | $12,000.00 | Barnes, Horace | 8062 | Sears Holdings Corporation | $4,000.00 | | $4,000.00 | $4,000.00 | | $12,000.00 |
| 13. | Bazan, Frances | 2254 | Sears Holdings Corporation | | | | $5,568.00 | | $5,568.00 | Bazan, Frances | 5020 | Sears Holdings Corporation | | | | $5,568.00 | | $5,568.00 |
| 14. | Beer, Richard | 4496 | Sears Holdings Corporation | | | | $21,031.33 | | $21,031.33 | Beer, Richard | 10798 | Sears Holdings Corporation | | | | $21,031.33 | | $21,031.33 |
| 15. | Bonner-Smith, Denise | 9027 | Sears Holdings Corporation | | | | $1,500.00 | | $1,500.00 | Bonner-Smith, Denise | 10199 | Sears Holdings Corporation | | | | $1,500.00 | | $1,500.00 |
| 16. | BRACKIN, ALICE | 9521 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 | BRACKIN, ALICE | 11020 | Sears Holdings Corporation | | | | $2,192.08 | | $2,192.08 |
| 17. | Brandon, Cindy | 1496 | Kmart Corporation | | | | $29,184.00 | | $29,184.00 | BRANDON, CINDY | 1735 | Kmart Corporation | | | | $29,184.00 | | $29,184.00 |
| 18. | Brewer, Sheila | 9468 | Sears Holdings Corporation | | | | $1,470.00 | | $1,470.00 | BREWER, SHEILA | 9546 | Sears Holdings Corporation | | | | $1,470.00 | | $1,470.00 |
| 19. | Bridgett, Patrick Neal | 3887 | Sears Holdings Corporation | | | | $17,445.25 | $24,328.98 | $41,774.23 | Bridgett, Patrick Neal | 12262 | Sears Holdings Corporation | | | | $17,445.25 | $24,328.98 | $41,774.23 |
| 20. | BST International Fashion LTD | 7124 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | BST International Fashion LTD | 7161 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 |
| 21. | BST International Fashion LTD | 7128 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 22. | BST International Fashion LTD | 7130 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 23. | BST International Fashion LTD | 7131 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 24. | BST International Fashion LTD | 7134 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 25. | BST International Fashion LTD | 7135 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 26. | BST International Fashion LTD | 7136 | Sears, Roebuck and Co. | $1,670,508.83 | | | | $1,298,878.01 | $2,969,386.84 | | | | | | | | | |
| 27. | BST International Fashion LTD | 7146 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | BST International Fashion LTD | 7171 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 |
| 28. | BST International Fashion LTD | 7168 | Kmart Corporation | $285,762.40 | | | | $521,485.85 | $807,248.25 | | | | | | | | | |
| 29. | Buckeye Sweeping, Inc. | 1395 | Sears Holdings Corporation | $2,000.00 | | | | | $2,000.00 | Buckeye Sweeping, Inc. | 2375 | Sears Holdings Corporation | $2,000.00 | | | | | $2,000.00 |
| 30. | Bullard, Aaron | 1783 | Sears, Roebuck and Co. | | | | $13,564.91 | | $13,564.91 | Bullard, Aaron | 1902 | Sears, Roebuck and Co. | | | | $13,564.91 | | $13,564.91 |
| 31. | Burger, Sandra Goff | 1851 | Sears Holdings Corporation | | | | $994.00 | $1,325.20 | $2,319.20 | Burger, Sandra Goff | 1880 | Sears Holdings Corporation | | | | $994.00 | $1,325.20 | $2,319.20 |
| 32. | Burnham, Kenneth S | 1719 | Sears Holdings Corporation | | | | $2,769.60 | | $2,769.60 | Burnham, Kenneth S | 2208 | Sears Holdings Corporation | | | | $2,769.60 | | $2,769.60 |
| 33. | Burns, Amy | 1402 | Sears Holdings Corporation | | | | $12,850.00 | $15,898.08 | $28,748.08 | BURNS, AMY | 9100 | Sears Holdings Corporation | | | | $12,850.00 | $15,898.08 | $28,748.00 |
| 34. | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 | Burwood Group, Inc. | 2076 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 35. | Cadena, Angelica M. | 1743 | Sears Holdings Corporation | | | | $644.17 | | $644.17 | Cadena, Angelica M. | 2051 | Sears Holdings Corporation | | | | $644.17 | | $644.17 |
| 36. | Caito Foods, LLC | 10386 | Kmart Corporation | $9,269.67 | | | $41,222.41 | | $50,492.08 | Caito Foods, LLC | 12395 | Kmart Stores of Illinois LLC | $9,269.67 | | | $41,222.41 | | $50,492.08 |
| 37. | Caln Township | 9169 | Sears Holdings Corporation | | | | $225.03 | | $225.03 | Caln Township | 9622 | Sears Holdings Corporation | | | | $225.03 | | $225.03 |
| 38. | Canon Financial Services, Inc. | 14497 | Sears Holdings Corporation | | $163,916.99 | $0.00 | | | $163,916.99 | Canon Financial Services, Inc. | 15054 | Sears Holdings Corporation | | $163,916.99 | $0.00 | | $0.00 | $163,916.99 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

1

Debtors' Eighth Omnibus Objection to Claims
Exhibit 1 - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 39. | CEVASCO, CLARA L. | 5054 | Sears Holdings Corporation | | | | $2,424.24 | | $2,424.24 | Cevasco, Clara L. | 11293 | Sears Holdings Corporation | | | | $2,424.24 | | $2,424.24 |
| 40. | CHESTNUTT, TERASHIA M | 14859 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | CHESTNUTT, TERASHIA M | 14869 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 41. | Choudhry, Ahsan Rizwan | 2456 | Sears Holdings Corporation | | $4,106.00 | | | | $4,106.00 | CHOUDHRY, AHSAN RIZWAN | 12504 | Sears Holdings Corporation | | $4,106.00 | | | | $4,106.00 |
| 42. | Choudhry, Rizwan Akhtar | 3493 | Sears Holdings Corporation | | $6,893.90 | | | | $6,893.90 | Choudhry, Rizwan Akhtar | 12543 | Sears Holdings Corporation | | $6,893.90 | | | | $6,893.90 |
| 43. | City of Meriden Tax Collector | 16691 | Sears, Roebuck and Co. | | | | $16,113.96 | | $16,113.96 | City of Meriden Tax Collector | 17472 | Sears, Roebuck and Co. | | | | $16,113.96 | | $16,113.96 |
| 44. | Coloron Jewelry Inc. | 577 | Sears Holdings Corporation | $114,498.50 | | | | $236,133.00 | $350,631.50 | Coloron Jewelry Inc. | 11219 | Sears Holdings Corporation | $114,498.50 | | | | $236,133.00 | $350,631.50 |
| 45. | Coloron Jewelry Inc. | 631 | Kmart Corporation | $10,957.99 | | | | $51,804.28 | $62,762.27 | Coloron Jewelry Inc. | 11093 | Kmart Corporation | $10,957.99 | | | | $51,804.28 | $62,762.27 |
| 46. | Comercializadora De Calzado El Maraton S.A De C.V. | 11278 | Sears, Roebuck and Co. | $86,401.26 | | | | | $86,401.26 | Comercializadora De Calzado El Maraton S.A De C.V. | 11427 | Sears, Roebuck and Co. | $86,401.26 | | | | | $86,401.26 |
| 47. | Connors, Fong and Mancuso, Inc. | 8243 | Sears Holdings Corporation | | | | $12,850.00 | $62,782.19 | $75,632.19 | Connors, Fong and Mancuso, Inc. | 8700 | Sears Holdings Corporation | | | | $12,850.00 | $62,782.19 | $75,632.19 |
| 48. | DAVENPORT, JONATHAN DANIEL | 1530 | Sears Holdings Corporation | | | | $3,360.00 | | $3,360.00 | DAVENPORT, JONATHAN DANIEL | 1727 | Sears Holdings Corporation | | | | $3,360.00 | | $3,360.00 |
| 49. | Dazzilyn Limited | 12241 | Sears Holdings Corporation | $25,730.49 | | | | | $25,730.49 | DAZZILYN LIMITED | 12431 | Sears Holdings Corporation | $25,730.49 | | | | | $25,730.49 |
| 50. | De Billas Lux | 1729 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 | De Billas Lux | 3651 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 |
| 51. | De Billas Lux | 2355 | Sears Brands, L.L.C. | | | | $2,182.91 | | $2,182.91 | | | | | | | | | |
| 52. | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | $3,833.33 | | $3,833.33 | Del Angel, Justina | 16492 | Sears Holdings Management Corporation | | | | $3,833.33 | | $3,833.33 |
| 53. | Di Cicco, Thomas | 3884 | Sears Holdings Corporation | | | | $10,893.66 | | $10,893.66 | DI CICCO, THOMAS | 12065 | Sears Holdings Corporation | | | | $10,893.66 | | $10,893.66 |
| 54. | DILEEP INDUSTRIES PVT LTD | 1214 | Kmart Corporation | $33,218.20 | | | | | $33,218.20 | Dileep Industries Pvt Ltd | 1663 | Kmart Corporation | $33,218.20 | | | | | $33,218.20 |
| 55. | Disston Company | 1371 | Sears Holdings Corporation | $41,876.67 | | | | $135,352.97 | $177,229.64 | Disston Company | 2381 | Sears Holdings Corporation | $41,876.67 | | | | $135,352.97 | $177,229.64 |
| 56. | Disston Company | 1373 | Kmart Corporation | $10,729.41 | | | | $34,701.50 | $45,430.91 | Disston Company | 2013 | Kmart Corporation | $10,729.41 | | | | $34,701.50 | $45,430.91 |
| 57. | DM MERCHANDISING INC | 13120 | Sears Holdings Corporation | $8,467.20 | | | | $10,609.92 | $19,077.12 | DM MERCHANDISING INC | 14764 | Sears Holdings Corporation | $8,467.20 | | | | $10,609.92 | $19,077.12 |
| 58. | Ducusin, Rowena R | 1684 | Sears Holdings Corporation | | | | $6,000.00 | | $6,000.00 | Ducusin, Rowena R | 2206 | Sears Holdings Corporation | | | | $6,000.00 | | $6,000.00 |
| 59. | Dynasty Carpet & Rug Co., Inc. | 13128 | Sears Holdings Corporation | $11,194.20 | | | | $76,111.55 | $87,305.75 | Dynasty Carpet & Rug Co., Inc. | 15836 | Sears Holdings Corporation | $11,194.20 | | | | $76,111.55 | $87,305.75 |
| 60. | Earnest, Susan | 4565 | Sears Holdings Corporation | | | | $2,800.00 | | $2,800.00 | Earnest, Susan | 14785 | Sears Holdings Corporation | | | | $2,800.00 | | $2,800.00 |
| 61. | Easton Suburban Water Authority | 6040 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | Easton Suburban Water Authority | 11736 | Sears Holdings Corporation | | | | $231.00 | | $231.00 |
| 62. | Easton Suburban Water Authority | 6043 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | | | | | | | | | |
| 63. | Easton Suburban Water Authority | 10112 | Sears Holdings Corporation | | | | $231.00 | | $231.00 | | | | | | | | | |
| 64. | Easton Suburban Water Authority | 6042 | Sears Holdings Corporation | | | | $39.71 | | $39.71 | Easton Suburban Water Authority | 10109 | Sears Holdings Corporation | | | | $39.71 | | $39.71 |
| 65. | Easton Suburban Water Authority | 11804 | Sears Holdings Corporation | | | | $301.43 | | $301.43 | Easton Suburban Water Authority | 17322 | Sears Holdings Corporation | | | | $301.43 | | $301.43 |
| 66. | Elder, Sara E | 16426 | Sears Holdings Corporation | | | | $12,850.00 | $78,842.00 | $91,692.00 | Elder, Sara E | 16530 | Sears Holdings Corporation | | | | $12,850.00 | $78,842.00 | $91,692.00 |
| 67. | El-Habre, Suzanne | 10548 | Sears Holdings Corporation | | | | $6,667.00 | | $6,667.00 | El-Habre, Suzanne | 12213 | Sears Holdings Corporation | | | | $6,667.00 | | $6,667.00 |
| 68. | Evans, Deborah L | 6488 | Sears Holdings Corporation | | | | $217,825.20 | | $217,825.20 | Evans, Deborah L | 6500 | Sears Holdings Corporation | | | | $217,825.20 | | $217,825.20 |
| 69. | FAISON, SHIRLEY | 5903 | Sears Holdings Corporation | | | | $5,142.40 | | $5,142.40 | Faison, Shirley | 10050 | Sears Holdings Corporation | | | | $5,142.40 | | $5,142.40 |
| 70. | Fernandez, Elyse | 4185 | Sears Holdings Corporation | | | | $578.57 | | $578.57 | Fernandez, Elyse | 4773 | Sears Holdings Corporation | | | | $578.57 | | $578.57 |
| 71. | Find Import Corporation c/o Blue Lake Inc. | 10171 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 | Find Import Corporation c/o Blue Lake Inc. | 10174 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 |
| 72. | Find Import Corporation c/o Blue Lake Inc. | 10172 | Sears Holdings Corporation | $50,138.93 | | | | | $50,138.93 | | | | | | | | | |
| 73. | Flynn, Dennis | 864 | Sears Holdings Corporation | | | | $3,849.36 | | $3,849.36 | Flynn, Dennis | 10765 | Sears Holdings Corporation | | | | $3,849.36 | | $3,849.36 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit 1 - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 74 | Forrest "Butch" Freeman Oklahoma County Treasurer | 5789 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 | Forrest "Butch" Freeman Oklahoma County Treasurer | 6622 | Sears Holdings Corporation | | | $67,761.20 | | | $67,761.20 |
| 75 | FORRESTER, BRIAN | 9053 | Sears Holdings Corporation | | | | $5,051.25 | | $5,051.25 | FORRESTER, BRIAN | 9314 | Sears Holdings Corporation | | | | $5,051.25 | | $5,051.25 |
| 76 | Four Seasons Siding, Inc. | 26 | Sears Home Improvement Products, Inc. | | | | $6,904.86 | | $6,904.86 | Four Seasons Siding, Inc. | 677 | Sears Home Improvement Products, Inc. | | | | $6,904.86 | | $6,904.86 |
| 77 | Fratrich, Stephen J | 4887 | Sears Holdings Corporation | | | | $1,300.00 | | $1,300.00 | FRATRICH, STEPHEN J | 11389 | Sears Holdings Corporation | | | | $1,300.00 | | $1,300.00 |
| 78 | FRYER BARBARA J | 9662 | Sears Holdings Corporation | | | | $14,730.49 | | $14,730.49 | FRYER BARBARA J | 9831 | Sears Holdings Corporation | | | | $14,730.49 | | $14,730.49 |
| 79 | GABYS BAGS LLC | 15252 | Sears Holdings Corporation | $9,269.67 | | | | $7,713.97 | $16,983.64 | Gabys Bags LLC | 16631 | Sears Holdings Corporation | $9,269.67 | | | | $7,713.97 | $16,983.64 |
| 80 | Genesis Consulting LLC | 354 | Sears Home & Business Franchises, Inc. | | | | | $12,880.00 | $12,880.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | | $12,880.00 | $12,880.00 |
| 81 | Green, Scott M | 2415 | Sears Holdings Corporation | | | | $3,339.20 | | $3,339.20 | Green, Scott M | 11994 | Sears Holdings Corporation | | | | $3,339.20 | | $3,339.20 |
| 82 | Green, Scott M | 2421 | Sears Holdings Corporation | | | | $3,339.20 | | $3,339.20 | Green, Scott M | 11994 | Sears Holdings Corporation | | | | $3,339.20 | | $3,339.20 |
| 83 | Harder, Daniel Robert | 13941 | Sears, Roebuck and Co. | | | | | $10,153.85 | $10,153.85 | Harder, Daniel Robert | 14895 | Sears, Roebuck and Co. | | | | | $10,153.85 | $10,153.85 |
| 84 | Hays County, Texas | 460 | Sears Holdings Corporation | | | $393.58 | | | $393.58 | Hays County, Texas | 475 | Sears Holdings Corporation | | | $393.58 | | | $393.58 |
| 85 | HEIVILIN, DEBRA | 10535 | Sears Holdings Corporation | | | | $560.00 | | $560.00 | HEIVILIN, DEBRA | 10600 | Sears Holdings Corporation | | | | $560.00 | | $560.00 |
| 86 | Heivilin, Debra J | 4772 | Sears Holdings Corporation | | | | $560.00 | | $560.00 | HEIVILIN, DEBRA | 10600 | Sears Holdings Corporation | | | | $560.00 | | $560.00 |
| 87 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 | HERNANDO COUNTY TAX COLLECTOR | 18398 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 88 | HOLDSUN GROUP LIMITED | 19 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 | Holdsun Group Limited | 1257 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 |
| 89 | HOLDSUN GROUP LIMITED | 30 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 | Holdsun Group Limited | 1257 | Sears, Roebuck and Co. | $49,353.60 | | | | $396,474.17 | $445,827.77 |
| 90 | HOLDSUN GROUP LIMITED | 20 | Sears, Roebuck and Co. | $445,827.77 | | | | | $445,827.77 | HOLDSUN GROUP LIMITED | 712 | Sears, Roebuck and Co. | $445,827.77 | | | | | $445,827.77 |
| 91 | House of La-Rose | 4844 | Kmart Holding Corporation | | | $62.80 | | | $62.80 | House of La-Rose | 5105 | Kmart Holding Corporation | | | $62.80 | | | $62.80 |
| 92 | HOWARD, ROOSEVELT | 12106 | Sears Holdings Corporation | | | | $1,520.00 | | $1,520.00 | HOWARD, ROOSEVELT | 12802 | Sears Holdings Corporation | | | | $1,520.00 | | $1,520.00 |
| 93 | Huddleston, Ramona | 8363 | Sears Holdings Corporation | | | | $100,000.00 | | $100,000.00 | Huddleston, Ramona | 8572 | Sears Holdings Corporation | | | | $100,000.00 | | $100,000.00 |
| 94 | IDM Inc | 7572 | Sears Holdings Corporation | $8,475.00 | | | | $47,414.00 | $55,889.00 | IDM Inc | 16345 | Sears Holdings Corporation | $8,475.00 | | | | $47,414.00 | $55,889.00 |
| 95 | Imperial Industrial Supply Co | 1498 | Sears Holdings Corporation | $10,479.22 | | | | $21,242.50 | $31,721.72 | Imperial Industrial Supply Co | 1618 | Sears Holdings Corporation | $10,479.22 | | | | $21,242.50 | $31,721.72 |
| 96 | Imperial Industrial Supply Co | 1622 | Sears Holdings Corporation | $41,578.95 | | | | $87,325.08 | $128,904.03 | Imperial Industrial Supply Co | 1887 | Sears Holdings Corporation | $41,578.95 | | | | $87,325.08 | $128,904.03 |
| 97 | IncrediBody | 15221 | Sears Holdings Corporation | | | | | $322.99 | $322.99 | IncrediBody | 17659 | Sears Holdings Corporation | | | | | $322.99 | $322.99 |
| 98 | INFIILOOM INDIA PRIVATE LIMITED | 565 | Kmart Corporation | $91,307.16 | | | | | $91,307.16 | INFIILOOM INDIA PRIVATE LIMITED | 2924 | Kmart Corporation | $91,307.16 | | | | | $91,307.16 |
| 99 | Infiloom India Private Limited | 664 | Sears, Roebuck and Co. | $98,918.32 | | | | | $98,918.32 | Infiloom India Private Limited | 3181 | Sears, Roebuck and Co. | $98,918.32 | | | | | $98,918.32 |
| 100 | Infinite Peripherals, Inc. | 1900 | Sears Holdings Management Corporation | $5,109.39 | | | | $43,978.59 | $49,087.98 | Infinite Peripherals, Inc. | 1979 | Sears Holdings Management Corporation | $5,109.39 | | | | $43,978.59 | $49,087.98 |
| 101 | International Paper | 9567 | Kmart Corporation | $116,548.33 | | | | | $116,548.33 | International Paper | 10048 | Sears Holdings Management Corporation | $116,548.33 | | | | | $116,548.33 |
| 102 | International Paper | 10037 | Kmart Corporation | $116,548.33 | | | | | $116,548.33 | International Paper | 10048 | Sears Holdings Management Corporation | $116,548.33 | | | | | $116,548.33 |
| 103 | Jackson County Collector-Bankruptcy | 10824 | Sears Holdings Corporation | | | | $546.71 | $1,382.37 | $1,929.08 | Jackson County Collector-Bankruptcy | 11142 | Sears Holdings Corporation | | | | $546.71 | $1,382.37 | $1,929.08 |
| 104 | Kimberly-Clark Corporation | 5393 | Kmart Corporation | $0.00 | | | | $0.00 | $0.00 | Kimberly-Clark Corporation | 5534 | Kmart Corporation | $0.00 | | | | $0.00 | $0.00 |
| 105 | KING KAY, STEPHANIE L | 12489 | Sears Holdings Corporation | | | | $932.80 | | $932.80 | King Kay, Stephanie L | 12551 | Sears Holdings Corporation | | | | $932.80 | | $932.80 |
| 106 | Kingswell, Inc. | 8379 | Sears Holdings Corporation | | | | | $1,208.40 | $1,208.40 | Kingswell, Inc. | 10816 | Sears Holdings Corporation | | | | | $1,208.40 | $1,208.40 |
| 107 | Kloepfer, Inc | 12690 | Sears Holdings Corporation | | | $135,889.67 | | | $135,889.67 | Kloepfer, Inc | 13577 | Sears Holdings Corporation | | | $135,889.67 | | | $135,889.67 |
| 108 | KTM Ventures LLC dba USAetail | 2968 | Sears Holdings Corporation | $2,599.04 | | | | $6,889.94 | $9,488.98 | KTM Ventures LLC dba USAetail | 10568 | Sears Holdings Corporation | $2,599.04 | | | | $6,889.94 | $9,488.98 |
| 109 | Kulzer Limited | 12300 | Sears Holdings Corporation | $47,512.95 | | | | | $47,512.95 | Kulzer Limited | 12432 | Sears Holdings Corporation | $47,512.95 | | | | | $47,512.95 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit 1 - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Claims to be Disallowed | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 110. | Kunkel, Sharon M | 3888 | Sears Holdings Corporation | | | | | $2,205.00 | $2,205.00 | Kunkel, Sharon M | 13608 | Sears Holdings Corporation | | | | | $2,205.00 | $2,205.00 |
| 111. | LAFLAMME, TAMMY | 7105 | Sears Holdings Corporation | | | | $4,940.63 | | $4,940.63 | LAFLAMME, TAMMY | 16206 | Sears Holdings Corporation | | | | $4,940.63 | | $4,940.63 |
| 112. | Lara, Melinda | 10988 | Sears Holdings Corporation | | | $0.00 | $0.00 | | $0.00 | LARA, MELINDA | 13672 | Sears Holdings Corporation | | $0.00 | | $0.00 | $0.00 | $0.00 |
| 113. | LEIKER, TERRY G | 9308 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 |
| 114. | Levcom Wall Plaza Associates | 13525 | Kmart Corporation | | $47,598.84 | | | $625,132.55 | $672,731.39 | Levcom Wall Plaza Associates | 14283 | Kmart Corporation | | $47,598.84 | | | $625,132.55 | $672,731.39 |
| 115. | Link, Terrence | 7288 | Sears Holdings Corporation | | | | $395.89 | | $395.89 | Link, Terrence | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 116. | Link, Terrence | 7680 | Sears Holdings Corporation | | | | $395.89 | | $395.89 | | | | | | | | | |
| 117. | Linscott, Angela | 13377 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 | Linscott, Angela | 13421 | Sears Holdings Corporation | | | $3,200.00 | | | $3,200.00 |
| 118. | LUAN INVESTMENT SE | 9143 | Kmart Corporation | $10,024.43 | | | | $81,072.08 | $91,096.51 | LUAN INVESTMENT SE | 9215 | Kmart Corporation | $10,024.43 | | | | $81,072.08 | $91,096.51 |
| 119. | Lyncu, Dawn | 1518 | Sears Holdings Corporation | | | | $497.69 | | $497.69 | Lyncu, Dawn | 1981 | Sears Holdings Corporation | | | | $497.69 | | $497.69 |
| 120. | Mayfair Accessories Int'l Ltd | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1425 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 121. | MAYFAIR ACCESSORIES INT'L LTD | 1438 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 | MAYFAIR ACCESSORIES INT'L LTD | 14127 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 |
| 122. | Mayfair Accessories Int'l Ltd | 1609 | Kmart Corporation | $841,716.89 | | | | $1,453,395.97 | $2,295,112.86 | | | | | | | | | |
| 123. | MAYFAIR ACCESSORIES INT'L LTD | 1621 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 | Mayfair Accessories Int'l Ltd | 1662 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 |
| 124. | MAYFAIR ACCESSORIES INT'L LTD | 1627 | Sears, Roebuck and Co. | $369,636.58 | | | | $1,364,996.92 | $1,734,633.50 | | | | | | | | | |
| 125. | McLane Company, Inc. | 15940 | Kmart Corporation | $727,566.65 | | $0.00 | | | $727,566.65 | McLane Company, Inc. | 17756 | Kmart Corporation | $727,566.65 | | $0.00 | | | $727,566.65 |
| 126. | MECHANICS TOOLS WAREHOUSE | 13029 | Sears Holdings Corporation | $30,155.28 | | | | $21,838.64 | $51,993.92 | MECHANICS TOOLS WAREHOUSE | 13097 | Sears Holdings Corporation | $30,155.28 | | | | $21,838.64 | $51,993.92 |
| 127. | MID PACIFIC DISTRIBUTORS, INC. | 4273 | Sears Holdings Management Corporation | $8,779.20 | | | | $33,084.37 | $41,863.57 | MID PACIFIC DISTRIBUTORS, INC. | 4986 | Sears Holdings Management Corporation | $8,779.20 | | | | $33,084.37 | $41,863.57 |
| 128. | Morejon Jr, Alberto | 1741 | Sears Holdings Corporation | | | $8,372.00 | $0.00 | | $8,372.00 | Morejon Jr, Alberto | 2947 | Sears Holdings Corporation | | | $8,372.00 | $0.00 | | $8,372.00 |
| 129. | Morris, Susan K | 1558 | Sears Holdings Corporation | | | | $367.50 | | $367.50 | Morris, Susan K | 1800 | Sears Holdings Corporation | | | | $367.50 | | $367.50 |
| 130. | Moye, Ophelia | 1674 | Sears Holdings Management Corporation | | | | $249.58 | | $249.58 | Moye, Ophelia | 2209 | Sears Holdings Management Corporation | | | | $249.58 | | $249.58 |
| 131. | MyLovebugRocky, LLP | 2407 | Sears Holdings Corporation | $382.06 | | | | | $382.06 | MyLovebugRocky, LLP | 10176 | Sears Holdings Corporation | $382.06 | | | | | $382.06 |
| 132. | NYL Holdings LLC | 1392 | Kmart Corporation | $9,248.40 | | | | | $9,248.40 | NYL Holdings LLC | 3051 | Kmart Corporation | $9,248.40 | | | | | $9,248.40 |
| 133. | Oestreich, Evan R. | 16208 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R. | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 134. | Ohio Bureau of Workers' Compensation | 6885 | Sears, Roebuck and Co. | | | $616,477.37 | | | $616,477.37 | Ohio Bureau of Workers' Compensation | 7083 | Sears, Roebuck and Co. | | | $616,477.37 | | | $616,477.37 |
| 135. | One To One Garment Mfg., Ltd. | 903 | Sears, Roebuck and Co. | $1,123.20 | | | | $56,516.50 | $57,639.70 | One To One Garment Mfg., Ltd. | 1782 | Sears, Roebuck and Co. | $1,123.20 | | | | $56,516.50 | $57,639.70 |
| 136. | One To One Garment Mfg., Ltd. | 916 | Kmart Corporation | $109,396.32 | | | | $136,892.94 | $246,289.26 | One To One Garment Mfg., Ltd. | 1960 | Kmart Corporation | $109,396.32 | | | | $136,892.94 | $246,289.26 |
| 137. | Otaguro, Kelvin | 8475 | Sears Holdings Corporation | $346.81 | | | $346.81 | | $693.62 | Otaguro, Kelvin | 11582 | Sears Holdings Corporation | $346.81 | | | $346.81 | | $693.62 |
| 138. | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 |
| 139. | Pasadena Independent School District | 7011 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 | Pasadena Independent School District | 8066 | Sears Holdings Corporation | | | $92,550.74 | | | $92,550.74 |
| 140. | PCL CO LIMITED | 206 | Sears Holdings Corporation | $258,118.88 | | | | $3,102,959.43 | $3,361,078.31 | PCL CO LIMITED | 255 | Sears Holdings Corporation | $258,118.88 | | | | $3,102,959.43 | $3,361,078.31 |
| 141. | PCL CO LIMITED | 572 | Sears, Roebuck and Co. | $126,328.90 | | | | $1,352,548.25 | $1,478,877.15 | PCL CO LIMITED | 3176 | Sears, Roebuck and Co. | $126,328.90 | | | | $1,352,548.25 | $1,478,877.15 |
| 142. | PCL CO LIMITED | 798 | Kmart Corporation | $131,789.98 | | | | $1,750,411.18 | $1,882,201.16 | PCL CO LIMITED | 2281 | Kmart Corporation | $131,789.98 | | | | $1,750,411.18 | $1,882,201.16 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

4

Debtors' Eighth Omnibus Objection to Claims
Exhibit 1 - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Claims to be Disallowed — Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Surviving Claims — Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | PCL CO LIMITED | 5249 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 | PCL Co Limited | 9973 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 |
| 144 | PCL CO LIMITED | 5254 | Kmart Corporation | $398,530.76 | | | | $1,483,670.40 | $1,882,201.16 | | | | | | | | | |
| 145 | PCL CO LIMITED | 5251 | Sears, Roebuck and Co. | $382,030.14 | | | | $1,096,847.01 | $1,478,877.15 | PCL Co Limited | 10262 | Sears, Roebuck and Co. | $382,030.14 | | | | $1,096,847.01 | $1,478,877.15 |
| 146 | Petoskey Plastics, Inc. | 4255 | Sears Holdings Corporation | $2,291.60 | | | | $11,962.40 | $14,254.00 | Petoskey Plastics, Inc. | 9255 | Sears Holdings Corporation | $2,291.60 | | | | $11,962.40 | $14,254.00 |
| 147 | POPE COUNTY TAX COLLECTOR | 6515 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 | POPE COUNTY TAX COLLECTOR | 13240 | Sears Holdings Corporation | | | | $12,205.60 | | $12,205.60 |
| 148 | Precision Control Systems of Chicago, Inc. | 12835 | Sears Holdings Corporation | $50,592.00 | | $227,400.00 | | $54,524.00 | $332,516.00 | Precision Control Systems of Chicago, Inc. | 12906 | Sears Holdings Corporation | $50,592.00 | | $227,400.00 | | $54,524.00 | $332,516.00 |
| 149 | PRIMACY INDUSTRIES LIMITED | 1192 | Sears Holdings Corporation | $36,564.78 | | | | | $36,564.78 | PRIMACY INDUSTRIES LIMITED | 2737 | Sears Holdings Corporation | $36,564.78 | | | | | $36,564.78 |
| 150 | Prince of Peace Enterprises Inc. | 5864 | Sears Holdings Corporation | $3,362.16 | | | | $13,872.00 | $17,234.16 | Prince of Peace Enterprises Inc. | 5890 | Sears Holdings Corporation | $3,362.16 | | | | $13,872.00 | $17,234.16 |
| 151 | Promociones Coqui | 6853 | Sears Holdings Corporation | $15,369.00 | | | | $30,738.00 | $46,107.00 | PROMOCIONES COQUI | 6989 | Sears Holdings Corporation | $15,369.00 | | | | $30,738.00 | $46,107.00 |
| 152 | PUEBLO COUNTY TREASURER | 10787 | Sears Holdings Corporation | | | | $58,388.46 | | $58,388.46 | PUEBLO COUNTY TREASURER | 18250 | Sears Holdings Corporation | | | | $58,388.46 | | $58,388.46 |
| 153 | Pueblo County Treasurer | 10802 | Sears Holdings Corporation | | | $7,454.10 | | | $7,454.10 | Pueblo County Treasurer | 18272 | Sears Holdings Corporation | | | $7,454.10 | | | $7,454.10 |
| 154 | Rain of Las Vegas | 4456 | StarWest, LLC | | | $1,852.50 | | | $1,852.50 | RAIN OF LAS VEGAS | 12484 | StarWest, LLC | | | $1,852.50 | | | $1,852.50 |
| 155 | Ranir LLC | 8666 | Sears Holdings Corporation | $24,362.64 | | | | $79,053.60 | $103,416.24 | Ranir LLC | 8929 | Sears Holdings Corporation | $24,362.64 | | | | $79,053.60 | $103,416.24 |
| 156 | REED, ANGELA S | 14060 | Sears Holdings Corporation | | | | $3,902.50 | | $3,902.50 | REED, ANGELA S | 18207 | Sears Holdings Corporation | | | | $3,902.50 | | $3,902.50 |
| 157 | Reed, Mary | 1685 | Sears Holdings Corporation | | | | $19,384.62 | | $19,384.62 | Reed, Mary | 11430 | Sears, Roebuck and Co. | | | | $19,384.62 | | $19,384.62 |
| 158 | Reed, Mary | 1986 | Sears Holdings Corporation | | | | $19,384.62 | | $19,384.62 | | | | | | | | | |
| 159 | REEVES, MARK | 5845 | Sears Holdings Corporation | | | | $2,724.00 | | $2,724.00 | REEVES, MARK | 11156 | Sears Holdings Corporation | | | | $2,724.00 | | $2,724.00 |
| 160 | RICHARDSON, ALEATHEA | 9485 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | RICHARDSON, ALEATHEA | 10645 | Sears Holdings Corporation | | | | $0.00 | | $0.00 |
| 161 | RICHARDSON, ALEATHEA | 10264 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | | | | | | | | | |
| 162 | Richmix Distributors LLC | 2040 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | Richmix Distributors LLC | 2698 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 |
| 163 | Richmix Distributors LLC | 2136 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | | | | | | | | | |
| 164 | Richmix Distributors LLC | 2398 | Sears Holdings Corporation | $1,252.84 | | | | | $1,252.84 | | | | | | | | | |
| 165 | RIGSBY, ZOI | 5460 | Sears Holdings Corporation | | | | $7,017.59 | | $7,017.59 | Rigsby, Zoi | 12145 | Sears Holdings Corporation | | | | $7,017.59 | | $7,017.59 |
| 166 | Roman, Edith | 8939 | Sears Holdings Corporation | | | $18,099.00 | $18,099.00 | | $36,198.00 | Roman, Edith | 9156 | Sears Holdings Corporation | | | $18,099.00 | $18,099.00 | | $36,198.00 |
| 167 | Rosemary Assets Limited | 9746 | Sears Holdings Corporation | $391,903.52 | | | | | $391,903.52 | Rosemary Assets Limited | 10092 | Sears Holdings Corporation | $391,903.52 | | | | | $391,903.52 |
| 168 | Rosenthal & Rosenthal, Inc. | 13188 | Sears Holdings Corporation | $551.75 | | | | | $551.75 | Rosenthal & Rosenthal, Inc. | 13317 | Sears Holdings Corporation | $551.75 | | | | | $551.75 |
| 169 | Rubio, Mauricio | 6969 | Sears Holdings Management Corporation | $11,113.00 | | | | | $11,113.00 | Rubio, Mauricio | 9957 | Sears Holdings Management Corporation | $11,113.00 | | | | | $11,113.00 |
| 170 | Seguinot, Jaime | 1516 | Sears Holdings Corporation | | | | $2,441.25 | | $2,441.25 | Seguinot, Jaime | 1976 | Sears Holdings Corporation | | | | $2,441.25 | | $2,441.25 |
| 171 | Seiko Watch of America LLC | 14055 | Sears Operations LLC | | | $415,611.61 | | $143,039.78 | $558,651.39 | Seiko Watch of America LLC | 14069 | Sears Operations LLC | | | $415,611.61 | | $143,039.78 | $558,651.39 |
| 172 | Shanghai Neoent Industrial Co.,Ltd | 1605 | Sears Holdings Corporation | | | $12,474.00 | | | $12,474.00 | Shanghai Neoent Industrial Co.,Ltd | 1957 | Sears Holdings Corporation | | | $12,474.00 | | | $12,474.00 |
| 173 | Smart Direct LLC | 1630 | Sears Holdings Corporation | $14,960.00 | | | | | $14,960.00 | Smart Direct LLC | 1828 | Sears Holdings Corporation | $14,960.00 | | | | | $14,960.00 |
| 174 | Smart Direct LLC | 1693 | Kmart Corporation | $14,960.00 | | | | | $14,960.00 | Smart Direct LLC | 1903 | Kmart Corporation | $14,960.00 | | | | | $14,960.00 |
| 175 | Stanios Industrial Supply Co | 2320 | Sears Holdings Corporation | | | | $9,826.20 | | $9,826.20 | Stanios Industrial Supply Co | 2346 | Sears Holdings Corporation | | | | $9,826.20 | | $9,826.20 |
| 176 | Stericycle Environmental Solutions Inc | 16934 | Sears, Roebuck de Puerto Rico, Inc. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | Stericycle Environmental Solutions Inc | 18304 | Sears, Roebuck de Puerto Rico, Inc. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit 1 - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | |
| 177 | Stericycle Environmental Solutions, Inc. | 17054 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | | | | | | | | | |
| 178 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17273 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | Stericycle Environmental Solutions, Inc. | 18094 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |
| 179 | Stericycle Environmental Solutions, Inc. | 17865 | Kmart Corporation | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | | | | | | | | | |
| 180 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17597 | Sears, Roebuck and Co. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 | STERICYCLE ENVIRONMENTAL SOLUTIONS, INC. | 17938 | Sears, Roebuck and Co. | | $845,386.73 | | | $1,014,642.60 | $1,860,029.33 |
| 181 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1860 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | | | | | | | | | |
| 182 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1901 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 2473 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 |
| 183 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 2448 | Sears, Roebuck and Co. | $182,494.20 | | | | $247,421.14 | $429,915.34 | | | | | | | | | |
| 184 | Sunny Jet Textiles Co., Ltd | 1070 | Sears, Roebuck and Co. | $21,429.72 | | | | | $21,429.72 | Sunny Jet Textiles Co., Ltd | 1388 | Sears, Roebuck and Co. | $21,429.72 | | | | | $21,429.72 |
| 185 | TEAL Consulting Group | 11298 | Sears, Roebuck and Co. | | | | $7,353.30 | | $7,353.30 | TEAL Consulting Group | 14411 | Sears, Roebuck and Co. | | | | $7,353.30 | | $7,353.30 |
| 186 | TENAGLIA & HUNT, P.A. | 15496 | Sears Holdings Corporation | | | | $42,035.66 | $26,019.95 | $68,055.61 | TENAGLIA & HUNT, P.A. | 17625 | Sears Holdings Corporation | | | | $42,035.66 | $26,019.95 | $68,055.61 |
| 187 | The Ohio Department of Taxation | 8649 | Sears Holdings Corporation | | | | $406,560.08 | $56,387.55 | $462,947.63 | The Ohio Department of Taxation | 8785 | Sears Holdings Corporation | | | | $406,560.08 | $56,387.55 | $462,947.63 |
| 188 | THOMPSON, NANCY L | 5109 | Sears Brands Management Corporation | | | | $10,648.00 | | $10,648.00 | THOMPSON, NANCY L | 11090 | Sears Holdings Management Corporation | | | | $10,648.00 | | $10,648.00 |
| 189 | Tomczak, David | 12865 | Sears Holdings Corporation | | | $10,662.50 | | | $10,662.50 | Tomczak, David | 12872 | Sears Holdings Corporation | | | $10,662.50 | | | $10,662.50 |
| 190 | Traddictivas Limited | 12481 | Sears Holdings Corporation | $81,121.44 | | | | | $81,121.44 | Traddictivas Limited | 12493 | Sears Holdings Corporation | $81,121.44 | | | | | $81,121.44 |
| 191 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3644 | Kmart Corporation | $33,831.20 | | | | $65,052.01 | $98,883.21 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3846 | Kmart Corporation | $33,831.20 | | | | $65,052.01 | $98,883.21 |
| 192 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3646 | Sears, Roebuck and Co. | $3,810.61 | | | | $36,583.37 | $40,393.98 | True Value Company, L.L.C. a/k/a True Value Manufacturing | 3908 | Sears, Roebuck and Co. | $3,810.61 | | | | $36,583.37 | $40,393.98 |
| 193 | Tulip Home Manufacture Co., Ltd | 239 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 | Tulip Home Manufacture Co., Ltd | 783 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 |
| 194 | Tulip Home Manufacture Co.,Ltd | 215 | Sears Holdings Corporation | $527,995.48 | | | $527,995.48 | | $1,055,990.96 | | | | | | | | | |
| 195 | Uvalde Leader News | 6825 | Sears Holdings Management Corporation | $2,278.64 | | | | | $2,278.64 | Uvalde Leader News | 10957 | Sears Holdings Management Corporation | $2,278.64 | | | | | $2,278.64 |
| 196 | Via Port New York LLC | 15619 | Sears, Roebuck and Co. | | | $500,411.73 | | | $500,411.73 | Via Port New York LLC | 16407 | Sears, Roebuck and Co. | | | $500,411.73 | | | $500,411.73 |
| 197 | Waterford Utility Commission (W.U.C., CT) | 9559 | Sears Holdings Corporation | | | | $2,650.09 | | $2,650.09 | Waterford Utility Commission (W.U.C., CT) | 9976 | Sears Holdings Corporation | | | | $2,650.09 | | $2,650.09 |
| 198 | WESOKY LIMITED | 12250 | Sears Holdings Corporation | $183,327.73 | | | | | $183,327.73 | WESOKY LIMITED | 12439 | Sears Holdings Corporation | $183,327.73 | | | | | $183,327.73 |
| 199 | Wicked Fashions, Inc. | 15228 | Kmart Corporation | $144,912.00 | | | | | $144,912.00 | Wicked Fashions, Inc. | 16172 | Kmart Corporation | $144,912.00 | | | | | $144,912.00 |
| 200 | Wiedemann, Linda D | 9880 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 201 | Winners Industry Company Limited | 15654 | Sears, Roebuck and Co. | $1,726,765.83 | | | | $1,173,318.89 | $2,900,084.72 | Winners Industry Company Limited | 17627 | Sears, Roebuck and Co. | $1,726,765.83 | | | | $1,173,318.89 | $2,900,084.72 |
| 202 | Winners Industry Company Limited | 15719 | Kmart Corporation | $1,205,965.44 | $0.00 | | | $1,253,150.92 | $2,459,116.36 | Winners Industry Company Limited | 16253 | Kmart Corporation | $1,205,965.44 | | | | $1,253,150.92 | $2,459,116.36 |
| 203 | Wise Food Inc | 11919 | Kmart Corporation | $13,696.92 | | | $27,407.39 | | $41,104.31 | Wise Food Inc | 17768 | Kmart Corporation | $13,696.92 | | | $27,407.39 | | $41,104.31 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Eighth Omnibus Objection to Claims
Exhibit 1 - Duplicate Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 204. | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 94 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 205. | XIAMEN LUXINJIA IMP & EXP CO LTD | 4915 | Sears, Roebuck and Co. | $148,809.52 | | | | $315,800.94 | $464,610.46 | Xiamen Luxinjia Imp & Exp Co Ltd | 5932 | Sears, Roebuck and Co. | $148,809.52 | | | | $315,800.94 | $464,610.46 |
| 206. | Zhejiang Fansl Clothing Co. Ltd. | 14897 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 | Zhejiang Fansl Clothing Co. Ltd. | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 207. | ZUCKERFAN LIMITED | 12444 | Sears Holdings Corporation | $73,509.91 | | | | | $73,509.91 | ZUCKERFAN LIMITED | 12485 | Sears Holdings Corporation | $73,509.91 | | | | | $73,509.91 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

7