UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

In re                                              :

                                                   :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*          :

                                                   :        **Case No. 18-23538 (RDD)**

                                                   :

Debtors.[1]                                        :        **(Jointly Administered)**

---------------------------------------------------------------x

## DECLARATION OF CRAIG E. JOHNSON OF PRIME CLERK LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

I, Craig E. Johnson, declare, under the penalty of perjury:

1.      I am a Director of Solicitation and Public Securities at Prime Clerk LLC ("**Prime Clerk**"), located at One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165. I am over the age of eighteen years and not a party to the above-captioned action. Unless otherwise noted, I have personal knowledge of the facts set forth herein.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.       I submit this Declaration with respect to the solicitation of votes and the tabulation

of ballots cast on the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings*

*Corporation and its Affiliated Debtors*, dated July 9, 2019 [ECF No. 4476] (as may be amended,

supplemented, or modified from time to time, the "**Plan**").[2]  Except as otherwise noted, all facts

set forth herein are based on my personal knowledge, knowledge that I acquired from individuals

under my supervision, and my review of relevant documents.  I am authorized to submit this

Declaration on behalf of Prime Clerk.  If I were called to testify, I could and would testify

competently as to the facts set forth herein.

3.       This Court authorized Prime Clerk's retention as the (a) claims and noticing agent

to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") pursuant to

the *Order Pursuant to 11 U.S.C. § 105(a), 28 U.S.C. § 156(c), and Local Rule 5075-1 Appointing*

*Prime Clerk LLC as Claims and Noticing Agent for the Debtors*, dated October 16, 2018 [ECF No.

113] and (b) administrative advisor pursuant to the *Order Pursuant to 11 U.S.C. § 327(a),*

*Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1 Authorizing Retention*

*and Employment of Prime Clerk LLC as Administrative Agent to the Debtors Nunc Pro Tunc to*

*the Commencement Date*, dated November 19, 2018 [ECF No. 812] (collectively, the "**Retention**

**Orders**").  The Retention Orders authorize Prime Clerk to assist the Debtors with, among other

things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan.

As detailed in Prime Clerk's applications to be retained in these chapter 11 cases [ECF Nos. 27

and 394], Prime Clerk and its employees have considerable experience in soliciting and tabulating

votes to accept or reject chapter 11 plans.

---

[2] All capitalized terms used by not otherwise defined herein have the meanings ascribed to them in the Plan or
Disclosure Statement Order (as defined below).

### Service and Transmittal of Solicitation Packages and the Tabulation Process

4.      Pursuant to the *Order (I) Approving Disclosure Statement, (II) Establishing Notice and Objection Procedures for Confirmation of the Plan, (III) Approving Solicitation Packages and Procedures for Distribution Thereof; (VI) Approving the Forms of Ballots and Establishing Procedures for Voting on the Plan, and (V) Granting Related Relief* [ECF No. 4392] (the "**Disclosure Statement Order**"), the Court established procedures to solicit votes from and tabulate ballots submitted by holders entitled to vote on the Plan (the "**Solicitation Procedures**"). Prime Clerk adhered to the Solicitation Procedures outlined in the Disclosure Statement Order and the Ballots, which were distributed to parties entitled to vote on the Plan.  I supervised the solicitation and tabulation performed by Prime Clerk's employees.

5.      The Solicitation Procedures established May 9, 2019 as the date for determining which Holders of Claims in the Voting Classes are entitled to vote to accept or reject the plan (the "**Voting Record Date**").  Pursuant to the Plan and the Solicitation Procedures, only holders as of the Voting Record Date in the following classes were entitled to vote to accept or reject the Plan (the "**Voting Classes**")[3]:

### Kmart Corp.

| Plan Class | Class Description |
|---|---|
| 2 | Secured Claims |
| 3 | PBGC Claims |
| 4 | General Unsecured Claims |
| 5 | ESL Unsecured Claims |

---

[3]  Pursuant to Section 3.1 of the Plan, the Plan constitutes a separate chapter 11 plan of liquidation for each Debtor, and votes to accept or reject the Plan were solicited and tabulated on a per-Debtor basis; if the Plan Settlement is approved (subject to Section 9.2(b) of the Plan), in such case, all classes of Claims against all of the Debtors shall be treated in accordance with the Plan Settlement.

### Kmart Stores of Illinois LLC

| Plan Class | Class Description |
|---|---|
| 2 | Secured Claims |
| 3 | PBGC Claims |
| 4(A) | General Unsecured Claims (other than Guarantee Claims) |
| 4(B) | Guarantee Claims |
| 5 | ESL Unsecured Claims |

### Kmart of Washington LLC

| Plan Class | Class Description |
|---|---|
| 2 | Secured Claims |
| 3 | PBGC Claims |
| 4(A) | General Unsecured Claims (other than Guarantee Claims) |
| 4(B) | Guarantee Claims |
| 5 | ESL Unsecured Claims |

### Sears Holdings Corp.

| Plan Class | Class Description |
|---|---|
| 2 | Secured Claims |
| 3 | PBGC Claims |
| 4 | General Unsecured Claims |
| 5 | ESL Unsecured Claims |

**All Other Debtors**

| Plan Class | Class Description |
|---|---|
| 2 | Secured Claims |
| 3 | PBGC Claims |
| 4 | General Unsecured Claims |
| 5 | ESL Unsecured Claims |

No other classes were entitled to vote on the Plan.

6.      In accordance with the Solicitation Procedures, Prime Clerk worked closely with the Debtors' advisors to identify the holders entitled to vote in the Voting Classes as of the Voting Record Date, and to coordinate the distribution of solicitation materials to these holders.   In addition, Prime Clerk coordinated the distribution of solicitation materials to holders of public securities in the Voting Classes in accordance with procedures commonly used to serve solicitation materials on holders of public securities.   A detailed description of Prime Clerk's distribution of solicitation materials is set forth in Prime Clerk's *Affidavit of Service of Solicitation Material*, which was filed with this Court on July 17, 2019 [ECF No. 4545].

7.      In accordance with the Solicitation Procedures, Prime Clerk received, reviewed, determined the validity of, and tabulated the ballots submitted to vote on the Plan.   Each ballot submitted to Prime Clerk was date-stamped, scanned, assigned a ballot number, entered into Prime Clerk's voting database and processed in accordance with the Solicitation Procedures.   To be included in the tabulation results as valid, a ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (c) returned to Prime Clerk via an approved method of

delivery set forth in the Solicitation Procedures, and (d) received by Prime Clerk by 5:00 p.m. (Eastern Time) on August 2, 2019 (the "**Voting Deadline**").

8.       All valid ballots cast by holders entitled to vote in the Voting Classes and received by Prime Clerk on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.

9.       The final tabulation of votes cast by timely and properly completed ballots received by Prime Clerk is attached hereto as **Exhibit A-1 through A-53**.

10.      As directed by Debtors' counsel, Prime Clerk tabulated and adjusted the voting amounts of any valid votes cast on account of Second Lien Debt Claims (including Second Lien Notes Claims, Second Lien PIK Notes Claims, and Second Lien Credit Facility Claims) as follows: 16% of the amount voted representing the secured portion of the Second Lien Debt was removed from the applicable Debtor's Class 2 tabulation and treated as invalid on the basis that the underlying Class 2 Secured Claims are satisfied and therefore not entitled to vote, and (ii) the remaining 84% of the amount voted was tabulated in the applicable Debtors' Class 4 tabulation. Debtors' counsel instructed Prime Clerk that the basis for the aforementioned tabulation is the *Order Determining the Amount of Second-Lien Holders' Section 507(b) Administrative Claims Pursuant to Rule 3012 of the Federal Rules of Bankruptcy Procedure*, filed on August 15, 2019 [ECF No. 4740] (the "**507(b) Order**"), filed on August 15, 2019, which, according to Debtors' counsel determined that the holders of Second Lien Debt were secured by $186.57 million, and pursuant to the Sale Transaction, such holders received a value in excess of $433 million. As a result, Debtors' counsel informed Prime Clerk that the Secured Claims of holders of Second Lien Debt have been paid in full. Prime Clerk makes no representation as to the validity of Debtors' counsel's interpretation of the 507(b) Order.

11.    Further, as directed by Debtors' counsel, in accordance with paragraph 17(b) of the Disclosure Statement Order, the following Class 2 votes were deemed to be wholly-contingent and reduced to $1.00 for tabulation purposes:  (i) Ballot number 6265 submitted by Community Unit School District 300, an Illinois School District in the amount of $43,080,878 against Sears Holdings Corporation; (ii) Ballot number 6207 submitted by Community Unit School District 300, and Illinois School District in the amount of $43,080,878 against  Sears, Roebuck and Co.; and (iii) Ballot number 5969 submitted by Santa Rosa Mall, LLC in the amount of $20,836,827 against Sears, Roebuck de Puerto Rico, Inc.

12.    In addition, the two (2) Class 2 votes submitted by the Pension Benefit Guaranty Corporation ("**PBGC**") in the amount of $1.00 and the one (1) Class 4 vote submitted *by the PBGC in the amount of $800,000,000 are tabulated in all the Debtors' Plans pursuant to the Stipulation and Order Permitting Pension Benefit Guaranty Corporation to File Consolidated Proofs of Claim under a Single Case Number*, dated March 15, 2019.  [ECF No. 3105]

13.    Prime Clerk's final tabulation includes (i) valid Class 4 votes in the amount of $224,402,922.29 submitted by holders of the Senior Unsecured Notes to reject the Plan of Sears Holding Corporation (out of a total amount of $801,626,271.24 voted in Class 4 against Sears Holding Corporation); and (ii) valid Class 4 votes in the amount of $130,703,912.34 submitted by holders of the Second Lien PIK Notes and Class 4 votes in the amount of $128,951,488.24 submitted by holders of the SRAC Unsecured PIK Notes to reject the Plan of Kmart Corporation (out of a total of $386,138,814.33 voted in Class 4 against Kmart Corporation).

14.    A report of all ballots excluded from the final tabulation prepared by Prime Clerk, and the reasons for exclusion of such ballots, is attached hereto as **Exhibit B-1** and **B-2.**

*[Remainder of Page Intentionally Left Blank]*

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission, and tabulation of ballots in connection with the Plan is true and correct.

Dated: September 13, 2019

Craig E. Johnson
Director of Solicitation and Public Securities
Prime Clerk LLC

# Exhibits A-1 through A-53

## <u>Final Tabulation on a Per-Debtor Basis</u>

Final Tabulation on a Per-Debtor Basis

### Exhibit A-1
#### Voting Results for A&E Factory Service, LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 2 / 100% | 0 / 0% | $17,163.34 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 239 / 75.87% | 76 / 24.13% | $13,777,735.53 / 4.76% | $275,887,004.19 / 95.24% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-2
#### Voting Results for A&E Home Delivery, LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 221 / 74.41% | 76 / 25.59% | $13,687,045.05 / 4.73% | $275,887,004.19 / 95.27% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-3
#### Voting Results for A&E Lawn & Garden, LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 220 / 74.32% | 76 / 25.68% | $13,667,207.39 / 4.72% | $275,887,004.19 / 95.28% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-4
#### Voting Results for A&E Signature Service, LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 220 / 74.32% | 76 / 25.68% | $13,667,207.39 / 4.72% | $275,887,004.19 / 95.28% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-5
#### Voting Results for Big Beaver of Florida Development, LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 100.00% | 0 / 0.00% | $819,643.69 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-6
#### Voting Results for BlueLight.com, Inc.

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 100.00% | 0 / 0.00% | $819,643.69 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-7
#### Voting Results for California Builder Appliances, Inc.

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 220 / 74.07% | 77 / 25.93% | $13,705,952.80 / 4.73% | $275,926,863.19 / 95.27% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Holdings Corporation, et al.
Final Tabulation on a Per-Debtor Basis

| | | Exhibit A-8 | | | | |
|---|---|---|---|---|---|---|
| | | Voting Results for FBA Holdings Inc. | | | | |
| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
| | | % | % | % | % | |
| 2 | Secured Claims | 1 | 0 | $2.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 3 | PBGC Claims | 1 | $0 | $800,000,000.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | General Unsecured Claims | 220 | 76 | $13,667,207.39 | $146,935,515.95 | Reject |
| | | 74.32% | 25.68% | 8.51% | 91.49% | |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. | | | | Reject |
| | | At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | |

| | | Exhibit A-9 | | | | |
|---|---|---|---|---|---|---|
| | | Voting Results for Florida Builder Appliances, Inc. | | | | |
| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
| | | % | % | % | % | |
| 2 | Secured Claims | 1 | 0 | $2.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 3 | PBGC Claims | 1 | $0 | $800,000,000.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | General Unsecured Claims | 221 | 76 | $13,660,986.74 | $275,887,004.19 | Reject |
| | | 74.41% | 25.59% | 4.72% | 95.28% | |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. | | | | Reject |
| | | At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | |

| | | Exhibit A-10 | | | | |
|---|---|---|---|---|---|---|
| | | Voting Results for Innovel Solutions, Inc. | | | | |
| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
| | | % | % | % | % | |
| 2 | Secured Claims | 1 | 0 | $2.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 3 | PBGC Claims | 1 | $0 | $800,000,000.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | General Unsecured Claims | 16 | 4 | $1,641,531.58 | $523,769.03 | Accept |
| | | 80.00% | 20.00% | 75.81% | 24.19% | |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. | | | | Reject |
| | | At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | |

| | | Exhibit A-11 | | | | |
|---|---|---|---|---|---|---|
| | | Voting Results for KBL Holding Inc. | | | | |
| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
| | | % | % | % | % | |
| 2 | Secured Claims | 1 | 0 | $2.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 3 | PBGC Claims | 1 | $0 | $800,000,000.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | General Unsecured Claims | 4 | 0 | $835,711.89 | $0 | Accept |
| | | 100.00% | 0.00% | 100% | 0% | |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. | | | | Reject |
| | | At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | |

| | | Exhibit A-12 | | | | |
|---|---|---|---|---|---|---|
| | | Voting Results for KLC, Inc. | | | | |
| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
| | | % | % | % | % | |
| 2 | Secured Claims | 1 | 0 | $2.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 3 | PBGC Claims | 1 | $0 | $800,000,000.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | General Unsecured Claims | 220 | 76 | $13,667,207.39 | $275,887,004.19 | Reject |
| | | 74.32% | 25.68% | 4.72% | 95.28% | |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. | | | | Reject |
| | | At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | |

| | | Exhibit A-13 | | | | |
|---|---|---|---|---|---|---|
| | | Voting Results for Kmart Corporation | | | | |
| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
| | | % | % | % | % | |
| 2 | Secured Claims | 9 | 2 | $2,050,516.75 | $367,049.97 | Accept |
| | | 82% | 18% | 85% | 15% | |
| 3 | PBGC Claims | 1 | $0 | $800,000,000.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | General Unsecured Claims | 2173 | 241 | $83,195,646.54 | $302,943,167.79 | Reject |
| | | 89.94% | 10.06% | 21.55% | 78.45% | |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. | | | | Reject |
| | | At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | |

| | | Exhibit A-14 | | | | |
|---|---|---|---|---|---|---|
| | | Voting Results for Kmart Holding Corporation | | | | |
| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
| | | % | % | % | % | |
| 2 | Secured Claims | 1 | 0 | $2.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 3 | PBGC Claims | 1 | $0 | $800,000,000.00 | $0 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | General Unsecured Claims | 254 | 78 | $17,742,664.44 | $276,711,801.62 | Reject |
| | | 76.05% | 23.95% | 6.03% | 93.97% | |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. | | | | Reject |
| | | At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | |

Final Tabulation on a Per-Debtor Basis

### Exhibit A-15
### Voting Results for Kmart of Michigan, Inc.

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 227 / 74.43% | 78 / 25.57% | $14,280,796.44 / 4.92% | $276,270,463.28 / 95.08% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-16
### Voting Results for Kmart Operations LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 2 / 100% | 0 / 0% | $90.65 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 240 / 75.71% | 77 / 24.29% | $13,824,458.66 / 4.77% | $275,887,005.19 / 95.23% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-17
### Voting Results for Kmart Stores of Illinois, LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | $0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4(A) | General Unsecured Claims (other than Guarantee Claims) | 6 / 100% | $0 / 0% | $833,983.25 / 100% | $0 / 0% | Accept |
| 4(B) | Guarantee Claims | $0 / 0% | 7 / 100% | $0 / 0% | $128,951,488.24 / 100% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-18
### Voting Results for Kmart Stores of Texas LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 220 / 74.07% | 77 / 25.93% | $13,667,207.39 / 4.72% | $275,892,184.31 / 95.28% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-19
### Voting Results for Kmart Stores of Washington

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | $0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4(A) | General Unsecured Claims (other than Guarantee Claims) | 3 / 100% | $0 / 0% | $819,643.69 / 100% | $0 / 0% | Accept |
| 4(B) | Guarantee Claims | $0 / 0% | 7 / 100% | $0 / 0% | $128,951,488.24 / 100% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-20
### Voting Results for Kmart.com LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 225 / 74.75% | 76 / 25.25% | $13,961,467.23 / 4.82% | $275,887,004.19 / 95.18% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-21
### Voting Results for MaxServ, Inc.

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 4 / 100.00% | 0 / 0.00% | $1,741,766.98 / 100.00% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Final Tabulation on a Per-Debtor Basis

**Exhibit A-22**
**Voting Results for MyGofer LLC**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 221 / 74.41% | 76 / 25.59% | $13,669,807.39 / 4.72% | $275,887,004.19 / 95.28% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-23**
**Voting Results for Private Brands, Ltd.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 220 / 74.32% | 76 / 25.68% | $13,667,207.39 / 4.60% | $283,699,093.68 / 95.40% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-24**
**Voting Results for Sears Brands Business Unit Corporation**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 100.00% | 0 / 0.00% | $819,643.69 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-25**
**Voting Results for Sears Brands Management Corporation**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 223 / 74.09% | 76 / 25.91% | $15,235,407.26 / 5.23% | $276,101,248.01 / 94.77% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-26**
**Voting Results for Sears Brands, L.L.C.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 42.86% | 2 / 57.14% | $819,643.69 / 78.96% | $218,387.91 / 21.04% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-27**
**Voting Results for Sears Buying Services, Inc.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 100.00% | 0 / 0% | $819,643.69 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-28**
**Voting Results for Sears Development Co.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 100.00% | 0 / 0% | $819,643.69 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Final Tabulation on a Per-Debtor Basis

**Exhibit A-29**
**Voting Results for Sears Holding Corporation**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 50 / 85% | 9 / 15% | $1,650,391.00 / 86% | $264,548.05 / 14% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 1504 / 85.50% | 251 / 14.50% | $206,005,426.98 / 25.70% | $595,620,844.26 / 74.30% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-30**
**Voting Results for Sears Holdings Management Corporation**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 2 / 67% | 1 / 33% | $4,037.46 / 99.98% | $1.00 / 0.02% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 316 / 78.22% | 86 / 21.78% | $35,204,153.68 / 11.23% | $278,240,904.70 / 88.77% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-31**
**Voting Results for Sears Holdings Publishing Company, LLC.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 100.00% | 0 / 0% | $819,643.69 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-32**
**Voting Results for Sears Home & Business Franchises, Inc.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 3 / 100% | 0 / 0% | 130553.56 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 15 / 100.00% | 0 / 0% | $1,357,173.62 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-33**
**Voting Results for Sears Home Improvement Products, Inc.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 13 / 87% | 2 / 13% | $210,808.53 / 90% | $22,921.16 / 10% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 391 / 82.49% | 83 / 17.51% | $15,659,215.65 / 5.35% | $277,204,781.94 / 94.65% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-34**
**Voting Results for Sears Insurance Services, L.L.C.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 4 / 100.00% | 0 / 0% | $820,093.68 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

**Exhibit A-35**
**Voting Results for Sears Operations LLC**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | 2 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 225 / 75.00% | 75 / 25.00% | $13,894,668.59 / 4.79% | $276,271,099.83 / 95.21% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Final Tabulation on a Per-Debtor Basis

### Exhibit A-36
**Voting Results for Sears Procurement Services, Inc.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | 2 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 5 / 83.33% | 1 / 16.67% | $890,855.43 / 69.37% | $393,419.85 / 30.63% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-37
**Voting Results for Sears Protection Company**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 2 / 100% | 0 / 0% | $1,202.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 226 / 75.08% | 75 / 24.92% | $107,460,565.40 / 28.03% | $275,882,861.10 / 71.97% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-38
**Voting Results for Sears Protection Company Florida , L.L.C.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 50% | 1 / 50% | $2.00 / 0.11% | $1,739.00 / 99.89% | Reject |
| 0 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 223 / 74.83% | 75 / 25.17% | $20,897,329.48 / 7.04% | $275,882,860.10 / 92.96% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-39
**Voting Results for Sears Protection Company (PR) Inc.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 4 / 100.00% | 0 / 0% | $819,907.21 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-40
**Voting Results for Sears Roebuck Acceptance Corp.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 579 / 80.98% | 136 / 19.02% | $88,405,052.63 / 11.69% | $667,905,264.61 / 88.31% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-41
**Voting Results for Sears, Roebuck and Co.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 7 / 58% | 5 / 42% | $4,291,408.32 / 94% | $272,927.85 / 6% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 732 / 86.12% | 112 / 13.88% | $113,283,554.65 / 24.99% | $340,051,892.42 / 75.01% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

### Exhibit A-42
**Voting Results for Sears, Roebuck de Puerto Rico, Inc.**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 / 50% | 1 / 50% | $2.00 / 67% | $1.00 / 33% | Reject |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 242 / 74.01% | 85 / 25.99% | $14,902,823.28 / 4.71% | $301,333,335.62 / 95.29% | Reject |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Final Tabulation on a Per-Debtor Basis

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Exhibit A-43 |
| Voting Results for ServiceLive Inc. |
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 4 / 100% | 0 / 0% | $863,762.58 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | colspan=4 None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | Reject |

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Exhibit A-44 |
| Voting Results for SHC Desert Springs, LLC |
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 3 / 100% | 0 / 0% | $819,643.69 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | colspan=4 None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | Reject |

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Exhibit A-45 |
| Voting Results for SHC Licensed Business LLC |
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 5 / 100% | 0 / 0% | $817,980.63 / 100% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | colspan=4 None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | Reject |

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Exhibit A-46 |
| Voting Results for SHC Promotions LLC |
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 1289 / 96.92% | 41 / 3.08% | $879,162.77 / 99.88% | $1,088.77 / 0.12% | Accept |
| 5 | ESL Unsecured Claims | colspan=4 None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | Reject |

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Exhibit A-47 |
| Voting Results for SOE, Inc. |
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 218 / 73.90% | 77 / 26.10% | $13,667,207.39 / 4.72% | $275,888,423.81 / 95.28% | Reject |
| 5 | ESL Unsecured Claims | colspan=4 None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | Reject |

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Exhibit A-48 |
| Voting Results for SRe Holding Corporation |
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | 0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 2 / 100% | 0 / 0% | $805,703.23 / 100.00% | $0 / 0% | Accept |
| 5 | ESL Unsecured Claims | colspan=4 None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | Reject |

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| Exhibit A-49 |
| Voting Results for StarWest, LLC |
| 2 | Secured Claims | 1 / 100% | 0 / 0% | $2.00 / 100% | $0 / 0% | Accept |
| 3 | PBGC Claims | 1 / 100% | $0 / 0% | $800,000,000.00 / 100% | $0 / 0% | Accept |
| 4 | General Unsecured Claims | 219 / 74.24% | 76 / 25.76% | $13,667,443.09 / 4.72% | $275,887,004.19 / 95.28% | Reject |
| 5 | ESL Unsecured Claims | colspan=4 None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | Reject |

Exhibit A-50
Voting Results for STI Merchandising, Inc.

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 100% | 0 0% | $2.00 100% | $0 0% | Accept |
| 3 | PBGC Claims | 1 100% | $0 0% | $800,000,000.00 100% | $0 0% | Accept |
| 4 | General Unsecured Claims | 3 100% | 0 0% | $819,643.69 100% | $0 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Exhibit A-51
Voting Results for SYW Relay LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 100% | 0 0% | $2.00 100% | $0 0% | Accept |
| 3 | PBGC Claims | 1 100% | $0 0% | $800,000,000.00 100% | $0 0% | Accept |
| 4 | General Unsecured Claims | 3 100% | 0 0% | $819,643.69 100% | $0 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Exhibit A-52
Voting Results for Troy Coolidge No.13, LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 100% | 0 0% | $2.00 100% | $0 0% | Accept |
| 3 | PBGC Claims | 1 100% | $0 0% | $800,000,000.00 100% | $0 0% | Accept |
| 4 | General Unsecured Claims | 3 100% | 0 0% | $819,643.69 100% | $0 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

Exhibit A-53
Voting Results for Wally Labs LLC

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 2 | Secured Claims | 1 100% | 0 0% | $2.00 100% | $0 0% | Accept |
| 3 | PBGC Claims | 1 100% | $0 0% | $800,000,000.00 100% | $0 0% | Accept |
| 4 | General Unsecured Claims | 3 100% | 0 0% | $819,643.69 100% | $0 0% | Accept |
| 5 | ESL Unsecured Claims | None of the Creditors in the Class Voted on the Plan. At the direction of Debtors' counsel, Prime Clerk marks this Class as a Rejecting Class. | | | | Reject |

# Exhibits B-1

**Report of Ballots Excluded from Tabulation (Non-Securities)**

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2 | Secured against Sears Holdings Corporation | Exterios By Design, Inc Dba: California Commercial Roofing Systems | $123,533.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Holdings Corporation | Lane County Tax Collector | $1,569.57 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Holdings Corporation | Advanced Merchandising Industry Co.,Limited | $172,953.36 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 2 | Secured against Sears Holdings Corporation | Advanced Merchandising Industry Co., Limited | $172,953.36 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 2 | Secured against Sears Holdings Corporation | Manatee County Tax Collector | $1,079.21 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Holdings Corporation | Maersk Agency Usa As Agent For Maersk Line A/S | $150,067.95 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Holdings Corporation | Exterios By Design, Inc. Dba California Commercial Roofing Systems | $127,516.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Holdings Corporation | Piriz, Yanet | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Holdings Corporation | Pension Benefit Guaranty Corporation | $1.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 2 | Secured against Sears Holdings Corporation | Lindbloom, Jennifer | $360,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 2 | Secured against Sears Holdings Corporation | Piriz, Yanet | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Holdings Corporation | Advanced Merchandising Industry Co., Limited | $172,953.36 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 2 | Secured against Sears Holdings Corporation | Advanced Merchandising Industry Co.,Limited | $172,953.36 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 2 | Secured against Sears Holdings Corporation | Lindbloom, Jennifer | $360,000.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 2 | Secured against Sears Holdings Management Corp | Northstar Group Services, Inc. | $364,883.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Home Improvement Products | Waste Management National Services, Inc | $2,191,675.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Home Improvement Products | Benn, Jennifer L | $20,000.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 2 | Secured against Sears Protection Company | Shittabey, Rafat | $1,200.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears Roebuck Acceptance Corp. | Gokaldas Exports Ltd. | $600,551.32 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears, Roebuck and Co. | Travis, Anita G | $1,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears, Roebuck and Co. | Waste Management National Services, Inc. | $2,191,675.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears, Roebuck and Co. | Smith, James Edmond | $874,000.00 | | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 2 | Secured against Sears, Roebuck and Co. | Northstar Group Services, Inc. | $364,883.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears, Roebuck and Co. | Royal Appliance Mfg. Co., Inc., D/B/A Tti Floor Care North America, Inc. | $94,239.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Sears, Roebuck and Co. | J. Grothe Electric, Inc. | $31,127.00 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 2 | Secured against Sears, Roebuck and Co. | J. Grothe Electric, Inc. | $31,127.00 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2 | Secured against Sears, Roebuck de Puerto Rico, Inc | Waste Management National Services, Inc. | $2,191,675.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Innovel Solutions, Inc. | Waste Management National Services, Inc. | $2,191,675.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Kmart Corporation | Waste Management National Services, Inc. | $2,191,675.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Kmart Corporation | Northstar Group Services, Inc. | $364,883.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2 | Secured against Kmart Corporation | Royal Appliance Mfg. Co., Inc., D/B/A Tti Floor Care North America, Inc. | $26,794.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | W.J O'Neil Chicago Llc | $90,706.80 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Fhs Ames 1, Lp | $37,348.35 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Rehrig, Andrew | $6,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Akita'S Landscape And Maintenance, Llc | $5,530.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Scott, Kevin M | $4,439.40 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Lamar Advertising Company | $1,150.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Reliable Aftermarket Parts Inc | $2,436.68 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Drackley, Brian | $2,414.92 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Shade, Travis | $900.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Kickfactory Inc | $3,600.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Southeast Missourian | $2,754.15 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bedz King Llc | $4,090.29 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Liberty Lithographers, Inc. | $6,396.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Winger Contracting Company | $10,912.54 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bohannon, Toriano A | $10,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | R & D Associates Of Stamford Llc | $46,641.05 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Stone, Gary | $24,745.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Liberty Mutual Insurance Company | $19,066,467.64 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bross Brothers Llc | $393,960.80 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Ford Models, Inc. | $120,900.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Fashion Accents Llc | $104,252.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | 1055 Hanover, Llc | $6,452,072.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | South Pacific Fashions Ltd | $1,221,732.99 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | South Pacific Fashions Ltd | $1,221,732.99 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Romy'S Plumbing, Inc. | $26,679.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | 1 Imeson Park Blvd, Llc | $4,485,508.01 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Jeff Smith Building & Development, Inc. | $117,217.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | South Pacific Fashions Ltd | $1,221,732.99 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Sheppard, Richard | $17,842.50 | Accept | HOLDER DID NOT VOTE ALL OF ITS CLAIMS AGAINST SEARS HOLDINGS CORPORATION CONSISTENTLY |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Sheppard, Richard | $17,839.50 | Reject | HOLDER DID NOT VOTE ALL OF ITS CLAIMS AGAINST SEARS HOLDINGS CORPORATION CONSISTENTLY |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Sheppard, Richard | $17,839.00 | Reject | HOLDER DID NOT VOTE ALL OF ITS CLAIMS AGAINST SEARS HOLDINGS CORPORATION CONSISTENTLY |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Colgate-Palmolive | $115,660.29 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Idelle Labs, Ltd. | $32,570.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mangeney, John | $12,609.68 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Jefferies, Antonio | $8,438.28 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Kaz Usa, Inc. | $7,875.36 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Seeley, Savidge, Ebert & Gourash Co., Lpa | $5,815.37 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Alliance Groups Intl, Llc | $4,359.43 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Alexander, Carleta R | $500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Rooneys Sewer Handyman & Cleaning | $500.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Moka Family Eye Care Pllc | $649.00 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Venco Western, Inc. | $5,349.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Farmers Insurance Exchange A/S/O Barry And Delcy Tibbetts | $4,619.69 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Baker, Raymond | $4,618.82 | Accept | NO ORIGINAL SIGNATURE |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Hogan Lovells Us Llp | $17,539.67 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Shelby Hall Road, Llc | $1,075,432.64 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Aneri Jewels, L.L.C | $349,742.52 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Magformers, Llc | $132,031.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Avanti, Louisa | $35,000.00 | Accept | HOLDER DID NOT VOTE ALL OF ITS CLAIMS AGAINST SEARS HOLDINGS CORPORATION CONSISTENTLY |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Wilmot, Richard | $23,890.19 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Gs Pacific Er, Llc | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Cp Venture Two, Llc | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telepharm | $10,540.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bass, Ernestyne | $8,376.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Quinones, Sandra | $7,789.56 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Akitas Landscape And Maintenance | $4,310.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Cotton, Gregory B. | $1,920.88 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Actecsystems, Inc. | $1,225.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Specialty Store Services | $978.77 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Knipex Tools Lp | $174.96 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Pilette, Robert | $97.13 | Accept | NO ORIGINAL SIGNATURE, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Seibert, Marilyn | $139.98 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mountain Palms Llc, Dba Cartridge World Tucson | $198.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mountain Palms Llc, Dba Cartridge World Tucson | $198.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Wilklow, Todd | $913.03 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Akita'S Landscape And Maintenance, Llc | $1,220.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Omnilift | $2,833.71 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Adebiyi, Olu | $10,493.59 | Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Oracle America, Inc. Successor In Interest To Golden Gate Software, Inc., Maxymiser, Inc. And Responsys, Inc. ("Oracle") | $2,709,967.92 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | All Interiors | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | All Interiors, Inc. | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | All Interiors, Inc. | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Ischolar Inc. | $186,018.47 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bristol Environmental, Inc. | $129,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Applause App Quality Inc | $21,108.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Espensen, Maureen & Henry | $19,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Huguenot Laboratories Division Of O'Leary Associates, Inc | $15,394.41 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Virges, Wanda | $4,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Tapia, Jonathan | $3,500.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Reliable Aftermarket Parts Inc | $2,653.58 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Gatehouse Media Oregon Holdings, Inc. | $1,523.01 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Larson, Mariko And Richard | $719.09 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Silmon, Vincent | $184.71 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Love, Gwendolyn W. | $40.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Cooksey, Linda | $40.00 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Plasterer'S Florist And Greenhouses, Inc. | $41.29 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Piorun, Sharon | $50.00 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Blue Mountain Meats | $286.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Alameda, Sarah | $300.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Yormak, Stuart | $412.28 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Roy,  Linda  F | $412.24 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Khaki, Ali | $459.48 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Theisen, Sue | $519.51 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Give 5 To Cancer Inc | $773.85 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | @Xl Corporation | $711.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | North Wales Water Authority | $854.14 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Western Neon, Inc. | $938.03 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Garcia, Lucille & Joseph | $1,760.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Luxury Divas Corporation | $1,509.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Liberty Plumbing | $2,210.30 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Cyber Pro Service Inc Dba Wags And Whiskers Gifts | $2,072.69 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Brian F Schimschok Dba A-1 Painting | $2,495.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | M A A C Property Services | $3,698.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Perkins - T.P. Trailers, Inc. | $3,222.20 | Reject | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Northform Architecture, Llc | $3,976.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Posternack, Daniel | $8,200.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Meus, Wesley | $8,200.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Kaz Usa, Inc. | $13,080.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Roberson, Lora A | $23,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Brixmor Ga Coastal Way Llc (Brixmor Property Group, Inc.) T/A Coastal Way, Brooksville, Fl | $18,515.07 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Oxo International, Ltd | $13,141.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Delany, John L. | $53,964.80 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mcmanus, Barbara | $54,902.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Sylvester, Rocco | $30,568.31 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Shannon, Deirdre | $6,923.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Steptoe & Johnson Llp | $110,431.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Towne Mall Llc | $446,981.18 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Netrelevance Llc | $268,708.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Classic Slipcovers, Inc. | $70,031.10 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Winstanley, Allan Christopher | $61,861.28 | Accept | INSIDER |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mitchell, Sharon J | $54,324.70 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Rhode Island Textile Co | $48,129.37 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Broan-Nutone Llc | $574,380.21 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Cushman & Wakefield, Inc. | $414,763.11 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | 233 S. Wacker Llc | $1.00 | Reject | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bills, Arburn | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Brooks, Elizabeth | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Doverspike, Shirley M. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Gonzalez, Maria | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Trujillo, Michael | $1.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Fackeldey-Nurenberg, Lynda | $1.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Hoffschneider, Debra | $1.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bracey, Mignon | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Toliver, Marguerite | $1.00 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Render, Edward B. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Delgado, Patrizia | $1.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Thompson, Latonya | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Roberson, Eric | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | The Estate Of Kristine Lehane | $1.00 | Accept | NO ORIGINAL SIGNATURE |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Jones, Terry | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Saroff, Lester | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Jackson, Levi | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Lodato, Jack | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Avanti, Louisa | $1.00 | Reject | HOLDER DID NOT VOTE ALL OF ITS CLAIMS AGAINST SEARS HOLDINGS CORPORATION CONSISTENTLY |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mcdonald, Calvin | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Aig Property Casualty Co., And Certain Other Entities Related To Aig Property Casualty, Inc. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Larson, Mariko | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Hobson, Thomas J. | $12.71 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Tisch, Thomas J. | $1.00 | Reject | INSIDER |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Nichols, Rick C. | $5,347.20 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bonner Kiernan Trebach & Crociata ,Llp | $17,962.05 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Sea, Ltd. | $1,834.51 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Assar, Harun | $9,335.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Castle Alliance, Inc. | $52,650.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mcleod, Connie | $7,534.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Frontline Private Security Llc | $12,651.67 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Gideon'S Source Of Kansas Inc. | $6,655.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Fackeldey-Nurenberg, Lynda | $1.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Tisch, Thomas J. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, INSIDER |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $155.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $162.50 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $162.50 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $165.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $170.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $569.06 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $1,422.92 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Action Door Controls, Inc. | $3,719.45 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Adams, Rodney | $3,616.70 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Almaraz, David | $9,452.89 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Appliance And Refrigeration Services Inc. | $6,832.32 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Big Roc Tools, Inc. | $1,171.14 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Bridgett, Patrick Neal | $24,328.98 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Buy It N Enjoy | $966.64 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Camden News | $1,525.04 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Carniceria Janitzio, Inc | $1,273.76 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | City Of Fort Worth | $160.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | City Of Fort Worth | $160.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | City Of Phoenix | $9.81 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | City Of Phoenix | $9.81 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | City Of Phoenix | $9.81 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Cranshaw, David R. | $2,085.60 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Delisa Waste Services | $2,302.20 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Delisa Waste Services | $2,302.20 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Demirjian, Gregory | $3,150.22 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Donahue Ii, William E. | $462.93 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Freshware Inc | $130,902.89 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Gatti Plumbing, Inc. | $267.73 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Gatti Plumbing, Inc. | $268.81 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Godigamuwa, Walter | $1,563.11 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Green Scene Inc. | $999.14 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Green, Scott M | $3,339.20 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Green, Scott M | $3,339.20 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Green, Scott M | $3,339.20 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Guadron, Ana | $4,546.89 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Guttman, Asaf | $962.19 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Guttman, Asaf | $962.19 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Guttman, Asaf | $962.19 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Harvey, Terri A. | $248.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Ienjoy Llc | $204,449.51 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Iligroup, Inc. A/K/A Iligroup, Inc. | $3,000,000.00 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Iligroup, Inc. A/K/A Iligroup, Inc. | $3,000,000.00 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Inventory Adjusters | $4,801.49 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | J & S Electric And Sign, Inc. | $175.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Jensen, Cathy A | $12,756.62 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Johnson, Luke | $3,400.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Johnson, Shirley And Luke | $3,400.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Kapscomoto Inc. | $24,125.70 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Kitzmiller, Connie | $4,958.01 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Lami, Kadhem | $8,000.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Latte Communications Inc | $17,558.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Lindbloom, Jennifer | $40,000.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Lugo, Roxana | $2,548.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mayer, Jordan | $1,000.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Mic Quality Service Inc | $29,570.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Netrelevance Llc | $268,708.50 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Pacific Imports Ind. | $3,785.92 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Parks, Anthony J. | $9,290.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Promociones Coqui | $30,738.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Ps Wood Machines | $28.70 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Ps Wood Machines | $28.70 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Ps Wood Machines | $53.45 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Ramirez Landscaping | $1,770.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Regan, Valerie | $51.94 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Roberts, Bryan | $473.61 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Roberts, Bryan | $473.61 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Sabo, Marie | $1,680.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Select Commercial Cleaning Services | $422.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Select Commercial Cleaning Services | $422.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Select Commercial Cleaning Services | $422.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Select Commercial Cleaning Services | $422.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Tanya Creations Llc | $333,779.31 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telesight, Llc Dba Erc - Market Research | $3,673.75 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telesight, Llc Dba Erc - Market Research | $3,721.25 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telesight, Llc Dba Erc - Market Research | $3,907.50 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telesight, Llc Dba Erc - Market Research | $4,342.75 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telesight, Llc Dba Erc - Market Research | $5,890.54 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telesight, Llc Dba Erc - Market Research | $6,443.31 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Telesight, Llc Dba Erc - Market Research | $7,430.40 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | The Fitness Outlet, Inc | $1,560.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Corporation | Www.Toolshopusa.Com | $140.57 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Brands Management Corporation | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Brands Management Corporation | Husqvarna Professional Products, Inc. | $2,173,717.88 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Brands Management Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Brands, L.L.C. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Buying Services, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Development Co. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Southwest Properties Ltd | $12,750.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Northstar Group Services, Inc. | $1,362,140.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,824,166.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Royal Appliance Mfg. Co., Inc., D/B/A Tti Floor Care North America, Inc. | $45,193.35 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Aneri Jewels, L.L.C | $349,742.52 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Phillips Media Group | $1,914.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Steel City Mower And Plow | $324.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Oracle America, Inc. Successor In Interest To Golden Gate Inc., Maxymiser, Inc And Responsys, Inc. (Oracle) | $2,709,967.92 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | All Interiors | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Txu Energy Retail Company Llc | $8,944.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Walker, Kimberly D. | $62.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Mark Hertz Company | $510.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Seeley, Savidge, Ebert & Gourash Co., Lpa | $818.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Thompson Brody & Kaplan, Llp | $1,672.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Oracle Corporation | $4,248.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | All Interiors, Inc. | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Lucent Jewelers Inc | $109,658.95 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | A&Gs Contractor Inc | $68,145.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Batten & Company | $44,773.35 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Holdings Management Corporation | Beyond Tonight Llc | $9,394.69 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Allen, Annie | $5,105.98 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Swon Constructon | $1,100.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Swon Construction | $1,100.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Abrams, Rodney | $4,390.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Minor, Leilani P | $14,934.83 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | National Excelsior Company | $41,082.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Kendred, Tirria | $14,614.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Nora I Aviles Henri Quez | $540.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Gravelle, Ronald | $500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Ford, Latoria | $6,570.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Wells, John H | $6,117.49 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Seeley, Savidge, Ebert & Gourash Co., Lpa | $5,666.33 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Pops Electric Llc | $533.01 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Kings Construction | $823.80 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Musser, Zelma | $3,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Hansen Bros Transfer & Storage Co Inc | $12,063.18 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Bill Wahl Supply, Inc. | $31,011.18 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Knoth, Barry | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Gonzales, Ronald | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Cuzco, Wilian | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Clapp, Clyde | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Roberts, Elizabeth | $900.00 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Barker, Darla | $6,940.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Bay Custom Countertops Inc | $1,254.09 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Kopke, Barry | $1,500.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Rlg Maintenance Service Llc | $1,004.74 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Home Improvement Products, Inc. | Rlg Maintenance Service Llc | $1,004.74 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Operations LLC | Johnson Controls, Inc. And Its Affiliates (See Attacment) | $393,419.85 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Operations LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Operations LLC | All Interiors | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Operations LLC | All Interiors, Inc. | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Operations LLC | Jacobs, Helen | $4,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Operations LLC | Dismart Llc | $14,123.35 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Operations LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Protection Company | Darling, Alice | $1,748.68 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Protection Company | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Protection Company | Seeley, Savidge, Ebert & Gourash Co., Lpa | $651.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Protection Company | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Protection Company Florida LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Protection Company Florida LLC | Smith, Seton | $655.84 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Protection Company Florida LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Roebuck Acceptance Corp. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Roebuck Acceptance Corp. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Company | $553,827.00 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Company | $553,827.00 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Variety Accessories Llc | $410,314.69 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Arcolo Limited Partnership; Sugensteve Llc; Sugencole Llc; And Sugengran Llc | $123,484.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Renaissance Partners I, Llc | $68,386.91 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Us Centennial Vancouver Mall Llc | $20,441.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Depersis, Cecelia R | $6,000.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Northgate Sac, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $5,975.41 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Phillips, Wilma Sue | $5,126.03 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Huebner, Christine | $4,774.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Village Of Hoffman Estates | $1,750.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Svap Pompano Citi Centre Ii, L.P. | $1,371.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Pope County Tax Collector | $2,902.87 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Northpark Mall/Joplin, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $5,868.36 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Bedding Company | $20,216.62 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Fr Hastings Ranch, Llc (Federal Realty Investment Trust) T/A Hasting Ranch Plaza, Pasadena, Ca | $13,780.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Valley Mall, Llc | $12,731.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Stroud Mall Llc, By Associates Management, In., Its Managing Agent | $174,155.96 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Alexander'S Rego Shopping Center, Inc. | $13,436,507.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Icon Health And Fitness Inc | $9,310,573.40 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Northstar Group Services, Inc. | $1,362,140.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Wilton Mall, Llc | $240,540.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | New View Gifts & Accessories | $46,573.71 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Shirley Bean | $30,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Hillsborough Associates | $203,072.34 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Village Of Hoffman Estates II | $17,889.86 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Hamilton Place Anchors, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $802,046.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Sugensteve Llc; Sugencole Llc; And Sugengran Llc | $199,799.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Dr Martens Airwiar Usa Llc | $139,607.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Fox Valley Mall Llc | $286,551.91 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Serta Incorporated | $1,093,797.67 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Gemini Alto Centerville Partners, Llc | $493,523.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Skechers U.S.A. | $365,400.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Jeco Corporation | $85,785.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Ernest Walton | $75,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Idelle Labs, Ltd. | $32,570.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Caribbean Bedding, Inc. | $16,065.62 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Tool Shack | $1,011.51 | Accept | NO ORIGINAL SIGNATURE |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Stephen Ohms | $650.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Yost Vises Llc | $839.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Luxury Divas Corporation | $2,397.82 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Mohamad Fernas Talas | $2,022.29 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Levying Officer | $32,151.47 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Bedding Company | $19,509.04 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Hawthorn, L.P. | $56,971.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Aramark Uniform & Career Apparel, Llc Fka Aramark Uniform & Career Apparel, Inc. | $224,106.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | St. Clair Square Spe, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $15,835.07 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Company | $1,063,768.40 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Cross Creek Anchor S, Lp, By Cbl & Associates Management, Inc., It'S Managing Agent | $1,050,342.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Macerich La Cumbre Llc | $482,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Royal Appliance Mfg. Co., Inc., D/B/A Tti Floor Care North America, Inc. | $1,045,980.14 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bre Retail Residual Owner 1 Llc (Brixmor Property Group, Inc.) T/A Western Hills Plaza, Cincinnati, Oh | $681,109.96 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Musue Llc And Hareff Llc | $83,245.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Westrock Mechanical Corp | $39,536.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Star-West Chicago Ridge Llc | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Macerich North Park Mall Llc | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | The Connecticut Post Limited Partnership | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Desert Sky Mall Llc | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Macerich Buenaventura Limited Partnership | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | East Mesa Mall, Llc | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Ntm Inc | $7,790.94 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Give 5 To Cancer | $1,177.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Dratz, Stephen And Jane | $474.86 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Arcolo L P | $362.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Sugensteve Llc | $181.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Don R Krassin | $249.76 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Fonix Usa Inc | $260.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Madison/East Towne, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $376.48 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Volusia Sac Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $5,307.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Wm Inland Investors Iv, Lp | $12,500.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Arden Fair Associates, L.P. | $672,279.45 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Svap Ii Stones River, Llc | $23,662.11 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Lancaster Development Company, Llc | $55,711.68 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | All Interiors, Inc. | $453,797.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Dakota Square Mall, Cmbs, Llc By Cbl & Associates Management, Inc., Its Managing Agent | $81,296.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Frontier Mall Associates Limited Partnership, By Cbl & Associates | $44,021.84 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Kristina Kupis | $21,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Gadsden Mall Associates, Llc, Maritime Management, L.L.C. | $6,131.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Texas Sew Wares | $6,128.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Arasteh Nicole R | $98.31 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Jenco Wholesale Inc | $45.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Piorun, Sharon | $50.00 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Genesee County Sheriff | $50.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Kaur Malkit | $66.07 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Sugencole Llc | $90.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Sugengran Llc | $90.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Labella, Ariyan | $99.99 | | DID NOT VOTE TO REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Gee Frank H | $110.94 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Sheila & David Gilpin | $130.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Mamone, Joseph | $175.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Lake Superior Court | $244.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Nelson Brock | $373.26 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Volusia Mall, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $426.32 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Sean Tang | $741.39 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Valley View Mall, Spe, Llc, By Cbl & Associates Management, Inc. Its Managing Agent | $905.07 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Lucille & Joseph Garcia | $969.11 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Prep Hanover Member Llc | $1,031.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Honey Creek Mall, Llc By Cbl & Associates Management, Inc., Its Managing Agent | $1,000.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Los Angeles County Sheriff | $1,318.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Hackemeyer, Jane L. | $1,783.71 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Harford Mall Business Trust By Cbl & Associates Management, Inc. Its Managing Agent | $2,345.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Willma Phillips | $4,177.72 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Dashtpeyma Masood | $6,011.25 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Worlds Best Deals | $6,474.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Svap Golf Mill Retail Ii, L.P. | $7,610.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Seeley, Savidge, Ebert & Gourash Co., Lpa | $12,229.43 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Kaz Usa, Inc. | $13,080.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Avataar Home Fashion Private Limited | $23,033.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Southpark Mall Cmbs, Llc, By Cbl & Associates Management, Inc. Its Managing Agent | $25,167.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Oxo International, Ltd | $13,141.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Old Hickory Mall Venture Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $216,281.33 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | York Galleria Limited Partnership, By Cbl & Associates Management, Inc., Its Managing Agent | $151,626.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Husqvarna Professional Products, Inc. | $2,173,717.88 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | If The Shoe Fits | $5,543.26 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Gc Columbia, Llc | $331,841.89 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Mantkin Llc | $2,032,894.40 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Jefferson Anchor S, Llc By Cbl & Associates Management, Inc., Its Managing Agent | $851,954.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Cherryvale Mall, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $325,941.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Smith, James Edmond | $150,000.00 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Everlast World'S Boxing Headquarters Corp | $592,183.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Aneri Jewels, L.L.C | $320,681.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Serta, Incorporated | $320,152.11 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Caribbean Bedding Inc | $91,379.90 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Giv Green Tree Mall Investor, Llc | $578,415.34 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Gokaldas Exports Ltd | $420,879.44 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Eastland Mall, Llc, By Cbl & Associates Management Inc., Its Managing Agent | $413,874.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | 233 S. Wacker Llc | $1.00 | Reject | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Baker, Bobbie | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Garcia, Rosario R. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Chapter 13 Trustee Mdal | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Primark Us Corp. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Kelly, Angela | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Village Of Hoffman Estates | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Felicia Browell, Parent And Natural Guardian Of Rhianna Browell | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Thomas K. Dowler And Renne'L. Dowler, Administrators Of The Estate Of Faith Renne' Dowler | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Mackenzie, Janyce L. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Hixson Mall Llc, Llc, By Cbl & Associates Management, Inc., It'S Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Cbl/Westmoreland, L.P., By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Asheville Mall Cmbs, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Robert Malone, Adminstrator Of The Estate Of Rhoda Malone | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Turtle Creek Limited Partnership, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Imperial Valley Mall Ii, L.P., By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Mall Del Norte, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Jg Winston-Salem, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Eastgate Anchor S, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Cbl Sm-Brownsville, Llc By Cbl & Associates Management, Inc. (Its Managing Agent) | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | South County Shoppingtown, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Parkdale Mall Cmbs, Llc, By Cbl & Associates Management, Inc. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Coastal Grand Cmbs, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Mid Rivers Mall Cmbs, Llc By Cbl & Associates Management, Inc. Its  Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Cbl-Friendly Center Cmbs, Llc By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Westgate Mall Cmbs, Llc, By Cbl &  Associates Management, Inc. Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | G & I Viii Cbl Ttc Llc, By Cbl & Associates Management, Inc. (Its Managing Agent) | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Robert Malone, As Parent And Guardian Of Robert Logan Malone | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Arbor Place Ii, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Cbl Rm-Waco, Llc By Cbl & Associates Management, Inc. Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Irc Marketplace At Six Corners, L.L.C | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Gtm Development, Ltd (Weitzman) T/A Golden Triangle Mall, Denton, Tx | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Eastgate Anchor S, Llc, By Cbl & Associates Management, Inc., Its Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Mid Rivers Mall Cmbs, Llc By Cbl & Associates Management, Inc. Its  Managing Agent | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Robert Malone, As Parent And Guardian Of Robert Logan Malone | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Rev Solve | $2,061.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Peterson, Ida M | $15,000.00 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Serta | $1,245,084.66 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Company | $1,249,260.00 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Simmons Caribbean Bedding | $95,094.96 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $1,298,878.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $1,298,878.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $1,298,878.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $1,298,878.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $1,298,878.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $1,298,878.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $1,298,878.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd | $2,969,386.84 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd. | $2,969,386.84 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd. | $2,969,386.84 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd. | $2,969,386.84 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd. | $2,969,386.84 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Bst International Fashion Ltd. | $2,969,386.84 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Ci Pavement | $609.62 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Ci Pavement | $904.36 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Holdsun Group Limited | $396,474.17 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Holdsun Group Limited | $396,474.17 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | J. Grothe Electric, Inc. | $24,602.16 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Jore Corporation | $1,875.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Lerch Bates, Inc | $58,550.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Novel Shoes Co., Ltd | $919.80 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Novel Shoes Co., Ltd | $77,531.32 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Novel Shoes Co., Ltd | $77,531.32 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Regal Shoes Mfg Co. Ltd. | $84,102.48 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Rumberger, Kirk And Caldwell | $87,041.57 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Shenzhen Everbest Machinery Industry Co., Ltd | $1,500,543.18 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Shenzhen Everbest Machinery Industry Co., Ltd | $1,900,052.22 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | True Value Company, Llc A/K/A True Value Manufacturing | $36,583.37 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Whitebox Asymmetric Partners, Lp As Transferee Of Ecowater Systems Llc | $96,536.94 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Whitebox Multi-Strategy Partners, Lp As Transferee Of Ecowater Systems Llc | $113,325.97 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Winners Industry Company Limited | $1,173,318.89 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Winners Industry Company Limited | $1,173,318.89 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | Xiamen Luxinjia Imp & Exp Co Ltd | $315,800.94 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck and Co. | CAMPBELL LINDA | $6.51 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Aramark Uniform & Career Apparel, Llc Fka Aramark Uniform & Career Apparel, Inc. | $3,614.73 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Cesar Castillo, Inc. | $394,547.34 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Dismart Llc | $29,938.02 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Gutierrez & Garcia, Psc | $2,212.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Crg Financial Llc As Transferee Of The Basket Company | $34,622.00 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears, Roebuck de Puerto Rico, Inc. | Crg Financial Llc As Transferee Of The Basket Company | $34,622.00 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against SHC Desert Springs, LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against SOE, Inc. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SOE, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Insurance Services, L.L.C. | Ranchez, Ruth | $3,121.57 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Insurance Services, L.L.C. | Lewis Jr., Gilbert L. | $222.51 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Sears Insurance Services, L.L.C. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Procurement Services, Inc. | Jeff Smith Building & Development, Inc. | $431,533.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Procurement Services, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against SYW Relay LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Wally Labs LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against StarWest, LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against StarWest, LLC | Hansgrohe, Inc. | $1,243.86 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against StarWest, LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against STI Merchandising, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Troy Coolidge No. 13, LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Protection Company (PR) Inc. | Bango, Shelley Lynn | $78.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Sears Protection Company (PR) Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against ServiceLive, Inc. | Oracle America, Inc. Successor In Interest To Netsuite, Inc. ("Oracle") | $7,105.53 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against ServiceLive, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Holdings Publishing Company LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against SHC Licensed Business LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against SHC Promotions LLC | Cooks Antonio | $304.46 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Begum Rukshana | $300.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Staley Betty | $240.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Honeycutt Barbara | $178.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Dowling Rhiannon | $150.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mitchell Aletha | $107.49 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Brown Sandy | $102.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Murray Sharoyl | $117.98 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hamway Joseph | $1,224.58 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Coleman Joyce | $211.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hopple Rob | $202.52 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Festejo Adolfo | $195.74 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Madison Patricia | $100.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Nasser Sam | $95.23 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mclear Lesley | $81.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Westerman William | $79.46 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Jeyakumar Shereen | $54.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Michels John | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Weick Lynn | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Powell Betty | $40.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Darden Shanika | $40.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Richard H D | $40.07 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Ledet Sally | $40.37 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Brown Stacy | $40.88 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Roberts Lonnel | $42.15 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Poff, Doreen | $42.41 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Geller Elinor | $42.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Harvin Allan | $44.01 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hill Sharon | $45.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Madden Leona | $45.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mathews Kenneth | $46.36 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Ballard Ann | $46.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Fielder Edna | $47.68 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Barker Terry | $48.58 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mossav Sai, Sarah | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Sauceda Adriana | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Jones Jeri | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Farmer Penny | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Fillmore Shawn | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hazard Donna | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against SHC Promotions LLC | Greco Rich | $52.40 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Martin James | $52.32 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Barnett Lindsey | $51.95 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Reece Larry | $52.85 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Fontaine Donna | $53.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Forsythe Cheryle | $53.09 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Weedall Nancy | $54.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Pena Creighton | $55.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Sochrin Jason | $55.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Carter Yvette | $56.54 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Samayoa Mary | $56.52 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Young Mary M | $58.01 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Swanson Kelly | $59.37 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Downey Joel | $59.88 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Payne Sharon | $58.37 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Jean Anithe S | $63.59 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Cao Dieu | $64.94 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Perez Rogelio | $66.13 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Neal Lee | $67.84 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Laster Darryl | $67.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Weis Kevin | $70.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Perry Zearatus | $70.03 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Sakalis Barbara | $72.76 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Holl Ron | $74.52 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Niblett Sherri | $74.24 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Aycock Wayne | $74.71 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Gray Mark | $75.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Marks Jeanne | $82.27 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Cron Carleigh | $83.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Slentz Margie | $83.76 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Chiple Charles | $86.69 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Wood Lyman | $86.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Segura Joseph | $85.91 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hollis, Coy | $87.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kopp Barbara | $93.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Douglas Micki | $95.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hadad Jose | $95.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mendez Sylvia | $96.29 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Wright Charles | $101.64 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Levin Mikhail | $105.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Newell Richard G | $100.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Jackson Levi | $111.71 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Galindo Olivia | $118.51 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Serna Karl | $119.34 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Foster Iris | $131.48 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Chung Howard | $134.68 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Omalley Matt | $135.31 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against SHC Promotions LLC | Reed Bridges | $135.78 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Alom Saiful | $153.99 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Johnson Larry | $197.82 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Terry James | $202.20 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against SHC Promotions LLC | Henry Dora | $200.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Yao Kun | $199.66 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Murphy Lynn | $230.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Yee Willie | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kinnebrew Linda | $7.74 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Rodriguez Virgen | $7.48 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hill Geraldine | $7.46 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Flood John | $6.99 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Henson Angela | $6.69 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Stamm Victoria | $6.47 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Penfield Erik | $6.18 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Haley Karie | $6.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Lyst Ronald | $6.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Acosta Katherine | $5.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Quintero Ivan | $5.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Suarez Holando | $5.35 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Rider Dennis | $5.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Maxwell Jason | $5.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Sass Stephen | $4.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Murray Catherine | $4.83 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Stott Bill | $4.71 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Lafromdois Mark | $4.57 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Lee Ashley | $4.41 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Digiovanni Nicole | $4.40 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Spresser Kathy | $4.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Weeda Debbie | $3.38 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Marrero Isabel | $3.31 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Dechant Brian | $3.27 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Yarbrough Raymond | $3.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Roberson Sophia | $3.11 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Johnson Catherine | $3.03 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Oneil Janice | $3.02 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Silas Anna | $2.94 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Taylor Lynn | $2.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Bayne Susan | $2.82 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Joubert Naomi | $2.76 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Zoland James S | $2.74 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Quist Karen | $2.67 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kniesly James | $2.53 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Gartman Martika | $2.34 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Odonald Charlotte | $2.22 | Accept | NO ORIGINAL SIGNATURE |

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against SHC Promotions LLC | Roche Senene | $2.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hewett Gerald | $2.03 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Farrow Stanely | $1.95 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Stubbs Ann | $1.87 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Gannon Susan | $1.67 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Disanto, Anthony  F | $1.67 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Lathrop Don | $1.66 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Dionne, Ovila | $1.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Puckett Joan | $1.60 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Friis Belinda | $1.54 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Lamastra Elsa | $1.54 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Foster John | $1.41 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Terpak Michael | $1.36 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Roane Helen | $1.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Demartino Donna | $1.07 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Rodriguez Benjamin C | $1.07 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Tucker Linda | $1.06 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Tobias Lisa | $1.03 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Munoz Wilfredo | $1.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Eisenbach Shmuel | $9.94 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Focarino Jennifer | $8.32 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Guppy Debra | $7.95 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Schuttig Louis | $8.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kosley Sandra | $8.52 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Aubin Gary S | $9.08 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Ann Applewhite | $9.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Polan Josh | $9.53 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | David J | $9.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Rodriguez Elaine | $9.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kumanchik Kelly | $7.86 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Russell Regie | $37.07 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Franchitto Lola F | $35.69 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Ribinski Barbara | $36.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Suffin Tamar | $36.27 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Richards Kevin | $38.01 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Aponick Tracey | $37.96 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Wrenn Julian | $38.78 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Zhou, Duo | $34.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against SHC Promotions LLC | Oshaughnessy James | $34.20 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Petropoulos Katina | $31.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Rasnake Roy | $31.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Casey Richard | $30.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Crognale Adrienne | $30.66 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Fijnvandraat Charles | $30.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kvancz Albert | $30.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Sherwood Brad | $29.73 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Frazier Melissa | $28.27 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against SHC Promotions LLC | Stanton Liz | $26.11 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Liokumovich Masha | $26.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Turkaly Darlene | $25.47 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Retterath Dennis | $25.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Daniels Amial | $25.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hiskett Janis | $25.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Wade Willa | $25.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Schmidt Michael | $21.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Diaz Tony | $21.80 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Schmidt Ethan | $21.78 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Alford Don | $21.59 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Scott Peg | $21.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Babcock Jerry | $21.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Yip Stephen | $21.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Manieri Lynette | $20.77 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Wooley Curtis | $20.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hanan Moshe | $20.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Maltry Aaron | $20.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Siner Sandra | $20.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Christovich Edward | $20.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Chamberlain Andrea | $19.96 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Castano Maria | $19.25 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Benoit Doris | $18.08 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Wetherell Robert | $17.78 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Termin Danny | $17.56 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Luloff Todd | $17.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Benitez Adrian | $17.32 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kolar, Jason | $17.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kessler Alan | $17.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Boles Randell | $16.05 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Schaffold Craig | $16.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Napoli Anthony | $15.74 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Livingston Theresa | $15.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Kruse Delwyn | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Roche James | $14.84 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Rizo Joe | $14.07 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Russell Reggie | $13.69 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Raught Fabrina | $13.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Cohen Lacadiette | $13.16 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Sepulveda Jorge | $12.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mcgavock Albert | $12.78 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Patton Sandy | $12.72 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hobson Thomas | $12.71 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Rogel Kelly | $12.64 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Vieirra Cheryl | $12.59 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Koski Richard | $12.56 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against SHC Promotions LLC | Ellis Cleo | $11.85 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Baker Olivia | $11.67 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Woods Gloria | $11.54 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Hoopes Sandra | $11.34 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Martinez Angelica | $11.02 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Veenhuysen Herman | $10.99 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Ruff Deborah | $10.88 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Baker Bob | $10.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Liebers Christine | $10.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Bush Leah | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Galvin Deborah | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Jesrani Dd | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Leifer Danni | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mackenzie Helene | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mcrae Andrew | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Papatryfon Jason | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Doud Barbara | $16.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Patel Jay | $74.88 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against SHC Promotions LLC | Maxwell Jason | $5.25 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against SHC Promotions LLC | Grant Heatherlyn | $100.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Stephens Wendell | $2.52 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Stephens Wendell | $2.52 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Smith Rick | $41.91 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Smith Rick | $41.91 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SHC Promotions LLC | Weick Lynn | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Mathenia Nathan | $43.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SHC Promotions LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against SHC Promotions LLC | CAMPBELL LINDA | $54.86 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS |
| 4 | General Unsecured Claim against SHC Promotions LLC | GRAHAM PATRICIA | $2.56 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS |
| 4 | General Unsecured Claim against SHC Promotions LLC | HOLMES CARLA | $1.33 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against A&E Factory Service, LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Factory Service, LLC | Schindler, Joyce | $17,579.69 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Factory Service, LLC | Ohms, Stephen N. | $9,542.31 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Factory Service, LLC | Apex Tool Group, Llc | $805,702.23 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Factory Service, LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against SRe Holding Corporation | Apex Tool Group, Llc | $805,702.23 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against SRe Holding Corporation | Romanowski, Vivian | $1.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against SRe Holding Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against A&E Home Delivery, LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Home Delivery, LLC | United Services Automobile Association (Usaa) A/S/O Andrea Howard | $15,194.53 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Home Delivery, LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against A&E Lawn & Garden, LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Lawn & Garden, LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against A&E Signature Service, LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against A&E Signature Service, LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Big Beaver of Florida Development LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against BlueLight.com, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against California Builder Appliances, Inc. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against California Builder Appliances, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against FBA Holdings Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Florida Builder Appliances, Inc. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Florida Builder Appliances, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Fedex Supply Chain, Inc. | $1,376,692.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Fedex Custom Critical Inc | $528,425.64 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Live Logistics Corp | $238,546.19 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Lipsey Logistics | $198,008.16 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Jeco Corporation | $85,785.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Musue Llc And Hareff Llc | $83,245.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Aramark Uniform & Career Apparel, Llc Fka Aramark Uniform & Career Apparel, Inc. | $31,896.40 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Sheriff Garnishment Sec | $323.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Kaz Usa, Inc. | $3,941.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Securitas Security Services Usa Inc | $37,926.82 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Mantkin Llc | $2,032,894.40 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Live Logistics Corp | $254,494.55 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Felicia Browell, Parent And Natural Guardian Of Rhianna Browell | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Malone, Robert As Parent And Natural Guardian Of Robert Logan Malone | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Robert Malone, Administrator Of The Estate Of Rhoda Malone | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Thomas K. Dowler And Renne' I. Dowler, Administratiors Of The Estate Of Faith Renne' Dowler | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Malone, Robert As Parent And Natural Guardian Of Robert Logan Malone | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Innovel Solutions, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against KBL Holding Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Sears Home & Business Franchises Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against KLC, Inc. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against KLC, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | South Pacific Fashions Ltd | $564,995.70 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Urban Edge Caguas Lp | $59,946.18 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cardinal Health Inc | $30,307.72 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dairy Fresh Farms Inc | $1,572.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Irma Marroquin | $1,499.32 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Mountain Democrat And Times | $2,739.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Diajeff Trust Dba Greenmich Llc | $6,338.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Marketing Card Technology Llc | $122,631.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Max Mehra Collections Llc | $88,476.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fedex Supply Chain | $1,377,112.38 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | North Plaza I, Llc, North Plaza Ii, Llc, And North Plaza Iii, Llc | $67,815.80 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Plus Mark Llc | $208,172.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cardinal Health | $10,077,881.87 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Northstar Group Services, Inc. | $1,362,140.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kr Collegetown Llc (Brixmor Property Group, Inc.) T/A Collegetown Shopping Center, Glassboro, Nj | $143,650.86 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hershey Caribe Inc | $77,057.65 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Jared Corporation | $387,426.72 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kr Mableton Llc (Brixmor Property Group, Inc.) T/A The Village At Mableton, Mableton, Ga | $296,967.47 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Greenmich, Llc | $204,465.02 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,824,166.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Braha Industries Inc | $17,885.43 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Scents Of Worth, Inc. | $764,555.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bre Retail Residual Greenville Commons Owner Llc (Brixmor Property Group, Inc) T/A Greenville Commons, Greenville, Tn | $509,858.82 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Oxo International Ltd | $199,812.32 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Brixmor Ga London Marketplace, Llc (Brixmor Property Group, Inc.) T/A London Marketplace, London, Ky | $24,356.66 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Seeley, Savidge, Ebert & Gourash Co., Lpa | $24,315.26 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Brixmor Miami Gardens, Llc (Brixmor Property Group, Inc) T/A Miami Gardens, Miami, Fl | $1,117,053.48 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Brixmor Covington Gallery Owner, Llc (Brixmor Property Group, Inc.) T/A Covington Gallery, Covington, Ga | $492,479.76 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Idelle Labs, Ltd. | $32,570.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Serta Incorporated | $17,572.50 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Kaz Usa, Inc. | $14,627.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Henson Robinson Co | $6,322.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Simmons Company | $2,892.00 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Lipsey Logistics | $2,720.26 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Gama Sonic Usa Inc | $2,716.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Sekura Global Llc | $2,037.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Thompson Gladys | $1,188.36 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Lous Kwik Kup Koffee Service I | $952.71 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | American Weigh Scales Inc | $728.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Malsom Ray | $728.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Deanna Mcstraw | $633.82 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Continental Realty Corporation | $839.29 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Angela Torres | $1,129.97 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Rumsey Mike | $769.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Carranza Luis | $2,517.07 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Venco Western Inc | $2,141.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ducusin, Rowena R | $6,261.54 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Rapid Aid Corp | $14,519.80 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dts Maintenance Ltd | $2,889.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Philadelphia Newspapers Inc | $9,867.11 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Legal Med | $8,400.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mandell, Sheldon J. | $2,986,249.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Elite Roasters Inc | $133,448.30 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jackson Shopping Village, Lllp | $83,182.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Aneri Jewels, Llc | $29,061.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | City Of Jacksonville Nc | $3,050.86 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fundamentals Company Llc & Aleff Llc | $2,127.48 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Maxine Camper | $300.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Larry W Green | $250.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Todd Gantzer | $212.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Seth Calhoun | $186.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Complete Lock And Safe Service, Inc. | $110.21 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Lefevre Tim | $105.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Melba S Hendershot | $106.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Lynn Reynolds | $120.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Lori Stillwell | $246.58 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | City Of Streetsboro Oh | $349.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | John B Sullivan | $423.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Twin City Garage Door Co | $597.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Maxwell Candy | $564.01 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Marshall Roberto | $977.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dennis Wheeler | $2,676.38 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Fayette County Record Inc | $4,940.76 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Atmf Ix Llc | $4,014.14 | Reject | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Hogan Lovells Us Llp | $2,115.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Serta, Inc. | $49,318.00 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Cedar-Valley Plaza, Llc (Cedar Realty Trust,. Inc.) T/A Valley Plaza, Hagerstown, Md | $6,596.98 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Aramark Uniform & Career Apparel, Llc Fka Aramark Uniform & Career Apparel, Inc. | $13,415.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Shaler Zamagias Limited Partnership | $664,848.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | New Plan Florida Holdings, Llc (Brixmor Property Group, Inc.) T/A Freedom Square, Naples Fl | $953,125.84 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fundamentals Company Llc And Aleff Llc | $938,025.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Colgate Palmolive Company Distr. Llc | $110,874.09 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gemini Pharmaceuticals Inc | $2,353.68 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ralph Hyatt | $1,215.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Ron Szymanski | $941.67 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gerald Shoemaker | $627.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bidwell Elizabeth | $563.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Epperson Electric | $431.20 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Shylice Nelson | $352.79 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Diane Lambright | $333.14 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Easter David | $250.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Vaughn Virginia | $200.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Matthew Palmer | $154.56 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jansen, Richard | $152.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Johnson Lloyd B | $118.81 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Susan Lawthers | $117.73 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Annette Croner | $109.54 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Allen Jeffrey | $64.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Treasurer Commonwealth Of Virginia | $63.14 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | James Fite | $55.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Richard Mariscal | $50.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Bates Loretta | $48.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | John C Watson | $48.48 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Carlos Muniz | $45.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | James Goebel | $40.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Charles Thrasher | $41.01 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ken Hobden | $42.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Eric Arneson | $42.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Knapmiller Pennie | $44.35 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Michael Guthrie | $45.24 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Giles Dedra | $46.41 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Rock Joseph | $49.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | James E Fite | $49.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Robert Goforth | $50.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Olga Marin | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Heather Egland | $50.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Jerold Rendel | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jones Paul | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Alexander Amy | $50.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Sue Sutton | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fagelbaum Sonya | $50.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Andrew Deluna | $51.58 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Juanita Davis | $51.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Brown Valerie | $52.84 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Powell Betty | $53.94 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Villegas Rebecca | $54.27 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Doty Evert | $54.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Sheehan Peter | $55.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Peggy Stadterman | $54.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Lopez Wilfredo | $55.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Kloupte Sima | $55.78 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Charlene Howell | $57.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Anderson Latisha | $59.55 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Sandra Gabriel | $61.46 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Strawn Brenda | $64.65 | Accept | NO ORIGINAL SIGNATURE, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Jolene Kopena | $65.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | John Miller | $66.89 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Finann Joanne | $70.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Karen Pedde | $71.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Royce G Nichols | $75.76 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Marks Julia | $77.19 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Davis R J | $78.05 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Jacquelina Eaton | $79.36 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Harrison Walter Hugh J | $83.90 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Brown Sarah | $85.36 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Diaz Tony | $85.20 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Mckillop Marc | $84.78 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Staury Adames | $85.01 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Johnson Larry | $87.30 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Benton Gree Harrietjam | $90.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | N Cairy | $91.65 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Preston Kati | $95.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Terpak Michael | $94.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | John Seltzer | $94.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cleat Watkins | $100.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hairston Marsha E | $100.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Parham Shirley | $100.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Teton County Environmental Health | $100.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Walker Ann | $114.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kinney Brett | $114.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Durham Evelyn | $108.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kidd Sharon | $133.43 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

Sears Holdings Corporation, et al.
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Carrera Belen | $146.44 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Morgan Ava | $150.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dey Kevin | $155.20 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Thornton Robert L | $175.37 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Puline Balcer | $184.21 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Pamela Bost | $189.98 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Felicia Lizotte | $185.74 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Boyd J Jensen | $185.69 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Mitchell Melanie | $199.42 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hall, Lester | $211.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | George A Locke | $226.23 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dawn Price | $244.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Foster John | $259.99 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Apsannah Coccia | $262.01 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Shulamis Rouzaud | $287.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | John Flynn | $300.30 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kinsler Pearstean | $300.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Allison Naito | $322.87 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Weathersby Gail | $329.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nickisha Lue | $339.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Voss Distributing Llc | $365.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Crumrine Natividad | $364.56 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Brixmor Hamilton Plaza Owner, Llc (Brixmor Property Group, Inc.)T/A Hamilton Plaza, Hamilton, Nj | $448.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Stephens, Julie | $490.25 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Millican Anita | $436.89 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bernard Pruitt | $459.57 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | City Of Streetsboro, Oh | $459.38 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mark Hertz Company | $510.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hilo Mechanical Inc | $621.49 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Roy C Inc | $621.25 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Daily Standard | $736.82 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Travis Britt | $712.54 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Kathy Adams | $797.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mccullen Robert | $871.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Lam Eye Care Inc | $1,260.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Carlos Mendez | $965.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gutierrez & Garcia | $2,212.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Greenpoint Inc | $1,860.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mascot Llc Mountsan Lp Scott Castle As | $3,447.58 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | S.C. Johnson & Son, Inc. | $6,471.30 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Valley View Industries Hc Inc | $6,031.35 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Yost Vises Llc | $9,407.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Thompson Brody & Kaplan Llp | $5,213.64 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Sun Coast Media Group | $12,333.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Kaz Usa, Inc | $13,080.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Fox Run Limited Partnership (Brixmor Property Group, Inc.) T/A Fox Run Shopping Center, Prince Frederick, Md | $23,355.32 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Oxo International, Ltd. | $13,141.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cardinal Health Pr 12 Inc | $37,883.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Husqvarna Professional Products, Inc. | $42,896.35 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Chun Fung Footwear Company Limited | $62,173.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Salmco Jewelry Corp | $30,869.76 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Wri/Raleigh L.P. | $28,209.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Oracle America Inc | $2,149,380.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ue 839 New York Avenue Llc | $126,275.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Royal Appliance Mfg. Co., Inc., D/B/A Tti Floor Care North America, Inc. | $630,263.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Johnson & Johnson Consumer Inc. | $626,978.09 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dismart Llc | $33,847.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nathan Alison Llc And Floreff Llc | $834,176.77 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gokaldas Exports Ltd | $179,347.25 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Icon Health And Fitness Inc | $211,298.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ue Bruckner Plaza Llc | $315,297.40 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Times Square Joint Venture, Llp | $599,741.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fr Assembly Row, Llc (Federal Realty Investment Trust) T/A Assembly Square, Somerville, Ma | $259,025.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Midwood Management Corp. As Agent For Expressway Plaza I & Farmingville Assoc. Phase I | $1,695,482.23 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Everlast World'S Boxing Headquarters Corp | $592,183.39 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fairsan Company Llc | $578,550.96 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ho Margaret | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nancy Taylor | $7.94 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fair Corri J | $7.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jakob Angela | $7.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Murphy Nicole | $7.34 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Tillman Sierradebra | $7.29 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gannegan Kathy | $7.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Irene Carpenter | $6.85 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Chavis Denise | $6.26 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Constancio Almeida | $6.15 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Almanzar Gilberto | $6.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Darden Shanika | $6.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ashfaq Mohammed | $5.92 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Sandi Seidi | $5.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ashley Shirley | $5.50 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cooke Janice | $5.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Medina Dixe F | $5.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Brock Neidert | $5.47 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jim Shaw | $5.34 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Rice Alfreda | $5.28 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Teresa Price | $5.26 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Leslie Rusek | $5.26 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Janet Hargis | $5.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nicole Krueger | $5.19 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hayes Melissa | $5.08 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Susan Fields | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Tara Lewis | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Aguilar Lissette | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Atkins Lynette M | $5.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Blanche Royall | $5.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Burnett Dyesha | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Carol Barnett | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Carter David | $5.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Cobbins Carl | $5.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Cynthia Wozencroft | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Danny Diacos | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Diacos Annette | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gaston Steve | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Giles Ora | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gutierrez Hector | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hayes Porshe | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hudson Tina | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jessica Ridgefield | $5.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Joanna E Rodriguqez | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kelli Phillips Gee | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kenny Tennille | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kimberly Tate | $5.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Larry R Griffin11 | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mcfarland Candie | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Me Halloway | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Melendez Zeli | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Radke Denise | $5.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Roberts Tymishia | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Rosalyn Smith-Tripp | $5.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Sahara Campbell | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Skiles Patricia | $5.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Jerry Rogers | $4.98 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gawhara Alshujaa | $4.91 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nicole Brede | $4.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Talyor Joleen | $4.77 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Samantha Pasco | $4.77 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Angela Scherer | $4.70 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Betty Rouse | $4.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cindy Ison | $4.70 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Dulin Betty | $4.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Eugene L Bachman | $4.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Gillispie David | $4.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jackie M Richart | $4.70 | | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Shields Jennifer | $4.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Angela Armstrong | $4.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Borum Ashley | $4.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Strawn, Brenda | $4.65 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Janice-Ann Mcphillips | $4.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Martin Fahmeeda | $4.65 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Mcclinton Kizzy | $4.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Milton Venda | $4.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Strawn Brenda L | $4.65 | Accept | NO ORIGINAL SIGNATURE, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Sharon Heminger | $4.64 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Brewer Kelly | $4.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Delories Lester | $4.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Trago Avahahavah | $4.60 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Inez Burns | $4.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Rodriguez Madeline I | $4.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Solis Molly | $4.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ora Roby | $4.59 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Shewanda Jackson | $4.59 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Curley Cathy | $4.58 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Christina Mcleod | $4.52 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Walker Sherri | $4.51 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Merkt Donette C | $4.35 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Brewster Beverly | $4.27 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Rex Verna | $3.22 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Harmon Antoinette | $3.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Sharon Stoots | $2.95 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jennifer Logan | $2.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kaiglar Giovanna | $2.70 | Accept:Reject | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nerissa Roberts | $2.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Young Diana | $2.30 | | VOTED BOTH TO ACCEPT AND REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Virginia Bassett | $2.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Della M Sotelo | $1.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Aig Assurance Company | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Conway Anderson, Suzen M | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | A.D., A Minor Child (Tiara Spates, Mother And Next Friend, 4870 Lincliff Dr., Rockford, Il 61109) | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gonzalez, Maria | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Briggman, Barbara | $1.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Bogart, Windy | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jeffrey Sandelman, Alison Schreier And Tracey Brewer, Successor Co-Trustees Of The Pasan Trust | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cansan Company Llc | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ue Montehiedra Acquisition Lp | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Butler John | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Coleman Mister T | $9.96 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Billy Vanessa | $8.30 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Thompson Rita | $8.20 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Spradilin Joe | $8.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Gerald Walker | $8.41 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bounds Mary | $8.34 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Robertson Edna | $8.44 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Donna Blango | $8.50 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Beach Belinda L | $9.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Dodson Tina | $9.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Noni Patchell | $9.50 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Pitts Martin | $9.64 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Dowtin Alice | $9.70 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Tina Jackson | $9.70 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Hamilton Lisa | $9.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mcclellan Anita | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Lisa Pederson | $10.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Curry Elaine | $10.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Joanne Coleman | $7.93 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dieterich Donna | $38.83 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Paolella Michael | $36.56 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Callaway Patrick S | $36.25 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Eye Of The Needle | $35.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Brown, Faye | $37.35 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Tucker Linda | $37.77 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Ray Wilkes | $34.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Martinez Angelica | $33.12 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Darryl Collier Freed | $32.89 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Christina Keene | $31.83 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mark Maguire | $31.19 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Raylene Crofts | $30.53 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | City Of Sweetwater | $30.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Feddersen Susan | $30.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Fred Goodman | $30.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Morris Angela | $29.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Celis Maria | $29.61 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Austin Charles | $29.27 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Kimberly Williams | $29.05 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Dewight Boyd | $28.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Earl Wollin | $28.20 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Cyndy Mcclain | $27.06 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Rogers Lisa | $26.60 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Karen Hill | $26.44 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ed Clark | $25.95 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Robert Adams | $25.74 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bennett Andra | $25.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Jerry Jones | $25.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Martin James | $25.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Morgan Mckenna | $25.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Santiago Miriam | $24.84 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Krull Kelli | $24.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bill Thurlow | $24.27 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Grant Conkin | $22.98 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bonita Dozier | $22.29 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Mellott, Jerry | $21.92 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Huang Yonghua | $21.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Rivers Nancy | $21.19 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bruce Donald | $21.04 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Anthony Quintero | $20.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Baker Willard | $20.78 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Cooks Antonio | $20.12 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Acassandra Rivera | $20.03 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Carol Salafia | $19.79 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Bartley Marjorie | $19.65 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Pauta Ivan | $19.18 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Windeckert Melanie | $19.16 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Asher Sheryl | $19.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Moberley Robin | $18.52 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Calvin Mayes | $17.94 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Frankie Baker | $17.56 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Mary Wilt | $16.97 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Peggy Mckenna | $16.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Andrea Portner | $16.50 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Rebecca Saxton | $15.89 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Camille Bennett | $15.75 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Johnson Catherine | $15.23 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Tompson Lore | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Torma Kathryn | $15.00 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Carmen Silua | $15.00 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Clark Bruce | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Jennifer B Taylor | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Josselyn Corinna | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Lund Barbara | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Martin Charles | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Serrano Veronica | $15.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Williams Janet | $14.24 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Valentin Rodriguez | $14.16 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Linda Dewoody | $13.87 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Brenda Young | $13.62 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Scott Christina | $12.42 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Dean Monica F | $11.67 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Schmidt Michael | $11.63 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Dennis Carla | $11.25 | Accept | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Doug Sherman | $11.22 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Marc Yurgaitis | $10.99 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Ginder Thibodeaux | $10.95 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Karen Barnett Roberts | $10.90 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Woods Janet | $10.73 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nmarry Nmarry | $10.31 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Ivey Valencia | $10.11 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Peguero Yvette | $10.08 | Accept | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Corporation | Jewelryweb Com Inc | $15,960.22 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Abc Seating Inc | $21,707.18 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Peco Energy Company | $22,838.88 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Nancy Vega | $4.58 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Kimberly A Behm | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Kimberly A Behm | $50.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Julia Dunkin | $686.18 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Odell Wholesale | $74.94 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Porshe Hayes | $9.30 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Corporation | Odell Wholesale | $74.94 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Corporation | Serta | $101,945.00 | Reject | BALLOT RECEIVED AFTER VOTING DEADLINE |
| 4 | General Unsecured Claim against Kmart Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd | $521,485.85 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd | $521,485.85 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd | $521,485.85 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd | $521,485.85 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd | $521,485.85 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd | $807,248.25 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd | $807,248.25 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd. | $807,248.25 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd. | $807,248.25 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Bst International Fashion Ltd. | $807,248.25 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Chun Fung Footwear Co, Ltd | $62,802.00 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Crg Financial Llc As Transferee Of The Basket Company | $114,986.67 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Holdsun Group Limited | $185,229.66 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Holdsun Group Limited | $185,229.66 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Man Asia (Hong Kong) Company Ltd | $88,222.20 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Novel Shoes Co., Ltd | $446,866.11 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Regal Shoes Mfg Co Ltd | $419,462.40 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Regal Shoes Mfg Co Ltd | $385,818.36 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |

Sears Holdings Corporation, et al.
Exhibit B-1 - Report of Ballots Excluded from Tabulation

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Corporation | Rumberger, Kirk And Caldwell | $123,333.25 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | True Value Company Llc Aka True Value Manufacturing | $65,052.01 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Whitebox Multi-Strategy Partners, Lp As Transferee Of Cherokee Debt Acquisition, Llc | $1,395.74 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Winners Industry Company Limited | $1,253,150.92 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Winners Industry Company Limited | $1,253,150.92 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | Xiamen Luxinjia Imp & Exp Co Ltd | $57,490.32 | Reject | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Corporation | GRAHAM PATRICIA | $85.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS |
| 4 | General Unsecured Claim against Kmart Corporation | HOLMES CARLA | $120.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS |
| 4 | General Unsecured Claim against Kmart Holding Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | DUPLICATE OF PREVIOUSLY SUBMITTED VALID BALLOT |
| 4 | General Unsecured Claim against Kmart Holding Corporation | Hershey Square 2014, L.P | $140,879.65 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Holding Corporation | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Holding Corporation | Lake Plaza Shopping Center Llc | $505,960.14 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Holding Corporation | Acadia Realty Limited Partnership (Route 6 Mall) | $6,529.13 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Holding Corporation | A.D., A Minor Child (Tiara Spates, Mother And Next Friend, 4870 Lincliff Dr., Rockford, Il 61109) | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Holding Corporation | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Holding Corporation | Haringa Compressor, Inc. | $4,927.62 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart of Michigan, Inc. | Greenmich, Llc | $204,465.02 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart of Michigan, Inc. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart of Michigan, Inc. | Cansan Company Llc | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart of Michigan, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart of Washington LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart of Washington LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Operations LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Operations LLC | Dismart Llc | $282,778.08 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Operations LLC | A.D., A Minor Child (Tiara Spates, Mother And Next Friend, 4870 Lincliff Dr., Rockford, Il 61109) | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Operations LLC | Jackson, Carolyn | $1.00 | Reject | NO ORIGINAL SIGNATURE |
| 4 | General Unsecured Claim against Kmart Operations LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Stores of Illinois LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Stores of Illinois LLC | Continents Sourcing Ent Ltd | $65,942.10 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Stores of Illinois LLC | A.D., A Minor Child (Tiara Spates, Mother And Next Friend, 4870 Lincliff Dr., Rockford, Il 61109) | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart Stores of Illinois LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart Stores of Texas LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

**Sears Holdings Corporation, et al.**
**Exhibit B-1 - Report of Ballots Excluded from Tabulation**

| Plan Class Number | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 4 | General Unsecured Claim against Kmart Stores of Texas LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Kmart.com LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Kmart.com LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against MaxServ, Inc. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against MyGofer LLC | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against MyGofer LLC | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Private Brands, Ltd. | Cardinal Health 110, Llc; Cardinal Health 112, Llc; And Cardinal Health Pr 120, Inc. | $5,821,844.17 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 4 | General Unsecured Claim against Private Brands, Ltd. | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 4 | General Unsecured Claim against Sears Brands Business Unit Corp | Apex Tool Group, Llc | $805,702.23 | Accept | REMOVED FROM TABULATION AT THE DIRECTION OF COUNSEL ON ACCOUNT OF BEING DUPLICATE OF AN OTHERWISE VALID VOTE AGAINST THE SAME DEBTOR, IN THE SAME CLASS, AND IN THE SAME AMOUNT. |
| 5 | ESL against Sears Holdings Corporation | Esl Partners, Lp | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | ESL against Sears Holdings Corporation | Lampert, Edward S. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, INSIDER |
| 5 | ESL against Sears Holdings Corporation | Lampert, Edward S. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, INSIDER |
| 5 | ESL against Sears, Roebuck and Co. | Esl Partners, Lp | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 5 | ESL against Sears, Roebuck and Co. | Lampert, Edward S. | $1.00 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, INSIDER |
| 2/4 | Secured Claims / General Unsecured Claims | Thomas J. Tisch | $13,003,199.30 | | INSIDER, SUPERCEDED BY LATER RECEIVED BALLOT |
| 2/4 | Secured Claims / General Unsecured Claims | Thomas J. Tisch | $13,003,199.30 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN, INSIDER |
| 2/5 | Secured Claims / ESL Unsecured Claims | Jpp, Llc | $605,197,361.41 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |
| 2/5 | Secured Claims / ESL Unsecured Claims | Jpp Ii, Llc | $213,238,964.81 | | DID NOT VOTE TO ACCEPT OR REJECT THE PLAN |

# Exhibits B-2

**Report of Security Holder Ballots Excluded from Tabulation (Securities)**

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $40,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $45,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $65,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $4,000.00 | Reject | NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $15,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS; NOT APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $35,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 2669 | #N/A | $12,000.00 | Reject | NOT A RECORD DATE HOLDER |
| Class 2/4 | Secured Claims / General Unsecured Claims | 221 | UBS FINAN | $102,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 221 | UBS FINAN | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $15,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $100,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $6,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $9,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $28,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $50,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 235 | RBCCAPMKTS | $50,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 385 | E*TRADE | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 385 | E*TRADE | $29,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 385 | E*TRADE | $4,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 235 | RBCCAPMKTS | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 235 | RBCCAPMKTS | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 4801 | RBC DOM** | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $4,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $4,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $4,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $15,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $15,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $19,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $218,025.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $15,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $4,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 352 | JPMS/JPMC | $50,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $14,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 8862 | MLPFS/8862 | $9,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 8862 | MLPFS/8862 | $20,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | | #N/A | $11,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 756 | AEIS INC. | $40,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 15 | MSSB | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $8,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $40,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $150,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $32,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $23,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 188 | TD AMERITR | $18,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 221 | UBS FINAN | $20,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $8,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $106,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 226 | NFS LLC | $115,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $28,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $6,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $6,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $2,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $102,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $53,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $21,998.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $10,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $20,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $10,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $5,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $10,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $5,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $70,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $18,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $6,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $10,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $20,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $19,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $50,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $235,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $10,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $19,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $11,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $40,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $75,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $4,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $4,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $100,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $85,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $60,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $80,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $40,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $25,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $325,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $225,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 443 | PERSHING | $360,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $20,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $6,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 75 | LPL FIN CO | $1,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 235 | RBCCAPMKTS | $25,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 385 | E*TRADE | $7,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 385 | E*TRADE | $3,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 158 | APEX CLEAR | $50,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 385 | E*TRADE | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 385 | E*TRADE | $31,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $100,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $50,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $4,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $30,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $70,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $90,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $90,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $100,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $100,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $400,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $345,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $400,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $160,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $500,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 908 | CITIBANK | $875,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $51,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $17,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 62 | VANGUARD | $5,000.00 | Reject | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $15,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $40,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $25,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $15,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $25,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $1,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 352 | JPMS/JPMC | $250,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 374 | JMS LLC | $54,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $81,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $100,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $20,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $10,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 141 | WELLS CLRG | $5,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/4 | Secured Claims / General Unsecured Claims | 164 | CHS SCHWAB | $30,000.00 | Accept | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2; NOT AN APPLICABLE DEBTOR |
| Class 2/5 | Secured Claims / ESL Unsecured Claims | | #N/A | $11,281,090.71 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 5 |
| Class 2/5 | Secured Claims / ESL Unsecured Claims | | #N/A | $2,222,728.67 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 2 AND 5 |
| Class 4 | General Unsecured Claims | 2116 | #N/A | $500.00 | Accept | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $300.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 280 | US BANCORP | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 216 | #N/A | $1,128.00 | | NOT A RECORD DATE HOLDER; HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 216 | #N/A | $1,415.00 | Reject | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $240.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $6,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $5,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 756 | AEIS INC. | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $400.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $3,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $4,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 15 | MSSB | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 15 | MSSB | $10,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 901 | #N/A | $10,000.00 | Accept | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 15 | MSSB | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 901 | #N/A | $20,000.00 | Accept | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 2163 | #N/A | $600.00 | Accept | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 188 | TD AMERITR | $1,500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $160.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $100.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $26,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**

**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 443 | PERSHING | $25,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 75 | LPL FIN CO | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $400.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 793 | STIFEL | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 141 | WELLS CLRG | $280.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 221 | UBS FINAN | $100.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 158 | APEX CLEAR | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $5,000.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | VOTE INVALIDATED IN THE CONSOLIDATED TABULATIONS (BUT NOT THE PER-DEBTOR TABULATIONS) BECAUSE VOTER SUBMITTED INCONSISTENT VOTES WITHIN THE SAME CONSOLIDATED CLASS. |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Reject | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $2,080.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $600.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 235 | RBCCAPMKTS | $900.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 4801 | RBC DOM** | $2,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 4801 | RBC DOM** | $3,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 4801 | RBC DOM** | $4,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 385 | E*TRADE | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $61,360.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $56,160.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 955 | BOA/GWIM | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 2803 | US BANK NA | $41,080.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN TABULATION |
| Class 4 | General Unsecured Claims | 2803 | US BANK NA | $5,720.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT INCLUDED IN TABULATION |
| Class 4 | General Unsecured Claims | 702 | #N/A | $45,000.00 | Accept | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 702 | #N/A | $60,000.00 | Accept | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

Sears Holdings Corporation, et al.
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $200.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 702 | BB&T SEC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 2223 | #N/A | $350.00 | Accept | NOT A RECORD DATE HOLDER |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $1,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | | #N/A | $1,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $13,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 226 | NFS LLC | $10,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | | #N/A | $20,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $1,500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 8862 | MLPFS/8862 | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 8862 | MLPFS/8862 | $168,000.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | 8862 | MLPFS/8862 | $400.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | | #N/A | $57,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | | #N/A | $1,085.00 | Accept | POSITION NOT VALIDATED BY NOMINEE |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |

**Sears Holdings Corporation, et al.**
**Exhibit B-2 - Report of Security Holder Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | N/A | #N/A | $2,500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $400.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4 |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | Accept | NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |
| Class 4 | General Unsecured Claims | 164 | CHS SCHWAB | $500.00 | | HOLDER DID NOT VOTE TO ACCEPT OR REJECT THE PLAN IN CLASS 4; NOT AN APPLICABLE DEBTOR |