WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------- x

In re                                                      :

                                                          :     **Chapter 11**

**SEARS HOLDINGS CORPORATION, *et al.*,**   :

                                                          :     **Case No. 18-23538 (RDD)**

                                                          :

Debtors.[1]                                            :     **(Jointly Administered)**

---------------------------------------------------------- x

## DECLARATION OF WILLIAM MURPHY IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

I, William Murphy, declare pursuant to 28 U.S.C. § 1746, under penalty of perjury to the best of my knowledge and belief, that:

1.      I am a Senior Director of M-III Partners, LLC, which has its principal offices at 130 West 42nd Street, 17th Floor, New York, NY 10036 and represents Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**").  Inclusive of my time at M-III, I have over thirty-five years of experience in corporate restructuring, including advising companies on strategic planning, financial projections, and debt restructuring.

2.      I submit this Declaration in support of confirmation of the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors*, dated July 9, 2019 (ECF No. 4476) (as may be amended, modified, or supplemented, the "**Plan**").[2]

3.      Except as otherwise indicated, all statements in this Declaration are based on my personal knowledge of the Debtors' operations and finances gleaned during the course of my engagement with the Debtors, my discussions with the Debtors' senior management, other members of the M-III team, and the Debtors' other advisors, and my review of relevant documents and/or my opinion based upon my experience.  If called to testify, I could and would testify to each of the facts set forth herein based on such personal knowledge, discussions, review of documents, and/or opinion.

## Liquidation Analysis

4.      I directly managed and supervised the M-III team that prepared the Liquidation Analysis (as may be amended, supplemented, or otherwise modified) and am familiar

---

[2] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan and Confirmation Brief.

WEIL:\97173125\12\73217.0004

with the analysis and related assumptions. I reviewed and provided analysis for various Debtor

entities, and was fully involved in discussions regarding the assumptions critical to the Liquidation

Analysis and the results for each group of Debtors, during the time leading up to the filing of the

Plan and the Disclosure Statement.

5.        On July 9, 2019, a liquidation analysis prepared by M-III (the "**Liquidation**

**Analysis**") was filed as Exhibit E-1 to the Disclosure Statement. The Liquidation Analysis clearly

shows that each holder of an Allowed Claim and Allowed Interest will receive or retain under the

Plan on account of such Claim or Interest property of a value, as of the Effective Date, that is not

less than the amount that such holder would receive or retain if the Debtors were liquidated under

chapter 7 of the Bankruptcy Code.

6.        Further, I believe the Liquidation Analysis is reasonable and incorporates

justified assumptions and estimates regarding the Debtors' assets and claims, namely (i) the

additional costs and expenses that would be incurred by the Debtors as a result of fees for one or

more chapter 7 trustee and retention of new professionals; (ii) the delay and erosion of value of

the Debtors' assets that would be caused due to the need of the newly appointed chapter 7 trustee(s)

and its professionals to familiarize themselves with the assets and liabilities of the Debtors; (iii)

the reduced recoveries that would be caused by pressure on the chapter 7 trustee(s) to settle and

expedite recoveries; (iv) PBGC would assert General Unsecured Claims of $1.4 billion and a

Termination Premium Claim of approximately $340 million at every Debtor and would not direct

KCD to waive its potential Administrative Expense Claims of $146 million; and (v) the chapter 7

trustee would have to assume the defense of the 507(b) Appeal, the trustee and its professionals

will likely incur extensive costs to get up to speed on the substantial record of this dispute and

there is a significantly higher likelihood that the trustee may not be successful on appeal as

WEIL:\97173125\12\73217.0004

compared to the Debtors and their professionals. If the chapter 7 trustee is not successful, any Allowed 507(b) Claim would reduce, on a dollar for dollar basis, recoveries for junior creditors.

## PBGC Settlement

7.      I was involved in the iterative negotiations of the PBGC Settlement and the corresponding analysis on the impact of any given proposal on the Estate, distributions, and other stakeholders. The negotiation process by and amongst the Debtors and PBGC spanned several months—starting in early 2019, as evidenced by the filing of the initial PBGC Settlement Term Sheet (ECF No. 2529). Originally, pursuant to the PBGC Settlement, in exchange for an $80.0 million priority interest and $800 million General Unsecured Claim, PBGC agreed to withdraw all objections to the Sale and support the Debtors' Sale Transaction and eventual chapter 11 plan. In addition, the PBGC Settlement contemplated the resolution of multiple complex and intertwined issues that would have likely complicated and prolonged confirmation of the Debtors' Plan.

8.      Negotiations were again resumed in advance of the Disclosure Statement hearing, when the PBGC Settlement was amended to allow for, among other things, the settlement of substantive consolidation (as reflected in the Disclosure Statement). The original PBGC Settlement required deconsolidated chapter 11 plans. As a result of such negotiations, the PBGC Liquidating Trust Priority Interest was increased to $97.5 million and PBGC agreed to receive one single recovery on account of its joint and several General Unsecured Claim—rather than seeking a recovery at each individual Debtor and agreed to the Plan Settlement. This consensual amendment finalized the PBGC Settlement and secured PBGC's support of the Plan Settlement and the Plan Settlement Premium. Thus, the PBGC Settlement is the result of months of good faith, arm's-length negotiation between the Debtors and PBGC, the culmination of which achieves

WEIL:\97173125\12\73217.0004

a compromise in the best interest of the Debtors' Estates.  Moreover, the Debtors and PBGC were represented by competent and experienced professionals throughout the negotiations.

9. The key terms of the PBGC Settlement are as follows:

a. PBGC agrees to support and vote in favor of the Plan.

b. The Debtors and PBGC agreed to a consensual termination of the Pension Plans, effective January 31, 2019.

c. PBGC will receive an Allowed General Unsecured Claim in the amount of $800 million in satisfaction of the PBGC UBL Claim, reduced from the approximately $1.4 billion that could be asserted by PBGC at each Debtor.

d. On the Effective Date, PBGC will receive the PBGC Liquidating Trust Priority Interest, which shall entitle PBGC to and be secured by the first $97.5 million of Net Proceeds of: (i) Specified Causes of Action, after payment in full satisfaction of all senior Claims (or maintenance of amounts in the Disputed Claims Reserve on account of any Disputed Claims); and (ii) Other Causes of Actions arising under Chapter 5 of the Bankruptcy Code, after payment in full satisfaction of all senior Claims (or maintenance of amounts in the Disputed Claims Reserve on account of any Disputed Claims).

e. PBGC will grant a full release of all pension funding and unfunded benefit liability claims against all Debtors, other than the agreed PBGC Claims.

f. PBGC will not assert the Termination Premiums claims pursuant to ERISA section 4006(a)(7) against any Debtor, including a claim in bankruptcy.

g. PBGC agreed to all reasonably requested action by the Debtors to ensure that any claim of KCD against the Debtors are waived in full and to waive the assertion of any administrative or superpriority administrative expense claim in these chapter 11 cases.

h. Mutual releases of any and all Claims or Causes of Action against PBGC and/or the Pension Plans, and the Debtors, respectively, other than PBGC's and the Debtors' rights to enforce the rights and obligations under the PBGC Settlement.

WEIL:\97173125\12\73217.0004

| Estate / Creditor Benefits of the PBGC Settlement | | |
| --- | --- | --- |
| | **No PBGC Settlement** | **PBGC Settlement** |
| **PBGC claims** | • $1.4 billion of joint and several liability<br><br>• $340 million of Termination Premium Claims | • $97.5 million PBGC Liquidating Trust Priority Interest<br>• $800 million (single) General Unsecured Claim |
| **KCD Administrative Expense Claim** | • $146 million | • PBGC agrees to take all reasonable action requested by the Debtors to cause KCD to waive all of the $146 million |
| **General Unsecured Creditor Recovery (at all Debtors aside from Kmart Corp.)** | • $0 | • $53.5 million |
| **Settlement of Issues** | • Potential costly and protracted litigation | • Settlement |

10.    The PBGC Settlement resolves, without the need of litigation, issues surrounding the complex relationship between PBGC and the Debtors, including:  termination of the Pension Plans, various assertable claims by PBGC (including up to $1.4 billion of joint and several liability against each Debtor), PBGC's influence on the board of KCD (if KCD's alleged Administrative Expense Claims were allowed against the Debtors, it could have a significantly negative impact on the Debtors' available assets), and the significant joint and several liabilities against each Debtor, in order to maximize value for all creditors.  PBGC asserts that the PBGC UBL Claim could be as high as $1.4 billion against each member of the Debtors' control group and that its Termination Premium Claim total approximately $340 million, both of which can be asserted jointly and severally against all Debtors.  Absent the PBGC Settlement, significant PBGC Claims could be asserted jointly and severally against each Debtor thereby causing the overwhelming dilution of recoveries for other General Unsecured Claims.  The amount of PBGC UBL Claim would be significant given the size of the Pension Plans and the level of funding; absent the PBGC Settlement, the Debtors would certainly litigate the value of this claims.

WEIL:\97173125\12\73217.0004

11.     The PBGC Settlement amounts to over $1 billion in value being retained by the Debtors' Estates and vastly improved recoveries for holders of General Unsecured Creditors. Indeed, as demonstrated in the chart below, using the projected Claim and recovery numbers from the Liquidation Analysis (which assumes that approximately $132 million is available for distribution to Holders of General Unsecured Claims), even accounting for the $97.5 million PBGC Liquidating Trust Priority Interest, overall, Holders of General Unsecured Claims are projected to receive 2.31% recoveries under the PBGC Settlement as compared to 0% for Holders of General Unsecured Claims if there were no PBGC Settlement (assuming a Deconsolidated Plan). Put simply, General Unsecured Creditors as a whole receive 2.31% greater recoveries under the PBGC Settlement.

**Comparison of Unsecured Creditor Recoveries between a "Risk Adjusted" Deconsolidated Plan and the Plan Settlement**

| | Distributable Assets | PBGC - Priority Interest | | General Unsecured Claims (PBGC) | | General Unsecured Claims (Kmart Corp) | | General Unsecured Claims (All Other) | | Non- ESL Guarantee Claims | | ESL 2nd Lien Claims | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ($) | ($) | (%) | ($) | (%) | ($) | (%) | ($) | (%) | ($) | (%) | ($) | (%) |
| **Deconsolidated Plan** | | | | | | | | | | | | | |
| Sears Holding | - | - | | | | | | | | | | | |
| Sears Roebuck | - | - | | | | | | | | | | | |
| Kmart | 257.1 | 55.7 | 6.96% | 56.1 | 7.02% | 84.9 | 7.02% | - | - | 29.3 | 0.1 | 30.9 | 1.97% |
| Kmart of Illinois | 17.6 | 12.3 | | 2.7 | | - | | 0.0 | | 1.4 | | 1.2 | |
| Kmart of Washington | 1.9 | 1.4 | | 0.3 | | - | | 0.0 | | 0.2 | | 0.1 | |
| Sears Insurance Services, LLC | 15.3 | 10.6 | | 4.6 | | - | | - | | - | | - | |
| **Totals from Deconsolidated Plan** | 292.0 | 80.0 | 10.00% | 63.8 | 7.98% | 84.9 | 7.02% | 0.0 | - | 30.9 | 7.02% | 32.2 | 1.97% |
| | | | | | | | | | | | | | |
| **Application of Risk Factors utilized in Plan Settlement** | | 100% | | 100% | | 25% | | N/A | N/A | 25% | | 25% | |
| | | | | | | | | | | | | | |
| **Risk adjusted recoveries in the Deconsolidated Plan** | 180.9 | 80.0 | 10.00% | 63.8 | 7.98% | 21.2 | 1.75% | - | - | 7.7 | 1.85% | 8.0 | 0.51% |
| | | | | | | | | | | | | | |
| **Plan Settlement** | 230.0 | 97.5 | 12.19% | 20.0 | 2.50% | 32.6 | 2.69% | 53.5 | 2.31% | 11.6 | 2.77% | 14.7 | 0.84% |
| Comparison (1) | 49.1 | 17.5 | 2.19% | (43.8) | -5.48% | 11.4 | 0.94% | 11.4 | 2.31% | 3.9 | 0.92% | 6.7 | 0.32% |

(1) Comparison of the Risk adjusted Deconsolidated Plan recoveries to the Plan Settlement  -  Increase (Decrease)

12.     In a deconsolidated plan scenario *without* taking into account any litigation risk (the "**Deconsolidated Plan**"): (a) PBGC is projected to recover approximately $63.8 million on its General Unsecured Claim, (b) general unsecured creditors of Kmart Corp. are projected to recover approximately $84.9 million in the aggregate, (c) general unsecured creditors for all other Debtors besides Kmart Corp. are projected to recover zero, (d) Guarantee claimants are projected

to recover $30.9 million in aggregate, and (e) ESL (on account of its Guarantee Claims) is projected to recover approximately $32.2 million on account of its General Unsecured Claim.[3]

13.     However, in order to accurately compare the recoveries of the general unsecured creditors in the Deconsolidated Plan versus under the Plan Settlement, the risk factors that were taken into account in calculating the Plan Settlement Premium—*i.e.*, 75% risk of inter-estate and inter-creditor litigation and risk of substantive consolidation in a Deconsolidated Plan scenario—should be applied to the projected recoveries of the unsecured creditors that will be receiving the Plan Settlement Premium: Kmart Corp. general unsecured creditors, and the Guarantee claimants (including ESL). Application of the risk factors results in the following adjusted recoveries: (i) approximately $21.2 million for Kmart Corp. general unsecured creditors, (ii) approximately $7.7 million for Guarantee claimants, and (iii) approximately $14.7 million for ESL on account of its Guarantee Claims.

14.     In comparing such recoveries to the projected recoveries in a Plan Settlement scenario that takes into account the PBGC Settlement and the increase ($17.5 million) of the PBGC Liquidating Trust Priority Interest, creditors do better in a Plan Settlement and PBGC Settlement scenario, with increased recoveries (approximately $4.4 million) across the board: (a) the Kmart Corp. general unsecured creditors would still improve their recovery by $11.4 million (with a total projected recovery of $32.6 million), (b) the Guarantee claimants improve their recovery by $3.9 million (with a total projected recovery of $11.6 million), (c) ESL improves its recovery by $6.7 million (with a total projected recovery of $14.7 million), and (d) general unsecured creditors for all other Debtors besides Kmart Corp. improve their recovery by $11.4 million (with a total project recovery of $53.5 million).

_____

[3] By necessity, the Debtors disregarded prepetition intercompany claims in this analysis.

15.    By comparison, PBGC's recovery on its General Unsecured Claim is drastically reduced by $43.8 million, more than two thirds of what it would recover in the Deconsolidated Plan.  Put differently, although PBGC is entitled to an additional $17.5 million from the PBGC Liquidating Trust Priority Interest under the Plan Settlement, PBGC is taking a much larger reduction in recovery on account of its General Unsecured Claim (from $63.8 million in the Deconsolidated Plan to only $20 million under the Plan Settlement) while the other general unsecured creditors will receive benefit directly from that reduction.  As a result of PBGC's compromise, all other general unsecured creditors are getting an increased recovery.

16.    In sum, the PBGC Settlement is the result of months of good faith, arm's length negotiation between the Debtors and PBGC, and the culmination of which achieves a compromise in the best interest of the Debtors' Estates.  Therefore, in light of all of the above, I believe the PBGC Settlement should be approved.

## Plan Settlement

17.    I was involved in the structuring of the Plan Settlement and the analysis and calculation behind the Plan Settlement Premium.  I understand that by virtue of the PBGC Settlement and the Creditors' Committee Settlement, both the PBGC and the UCC support the Debtors' Plan—including the Plan Settlement.

18.    The Plan Settlement seeks to resolve inter-estate and inter-creditor issues in relation to intercompany claims and issues of substantive consolidation.  The key terms of the Plan Settlement are as follows:

a.    All Assets of the Debtors shall be consolidated and treated as Liquidating Trust Assets irrespective of which Debtor owns such Asset, and all Claims against any Debtor on account of joint obligations shall be treated as a single Claim entitled to a single recovery against the Liquidating Trust Assets (subject to exceptions for certain guarantee and ESL Unsecured Claims at certain Debtors).

b.      All guarantee Claims will not be entitled to Distributions from the Liquidating Trust (subject to exceptions for certain guarantee and ESL Unsecured Claims at certain Debtors).

c.      Each holder of a Secured Claim shall only receive a recovery from the Debtor against which the Secured Claim is Allowed.

d.      Pre- and post-petition Intercompany Claims shall be disregarded and not participate in Distributions from the Liquidating Trust.

e.      Each holder of an Administrative Expense Claim, Priority Tax Claim, ESL 507(b) Priority Claim, subject to the limitations contained herein, Other 507(b) Priority Claim, or Priority Non-Tax Claim, shall receive its Distributions from the consolidated Liquidating Trust Assets, irrespective of the Debtor against which such Claim was filed or is Allowed.

f.      In response to objections of parties in interest arguing that certain creditors would be uniquely disadvantaged by the consolidation for the Debtors' Assets, such creditors will receive a "Plan Settlement Premium" (as defined in the Disclosure Statement) which proposes to "bridge the gap" by providing incremental recoveries to affected creditors. Specifically, a percentage of Total Assets amongst the Debtors will be available only for creditors of Kmart Corp., Kmart IL, and Kmart of Washington. The Plan Settlement Premium is calculated by comparing recoveries of the Affected Creditors in a de-consolidated chapter 11 scenario and a substantively consolidated (for Distribution purposes) chapter 11 scenario.

g.      After applying the appropriate Plan Settlement Premium to each Affected Creditors' recoveries, holders of Allowed PBGC Claims, General Unsecured Claims, Kmart IL Guarantee Claims, Kmart WA Guarantee Claims, ESL Unsecured Claims against Kmart, ESL Unsecured Claims against Kmart Stores of Illinois LLC, ESL Unsecured Claims against Kmart of Washington LLC, and ESL Unsecured Claims share in Total Assets (as applicable) as follows, in accordance with the Plan:

   i.      7.60% of Net Proceeds of Total Assets will be made available exclusively for distributions to holders of Allowed General Unsecured Claims and Allowed ESL Unsecured Claims against Kmart Corp.;

   ii.     1.19% of Net Proceeds of Total Assets will be made available exclusively for distributions to holders of Allowed Kmart IL Guarantee Claims, the Allowed PBGC Claim against Kmart Stores of Illinois LLC, and Allowed ESL Unsecured Claims against Kmart Stores of Illinois LLC;

   iii.    0.16% of Net Proceeds of Total Assets will be made available exclusively for distributions to holders of Allowed Kmart WA

WEIL:\97173125\12\73217.0004

              Guarantee Claims, the Allowed PBGC Claim against Kmart of Washington LLC, and Allowed ESL Unsecured Claims against Kmart of Washington LLC; and

    iv.      91.05% of Net Proceeds of Total Assets will be made available for distributions to holders of Allowed General Unsecured Claims, the Allowed PBGC Claim, and Allowed ESL Unsecured Claims *against any of the Debtors*.

  h.      Importantly, PBGC will not participate in any distributions in excess of amounts PBGC would have received under the Plan absent the Plan Settlement Premium. Further, PBGC will not participate in any Distributions of Excess PBGC Amounts (to the extent any such excess amounts are received).

    19.    With the Plan Settlement, the Debtors propose consolidating the remaining assets and liabilities for the purposes of distributions from the Liquidating Trust, thereby eliminating the arduous (and potentially impossible) process of disentangling the Debtors' prepetition Intercompany Claims. The Plan Settlement takes into consideration the risks and rewards of pursuing fully consolidated or deconsolidated plans, structuring the Plan to avoid any potential protracted litigation between and among the Debtors and various parties in interest.

    20.    In deciding to pursue the Plan Settlement and ultimately the Global Settlement, the M-III team undertook an extensive analysis of the Debtors' pre- and post-petition books and records, in particular their post-petition intercompany transactions, to evaluate whether intercompany liabilities between the Debtor entities could be accurately determined or if substantive consolidation would be appropriate. Specifically, my team and I conducted an analysis and examination of, among other things, the Debtors' bookkeeping and record keeping practices, their accounting systems, their corporate structure and its history, their public securities filings, and their major contracts and leases. Among other things, we found that: historical intercompany data was incomplete and at times inaccurate, creating a possibility of inaccurate results by orders of magnitude; antiquated accounting systems (reflecting millions of lines of data) complicated the

analysis of historical intercompany transaction data;[4] and significant adjustments would have to be considered in light of spin-offs and dozens of other transactions over the years.

21.    Further, because the Debtors' financial statements were historically prepared with the view to creating one consolidated report for all Debtors, the Debtors' intercompany balances were consolidated for all Intercompany Transactions recorded for each Debtor over time, aggregated into one net balance of either a receivable or payable for each Debtor that it had collectively with all of the other entities and either reported as a net receivable or payable. Effectively, each existing intercompany balance is a consolidated intercompany balance for each Debtor. Because of this netting, it is difficult to analyze each individual Intercompany Transaction that comprises the netted, recorded, Intercompany Claim number for each Debtor.[5]

22.    Therefore, I believe that determining an accurate accounting of prepetition Intercompany Claims among the Debtors would be extremely challenging, cost-prohibitive, and time consuming, with no guarantee that the analysis, even if completed, would be sufficiently accurate. For example, while the Debtors' accounting systems identify the entities to which intercompany payables are due or from which intercompany receivables are due in the ordinary course, the millions of entries are netted automatically by the accounting system and are not summarized by Debtor. The intercompany balances are consolidated for all intercompany

---

[4] Historically, the Debtors maintained their financial books and records in multiple legacy accounting systems utilized by the Sears and Kmart entities prior to the merger of Kmart and Sears Roebuck in 2005. These systems utilize equipment that in some cases was purchased more than 20 years ago and were used to capture the daily and periodic transactions for reporting sales, purchases, and receipt of merchandise, etc. These systems are old, difficult to use, and crash on a regular basis.

[5] The Debtors' current accounting information is captured and recorded in the Peoplesoft (ORACLE) General Ledger system. The information is recorded on a consolidated basis because the Debtors' typically prepare financial statements on a consolidated basis. While, all accounting entries in ORACLE are coded with certain searchable attributes, to analyze the data on an entity-by-entity basis, a search for a particular attribute must be made in the ORACLE system. The data must then be extracted and analyzed manually in Excel. This process is cumbersome and extremely time-consuming.

transactions recorded for each Debtor over time, aggregated into one net balance of either a receivable or payable for each Debtor that it has collectively with all of the other entities and either reported as a net receivable or payable. Because the Debtors' financial statements were historically prepared with the view to creating one consolidated report for all Debtors, the Debtors cannot readily identify the particular Debtor entity to which intercompany balances are owed, and vice versa. Effectively, each existing intercompany balance is a consolidated intercompany balance for each Debtor.

23.    Aside from the highly intensive forensic accounting analysis required for potentially decades of data, the Debtors would still be required to resolve the legal implications of among other things, potential claims or causes of actions arising from the intercompany transfers, the potential recharacterization of intercompany accounts, and intercompany asset ownership. The Sears enterprise, generally, kept books and records and intended to record the enterprise's transactions. Accordingly, I believe there would be significant difficulties and enormous costs that would be borne by the Estates to disentangle the prepetition Intercompany Claims on a Debtor-by-Debtor basis, which would deplete the Estate's resources and reduce available recoveries for all creditors.

24.    Other factors for substantive consolidation are as follows:

a.    Although the Debtors utilized two major brand names, Sears and Kmart, for their retail stores, the Debtors operated as a single enterprise with a goal of profit maximization for the entire enterprise, rather than maximization at each component entity. Moreover, many creditors conducted business primarily with three Debtors—Sears Holdings, Sears Roebuck and Kmart Corporation—and, in each case, the purchases by the Debtor entities were on behalf of all the Debtors. For example, Kmart Corporation purchased the majority of the non-merchandise related needs for all of the Debtors, and Sears Roebuck purchased a significant amount of the store merchandise sold in both Sears and Kmart stores.

WEIL:\97173125\12\73217.0004

b.  A combination of three individuals serve on the vast majority of the Debtors' boards, and for those entities for which these individuals do not serve as directors, a combination of the three individuals serve as officers.

c.  The Debtors maintained a centralized office location in Hoffman Estates, Illinois where a significant percentage of the management and support staff directing all aspects of the debtors' operations were located, including the Debtors' corporate officers.

d.  Essentially all services and operations were centralized so that one entity (or group of entities) was responsible for each major function including the following:

   i.   Financial reporting

   ii.   Treasury operations (i.e. cash management)

   iii.   Human resources and payroll

   iv.   Tax planning and compliance

   v.   Real estate management

   vi.   Internal audit

   vii.   Merchandise purchasing

   viii.   Non-merchandise purchasing

   ix.   Logistics and distribution center management

e.  As a result of centralized services and treasury functions there were thousands of intercompany journal entries a week to account for the daily, weekly, monthly and other periodic activity between the Debtors.  Because the Debtors' focus was reporting on a consolidated basis and the volume of transactions was astronomical, the Debtors—except for certain statutory, tax or legal reasons—did not settle monthly intercompany transactions at the end of each period.  The Debtors would proceed to each new reporting period as long as the intercompany transactions recorded ultimately netted to "zero" on a consolidated basis.

f.  Financing was provided principally through Sears Holdings or Sears, Roebuck Acceptance Corp. with the majority of the remaining Debtors providing guarantees of the debt.  Funds were centralized and available for all entities.

WEIL:\97173125\12\73217.0004

g.    The Debtors' public financial statements were filed on a "consolidated only" basis—third party creditors were not provided with entity-by-entity balance sheets in the ordinary course.

h.    The Debtors' first lien and second lien creditors loaned approximately $5 billion in funded prepetition debt issued, borrowed, or guaranteed by a significant number of the Debtors.

i.    Payments for services rendered, goods delivered, or other obligations owed to vendors for all Debtors were primarily made through disbursements from either Sears Holdings, Sears Roebuck or Kmart Corp.

j.    The Debtors' senior executives were each identified as "Sears Holdings" executives and utilized business cards, email addresses, letterhead, and mailing addresses establishing their status as Sears Holdings personnel.

25.    Despite the above, there are also certain factors in favor of deconsolidation: Kmart and Sears maintained separate stores and brands; many creditors could have relied on the separateness of Debtors; funded indebtedness was typically guaranteed by certain, but not all, entities; forensic accounting and dis-entanglement of intercompany transactions is theoretically possible; certain creditors benefit from controlled group liability in a "deconsolidated" scenario (*e.g.*, PBGC). However, in that context, understanding that there are significant risks associated with the substantive consolidation, the settlement to obviate the risks and costs of litigation of such complex issues is reasonable and appropriate.

26.    Overall, the Plan Settlement seeks to resolve the most significant inter-case disputes and intercompany issues without unnecessarily expensive and protracted litigation. Absent the Plan Settlement, the prosecution of extraordinarily complex, difficult litigation relating to substantive consolidation (including considerable inter-estate and inter-creditor litigation) and related issues would ensue. Fundamentally, the outcome of such litigation is not easily predicted and is unlikely to benefit these estates or the stakeholders. Even if successful, the costs and delays associated with litigation could significantly impact the Debtors' Estates.

WEIL:\97173125\12\73217.0004

27.    The Plan Settlement is one of the foundations for the Debtors' Plan and seeks to provide the stakeholders with certainty, as well as prompt and maximized distributions, without the corresponding cost-prohibitive and time-consuming litigation surrounding the complex issues of substantive consolidation.  Pursuant to the Plan Settlement, including the Plan Settlement Premiums where applicable, the Debtors will provide unsecured creditors with recoveries in excess of those available under a deconsolidated chapter 11 plan.  The Plan Settlement also maximizes value because it resolves significant Intercompany Claims, and in conjunction with the PBGC Settlement, caps the amount of Claims that PBGC could assert against every Debtor such that the PBGC does not share in the Plan Settlement Premiums.  Without the Plan Settlement, the Debtors' path to exit chapter 11 would be more uncertain and fraught with potentially crippling litigation, which would almost certainly lead to decreased recoveries for unsecured creditors.  Further, the PBGC and Creditors' Committee are supportive of the Plan Settlement.  In conclusion, I believe the Plan Settlement is in the best interests of the creditors as a whole.

### Claims Analysis

28.    The Debtors have set the following bar dates (ECF No. 2676), each of which has passed:  (a) April 10, 2019 – the general bar date (the "**General Bar Date**"), and (b) September 3, 2019 – the governmental unit bar date (the "**Governmental Bar Date**," together with the General Bar Date, the "**Bar Date**").  To date, the Debtors have received over 23,000 proofs of claims with a total value of $85.6 billion.  Since February 2019, I have overseen the M-III team tasked with conducting the claims reconciliation process to provide the best estimate of Outstanding Claims.

16

29.     After a thorough claims reconciliation process, the Debtors believe as of the date hereof, the estimated total amount of Outstanding Claims (as defined below) is approximately $86 million.   This estimated total includes (i) claims pursuant to section 503(b)(9) of the Bankruptcy Code ("**503(b)(9) Claims**"), (ii) other administrative claims excluding 503(b)(9) Claims ("**Other Administrative Expense Claims**"), (iii) Priority Tax Claims and Priority Non-Tax Claims, and (iv) Secured Claims (collectively, the "**Outstanding Claims**"), in the estimated amounts set forth below:

a.     503(b)(9) Claims:  $0 (when taking into account Transform's obligations under section 2.3(k)(iv) of the APA)

b.     Other Administrative Expense Claims:  $50 million

c.     Priority Tax Claims and Priority Non-Tax Claims:  $18 million

d.     Secured Claims:  $18 million

30.     Upon confirmation of the Second Amended Plan, approximately $58.6 billion of cross-debtor claims will be extinguished and $1.9 billion of PBGC claims shall be extinguished (PBGC has filed proofs of claims at each Debtor pursuant to their joint and several liability).  The remaining claims after the Confirmation, but before the Debtors' objections, will be $25.1 billion (21,500 claims), including $21.7 billion (16,000 claims) in General Unsecured Claims.

31.     To date, the Debtors have filed claims objections for approximately $710 million, reducing the total remaining Outstanding Claims from $6.6 billion to $5.9 billion. Additional objections to the Outstanding Claims for approximately $5.8 billion exist and will be filed in the future.  Thus, the total remaining Outstanding Claims is approximately $176.7 million, resulting in a final estimated total of approximately $86 million (applying Transform's obligation to assume $90 million of 503(b)(9) Claims).

17

32.     Objections exist on the following bases:

a.     <u>Satisfied</u>: Amounts satisfied and/or released due to associated contracts and/or leases assumed and assigned by Transform, or by credits on account.

b.     <u>Reclassified</u>: Claims incorrectly filed as 503(b)(9) or Other Administrative Expense Claims that should be reclassified as General Unsecured Claims.

c.     <u>Duplicate</u>: Claims filed multiple times against the same Debtor.

d.     <u>Amended/Superseded</u>: Claims that have been amended and superseded by subsequently filed claim(s).

e.     <u>Insufficient Documentation</u>: Claims filed with no or insufficient documentation supporting the asserted priority and/or amounts.

f.     <u>Late-Filed</u>: Claims filed after the Bar Date.

g.     <u>Reduce and Allow</u>: Debtor agrees with claim, but disagrees with amount.

### *The 503(b)(9) Claims Reconciliation Process*

33.     In February 2019, around the Closing Date of the Sale Transaction, the Debtors started a 503(b)(9) Claims reconciliation process ("**503(b)(9) Claims Reconciliation Process**"), recognizing that it would be beneficial to the Estates to get an accurate estimate of 503(b)(9) Claims.  The 503(b)(9) Claims Reconciliation Process has been extensive and ongoing since that time.  A team from M-III under my direction is responsible for this reconciliation process, with assistance from Deloitte & Touche ("**Deloitte**").  Deloitte was specifically retained to assist with the 503(b)(9) Claims Reconciliation Process, and worked alongside M-III to review the claims after an initial reconciliation by Transform.  As a result of this process (as explained below), M-III estimates that there are approximately $90 million in 503(b)(9) Claims as follows:

| 503(b)(9) Claims | |
|---|---|
| 503(b)(9) Claims filed to date | $1.4 billion |
| *Minus* objections filed to date | $630 million |
| *Minus* additional objections anticipated | $105 million |
| *Minus* claims expunged upon Confirmation | $555 million |
| *Equals* resulting estimate | $90 million |
| *Total* after payment by Transform of $97 million pursuant to section 2.3(k)(iv) of the APA (reduced for prepaid inventory shortfall) | **$0** |

34.    First, the M-III team identified the universe of 503(b)(9) Claims on the claims register.    As of the General Bar Date, a total of 2,635 proofs of claims valued at approximately $1.4 billion had been filed.    To identify which of these claims were indeed valid, the M-III team determined how to reconcile the detail in the as-filed claims with the Debtors' books and records.    Given the significant volume of data, it was necessary to develop a logical strategy to review the claims.    As such, M-III prioritized and allocated resources based on value focusing first on reconciling vendor claims valued at over $100,000, and then followed by vendor claims valued between $50,000 and $100,000, followed by vendor claims valued between $0 and $50,000.    In fact, claims in excess of $100,000 accounted for approximately 92% of total 503(b)(9) Claims, excluding duplicate claims; this population represented 280 vendors out of 1,500 who filed 503(b)(9) Claims.

35.    Because the Debtors maintained the relevant data in multiple separate databases, the data had to be consolidated into one database in order to efficiently and accurately do the reconciliation.    The process of consolidating and pulling the significant amount of data in these databases required significant time and assistance from Transform.    Once the data was compiled, the internal audit group made initial comparisons of the as-filed claims against the

WEIL:\97173125\12\73217.0004

Debtors' books and records following the analytical hierarchy described above, starting with claims over $100,000. After the initial comparisons were done by the internal audit group, those reconciliations were passed on to the M-III and Deloitte teams for a second-level review. Once the second level review was completed, the second-level review results were passed on for a final review from individuals at M-III and Deloitte. Throughout this review process, which spanned the course of over seven months, multiple team members from M-III and Deloitte were on-site at the corporate headquarters and worked closely with the accounts payable group, internal audit group, and business units to obtain an accurate understanding of which 503(b)(9) Claims were potentially valid.

36.     Once M-III signed off on the reconciliation, the reconciliation was in a position to support the objection process, and at that point, the claims were ready for counsel's review. Together with counsel, we determined the appropriate basis of objections where applicable.

WEIL:\97173125\12\73217.0004

37.    To date, the following 503(b)(9) Claims objections have been filed, totaling $630 million:

| | Description | | | 503(b)(9) | |
|---|---|---|---|---|---|
| | | | | $ | # |
| | Beginning # of Claims *(As of 9/5/19)* | | | $ 1,380,566,380 | 2,635 |
| | *Less: Objections* | | | | |
| ECF No. | # | Type | Filed | | |
| 4775 | First | Satisfied | 8/6/19 | (467,687,918) | (118) |
| 4776 | Second | Reclassified | 8/6/19 | (36,087,362) | (340) |
| 4914 | Third | Duplicate | 8/20/19 | (12,722,720) | (55) |
| 5030 | Fourth | Amended/Super | 8/29/19 | (23,206,388) | (40) |
| 5031 | Fifth | Reclassified | 8/29/19 | (20,292,217) | (174) |
| 5075 | Sixth | Satisfied | 9/5/19 | - | - |
| 5100 | Seventh | Amended/Super | 9/9/19 | (43,646,972) | (132) |
| 5101 | Eighth | Duplicate | 9/9/19 | (26,487,705) | (77) |
| | Total Objections | | | $ (630,131,281) | (936) |

38.    Additional anticipated objections totaling $105 million are expected to be filed relating to the following categories:

| Anticipated Objections | Amount |
|---|---|
| Reclassified | 35,000,000 |
| Reduce and Allow | 60,000,000 |
| Late Filed | 10,000,000 |
| Total | 105,000,000 |

39.    There are also $555 million in 503(b)(9) Claims that will be expunged when the Plan is confirmed due to cross-debtor filed claims.  Further, I understand that Section 2.3(k)(iv) of the APA provides that Transform will be liable for up to $139 million in 503(b)(9) Claims (subject to Transform's severance obligations and deductions from any prepaid inventory shortfall).  As a result, I believe the total amount of 503(b)(9) Claims the Debtors are obligated to pay is $0.  But, in the event Transform does not pay its obligations as required under the APA, the Debtors' 503(b)(9) Claim obligations would be approximately $90 million.

21

*Reconciliations for the Remaining Claims*

40.     The process of assessing non-503(b)(9) Claims has been ongoing since July 2019.   The primary focus of this effort has been to determine which of the Other Administrative Claims, Priority Claims, and Secured Claims filed to date are valid.   The total amounts of these claims were then calculated considering the objections filed to date, objections to be filed, and expungements expected upon confirmation of the Plan.

41.     *Other Administrative Expense Claims*.   As reflected in the table below, there is an estimated $50 million in Other Administrative Expense Claims.

| Other Administrative Expense Claims | |
|---|---|
| Claims filed to date | $1.157 billion |
| *Minus* objections filed to date | $17.3 million |
| *Minus* additional anticipated objections | $44 million |
| *Minus* claims expunged upon Confirmation | $1.075 billion |
| *Plus* additional amounts related to post-petition pre-closing accounts payable | $30 million |
| *Equals* resulting estimate | $50 million |

42.     To begin the reconciliation process for these Other Administrative Expense Claims, the M-III team created an extract from the July 11, 2019 claims register for such claims, a true and correct copy of which is attached hereto as **Exhibit A**.   As shown in Exhibit A, there were a total of $1.156 billion in Other Administrative Expense Claims filed as of July 11, 2019. Between July 11, 2019 and September 5, 2019, an additional $740,000 in Other Administrative Expense Claims were filed, bringing the total number of such claims filed as of September 5, 2019 to $1.157 billion.   M-III then worked with counsel to determine the basis of objections to the Other Administrative Expense Claims identified, if any.   The following Other Administrative Expense Claims objections have been filed to date, totaling $17.3 million:

WEIL:\97173125\12\73217.0004

| Description | | | | Other Administrative Expense Claims | |
|---|---|---|---|---|---|
| | | | | $ | # |
| Beginning # of Claims *(As of 9/5/19)* | | | | $ 1,156,536,776 | 656 |
| *Less: Objections* | | | | | |
| ECF No. | # | Type | Filed | | |
| 4775 | First | Satisfied | 8/6/19 | (7,883,853) | (5) |
| 4776 | Second | Reclassified | 8/6/19 | - | - |
| 4914 | Third | Duplicate | 8/20/19 | - | - |
| 5030 | Fourth | Amended/Super | 8/29/19 | - | - |
| 5031 | Fifth | Reclassified | 8/29/19 | - | - |
| 5075 | Sixth | Satisfied | 9/5/19 | (3,663,752) | (11) |
| 5100 | Seventh | Amended/Super | 9/9/19 | (975,863) | (6) |
| 5101 | Eighth | Duplicate | 9/9/19 | (4,806,460) | (9) |
| | | | | $ (17,329,928) | (31) |

43.     The M-III team and I reviewed the remaining significant claims (amounts in excess of $1 million (accounting for approximately 67% of the remaining dollars)) to identify claims for contract rejections, damages, termination fees or satisfied as a result of Transform's assumption of contracts.

44.     Additional anticipated objections totaling $44 million are expected to be filed relating to the following categories:

| Anticipated Objections | Amount |
|---|---|
| Reclassified | 44,000,000 |

45.     According to Transform, the Debtors' books and records show $41 million in post-petition and pre-close accounts payables that Transform claims the Debtors are responsible for based on section 2.3(k)(iv) of the APA.  However, even if this were true (which we are in the process of auditing to determine), because the Court has already ruled that Transform is obligated to pay $166 million in post-petition pre-Closing accounts payable, and they have only paid $155 million to date,[6] an additional $30 million related to post-petition pre-Closing accounts

---

[6] Debtors have been provided detail from Transform supporting its claim to have made approximately $155 million of the payments against the $166 million, which is also subject to verification by the Debtors.

payable has been added to the estimate.  This results in a total estimate of $50 million in Other Administrative Expense Claims.

46.    *Priority Claims (Tax and Non-Tax).*  As reflected in the table below, the estimated amount of Priority Claims is $18 million.

| Priority Claims | |
|---|---|
| Claims filed to date | $2.37 billion |
| *Minus* objections filed to date | $14.7 million |
| *Minus* additional anticipated objections | $1.55 billion |
| *Minus* claims expunged upon Confirmation | $787 million |
| *Equals* resulting estimate | $18 million |

47.    To begin the reconciliation process for Priority Claims, the M-III team created an extract from the July 11, 2019 claims register for such claims, a true and correct copy of which is attached hereto as **Exhibit B**.  As shown in Exhibit B, Priority Claims of $2.37 billion (2,334 claims) have been filed to date.  This includes both Priority Tax Claims and Priority Non-Tax Claims.

48.    M-III reviewed the remaining claims ($1.5 billion) and anticipates additional objections will be filed for all the remaining claims (one claim alone is for $1.2 billion and will be expunged as being duplicative with the PBGC settlement) except for certain Priority Tax Claims and employee Priority Claims described below.

49.    M-III requested the Transform tax department's assistance with the Priority Tax Claim portion of the analysis.  In May 2019, M-III extracted from the claims register the Priority Tax Claims filed through April 29, 2019.  M-III forwarded the extract with $43 million of tax claims to the Transform Tax Department and asked them to review the list and determine whether the claims are valid.  Transform's tax department reviewed all claims in excess of $200,000 ($33.7 million) and determined $9.6 million were valid.  The primary reason for

reductions were either duplicate claims or where the tax liability had already been paid.  M-III

added $5.4 million (approximately 75% of the remaining 500 claims totaling $9.4 million) for a

total Priority Tax Claims estimate of $15 million.

50.    M-III also requested that Transform's human resources department provide

a schedule identifying the former Sears employees who were owed pre-petition severance.  M-III

reviewed the resulting severance schedule and identified the amount of severance obligations

qualified as Priority Claims (up to $12,850 per employee) and calculated $3,000,000 as the

potential employee Priority Claims.

51.    The Debtors have filed objections to date to $14.7 million of the Priority

Claims as follows:

| | Description | | | Priority | |
|---|---|---|---|---|---|
| | | | | $ | # |
| | Beginning # of Claims (*As of 9/5/19*) | | | $ 2,369,676,678 | 2,334 |
| | *Less: Objections* | | | | |
| **ECF No.** | **#** | **Type** | **Filed** | | |
| 4775 | First | Satisfied | 8/6/19 | (99,722) | (3) |
| 4776 | Second | Reclassified | 8/6/19 | (459,379) | (82) |
| 4914 | Third | Duplicate | 8/20/19 | - | - |
| 5030 | Fourth | Amended/Super | 8/29/19 | - | - |
| 5031 | Fifth | Reclassified | 8/29/19 | - | - |
| 5075 | Sixth | Satisfied | 9/5/19 | (8,100,312) | (10) |
| 5100 | Seventh | Amended/Super | 9/9/19 | (3,245,499) | (140) |
| 5101 | Eighth | Duplicate | 9/9/19 | (2,835,436) | (81) |
| | | | | $ (14,740,348) | (316) |

52.    Additional anticipated objections totaling $1.55 billion are expected to be

filed relating to the following categories:

| Anticipated Objections | Amount |
|---|---|
| Reclassified | 320,453,507 |
| Duplicate | 1,244,046,493 |
| Total | 1,564,500,000 |

53.    I understand an additional $787 million will be expunged upon the confirmation of the Plan for duplicate cross-debtor claims and the PBGC settlement.

54.    As a result, there is a total estimate of $18 million in Priority Claims, including $15 million in Priority Tax Claims and $3 million in Priority Non-Tax Claims.

55.    *Secured Claims*.  As reflected in the table below, the estimated amount of Secured Claims is $18 million.

| Secured Claims | |
|---|---|
| Claims filed to date | $59.1 billion |
| *Minus* objections filed to date | $48.4 million |
| *Minus* additional anticipated objections | $4 billion |
| *Minus* claims expunged upon Confirmation | $54.9 billion |
| *Equals* resulting estimate | $18 million |

56.    To begin the reconciliation process for the Secured Claims, the M-III team created an extract from the July 11, 2019 claims register for such claims, a true and correct copy of which is attached hereto as **Exhibit C**.  As shown in Exhibit C, there were a total of $59.1 billion in Secured Claims filed as of July 11, 2019.  Between July 11 and September 5, 2019, an additional $17.8 million in Secured Claims were filed, bringing the total number of such claims filed as of September 5, 2019 to $59.1 billion.

[*Remainder of Page Intentionally Left Blank.*]

26

57.     The Debtors have filed objections to date to $48.4 million of the Secured

Claims as follows:

| | Description | | | Secured | |
|---|---|---|---|---|---|
| | | | | **$** | **#** |
| | Beginning # of Claims (*As of 9/5/19*) | | | $  59,056,596,768 | 1,281 |
| | *Less: Objections* | | | | |
| **ECF No.** | **#** | **Type** | **Filed** | | |
| 4775 | First | Satisfied | 8/6/19 | (19,539,670) | (9) |
| 4776 | Second | Reclassified | 8/6/19 | (340,211) | (24) |
| 4914 | Third | Duplicate | 8/20/19 | - | - |
| 5030 | Fourth | Amended/Super | 8/29/19 | - | - |
| 5031 | Fifth | Reclassified | 8/29/19 | - | - |
| 5075 | Sixth | Satisfied | 9/5/19 | (25,006,214) | (22) |
| 5100 | Seventh | Amended/Super | 9/9/19 | (2,530,759) | (24) |
| 5101 | Eighth | Duplicate | 9/9/19 | (943,883) | (20) |
| | | | | $   (48,360,737) | (99) |

58.     Additional anticipated objections totaling $4 billion are expected to be filed

relating to the following categories:

| Anticipated Objections | Amount |
|---|---|
| Satisfied | 34,100,000 |
| Reclassified | 1,766,196,859 |
| Duplicate | 2,252,036,305 |
| Total | 4,052,333,164 |

59.     An additional $54.9 billion will be expunged upon the confirmation of the

Plan for duplicate cross-debtor claims and the PBGC settlement, resulting in a total estimate of

$18 million in Secured Claims.

### Impact of APA Disputes on Claims

60.     Although the Debtors believe they have strong and credible arguments in

connection with all of the APA disputes, given the ongoing nature of the disputes, the Debtors

have assumed for purposes of the Claims calculations that all remaining Administrative Expense

Claims, Secured Claims, Priority Tax Claims, and Priority-Non-Tax Claims will need to be

satisfied by the Estates.  That said, the Debtors still believe that Transform is obligated to assume approximately $108 million on account of 503(b)(9) Claims and Other Administrative Expense Claims; the Debtors disagree with the assertion that they under-delivered on Specified Receivables by $66 million, and the Debtors further dispute the incremental $30 million of Accounts Payable that Transform contends are obligations of the Estates.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: September 13, 2019
New York, New York

By: _/s/ William Murphy_____
William Murphy
Senior Director
M-III Advisory Partners, LP

WEIL:\97173125\12\73217.0004

# *EXHIBIT A*

| Claim classification | Sum of Current Admin Amount | Less Duplicate / multiple debtor claims and PBGC | Reclass Claim to General Unsecured Claim (GUC) | Reduce and allow Note 11 | Less License / royalty Note 12 | Less Contract Assumed - Cured | Less Lease rejection claims - pre-petition | Less Amounts to be addressed with 503(b)(9) claims | Less Termination fees and building / Garage repair costs Note 13 | Add Estimated Employee priority claim for up to $12,850 | Add Estimated Post-petition pre-closing Accounts Payable net of estimated amounts assumed by Transform Note 8 | Other Estimated Other adjustments and increase to Priority Tax (Tax claims net of 20% payments on Confirmation date) | Estimated Allowed Current Admin Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond | 13,955.60 | - | | | - | | | | | | | (13,955.60) | - |
| Contract | 30,877,218.29 | (4,784,328.55) | | | (19,277,720.48) | (5,152,589.32) | - | - | - | - | | (1,662,579.94) | (0.00) |
| Customer | - | - | | | - | - | - | - | - | - | | - | - |
| Equipment Lease | 327,833.98 | - | | | - | - | - | - | - | - | | (327,833.98) | - |
| Equity | 500.00 | - | | | - | - | - | - | - | - | | (500.00) | - |
| Government - Non Tax | - | - | | | - | - | - | - | - | - | | - | - |
| Indenture Trustee | - | - | | | | | | | | | | | |
| Insurance | 245,847.00 | - | | | - | - | - | - | - | - | | (245,847.00) | - |
| Intercompany | - | - | | | | | | | | | | | |
| Lease | 19,412,894.37 | (530,411.73) | | | - | (2,625,472.00) | - | - | (6,621,187.87) | - | | | 9,635,822.77 |
| Lender | - | | | | - | - | - | - | - | - | | - | - |
| Pension | 931,400,000.00 | (931,400,000.00) | | | - | - | - | - | - | - | | | - |
| Rejection Damages | 13,769,833.35 | (3,536,979.42) | | | - | - | - | - | - | - | | | 10,232,853.93 |
| Severance | 1,008.75 | - | | | - | - | - | - | - | - | 3,100,000.00 | | (1,008.75) | 3,100,000.00 |
| Tax | 1,128,889.93 | - | | | - | - | - | - | - | - | | | 14,000,000.00 | 15,128,889.93 |
| Trade - Merchandiser-Goods for Debtor | 142,862,858.47 | (136,966,394.55) | | | - | - | - | (1,298,226.57) | - | - | | 26,000,000.00 | | 30,598,237.35 |
| Trade - Service Provider | 15,744,905.59 | (10,611,791.08) | | | - | - | - | - | - | - | | | | 5,133,114.51 |
| Trade - Third Party Seller | - | - | | | - | - | - | - | - | - | | | | - |
| Trade - Unclear | 3,583.50 | - | | | - | - | - | - | - | - | | | (3,583.50) | - |
| Union | - | - | | | - | - | - | - | - | - | | | | - |
| Utility | 7,271.55 | - | | | - | - | - | - | - | - | | | (7,271.55) | - |
| Worker's Compensation | - | | | | - | - | - | 0 | - | - | | | | - |
| **Total - Excluding 503(b)(9) claims** | **1,155,796,600.38** | **(1,087,829,905.33)** | **-** | **-** | **(19,277,720.48)** | **(7,778,061.32)** | **-** | **(1,298,226.57)** | **(6,621,187.87)** | **3,100,000.00** | **26,000,000.00** | **11,737,419.68** | **73,828,918.49** |
| | | | | | | | | | | | | | |
| **503(b)(9) Claims - High (Note 9)** | **1,519,382,746.00** | **(1,309,646,627.36)** | **(11,425,866.06)** | **(32,648,497.63)** | | | | | **(10,396,828.33)** | | | | **155,264,926.63** |
| **503(b)(9) Claims - Low (Note 9)** | **1,519,382,746.00** | **(1,309,646,627.36)** | **(11,425,866.06)** | **(66,772,886.45)** | | | | | **(41,587,313.30)** | | | | **89,950,052.83** |
| | | | | | | | | | | | | | |
| **Estimated reductions to Secured Claims for "Low Range" (Note 11)** | | | | | | | | | | | | | **($54,000,000.00)** |
| | | | | | | | | | | | | | |
| **Total Admin Claims - High range** | **2,675,179,346.38** | **(2,397,476,532.69)** | **(11,425,866.06)** | **(32,648,497.63)** | **(19,277,720.48)** | **(18,174,889.65)** | **-** | **(1,298,226.57)** | **(6,621,187.87)** | **3,100,000.00** | **26,000,000.00** | **11,737,419.68** | **217,356,425.44** |
| **Total Admin Claims - Low range** | **2,675,179,346.38** | **(2,397,476,532.69)** | **(11,425,866.06)** | **(66,772,886.45)** | **(19,277,720.48)** | **(49,365,374.62)** | **-** | **(1,298,226.57)** | **(6,621,187.87)** | **3,100,000.00** | **10,000,000.00** | **9,737,419.68** | **82,041,551.64** |

Notes:

(1) Admin claims by "Claim Type" assigned by Prime Clerk to each claim entered into the Claims Register. The Summary reads from left to right. Each column to the right of the initial totals by Claim Type identifies a general reason for excluding the filed claims. The far right column shows the revised estimated claims likely to be "Allowed"

(2) The claims are based on the Proof of Claims (POC) filed with Prime Clerk and included in the Claims Register. The totals in the Summary schedule may be amended (increased or decreased) based on the Debtors further ongoing review of the "Scheduled" liability amounts with no POC, review of motions filed by vendors and, additional claims filed pursuant to an administrative claims bar date.

(3) Columns N through P show the current net estimated final claims; Row 37 and 38 show the estimated high and low range for total Admin claims

(4) Admin Claim Extract- To the right of the Summary tab is an extract from the Claims register of all filed secured claims, showing the following: Claim number, Claim Date, Debtor, Claimant Name, Current admin claim amount, Claim Type, Comments, reasons to exclude

(5) The claims are from the Claims Register as of July 11, 2019

(6) The Admin Claim Extract can be sorted by each of the heading categories, and a specific claim search can be made in Column D ("Name")

(7) Amount subject to being reclased to consignment claim is a preliminary estimate, and hence the amount will change as reconciliation proceeds

(8) The preliminary estimate for the accounts payable is for the period from post-petition (10/14/18) through pre-closing (2/11/19) and additonal $6 million for Transform assumed liabilities of $20 million to be assumed by Transform.

(9) 503(b)(9) claims schedules are included in a separate file

(10) Estimated reductions to Non 503(b)(9) Admin claims are due to $30 million AP; $18 million for various Priority claim reductions and additonal $6 million for Transform assumed liabilities

(11) Reductions in column E (Reduce and Allow) represent the Debtors estimated reductions to filed claims for the following; some or all of the invoices have been paid or satisfied through credits or returns, or; the debtors records show the receipt date of the merchandise was before 9/25/2018 or after 0/14/18 or be allowed by the court

(12) Reductions in column F (License / Royalty) are primarily due to license/royalty minimums not met in 2018 and/or 2019 for rejected agreements

(13) Reductions in column J (Termination fees and building / Garage repair costs) are from lessors. Additonal specific comments are noted in the "Admin Claim Extract 7-11-19" tab for the

(14) Reductions in column M (Estimated Other adjustments and increase to Priority Tax (Tax claims net of 20% payments on Confirmation date)) are based on preliminary assessment to be confirmed or revised based on further review of each POC. The Increase to Priority Tax Claims Category is based on a separate detail review by the Sears Tax team (see separate tab "Tax Claim Review")

Extracted as of 7/11/2019 from Prime Clerk

| Claim Number | Claim Date Filed | Debtor | Name | Current Admin Priority Amount | Admin Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims and PBGC | License / royalty | Contract Assumed - Cured | Lease rejection claims - pre-petition | Amounts to be addressed with 503(b)(9) claims | Termination fees and building / Garage repair costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16652 | 4/10/2019 | Sears, Roebuck and Co. | Steel 1111, LLC | $2,628,600.00 | Asserted | Lease | Claim is for cost of repairs to parking garage and concrete sidewalk | | | | | | Y |
| 16584 | 4/10/2019 | Sears, Roebuck and Co. | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | $2,625,472.00 | Asserted | Lease | Contract assumed by Transform; Claim should be Cured | | | Y | | | |
| 16103 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings (2017) LLC | $1,658,217.11 | Asserted | Lease | Claim is primarily due to termination fee of $1,574,305 | | | | | | Y |
| 16085 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings (2017) LLC | $1,186,120.76 | Asserted | Lease | Claim is primarily due to termination fee of $1,148,250 | | | | | | Y |
| 17111 | 4/9/2019 | Sears Operations LLC | Coastland Center, L.P. | $1,148,250.00 | Asserted | Lease | Claim is due to termination fee of $1,148,250. Sears Store#2695 in Naples, FL. Possible duplication of claim 16085 | | | | | | Y |
| 15925 | 4/10/2019 | Sears, Roebuck and Co. | West Orange Plaza | $760,530.48 | Asserted | Lease | | | | | | | |
| 17836 | 4/10/2019 | Sears, Roebuck and Co. | Brooks Shopping Centers, LLC | $524,770.15 | Asserted | Lease | | | | | | | |
| 15619 | 4/9/2019 | Sears, Roebuck and Co. | Via Port New York LLC | $500,411.73 | Asserted | Lease | | | | | | | |
| 16407 | 4/10/2019 | Sears, Roebuck and Co. | Via Port New York LLC | $500,411.73 | Asserted | Lease | | Y | | | | | |
| 16093 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings (2017) LLC | $474,681.20 | Asserted | Lease | | | | | | | |
| 16325 | 4/9/2019 | Sears Holdings Corporation | BRE/Pearlridge LLC | $419,385.31 | Asserted | Lease | | | | | | | |
| 18008 | 4/10/2019 | Sears, Roebuck and Co. | MS Portfolio, LLC | $231,606.24 | Asserted | Lease | | | | | | | |
| 17408 | 4/10/2019 | Sears Holdings Corporation | Valley Stream Green Acres LLC | $212,408.30 | Asserted | Lease | | | | | | | |
| 16676 | 4/10/2019 | Sears, Roebuck and Co. | Braintree Property Associates LP | $198,114.71 | Asserted | Lease | | | | | | | |
| 15750 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings LLC | $187,163.35 | Asserted | Lease | | | | | | | |
| 17663 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings LLC | $179,204.95 | Asserted | Lease | | | | | | | |
| 8354 | 2/4/2019 | Sears, Roebuck and Co. | Poughkeepsie Galleria LLC | $173,540.88 | Asserted | Lease | | | | | | | |
| 16500 | 4/10/2019 | Kmart Corporation | Nathan Alison LLC and Floreff LLC | $165,342.17 | Asserted | Lease | | | | | | | |
| 16624 | 4/8/2019 | Sears Holdings Management Corporation | Canon Financial Services, Inc. | $163,916.99 | Asserted | Lease | | | | | | | |
| 19502 | 5/16/2019 | Sears, Roebuck and Co. | KIR Montebello, L.P. | $159,838.19 | Asserted | Lease | | | | | | | |
| 17092 | 4/9/2019 | Kmart of Michigan, Inc. | Gray Enterprises, L.P. | $145,173.15 | Asserted | Lease | | | | | | | |
| 17820 | 4/8/2019 | Kmart Corporation | SWZ LLC f/k/a SWZ Partners, LLC | $145,131.83 | Asserted | Lease | | | | | | | |
| 8377 | 2/4/2019 | Kmart Corporation | S&R Company of West Seneca New Co, LLC | $137,582.11 | Asserted | Lease | | | | | | | |
| 16097 | 4/8/2019 | Sears, Roebuck and Co. | Park City Center LLC | $131,311.84 | Asserted | Lease | | | | | | | |
| 16051 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holding II, LLC | $121,281.56 | Asserted | Lease | | | | | | | |
| 16854 | 4/9/2019 | Kmart Corporation | Loveland KM Corp (Loveland) | $119,741.13 | Asserted | Lease | | | | | | | |
| 18107 | 4/10/2019 | Sears, Roebuck and Co. | MS Portfolio, LLC (Store #1798; Glendale, AZ) | $118,675.72 | Asserted | Lease | | | | | | | |
| 19363 | 5/3/2019 | Sears Holdings Corporation | Scotts Valley Phase II | $110,441.35 | Asserted | Lease | | | | | | | |
| 14168 | 4/5/2019 | Sears, Roebuck and Co. | COMM 2006-C8 Shaw Avenue Clovis, LLC | $110,146.02 | Asserted | Lease | | | | | | | |
| 14820 | 4/8/2019 | Sears Holdings Corporation | Sand Springs, LLC | $110,000.00 | Asserted | Lease | | | | | | | |
| 19564 | 5/23/2019 | Sears, Roebuck and Co. | PR JACKSONVILLE LIMITED PARTNERSHIP | $108,290.04 | Asserted | Lease | | | | | | | |
| 17581 | 4/10/2019 | Sears, Roebuck and Co. | Lancaster Development Company, LLC | $105,583.27 | Asserted | Lease | | | | | | | |
| 12174 | 3/26/2019 | Sears Holdings Corporation | WPG Westshore, LLC | $101,904.86 | Asserted | Lease | | | | | | | |
| 17575 | 4/10/2019 | Sears, Roebuck and Co. | Macerich Victor Valley LP | $98,413.62 | Asserted | Lease | | | | | | | |
| 8374 | 2/4/2019 | Sears, Roebuck and Co. | JPMG Manassas Mall Owner LLC | $98,292.48 | Asserted | Lease | | | | | | | |
| 15265 | 4/9/2019 | Kmart Corporation | Times Square Joint Venture, LLP | $98,210.62 | Asserted | Lease | | | | | | | |
| 15325 | 4/9/2019 | Sears Holdings Corporation | Boynton Beach Mall LLC | $97,139.57 | Asserted | Lease | | | | | | | |
| 17115 | 4/10/2019 | Innovel Solutions, Inc. | Hart 155 Industrial LLC (1707 W. Normantown Road) | $95,733.66 | Asserted | Lease | | | | | | | |
| 17201 | 4/10/2019 | Sears Holdings Corporation | Shelby Hall Road, LLC | $94,213.07 | Asserted | Lease | | | | | | | |
| 17502 | 4/10/2019 | Sears Holdings Corporation | MS Portfolio, LLC | $93,749.29 | Asserted | Lease | | | | | | | |
| 16624 | 4/10/2019 | Sears Holdings Corporation | White Plains Galleria Limited Partnership | $90,683.06 | Asserted | Lease | | | | | | | |
| 13748 | 4/4/2019 | Kmart of Michigan, Inc. | The Schreiber Co. - Belleview Associates, Ltd. | $89,395.51 | Asserted | Lease | | | | | | | |
| 13802 | 4/4/2019 | Sears Holdings Management Corporation | The Schreiber Co. - Belleview Associates, Ltd. | $89,395.51 | Asserted | Lease | | | | | | | |
| 15759 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings LLC | $87,469.95 | Asserted | Lease | | | | | | | |
| 8370 | 2/4/2019 | Sears, Roebuck and Co. | Holyoke Mall Company, L.P. | $80,475.77 | Asserted | Lease | | | | | | | |
| 16228 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings LLC | $80,229.45 | Asserted | Lease | | | | | | | |
| 16041 | 4/9/2019 | Sears, Roebuck and Co. | Newport Centre LLC | $79,788.44 | Asserted | Lease | | | | | | | |
| 13926 | 4/4/2019 | Kmart Corporation | Manco Florida Associates, LLC | $77,894.28 | Asserted | Lease | | | | | | | |
| 16096 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings LLC | $71,248.95 | Asserted | Lease | | | | | | | |
| 16509 | 4/10/2019 | Sears, Roebuck and Co. | Simon Property Group, LP | $70,745.69 | Asserted | Lease | | | | | | | |
| 17307 | 4/10/2019 | Kmart Corporation | TF LLC | $66,854.26 | Asserted | Lease | | | | | | | |
| 10681 | 3/18/2019 | Kmart Corporation | SPHEAR INVESTMENTS, LLC | $65,203.23 | Asserted | Lease | | | | | | | |
| 16337 | 4/10/2019 | Sears, Roebuck and Co. | Lakeline Developers | $63,741.60 | Asserted | Lease | | | | | | | |
| 8359 | 2/4/2019 | Sears, Roebuck and Co. | Salmon Run Shopping Center, L.L.C. | $60,634.62 | Asserted | Lease | | | | | | | |
| 17312 | 4/10/2019 | Sears Holdings Corporation | Lakewood Shopping Center LLC | $57,779.30 | Asserted | Lease | | | | | | | |
| 17356 | 4/10/2019 | Sears, Roebuck and Co. | Paradise Valley Mall SPE LLC | $57,215.58 | Asserted | Lease | | | | | | | |
| 15779 | 4/8/2019 | Sears, Roebuck and Co. | Carolina Place L.L.C. | $56,765.48 | Asserted | Lease | | | | | | | |
| 15574 | 4/9/2019 | Sears, Roebuck and Co. | Mall at Auburn, LLC | $54,199.02 | Asserted | Lease | | | | | | | |
| 18275 | 4/10/2019 | Kmart Corporation | LF2 ROCK CREEK LP | $53,610.37 | Asserted | Lease | | | | | | | |
| 17692 | 4/10/2019 | Sears, Roebuck and Co. | Charles Mall Company Limited Partnership | $52,627.03 | Asserted | Lease | | | | | | | |
| 11896 | 3/22/2019 | Sears, Roebuck and Co. | Poughkeepsie Galleria LLC | $51,797.25 | Asserted | Lease | | | | | | | |
| 13890 | 4/4/2019 | Sears Holdings Corporation | Washington Prime Property Limited Partnership | $48,649.61 | Asserted | Lease | | | | | | | |
| 15152 | 4/9/2019 | Kmart Corporation | 156 Tom Hill, LLC | $45,546.32 | Asserted | Lease | | | | | | | |

| Claim Number | Claim Date Filed | Debtor | Name | Current Admin Priority Amount | Admin Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims and PBGC | License / royalty | Contract Assumed - Cured | Lease rejection claims - pre-petition | Amounts to be addressed with 503(b)(9) claims | Termination fees and building / Garage repair costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16361 | 4/8/2019 | Sears Holdings Corporation | Spring Hill Mall L.L.C. | $45,528.00 | Asserted | Lease | | | | | | | |
| 16455 | 4/9/2019 | Kmart Corporation | NORRIS, DAVID J | $41,937.47 | Asserted | Lease | | | | | | | |
| 8248 | 1/31/2019 | Sears Holdings Corporation | Grand Central Parkersburg LLC | $41,619.96 | Asserted | Lease | | | | | | | |
| 15713 | 4/9/2019 | Sears Holdings Corporation | Grand Central Parkersburg LLC | $39,496.88 | Asserted | Lease | | | | | | | |
| | | | | | | | | | | | | | |
| 16994 | 4/10/2019 | Innovel Solutions, Inc. | Hart 155 Industrial LLC (1801 W. Normantown Road) | $37,563.34 | Asserted | Lease | | | | | | | |
| 8095 | 1/24/2019 | Kmart Corporation | Shillington Plaza LLC | $36,854.85 | Asserted | Lease | | | | | | | |
| 15419 | 4/9/2019 | Sears, Roebuck and Co. | KDI Rivergate Mall LLC | $36,105.22 | Asserted | Lease | | | | | | | |
| 15503 | 4/9/2019 | Sears, Roebuck and Co. | Avenues Mall, LLC | $36,002.81 | Asserted | Lease | | | | | | | |
| | | | | | | | | | | | | | |
| 19373 | 5/6/2019 | Kmart Corporation | Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | $34,316.76 | Asserted | Lease | | | | | | | |
| 15169 | 4/8/2019 | Sears, Roebuck and Co. | TM Fairlane Center, L.P. | $33,031.01 | Asserted | Lease | | | | | | | |
| 15506 | 4/9/2019 | Sears, Roebuck and Co. | Simon Property Group (TX) LP | $32,702.14 | Asserted | Lease | | | | | | | |
| 12122 | 3/26/2019 | Sears Holdings Corporation | WPG Westshore LLC | $32,197.56 | Asserted | Lease | | | | | | | |
| 13955 | 4/4/2019 | Sears Holdings Corporation | Ebenhoeh US Real Estate Holdings, LP | $31,515.61 | Asserted | Lease | | | | | | | |
| 14050 | 4/4/2019 | Sears, Roebuck and Co. | Ebenhoeh US Real Estate Holdings, LP | $31,515.61 | Asserted | Lease | | | | | | | |
| 16319 | 4/10/2019 | Kmart Holding Corporation | Lake Plaza Shopping Center LLC | $30,023.14 | Asserted | Lease | | | | | | | |
| 17381 | 4/10/2019 | Kmart Corporation | RARE HOSPITALITY MANAGEMENT, LLC | $30,000.00 | Asserted | Lease | | | | | | | |
| 17416 | 4/10/2019 | Sears, Roebuck and Co. | Rare Hospitality International Inc. | $30,000.00 | Asserted | Lease | | Y | | | | | |
| 17478 | 4/10/2019 | Sears, Roebuck and Co. | Cheddars Casual Café, Inc. | $30,000.00 | Asserted | Lease | | | | | | | |
| 18102 | 4/10/2019 | Kmart Corporation | MISSISSIPPI DHP, LLC | $29,777.41 | Asserted | Lease | | | | | | | |
| 16449 | 4/10/2019 | Kmart Holding Corporation | Primestor Development, LLC | $29,739.38 | Asserted | Lease | | | | | | | |
| | | | | | | | | | | | | | |
| 15451 | 4/8/2019 | Sears, Roebuck and Co. | Stroud Mall LLC, by Associates Management, In., its managing agent | $29,310.16 | Asserted | Lease | | | | | | | |
| 12875 | 3/28/2019 | Kmart Corporation | Shillington Plaza LLC | $29,116.50 | Asserted | Lease | | | | | | | |
| 16611 | 4/10/2019 | Sears, Roebuck and Co. | Town Center at Cobb, LLC | $28,908.18 | Asserted | Lease | | | | | | | |
| 15850 | 4/9/2019 | Sears Holdings Corporation | Glimcher MJM, LLC | $27,674.32 | Asserted | Lease | | | | | | | |
| 17981 | 4/10/2019 | Sears, Roebuck and Co. | Macerich Stonewood, LLC | $26,339.75 | Asserted | Lease | | | | | | | |
| 17668 | 4/8/2019 | Sears, Roebuck and Co. | Hoover Mall Limited, L.L.C. | $25,959.15 | Asserted | Lease | | | | | | | |
| 18263 | 4/10/2019 | Sears Holdings Corporation | MS Portfolio, LLC | $25,686.48 | Asserted | Lease | | | | | | | |
| 12226 | 3/27/2019 | Sears, Roebuck and Co. | El Centro Mall, LTD | $25,102.59 | Asserted | Lease | | | | | | | |
| 18088 | 4/10/2019 | Sears, Roebuck and Co. | Wilton Mall, LLC | $24,773.29 | Asserted | Lease | | | | | | | |
| 15365 | 4/9/2019 | Kmart Corporation | Sherthal, LLC | $24,375.65 | Asserted | Lease | | | | | | | |
| 15793 | 4/9/2019 | Sears, Roebuck and Co. | Columbia Mall Partnership | $24,050.12 | Asserted | Lease | | | | | | | |
| 8473 | 2/11/2019 | Kmart Corporation | KM of Butte, Montana, LP | $23,259.97 | Asserted | Lease | | | | | | | |
| 16430 | 4/10/2019 | Sears, Roebuck and Co. | Mall at Montgomery, LP | $21,180.98 | Asserted | Lease | | | | | | | |
| 17620 | 4/10/2019 | Sears, Roebuck and Co. | VCG Whitney Field LLC | $21,145.04 | Asserted | Lease | | | | | | | |
| 17651 | 4/10/2019 | Sears, Roebuck and Co. | Hawthorn, L.P. | $21,005.97 | Asserted | Lease | | | | | | | |
| 11881 | 3/22/2019 | Sears, Roebuck and Co. | Salmon Run Shopping Center, L.L.C. | $20,623.68 | Asserted | Lease | | | | | | | |
| 16744 | 4/8/2019 | Sears Holdings Corporation | RPI Chesterfield LLC | $20,151.30 | Asserted | Lease | | | | | | | |
| 18167 | 4/10/2019 | Sears, Roebuck and Co. | MS Portfolio, LLC | $19,839.64 | Asserted | Lease | | | | | | | |
| 17593 | 4/10/2019 | Sears, Roebuck and Co. | Novant Health Realty Holdings, LLC | $19,250.34 | Asserted | Lease | | | | | | | |
| 16073 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings II, LLC | $17,861.08 | Asserted | Lease | | | | | | | |
| 15708 | 4/9/2019 | Sears, Roebuck and Co. | Simon Property Group (Texas), L.P. | $16,239.32 | Asserted | Lease | | | | | | | |
| | | | | | | | | | | | | | |
| 17434 | 4/10/2019 | Sears, Roebuck and Co. | MS Portfolio, LLC ( Store # 1618 ; Modesto, CA) | $15,782.71 | Asserted | Lease | | | | | | | |
| 17074 | 4/9/2019 | Kmart Corporation | FITCHBURG MFB LLC | $15,625.00 | Asserted | Lease | | | | | | | |
| 17354 | 4/10/2019 | Sears, Roebuck and Co. | Arden Fair Associates, L.P. | $15,201.72 | Asserted | Lease | | | | | | | |
| 15483 | 4/9/2019 | Sears, Roebuck and Co. | Simon Property Group, L.P. | $13,954.26 | Asserted | Lease | | | | | | | |
| 16245 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings LLC | $11,792.09 | Asserted | Lease | | | | | | | |
| 15797 | 4/9/2019 | Sears, Roebuck and Co. | Mayflower Apple Blossom, LP | $11,770.51 | Asserted | Lease | | | | | | | |
| 17667 | 4/8/2019 | Sears, Roebuck and Co. | GRAND TETON MALL, LLC | $11,343.31 | Asserted | Lease | | | | | | | |
| 17666 | 4/4/2019 | Kmart Corporation | US REALTY 86 ASSOCIATES | $10,685.45 | Asserted | Lease | | | | | | | |
| | | | | | | | | | | | | | |
| 18110 | 4/10/2019 | Sears, Roebuck and Co. | Macerich Buenaventura Limited Partnership | $10,444.54 | Asserted | Lease | | | | | | | |
| 17448 | 4/10/2019 | Sears, Roebuck and Co. | Lancaster Properties 52, LLC | $9,494.15 | Asserted | Lease | | | | | | | |
| 17661 | 4/8/2019 | Sears Holdings Corporation | Newpark Mall, LP | $8,575.18 | Asserted | Lease | | | | | | | |
| 16743 | 4/10/2019 | Sears, Roebuck and Co. | Simon Property Group (TEXAS) LP | $8,318.02 | Asserted | Lease | | | | | | | |
| 15452 | 4/9/2019 | Kmart Corporation | Community Enhancement, LLC | $8,305.90 | Asserted | Lease | | | | | | | |
| | | | | | | | | | | | | | |
| 15383 | 4/9/2019 | Sears Holdings Corporation | Seminole Towne Center Limited Partnership | $8,262.28 | Asserted | Lease | | | | | | | |
| 17591 | 4/10/2019 | Sears, Roebuck and Co. | Desert Sky Mall LLC | $8,241.22 | Asserted | Lease | | | | | | | |
| 16981 | 4/10/2019 | Sears, Roebuck and Co. | Mall at Tuttle Crossing, LLC | $8,141.40 | Asserted | Lease | | | | | | | |
| 16251 | 4/10/2019 | Sears, Roebuck and Co. | SPS Portfolio Holdings II, LLC | $8,042.72 | Asserted | Lease | | | | | | | |
| | | | | | | | | | | | | | |
| 19738 | 6/14/2019 | Kmart Corporation | Twin City Estate Corporation, by R.L. Jones Properties, its agent | $7,758.20 | Asserted | Lease | | | | | | | |
| 15120 | 4/8/2019 | Sears, Roebuck and Co. | Southpark Mall LLC | $7,693.52 | Asserted | Lease | | | | | | | |
| 15742 | 4/8/2019 | Sears Operations LLC | OAKS MALL, LLC | $7,500.00 | Asserted | Lease | | | | | | | |
| 12135 | 3/26/2019 | Sears Holdings Corporation | Maplewood Mall, LLC | $7,197.00 | Asserted | Lease | | | | | | | |
| 15028 | 4/8/2019 | Sears, Roebuck and Co. | Renaissance Partners I, LLC | $6,276.37 | Asserted | Lease | | | | | | | |
| 16175 | 4/10/2019 | Sears, Roebuck and Co. | SPS Portfolio Holdings II, LLC | $6,206.61 | Asserted | Lease | | | | | | | |
| 16044 | 4/8/2019 | Sears, Roebuck and Co. | Brass Mill Center Mall, LLC | $5,911.76 | Asserted | Lease | | | | | | | |
| 16267 | 4/8/2019 | Sears, Roebuck and Co. | Pecanland Mall, LLC | $5,695.31 | Asserted | Lease | | | | | | | |
| 16324 | 4/10/2019 | Sears, Roebuck and Co. | CHM Foothills 7, LLC | $5,357.25 | Asserted | Lease | | | | | | | |
| 15081 | 4/8/2019 | Sears, Roebuck and Co. | Dulles Town Center Mall, LLC | $5,193.85 | Asserted | Lease | | | | | | | |
| 18145 | 4/10/2019 | Sears, Roebuck and Co. | East Mesa Mall, LLC | $5,038.61 | Asserted | Lease | | | | | | | |
| 15893 | 4/8/2019 | Sears, Roebuck and Co. | GGP-Tucson Mall L.L.C. | $5,000.00 | Asserted | Lease | | | | | | | |
| 15164 | 4/8/2019 | Sears, Roebuck and Co. | Belden Mall LLC | $4,892.92 | Asserted | Lease | | | | | | | |
| 17030 | 4/10/2019 | Sears, Roebuck and Co. | US Centennial Vancouver Mall LLC | $4,863.10 | Asserted | Lease | | | | | | | |
| 18264 | 4/10/2019 | Sears, Roebuck and Co. | WM Inland Investors IV, LP | $4,612.18 | Asserted | Lease | | | | | | | |
| 17576 | 4/10/2019 | Sears Holdings Corporation | Star-West Solano, LLC | $4,229.67 | Asserted | Lease | | | | | | | |
| 8249 | 1/31/2019 | Sears Holdings Corporation | Muncie Mall, LLC | $4,037.83 | Asserted | Lease | | | | | | | |

| Claim Number | Claim Date Filed | Debtor | Name | Current Admin Priority Amount | Admin Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims and PBGC | License / royalty | Contract Assumed - Cured | Lease rejection claims - pre-petition | Amounts to be addressed with 503(b)(9) claims | Termination fees and building / Garage repair costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16053 | 4/8/2019 | Sears, Roebuck and Co. | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | $3,688.80 | Asserted | Lease | | | | | | | |
| 17658 | 4/8/2019 | Sears, Roebuck and Co. | Kalamazoo Mall L.L.C | $3,463.68 | Asserted | Lease | | | | | | | |
| 6941 | 12/28/2018 | Kmart Corporation | Trestle Natomas, LLC | $3,361.60 | Asserted | Lease | | | | | | | |
| 12251 | 3/26/2019 | Sears Holdings Corporation | Chautauqua Mall, LLC | $3,264.24 | Asserted | Lease | | | | | | | |
| 2471 | 11/2/2018 | Innovel Solutions, Inc. | 100 Mushroom Blvd. Associates, LLC | $2,917.93 | Asserted | Lease | | | | | | | |
| 11974 | 3/25/2019 | Kmart Corporation | Seven Springs Limited Partnership, by The Commerce Trust Company, Trustee | $2,817.50 | Asserted | Lease | | | | | | | |
| 18345 | 4/10/2019 | Sears Holdings Corporation | MS Portfolio, LLC (Store #1247; Lubbock, TX) | $2,678.76 | Asserted | Lease | | | | | | | |
| 15135 | 4/8/2019 | Sears, Roebuck and Co. | Star-West Chicago Ridge LLC | $2,673.98 | Asserted | Lease | | | | | | | |
| 15108 | 4/8/2019 | Sears, Roebuck and Co. | SW Great Northern Mall LLC | $2,506.85 | Asserted | Lease | | | | | | | |
| 15414 | 4/8/2019 | Sears, Roebuck and Co. | Plaza West Covina LP | $2,506.85 | Asserted | Lease | | | | | | | |
| 14808 | 4/8/2019 | Sears, Roebuck and Co. | WESTLAND MALL, LLC | $2,360.03 | Asserted | Lease | | | | | | | |
| 17646 | 4/10/2019 | Kmart Holding Corporation | Hershey Square 2014, L.P | $1,893.27 | Asserted | Lease | | | | | | | |
| 14401 | 3/28/2019 | Kmart Corporation | Bay City, MI Realty LLC | $1,842.70 | Asserted | Lease | | | | | | | |
| 17218 | 4/10/2019 | Sears, Roebuck and Co. | Macerich La Cumbre LLC | $1,787.38 | Asserted | Lease | | | | | | | |
| 16079 | 4/8/2019 | Sears, Roebuck and Co. | Prince Kuhio Plaza, LLC | $1,750.16 | Asserted | Lease | | | | | | | |
| 15128 | 4/8/2019 | Sears, Roebuck and Co. | Southlake Indiana LLC | $1,504.11 | Asserted | Lease | | | | | | | |
| 15527 | 4/9/2019 | Sears, Roebuck and Co. | SPS Portfolio Holdings II, LLC | $1,394.78 | Asserted | Lease | | | | | | | |
| 15186 | 4/8/2019 | Sears, Roebuck and Co. | Star-West Louis Joliet, LLC | $1,387.12 | Asserted | Lease | | | | | | | |
| 15193 | 4/8/2019 | Sears, Roebuck and Co. | Harford Mall Business Trust by CBL & Associates Management, Inc. its managing agent | $1,360.41 | Asserted | Lease | | | | | | | |
| 15749 | 4/8/2019 | Sears, Roebuck and Co. | Kapiolani Retail, LLC | $1,316.49 | Asserted | Lease | | | | | | | |
| 16956 | 4/9/2019 | Sears, Roebuck and Co. | Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexmall Sub-Radiant LLC | $1,265.00 | Asserted | Lease | | | | | | | |
| 12828 | 4/2/2019 | Sears, Roebuck and Co. | SUNVALLEY SHOPPING CENTER LLC | $1,209.67 | Asserted | Lease | | | | | | | |
| 18385 | 4/10/2019 | Sears, Roebuck and Co. | Valley Mall, LLC | $1,039.36 | Asserted | Lease | | | | | | | |
| 16056 | 4/8/2019 | Sears, Roebuck and Co. | Mall of Louisiana, LLC | $948.08 | Asserted | Lease | | | | | | | |
| 16084 | 4/8/2019 | Sears Holdings Corporation | Bay Shore Mall, LP | $939.00 | Asserted | Lease | | | | | | | |
| 13325 | 4/1/2019 | Sears Holdings Corporation | Southern Hills Mall LLC | $781.97 | Asserted | Lease | | | | | | | |
| 18422 | 4/11/2019 | Sears Holdings Corporation | SOUTHERN HILLS MALL LLC | $755.41 | Asserted | Lease | | | | | | | |
| 12249 | 3/26/2019 | Sears Holdings Corporation | WTM Stockton, LLC | $750.00 | Asserted | Lease | | | | | | | |
| 11843 | 3/22/2019 | Sears, Roebuck and Co. | Amarillo Mall LLC | $723.68 | Asserted | Lease | | | | | | | |
| 15059 | 4/8/2019 | Sears, Roebuck and Co. | Kitsap Mall LLC | $722.11 | Asserted | Lease | | | | | | | |
| 16559 | 4/10/2019 | Sears, Roebuck and Co. | GIV Green Tree Mall Investor, LLC | $520.91 | Asserted | Lease | | | | | | | |
| 15660 | 4/8/2019 | Sears Holdings Corporation | Southland Mall. L.P. | $200.00 | Asserted | Lease | | | | | | | |
| 15717 | 4/8/2019 | Sears, Roebuck and Co. | GGP-Glenbrook L.L.C | $164.52 | Asserted | Lease | | | | | | | |
| 15880 | 4/9/2019 | Sears, Roebuck and Co. | MAYFLOWER CAPE COD, LLC | $140.07 | Asserted | Lease | | | | | | | |
| 18142 | 4/10/2019 | Sears, Roebuck and Co. | Mall at White Oaks, LLC, a Delaware limited liability company | $100.00 | Asserted | Lease | | | | | | | |
| 17942 | 4/10/2019 | Sears, Roebuck and Co. | Del Amo Fashion Center Operating Co LLC | $100.00 | Asserted | Lease | | | | | | | |
| 17817 | 4/10/2019 | Sears, Roebuck and Co. | University Park Mall, LLC, a Delaware limited liability company | $100.00 | Asserted | Lease | | | | | | | |
| 17649 | 4/10/2019 | Sears, Roebuck and Co. | Castleton Square, LLC | $100.00 | Asserted | Lease | | | | | | | |
| 17577 | 4/10/2019 | Sears, Roebuck and Co. | Coral-CS Ltd Associates | $100.00 | Asserted | Lease | | | | | | | |
| 16952 | 4/10/2019 | Sears, Roebuck and Co. | Simon Property Group, L.P. | $100.00 | Asserted | Lease | | | | | | | |
| 16915 | 4/10/2019 | Sears, Roebuck and Co. | Battlefield Mall, LLC, a Delaware Limited Liability Company | $100.00 | Asserted | Lease | | | | | | | |
| 16745 | 4/8/2019 | Sears, Roebuck and Co. | Shoppes at Buckland Hills, LLC | $100.00 | Asserted | Lease | | | | | | | |
| 16686 | 4/10/2019 | Sears, Roebuck and Co. | Livingston Mall Venture | $100.00 | Asserted | Lease | | | | | | | |
| 16630 | 4/10/2019 | Sears, Roebuck and Co. | Mall at Solomon Pond, LLC | $100.00 | Asserted | Lease | | | | | | | |
| 16599 | 4/10/2019 | Sears, Roebuck and Co. | Mayflower Emerald Square, LLC | $100.00 | Asserted | Lease | | | | | | | |
| 16680 | 4/10/2019 | Sears, Roebuck and Co. | WOODFIELD MALL, LLC, a Delaware limited liability company | $100.00 | Asserted | Lease | | | | | | | |
| 16478 | 4/8/2019 | Sears, Roebuck and Co. | OGLETHORPE MALL, L.L.C. | $100.00 | Asserted | Lease | | | | | | | |
| 16297 | 4/8/2019 | Sears, Roebuck and Co. | SPOKANE MALL L.LC | $100.00 | Asserted | Lease | | | | | | | |
| 16091 | 4/8/2019 | Sears, Roebuck and Co. | Baybrook Mall, LLC | $100.00 | Asserted | Lease | | | | | | | |
| 15941 | 4/8/2019 | Sears, Roebuck and Co. | GS Portfolio Holdings LLC | $100.00 | Asserted | Lease | | | | | | | |
| 15933 | 4/8/2019 | Sears, Roebuck and Co. | Governor's Square Mall, LLC | $100.00 | Asserted | Lease | | | | | | | |
| 15860 | 4/8/2019 | Sears, Roebuck and Co. | WILLOWBROOK MALL (TX), LLC | $100.00 | Asserted | Lease | | | | | | | |
| 15732 | 4/8/2019 | Sears, Roebuck and Co. | Boise Mall, LLC | $100.00 | Asserted | Lease | | | | | | | |
| 12287 | 3/27/2019 | Sears, Roebuck and Co. | SRM-SPE, LLC (Radiant Partners) | $92.79 | Asserted | Lease | | | | | | | |
| 16987 | 4/10/2019 | Sears, Roebuck and Co. | Rockaway Center Associates | $40.93 | Asserted | Lease | | | | | | | |
| 17167 | 4/10/2019 | Sears Holdings Corporation | Towne Mall LLC | $33.14 | Asserted | Lease | | | | | | | |
| 17963 | 4/10/2019 | Kmart Holding Corporation | Acadia Realty Limited Partnership (Route 6 Mall) | $13.57 | Asserted | Lease | | | | | | | |
| 18436 | 4/11/2019 | Sears, Roebuck and Co. | DGI LS, LLC | $0.44 | Asserted | Lease | | | | | | | |
| 16758 | 4/10/2019 | Sears, Roebuck and Co. | Quaker Bridge Mall, LLC | $0.06 | Asserted | Lease | | | | | | | |
| 8366 | 2/4/2019 | Sears, Roebuck and Co. | Aviation Mall NewCo, LLC | $0.00 | Asserted | Lease | | | | | | | |
| 11815 | 3/22/2019 | Kmart Corporation | S&R Company of West Seneca NewCo, LLC | $0.00 | Asserted | Lease | | | | | | | |
| 12288 | 3/27/2019 | Sears, Roebuck and Co. | Bre RC Great SW TX LP | $0.00 | Asserted | Lease | | | | | | | |
| 12418 | 3/27/2019 | Sears, Roebuck and Co. | EXCEL OWNER PROMENADE LLC | $0.00 | Asserted | Lease | | | | | | | |
| 13409 | 4/2/2019 | Sears, Roebuck and Co. | Izek Shomof and Aline Shomof Irrevocable Children's Trust Dated February 11, 1999 Vegas Group, LLC and East River Group, LLC | $0.00 | Asserted | Lease | | | | | | | |
| 15686 | 4/9/2019 | Innovel Solutions, Inc. | Icon Owner Pool 1 West/Southwest, LLC | $0.00 | Asserted | Lease | | | | | | | |

| Claim Number | Claim Date Filed | Debtor | Name | Current Admin Priority Amount | Admin Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims and PBGC | License / royalty | Contract Assumed - Cured | Lease rejection claims - pre-petition | Amounts to be addressed with 503(b)(9) claims | Termination fees and building / Garage repair costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16248 | 4/10/2019 | Kmart Corporation | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | $0.00 | Asserted | Lease | | | | | | | |
| 16451 | 4/10/2019 | Innovel Solutions, Inc. | Bradshaw Westwood Trust | $0.00 | Asserted | Lease | | | | | | | |
| 16520 | 4/10/2019 | Sears, Roebuck and Co. | Sugensteve LLC; Sugencole LLC; and Sugengran LLC | $0.00 | Asserted | Lease | | | | | | | |
| 16563 | 4/10/2019 | Kmart Corporation | Cansan Company LLC | $0.00 | Asserted | Lease | | | | | | | |
| 16569 | 4/10/2019 | Kmart of Michigan, Inc. | DRAYTON PLAINS (MI), LLC | $0.00 | Asserted | Lease | | | | | | | |
| 16737 | 4/11/2019 | Sears Holdings Corporation | Elm Creek Real Estate LLC | $0.00 | Asserted | Lease | | | | | | | |
| 16831 | 4/9/2019 | Kmart Corporation | U.S. BANK NATIONAL ASSOCIATION, as Owner Trustee: and REALTY INCOME TRUST 5, as Owner Participant | $0.00 | Asserted | Lease | | | | | | | |
| 16834 | 4/9/2019 | Sears, Roebuck and Co. | Partners Mall Abilene LLC | $0.00 | Asserted | Lease | | | | | | | |
| 16876 | 4/9/2019 | Sears, Roebuck and Co. | Lany Lakeport, Lp/Gp as Vita, Ltd. | $0.00 | Asserted | Lease | | | | | | | |
| 16941 | 4/9/2019 | Sears, Roebuck and Co. | VTA LTD (Granite City) | $0.00 | Asserted | Lease | | | | | | | |
| 17169 | 4/10/2019 | Kmart Corporation | 9395 CH, LLC (RIDGECREST) | $0.00 | Asserted | Lease | | | | | | | |
| 17532 | 4/10/2019 | Sears, Roebuck and Co. | Darden Restaurants, Inc. | $0.00 | Asserted | Lease | | | | | | | |
| 18051 | 4/10/2019 | Kmart Corporation | First Berkshire Properties, LLC (Midland) | $0.00 | Asserted | Lease | | | | | | | |
| 18068 | 4/10/2019 | Kmart Corporation | FIRST BERKSHIRE PROPERTIES, LLC (Auburn) | $0.00 | Asserted | Lease | | | | | | | |
| 18161 | 4/9/2019 | Sears, Roebuck and Co. | KM LAS CRUCES, LLC | $0.00 | Asserted | Lease | | | | | | | |
| 18730 | 4/10/2019 | Kmart Corporation | MSF Oakdale, LLC | $0.00 | Asserted | Lease | | | | | | | |
| 19683 | 6/7/2019 | Sears Holdings Corporation | Flatbush Center Parking LLC | $0.00 | Asserted | Lease | | | | | | | |

Based on reconciliations completed as of 07/15/19

|  |  | Comments |
|---|---|---|
| 503(b)9 Allowed claim estimate |  |  |
| Total filed 503(b)(9) claims | 1,519,382,746.00 | per Smart Sheet |
| Less duplicates | (1,309,646,627.36) |  |
| Total surviving filed claims | 209,736,118.64 | Total increased from 208,649,85 |
| Less |  |  |
| Reclass claims to non-503(b)9 | (4,835,517.11) | Includes ALL claims identified in Reclass group |
| Market place vendors | (6,590,348.95) | Inlcudes ALL claims identified in Market Place vendor group |
| Domestic only vendor reductions | (19,462,160.72) | Based on claims all claims reconciled to-date cleared for Attny Review |
|  | 178,848,091.86 |  |

Additional potential reductions

|  |  |  |
|---|---|---|
| Assignment to buyer | (41,587,313.30) | Possible challenge by Vendor and/or Transform.  USE 25% of total potential for High claim range - Calc below. |
|  | (10,396,828.33) |  |
| Import only vendor reductions | ($34,124,388.82) | Reduction calculated comparing Vendor claim support against Debtor eligible invoices based on using the date the goods were received/shipped from port of origin (ETD). |
|  | 103,136,389.74 |  |
| Estimated resolution amount as of 8/14/19 | 75,937,494.00 | Assumes 100% of Assignment to Buyer and Import vendor reductions |
| Estimated claim reductions for claims with open reconciliation issues | 26,372,673.81 | Top 25 amounts account for over $22mm |
| USE - 50% | 13,186,336.91 |  |
|  |  |  |
| Transform - Max | 155,000,000.00 |  |
| Transform - Current Est | 90,000,000.00 |  |

# *EXHIBIT B*

**Priority Claim Balance Schedule**

| Claim classification | Sum of Current Priority Amount | Less Duplicate / multiple debtor claims | Less Bond, Pension, Lease | Less Employee | Less Tax | Less Contract to be assumed by Transform | Less Amounts to be reclassed to GUC, expunged, or objected to | Estimated Allowed Current Priority Amount | Estimated Priority Amounts - TBD | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bond | $80,000.00 | $ - | ($80,000.00) | $ - | $ - | $ - | $ - | $ - | | |
| Contract | 7,718,891.87 | (8,118.91) | - | - | - | (7,659,032.00) | (51,740.96) | - | | |
| Customer | 1,219,822.57 | (104,950.57) | - | - | - | - | (1,114,872.00) | - | | |
| Employee | 1,247,286,613.71 | (61,589.36) | - | (1,247,225,024.35) | - | - | 0.00 | - | | |
| Equipment Lease | 3,963.23 | - | - | - | - | - | (3,963.23) | - | | |
| Equity | 61,786.60 | (5,494.30) | - | - | - | - | (56,292.30) | - | | |
| Government - Non Tax | 86,180,790.66 | (86,161,756.76) | - | - | - | - | (19,033.90) | - | | |
| Insurance | 5,009.80 | - | - | - | - | - | (5,009.80) | - | | |
| Judgement-Settlement | 121,500.00 | - | - | - | - | - | (121,500.00) | - | | |
| Lease | 1,308,846.26 | (276,253.50) | (1,032,592.76) | - | - | - | 0.00 | - | | |
| Litigation | 416,915,106.41 | (300,280,302.89) | - | - | - | - | (116,634,803.52) | - | | |
| None | 4,000.00 | - | - | - | - | - | (4,000.00) | - | | |
| Pension | 463,978,124.99 | (403,982.00) | (463,574,142.99) | - | - | - | - | - | | |
| Rejection Damages | 74,103.44 | - | - | - | - | - | (74,103.44) | - | | |
| Retiree | 89,382.55 | - | - | - | - | - | (89,382.55) | - | | |
| Scheduled Trade Payable | 2,556.96 | - | - | - | - | - | (2,556.96) | - | | |
| Severance | 4,665,873.74 | (566,375.47) | - | - | - | - | (4,099,498.27) | - | 3,000,000.00 | Severance claim included in the Admin |
| Tax | 131,193,608.11 | (46,389,990.21) | - | - | (84,118,899.72) | - | (684,718.18) | - | 15,000,000.00 | Estimate based on a separate analysis perfored by Transform tax department |
| Trade - Merchandiser-Goods for Debtor | 3,580,681.79 | (1,772,834.62) | - | - | - | - | (1,807,847.17) | - | | |
| Trade - Service Provider | 3,798,454.90 | (390,788.07) | - | - | - | - | (3,407,666.83) | - | | |
| Trade - Third Party Seller | 176,244.00 | (14,535.01) | - | - | - | - | (161,708.99) | - | | |
| Trade - Unclear | 22,347.31 | (1,500.00) | - | - | - | - | (20,847.31) | - | | |
| Union | 27,087.00 | - | - | - | - | - | (27,087.00) | - | | |
| Unknown Bounced Check | 5,266.65 | (2,524.17) | - | - | - | - | (5,266.65) | - | | |
| Utility | 75,706.09 | - | - | - | - | - | (73,181.92) | - | | |
| Worker's Compensation | 1,340,678.00 | - | - | - | - | - | (1,340,678.00) | - | | |
| **Total** | **2,369,936,446.64** | **(436,440,995.84)** | **(464,686,735.75)** | **(1,247,225,024.35)** | **(84,118,899.72)** | **(7,659,032.00)** | **(129,805,758.98)** | **-** | **18,000,000.00** | |

Notes:

(1) Priority claims by "Claim Type" assigned by Prime Clerk to each claim entered into the Claims Register. The Summary reads from left to right. Each column to the right of the initial totals by Claim Type identifies a general reason for excluding the filed claims. The far right column shows the revised estimated claims likely to be "Allowed"

(2) The claims are based on the Proof of Claims (POC) filed with Prime Clerk and included in the Claims Register. The totals in the Summary schedule may be amended (increased or decreased) based on the Debtors further ongoing review of the "Scheduled" liability amounts with no POC, review of motions filed by vendors and, additional claims filed pursuant to an administrative claims bar date.

(3) Column J shows the current net estimated final claims.

(4) Admin-Priority Claim Extract- To the right of the Summary tab is an extract from the Claims register of all filed secured claims, showing the following: Claim number, Claim Date, Debtor, Claimant Name, Current Priority claim amount, Claim Type, Comments, reasons to exclude

(5) The claims are from the Claims Register as of July 11, 2019

(6) The Priority Claim Extract can be sorted by each of the heading categories, and a specific claim search can be made in Column D ("Name")

Extracted as of 7/11/2019 from Prime Clerk

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18546 | 4/15/19 | Sears Holdings Corporation | Noga, Gwain John | 35,000.00 | Asserted | Bond | | | Y | | | | | OK |
| 12755 | 3/29/19 | Sears Holdings Corporation | Scott Hobson, Trustee of Scott Hobson Revocable Trust | 30,000.00 | Asserted | Bond | | | Y | | | | | OK |
| 9092 | 3/6/19 | Sears Holdings Corporation | Browning, Ronald K. | 15,000.00 | Asserted | Bond | | | Y | | | | | OK |
| 16471 | 4/10/19 | Sears Brands Management Corporation | Amazon.com Services, Inc. | 7,659,032.00 | Asserted | Contract | | | | | | Y | | OK |
| 9756 | 3/11/19 | Sears Holdings Corporation | NORTHWEST INDUSTRIAL STAFFING, INC | 27,610.15 | Asserted | Contract | | | | | | | | OK |
| 14138 | 4/5/19 | Innovel Solutions, Inc. | VanHook Service Co., Inc. | 7,675.67 | Asserted | Contract | | Y | | | | | | OK |
| 14301 | 4/5/19 | Sears, Roebuck de Puerto Rico, Inc. | VanHook Service Co., Inc. | 7,675.67 | Asserted | Contract | | | | | | | | OK |
| 12634 | 3/30/19 | Sears Holdings Management Corporation | A&GS CONTRACTOR INC | 5,467.90 | Asserted | Contract | | | | | | | | OK |
| 11027 | 3/20/19 | Sears Holdings Corporation | NY Community Financial LLC | 3,921.25 | Asserted | Contract | | | | | | | | OK |
| 6287 | 12/14/18 | Sears Home Improvement Products, Inc. | Jackson, Stephen C. | 2,850.00 | Asserted | Contract | | | | | | | | OK |
| 15093 | 4/8/19 | Sears Home Improvement Products, Inc. | LAPAS, ANNETTE | 2,850.00 | Asserted | Contract | | | | | | | | OK |
| 13788 | 4/4/19 | Sears Protection Company | ANDERSON, SYLVIA | 766.00 | Asserted | Contract | | | | | | | | OK |
| 13627 | 4/2/19 | Sears, Roebuck and Co. | BROADNAX , JACQUELINE D | 599.99 | Asserted | Contract | | | | | | | | OK |
| 18081 | 4/10/19 | Sears, Roebuck and Co. | Capital Building Services Group, Inc. | 443.24 | Asserted | Contract | | Y | | | | | | OK |
| 14912 | 4/8/19 | Sears, Roebuck and Co. | Groupon, Inc. | - | Asserted | Contract | | | | | | | | OK |
| 17559 | 4/10/19 | Sears Holdings Corporation | Screen Actors Guild-American Federation of Television and Radio Artists | - | Asserted | Contract | | | | | | | | OK |
| 10277 | 3/20/19 | Sears Holdings Corporation | LAHEY, TIMOTHY P | 325,000.00 | Asserted | Customer | | | | | | | | OK |
| 13254 | 3/29/19 | Sears Holdings Corporation | Nicks, Gwendolyn D. | 38,400.00 | Asserted | Customer | | | | | | | | OK |
| 10437 | 3/13/19 | Sears, Roebuck and Co. | HOLMES, CAROL | 34,000.00 | Asserted | Customer | | Y | | | | | | OK |
| 20071 | 8/12/19 | Sears, Roebuck and Co. | HOLMES, CAROL | 34,000.00 | Asserted | Customer | | | | | | | | OK |
| 5795 | 12/4/18 | Sears Holdings Corporation | MITI, AGUSTIN | 30,000.00 | Asserted | Customer | | | | | | | | OK |
| 15487 | 4/9/19 | Sears Holdings Corporation | FRAZIER, RUBY | 28,000.00 | Asserted | Customer | | | | | | | | OK |
| 12791 | 4/2/19 | Sears Holdings Corporation | ABREU, CECILIA | 26,472.00 | Asserted | Customer | | Y | | | | | | OK |
| 19943 | 7/25/19 | Sears Holdings Corporation | Thomas, Delsia | 25,700.00 | Asserted | Customer | | | | | | | | OK |
| 14410 | 4/6/19 | Sears Home Improvement Products, Inc. | Asuelo, Marciel | 22,014.00 | Asserted | Customer | | Y | | | | | | OK |
| 17764 | 4/10/19 | Sears Home Improvement Products, Inc. | CASILLAS, LUIS | 19,974.42 | Asserted | Customer | | | | | | | | OK |
| 10748 | 3/20/19 | A&E Factory Service, LLC | Bedwell, Melissa | 17,161.34 | Asserted | Customer | | | | | | | | OK |
| 11127 | 3/18/19 | Sears Holdings Corporation | SANDERS, BARBARA | 17,000.00 | Asserted | Customer | | | | | | | | OK |
| 12618 | 3/29/19 | Sears Holdings Management Corporation | RUSH, ADRIENNE | 16,000.00 | Asserted | Customer | | | | | | | | OK |
| 14188 | 4/5/19 | Sears, Roebuck and Co. | ALLEN, BARBARA | 15,859.00 | Asserted | Customer | | | | | | | | OK |
| 9799 | 3/11/19 | Sears Holdings Corporation | BLANEY, MARIA | 15,300.00 | Asserted | Customer | | | | | | | | OK |
| 9677 | 3/8/19 | Sears Holdings Corporation | Heath Ofstead | 14,740.29 | Asserted | Customer | | | | | | | | OK |
| 10590 | 3/14/19 | Sears Holdings Corporation | CLAY, BOBBY AND DONNA | 14,220.12 | Asserted | Customer | | | | | | | | OK |
| 10924 | 3/15/19 | Innovel Solutions, Inc. | MASON, EDWARD | 14,000.00 | Asserted | Customer | | | | | | | | OK |
| 9780 | 3/11/19 | Sears Holdings Corporation | Service Finance | 12,184.89 | Asserted | Customer | | | | | | | | OK |
| 12427 | 3/29/19 | Sears Holdings Corporation | GUERRERO, JAVIER | 12,000.00 | Asserted | Customer | | | | | | | | OK |
| 15014 | 4/8/19 | Sears Home Improvement Products, Inc. | Leaks, Johnny and Sara | 12,000.00 | Asserted | Customer | | | | | | | | OK |
| 5760 | 12/3/18 | Sears Home Improvement Products, Inc. | MUSTAPHA, PRINCESS.I | 10,994.81 | Asserted | Customer | | | | | | | | OK |
| 10608 | 3/14/19 | Sears Holdings Corporation | KELLY, GLORIA | 10,943.54 | Asserted | Customer | | | | | | | | OK |
| 15891 | 4/9/19 | Sears Home Improvement Products, Inc. | NEUBAUER, FRANK | 10,027.50 | Asserted | Customer | | | | | | | | OK |
| 19065 | 4/24/19 | Sears Holdings Corporation | HERRERA, ELSA | 9,179.24 | Asserted | Customer | | | | | | | | OK |
| 12404 | 3/29/19 | Sears, Roebuck and Co. | HALE, MICHAEL | 9,068.40 | Asserted | Customer | | | | | | | | OK |
| 19497 | 5/16/19 | Sears Home & Business Franchises, Inc. | Homer, Isle | 9,000.00 | Asserted | Customer | | | | | | | | OK |
| 12037 | 3/25/19 | Sears Holdings Corporation | Foster, Paula & Kenneth | 8,913.41 | Asserted | Customer | | | | | | | | OK |
| 10888 | 3/18/19 | Sears Home Improvement Products, Inc. | ALVAREZ, VIVIAN | 8,500.00 | Asserted | Customer | | | | | | | | OK |
| 19889 | 7/12/19 | Sears, Roebuck de Puerto Rico, Inc. | Martin, Mary | 8,182.01 | Asserted | Customer | | | | | | | | OK |
| 18235 | 4/11/19 | Sears Home Improvement Products, Inc. | QUINN, DORETHA | 7,892.80 | Asserted | Customer | | | | | | | | OK |
| 14999 | 4/2/19 | Sears Holdings Corporation | COLLINS, YVONNE | 7,720.34 | Asserted | Customer | | | | | | | | OK |
| 13518 | 4/2/19 | Sears Home Improvement Products, Inc. | COMSTOCK, KENNETH | 7,500.00 | Asserted | Customer | | | | | | | | OK |
| 11108 | 3/18/19 | Sears Holdings Corporation | WARREN, ANGELIQUE | 7,180.00 | Asserted | Customer | | | | | | | | OK |
| 13219 | 4/1/19 | Sears Home Improvement Products, Inc. | BUTLER, ALFREDIA | 7,160.90 | Asserted | Customer | | | | | | | | OK |
| 15041 | 4/8/19 | Sears Home Improvement Products, Inc. | POWELL, ROBERT D. | 6,905.62 | Asserted | Customer | | | | | | | | OK |
| 15203 | 4/8/19 | Sears Home Improvement Products, Inc. | STEPHENSON, JARMILIA | 6,843.01 | Asserted | Customer | | Y | | | | | | OK |
| 17790 | 4/10/19 | Sears Holdings Corporation | STEPHENSON, JARMILIA | 6,843.01 | Asserted | Customer | | | | | | | | OK |
| 11618 | 3/21/19 | Sears Holdings Corporation | PAUL, CURTIS | 6,000.00 | Asserted | Customer | | | | | | | | OK |
| 12860 | 3/29/19 | Sears Holdings Corporation | KHAN, SHAHARYAR | 6,000.00 | Asserted | Customer | | | | | | | | OK |
| 13731 | 4/2/19 | Sears Home Improvement Products, Inc. | TILLER, TINA | 5,994.63 | Asserted | Customer | | | | | | | | OK |
| 10550 | 3/14/19 | Sears Holdings Corporation | BOYD, JAMES | 5,793.03 | Asserted | Customer | | | | | | | | OK |
| 19329 | 5/2/19 | Sears Home Improvement Products, Inc. | Crawford, Cynthia | 5,408.36 | Asserted | Customer | | | | | | | | OK |
| 13651 | 4/2/19 | Sears Holdings Corporation | HILL, MARGARET | 5,371.98 | Asserted | Customer | | | | | | | | OK |
| 9314 | 3/7/19 | Sears Holdings Corporation | FORRESTER, BRIAN | 5,051.25 | Asserted | Customer | | | | | | | | OK |
| 12243 | 3/26/19 | Sears Home Improvement Products, Inc. | TYLER, EARL | 5,000.00 | Asserted | Customer | | | | | | | | OK |
| 12448 | 3/31/19 | Sears Home Improvement Products, Inc. | LAU, COOBE | 5,000.00 | Asserted | Customer | | | | | | | | OK |
| 19069 | 4/23/19 | Sears Holdings Corporation | Robinson, Shuntai | 5,000.00 | Asserted | Customer | | | | | | | | OK |
| 19585 | 5/28/19 | Sears Holdings Management Corporation | WOODARD, CHERYL JEAN | 5,000.00 | Asserted | Customer | | | | | | | | OK |
| 15671 | 4/10/19 | Sears Home Improvement Products, Inc. | BARKER, DARLA | 4,733.00 | Asserted | Customer | | Y | | | | | | OK |
| 17031 | 4/10/19 | Sears Home Improvement Products, Inc. | Barker, Darla | 4,733.00 | Asserted | Customer | | | | | | | | OK |
| 11412 | 3/20/19 | Sears Home Improvement Products, Inc. | LOVE, THOMAS | 4,700.61 | Asserted | Customer | | | | | | | | OK |
| 19453 | 5/10/19 | Sears Holdings Corporation | MONSEGUE, JEMMA | 4,452.76 | Asserted | Customer | | | | | | | | OK |
| 11686 | 3/21/19 | Sears Home & Business Franchises, Inc. | Ventura, Bernadine | 4,344.27 | Asserted | Customer | | | | | | | | OK |
| 18184 | 4/11/19 | Sears Holdings Corporation | MIRJALILI, EBRAHIM | 4,162.38 | Asserted | Customer | | | | | | | | OK |
| 15323 | 4/8/19 | Sears Home Improvement Products, Inc. | GUTRICK, BARBARA | 4,138.89 | Asserted | Customer | | | | | | | | OK |
| 19677 | 6/10/19 | Sears Holdings Corporation | Ferguson, Mary L. | 4,015.65 | Asserted | Customer | | | | | | | | OK |
| 16907 | 4/9/19 | Sears Home Improvement Products, Inc. | ROGERS, VIOLA Y | 4,013.81 | Asserted | Customer | | | | | | | | OK |
| 14933 | 4/8/19 | Sears Holdings Corporation | MCCOWAN, BETTY | 4,000.00 | Asserted | Customer | | | | | | | | OK |
| 14844 | 4/9/19 | Sears Home Improvement Products, Inc. | Labissiere, Marie | 4,000.00 | Asserted | Customer | | | | | | | | OK |
| 17415 | 4/10/19 | Sears Holdings Corporation | HARRIS, BETTY J | 4,000.00 | Asserted | Customer | | | | | | | | OK |
| 17912 | 4/11/19 | Sears Holdings Corporation | Lee, Willa | 3,554.20 | Asserted | Customer | | | | | | | | OK |
| 19472 | 5/14/19 | Sears Home Improvement Products, Inc. | MATHEWS, PATRICIA | 3,531.01 | Asserted | Customer | | | | | | | | OK |
| 16278 | 4/10/19 | Sears Home Improvement Products, Inc. | Kubwimana, Serge | 3,500.00 | Asserted | Customer | | | | | | | | OK |
| 11628 | 3/21/19 | Sears Holdings Corporation | NAVA, JUANITA | 3,064.55 | Asserted | Customer | | | | | | | | OK |
| 13566 | 4/5/19 | Sears Home Improvement Products, Inc. | Denbeste, Margaret | 3,025.00 | Asserted | Customer | | | | | | | | OK |
| 19312 | 5/1/19 | Sears, Roebuck and Co. | DAVIS, BRENDA | 3,000.00 | Asserted | Customer | | | | | | | | OK |
| 19879 | 6/6/19 | Sears Home Improvement Products, Inc. | SMITH, MAMIE | 2,941.22 | Asserted | Customer | | | | | | | | OK |
| 9124 | 3/6/19 | Sears Holdings Corporation | Adams, Patricia | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 9532 | 3/13/19 | Sears Home Improvement Products, Inc. | ODonnell, Kristen | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 9631 | 3/18/19 | Sears Holdings Corporation | Canady, Jerome | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 10486 | 3/21/19 | Sears Home Improvement Products, Inc. | STALBAUM, CINDY | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 10883 | 3/15/19 | Sears Home Improvement Products, Inc. | HOBSON-WILLIAMS, TANYA | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 10933 | 3/18/19 | Sears Holdings Corporation | WHITAKER, SHARON | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 11217 | 3/18/19 | Sears Holdings Corporation | MASOTTI, MAXI | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 11397 | 3/26/19 | Sears Holdings Corporation | BROWN, ROBERT | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 11945 | 3/25/19 | Sears Home Improvement Products, Inc. | Culley, Amy | 2,850.00 | Asserted | Customer | | | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12023 | 3/26/19 | Sears Holdings Corporation | Martin, Genie J | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 12798 | 3/29/19 | Sears Holdings Corporation | GRIFFIN, WILLIE | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 12915 | 3/29/19 | ServiceLive, Inc. | KONOPKA, KERRY | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 12993 | 4/1/19 | Sears Holdings Corporation | CHAMPION, JANICE | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 13282 | 4/1/19 | Sears Home Improvement Products, Inc. | VINYERD, DARLENE | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 13897 | 4/5/19 | Sears Home Improvement Products, Inc. | Ammons, Sterling | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 15076 | 4/9/19 | Sears Home Improvement Products, Inc. | LISSER, ALEKSANDR | 2,850.00 | Asserted | Customer | | | | Y | | | | OK |
| 15409 | 4/9/19 | Sears Home Improvement Products, Inc. | LISSER, ALEKSANDR | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 15616 | 4/9/19 | Sears Home Improvement Products, Inc. | WARNER, PHILIP | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 16249 | 4/9/19 | Sears Holdings Corporation | JACKSON, CASSANDRA | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 18421 | 4/12/19 | Sears Holdings Corporation | VANDERPOOL, MICHELLE | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 18647 | 4/16/19 | Sears Protection Company | Jerome-Berry, Sherry | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 18651 | 4/10/19 | Sears Home Improvement Products, Inc. | Francis, Elaine | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 18754 | 4/18/19 | Sears, Roebuck and Co. | SUPPLE, LISA | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 18869 | 4/18/19 | Sears Holdings Corporation | Moran, Amanda | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 19056 | 4/22/19 | Sears Holdings Corporation | PALXON, REGINA | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 19318 | 4/26/19 | Sears Home Improvement Products, Inc. | GILL, MARTHA | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 19387 | 5/6/19 | Sears Holdings Corporation | Morales, Corina | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 19634 | 6/3/19 | Sears Home Improvement Products, Inc. | LANGE, HELEN K | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 19679 | 6/10/19 | Sears Holdings Corporation | NEAL, KENYAL | 2,850.00 | Asserted | Customer | | | | | | | | OK |
| 17844 | 4/11/19 | Sears Holdings Corporation | MACFARLANE, ROBERT | 2,815.58 | Asserted | Customer | | | | | | | | OK |
| 18321 | 4/12/19 | Sears Holdings Corporation | PEARSON, ANTHONY | 2,766.31 | Asserted | Customer | | | | | | | | OK |
| 11003 | 3/18/19 | Sears Holdings Corporation | MORGAN, ERICA | 2,700.00 | Asserted | Customer | | | | | | | | OK |
| 18820 | 4/18/19 | Sears Holdings Corporation | GAMBLE, FAITH | 2,700.00 | Asserted | Customer | | | | | | | | OK |
| 10483 | 3/13/19 | Sears Holdings Corporation | WEYNI, NJEMILE | 2,642.00 | Asserted | Customer | | | | | | | | OK |
| 18975 | 4/19/19 | Sears Holdings Corporation | Barker III, Charles | 2,640.00 | Asserted | Customer | | | | | | | | OK |
| 18819 | 4/10/19 | Sears Holdings Corporation | BIRD, ARTHUR & DORIS | 2,550.00 | Asserted | Customer | | | | | | | | OK |
| 13233 | 4/1/19 | Sears Home Improvement Products, Inc. | CHAN, NGO | 2,513.22 | Asserted | Customer | | | | | | | | OK |
| 9022 | 3/4/19 | Sears Holdings Corporation | Carraway, Pedro | 2,500.00 | Asserted | Customer | | | | | | | | OK |
| 16283 | 4/10/19 | A&E Factory Service, LLC | GREGORY, MARCUS L | 2,500.00 | Asserted | Customer | | | | Y | | | | OK |
| 16692 | 4/10/19 | A&E Lawn & Garden, LLC | Gregory, Marcus | 2,500.00 | Asserted | Customer | | | | Y | | | | OK |
| 17052 | 4/10/19 | Sears Home Improvement Products, Inc. | LOVELL, ERNESTINE W | 2,500.00 | Asserted | Customer | | | | | | | | OK |
| 14507 | 4/7/19 | Sears Home Improvement Products, Inc. | LOCH, LYNDA S | 2,478.00 | Asserted | Customer | | | | | | | | OK |
| 15949 | 4/10/19 | Sears Holdings Corporation | Hill, Rosa L. | 2,422.00 | Asserted | Customer | | | | | | | | OK |
| 9463 | 3/19/19 | Sears Home Improvement Products, Inc. | Pham, Yen | 2,276.18 | Asserted | Customer | | | | | | | | OK |
| 15838 | 4/10/19 | Sears Holdings Corporation | WHITTLE, WILLIAM | 2,200.00 | Asserted | Customer | | | | | | | | OK |
| 18868 | 4/18/19 | Sears Holdings Corporation | HARRISON, LILLE | 2,195.00 | Asserted | Customer | | | | | | | | OK |
| 19251 | 4/22/19 | Sears Holdings Corporation | STAGLIANO, SAMUEL | 2,174.62 | Asserted | Customer | | | | | | | | OK |
| 6403 | 12/18/18 | Sears Holdings Corporation | Barker III, Charles | 2,140.00 | Asserted | Customer | | | | | | | | OK |
| 11832 | 3/27/19 | Sears Holdings Corporation | SANDERS, JOHN | 2,100.00 | Asserted | Customer | | | | | | | | OK |
| 12572 | 3/29/19 | Sears Home Improvement Products, Inc. | BENS, TAWANA | 2,094.89 | Asserted | Customer | | | | | | | | OK |
| 8780 | 2/20/19 | Sears Home Improvement Products, Inc. | Long, Shirley F | 2,079.17 | Asserted | Customer | | | | | | | | OK |
| 17635 | 4/10/19 | Sears Protection Company | GUSTAVE-WILBORN, GHYSLAINE | 2,074.99 | Asserted | Customer | | | | | | | | OK |
| 19923 | 7/22/19 | Sears Holdings Corporation | Saunders, George | 2,010.00 | Asserted | Customer | | | | | | | | OK |
| 7851 | 1/17/19 | Sears Holdings Corporation | Stott Ryan, Sue | 2,000.00 | Asserted | Customer | | | | | | | | OK |
| 14736 | 4/7/19 | Sears Home Improvement Products, Inc. | Goode, Diahann A | 2,000.00 | Asserted | Customer | | | | | | | | OK |
| 18403 | 4/10/19 | Sears Holdings Corporation | Richardson, Tanaka | 2,000.00 | Asserted | Customer | | | | | | | | OK |
| 19933 | 7/18/19 | Sears Holdings Corporation | Morosetti, Alvin | 2,000.00 | Asserted | Customer | | | | | | | | OK |
| 10584 | 3/25/19 | Sears, Roebuck and Co. | ROGERS, ETHELEEN | 1,998.00 | Asserted | Customer | | | | | | | | OK |
| 8037 | 1/24/19 | Sears Holdings Corporation | Govea, Felipe | 1,840.59 | Asserted | Customer | | | | | | | | OK |
| 3030 | 11/5/18 | Sears Holdings Corporation | Crosland, Cindy D | 1,803.28 | Asserted | Customer | | | | | | | | OK |
| 12381 | 3/28/19 | Sears Holdings Corporation | Wazeed, Wakeeda | 1,753.93 | Asserted | Customer | | | | | | | | OK |
| 13624 | 4/2/19 | Sears Protection Company (Florida), L.L.C. | ALAMENE, HERMON | 1,739.00 | Asserted | Customer | | | | | | | | OK |
| 7008 | 1/2/19 | Sears, Roebuck and Co. | Payne, Sam | 1,684.16 | Asserted | Customer | | | | | | | | OK |
| 13144 | 4/2/19 | Kmart Corporation | JASSO, DEBRA | 1,560.00 | Asserted | Customer | | | | | | | | OK |
| 15827 | 4/10/19 | Sears Holdings Corporation | Smith, Vivian | 1,500.00 | Asserted | Customer | | | | | | | | OK |
| 14510 | 4/7/19 | Sears Holdings Corporation | Lidwine, Jean Baptiste | 1,499.52 | Asserted | Customer | | | | | | | | OK |
| 13327 | 4/2/19 | Sears Holdings Corporation | BRAUN, LAURENCE | 1,448.08 | Asserted | Customer | | | | | | | | OK |
| 19151 | 4/20/19 | Sears Holdings Corporation | CONTI, BIAGIO | 1,400.00 | Asserted | Customer | | | | Y | | | | OK |
| 19184 | 4/20/19 | Sears Holdings Corporation | CONTI, BIAGIO | 1,400.00 | Asserted | Customer | | | | | | | | OK |
| 15151 | 3/16/19 | Sears Holdings Corporation | MAYS, CORNELIUS | 1,250.00 | Asserted | Customer | | | | | | | | OK |
| 14844 | 4/9/19 | A&E Factory Service, LLC | Garrett, Linda Ariana | 1,241.34 | Asserted | Customer | | | | | | | | OK |
| 12067 | 3/26/19 | Sears Home Improvement Products, Inc. | SAENZ, NICEFORO | 1,227.40 | Asserted | Customer | | | | | | | | OK |
| 10833 | 3/15/19 | Sears Holdings Corporation | SMYTHE, JEANETTA | 1,200.00 | Asserted | Customer | | | | | | | | OK |
| 11947 | 3/25/19 | Sears Home Improvement Products, Inc. | DEAN, JOHN | 1,125.43 | Asserted | Customer | | | | | | | | OK |
| 12733 | 3/29/19 | Sears Holdings Management Corporation | Ramiro, Judith | 1,116.00 | Asserted | Customer | | | | | | | | OK |
| 10511 | 3/14/19 | Sears Home Improvement Products, Inc. | VALENCIA, AURELIO | 1,100.00 | Asserted | Customer | | | | | | | | OK |
| 17923 | 4/11/19 | Sears Holdings Corporation | COTTLE, SHIRLEY | 1,100.00 | Asserted | Customer | | | | | | | | OK |
| 18964 | 4/19/19 | Sears Holdings Corporation | KELLER, ARNOLD | 995.00 | Asserted | Customer | | | | | | | | OK |
| 9625 | 3/8/19 | Sears Home Improvement Products, Inc. | HEINEMANN, ROBERT P | 926.00 | Asserted | Customer | | | | | | | | OK |
| 19027 | 4/22/19 | Sears Holdings Corporation | Jones, Hilda | 875.00 | Asserted | Customer | | | | | | | | OK |
| 12003 | 3/26/19 | Sears Home Improvement Products, Inc. | ASCHOFF, MICHAEL P | 849.76 | Asserted | Customer | | | | | | | | OK |
| 15141 | 4/24/19 | Kmart of Michigan, Inc. | GINCOTT, DEBORAH | 806.00 | Asserted | Customer | | | | | | | | OK |
| 10570 | 3/14/19 | Sears Holdings Corporation | ALEXANDER, FELICIA | 800.00 | Asserted | Customer | | | | | | | | OK |
| 5339 | 11/23/18 | Sears, Roebuck and Co. | Kuppinger, John | 792.59 | Asserted | Customer | | | | | | | | OK |
| 9044 | 3/4/19 | Sears Holdings Corporation | Moore, John and Donna | 775.00 | Asserted | Customer | | | | | | | | OK |
| 19710 | 6/10/19 | Sears Holdings Corporation | WOOLBRIGHT, CHERYL V | 723.00 | Asserted | Customer | | | | | | | | OK |
| 14994 | 4/4/19 | Sears Holdings Corporation | FAUX, BRENDA | 650.00 | Asserted | Customer | | | | | | | | OK |
| 11997 | 3/26/19 | Sears Protection Company (Florida), L.L.C. | Mitchell, Tina | 600.00 | Asserted | Customer | | | | | | | | OK |
| 19383 | 5/6/19 | Sears Holdings Corporation | HAMMER, SAM & DEBBIE | 561.78 | Asserted | Customer | | | | | | | | OK |
| 17727 | 4/12/19 | Sears Home Improvement Products, Inc. | TRITTSCHUH, DIANE | 522.58 | Asserted | Customer | | | | | | | | OK |
| 6137 | 12/11/18 | Sears Home Improvement Products, Inc. | Polise, Concetta | 500.00 | Asserted | Customer | | | | Y | | | | OK |
| 6707 | 12/21/18 | Sears Holdings Corporation | Menjivar, Doribel E. | 500.00 | Asserted | Customer | | | | | | | | OK |
| 9904 | 3/12/19 | Sears Home Improvement Products, Inc. | WASHINGTON, MARY | 500.00 | Asserted | Customer | | | | | | | | OK |
| 11513 | 3/21/19 | Sears Holdings Corporation | Polise, Concetta | 500.00 | Asserted | Customer | | | | | | | | OK |
| 12907 | 3/29/19 | Sears Home Improvement Products, Inc. | Cook, Steven | 500.00 | Asserted | Customer | | | | | | | | OK |
| 13792 | 4/4/19 | Sears Home Improvement Products, Inc. | ESPOSITO, ROBERT | 500.00 | Asserted | Customer | | | | | | | | OK |
| 17741 | 4/10/19 | Sears Home Improvement Products, Inc. | Jansen, Jason | 500.00 | Asserted | Customer | | | | | | | | OK |
| 18804 | 4/18/19 | Kmart Holding Corporation | MAY, JULIA | 500.00 | Asserted | Customer | | | | | | | | OK |
| 11794 | 3/21/19 | Sears Home Improvement Products, Inc. | Lacy, Kathy J. | 475.00 | Asserted | Customer | | | | | | | | OK |
| 8965 | 3/3/19 | Sears Protection Company | Pierre, Boutros | 460.95 | Asserted | Customer | | | | | | | | OK |
| 8979 | 3/3/19 | Sears Protection Company (Florida), L.L.C. | BOUTROS, PIERRE | 460.95 | Asserted | Customer | | | | | | | | OK |
| 8542 | 2/13/19 | Sears Holdings Corporation | Davy, Mario | 450.00 | Asserted | Customer | | | | | | | | OK |
| 7288 | 1/7/19 | Sears Holdings Corporation | Link, Terrence | 395.89 | Asserted | Customer | | | | Y | | | | OK |
| 11662 | 3/27/19 | Sears Holdings Corporation | LINK, TERRENCE | 395.86 | Asserted | Customer | | | | Y | | | | OK |
| 14351 | 4/5/19 | Sears Holdings Corporation | Link, Terrence | 395.86 | Asserted | Customer | | | | | | | | OK |
| 18498 | 4/15/19 | Sears Protection Company | STEIN, SCOTT | 394.95 | Asserted | Customer | | | | | | | | OK |
| 10008 | 3/11/19 | Sears Holdings Corporation | WATKINS, JAMES | 389.34 | Asserted | Customer | | | | | | | | OK |
| 16158 | 4/10/19 | Sears, Roebuck and Co. | Mouser, Julia L. | 375.14 | Asserted | Customer | | | | | | | | OK |
| 13354 | 4/1/19 | Sears Holdings Corporation | SEGERS, REVOIR | 359.98 | Asserted | Customer | | | | | | | | OK |
| 17048 | 4/9/19 | Sears Home & Business Franchises, Inc. | GEORGE ELDERKIN | 350.49 | Asserted | Customer | | | | | | | | OK |
| 8475 | 2/8/19 | Sears Holdings Corporation | Otaguro, Kelvin | 346.81 | Asserted | Customer | | | | Y | | | | OK |
| 11582 | 3/21/19 | Sears Holdings Corporation | Otaguro, Kelvin | 346.81 | Asserted | Customer | | | | | | | | OK |
| 8416 | 2/7/19 | Kmart Corporation | Dunbar, Seleyoun | 345.60 | Asserted | Customer | | | | | | | | OK |

Priority Claim Extract 7-11-19

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15897 | 4/10/19 Sears Holdings Corporation | Johnson, Lynda | 339.00 | Asserted | Customer | | | | | | | | OK |
| 6147 | 12/11/18 Sears Holdings Corporation | Torres, Angelica | 262.06 | Asserted | Customer | | | | | | | | OK |
| 10995 | 3/18/19 Sears Holdings Corporation | Paden, Ed | 250.00 | Asserted | Customer | | | | | | | | OK |
| 19055 | 4/22/19 Sears Holdings Management Corporation | BROWNE, MARILYN | 219.99 | Asserted | Customer | | | | | | | | OK |
| 14798 | 4/5/19 Sears, Roebuck and Co. | NEWTON, TIFFANY | 199.99 | Asserted | Customer | | | | | | | | OK |
| 16386 | 4/10/19 Sears, Roebuck and Co. | CROOK, JEFFREY W. | 189.99 | Asserted | Customer | | | | | | | | OK |
| 1031 | 10/25/18 Sears Holdings Corporation | McIlwain, Ralph | 121.67 | Asserted | Customer | | | | | | | | OK |
| 10799 | 3/15/19 Sears Holdings Corporation | SMITH, SHIRLEY | 119.00 | Asserted | Customer | | | | | | | | OK |
| 15776 | 4/9/19 Sears Holdings Corporation | Marona, Scott | 116.80 | Asserted | Customer | | | | | | | | OK |
| 6984 | 12/31/18 Sears Holdings Corporation | Joiner, Candis | 100.33 | Asserted | Customer | | | | | | | | OK |
| 18293 | 4/10/19 Sears Holdings Corporation | MAYO, LOUISE H. | 100.00 | Asserted | Customer | | | | | | | | OK |
| 9320 | 3/7/19 Kmart Corporation | ONEAL, DARLENE | 94.36 | Asserted | Customer | | | | | | | | OK |
| 12873 | 4/1/19 Sears Holdings Corporation | DACRUZ, ROBERT | 76.20 | Asserted | Customer | | | | | | | | OK |
| 12392 | 3/21/19 Sears Holdings Corporation | Vanwinkle, Eddie | 57.87 | Asserted | Customer | | | | | | | | OK |
| 16313 | 4/10/19 Sears Holdings Corporation | AUSTIN, CATHERINE | 50.00 | Asserted | Customer | | | | | | | | OK |
| 11152 | 3/18/19 Sears Holdings Corporation | JOSIAH, COOKIE K. | 31.05 | Asserted | Customer | | | | | | | | OK |
| 10807 | 3/15/19 Kmart Corporation | NAIK, VINAYAK | 21.09 | Asserted | Customer | | | | | | | | OK |
| 11161 | 3/24/19 Sears Holdings Corporation | GUO, ANDREW | 20.91 | Asserted | Customer | | | | | | | | OK |
| 8523 | 2/13/19 Sears Holdings Corporation | Toma, Jean | 12.98 | Asserted | Customer | | | | | | | | OK |
| 6810 | 12/26/18 Sears, Roebuck and Co. | Jigba, Christiana Bassey | - | Asserted | Customer | | | | | | | | OK |
| 7653 | 1/11/19 Sears, Roebuck de Puerto Rico, Inc. | Quijano, Georgina Cortes | - | Asserted | Customer | | | | | | | | OK |
| 7761 | 1/11/19 Sears, Roebuck de Puerto Rico, Inc. | Cortes Quijano, Georgina | - | Asserted | Customer | | | | | | | | OK |
| 9321 | 3/8/19 Sears Holdings Corporation | WILLIAMS, TANGANICA | - | Asserted | Customer | | | | | | | | OK |
| 9691 | 3/8/19 Sears Home Improvement Products, Inc. | Buckley, Shirley | - | Asserted | Customer | | | | | | | | OK |
| 9869 | 3/20/19 Kmart Corporation | Decuire, Kizzie | - | Asserted | Customer | | | | | | | | OK |
| 10305 | 3/12/19 Sears Holdings Corporation | MCGRAW, THEDORE & MARJORIE | - | Asserted | Customer | | | | | | | | OK |
| 10837 | 3/15/19 Sears, Roebuck and Co. | JACKSON, WILLIAM | - | Asserted | Customer | | | | | | | | OK |
| 10850 | 3/15/19 Sears Holdings Corporation | DRAKE, ELARGE | - | Asserted | Customer | | | | | | | | OK |
| 10904 | 3/18/19 Sears Holdings Corporation | CUBY, VIRGINIA | - | Asserted | Customer | | | | | | | | OK |
| 11062 | 3/18/19 Sears Holdings Corporation | BERRY, BOBBY | - | Asserted | Customer | | | | | | | | OK |
| 11118 | 3/18/19 Sears Protection Company | CARROLL, JUANITA | - | Asserted | Customer | | | | | | | | OK |
| 11160 | 3/18/19 Sears Protection Company | BYERLEY, DAVID | - | Asserted | Customer | | | | | | | | OK |
| 11349 | 3/20/19 Sears Holdings Corporation | HUTCHINS, TRUESELLA | - | Asserted | Customer | | | | | | | | OK |
| 11373 | 3/20/19 Sears Holdings Corporation | Nelson, Dayna Diane | - | Asserted | Customer | | | | | | | | OK |
| 11505 | 3/21/19 Sears Holdings Corporation | HOOKS, LAPRICIA | - | Asserted | Customer | | | | | | | | OK |
| 11536 | 3/21/19 Sears Holdings Corporation | CALHOUN, ANGIE | - | Asserted | Customer | | | | | | | | OK |
| 11730 | 3/21/19 Sears Home Improvement Products, Inc. | DEMARCO, KATHY | - | Asserted | Customer | | | | | | | | OK |
| 11899 | 3/22/19 Sears Holdings Corporation | WEDLOWE, EDDIE | - | Asserted | Customer | | | | | | | | OK |
| 11904 | 3/22/19 Sears Holdings Corporation | Loftin, Linda | - | Asserted | Customer | | | | | | | | OK |
| 11958 | 3/25/19 Sears Holdings Management Corporation | HERRON, HENRIETTA | - | Asserted | Customer | | | | | | | | OK |
| 12116 | 3/27/19 Sears Protection Company (Florida), L.L.C. | ZABILKA, MELISSA | - | Asserted | Customer | | | | | | | | OK |
| 12293 | 3/27/19 Sears Holdings Corporation | SAWIN, CAROLYN R | - | Asserted | Customer | | | | | | | | OK |
| 12304 | 3/28/19 Sears, Roebuck and Co. | HUTCHINGS, MICHAEL | - | Asserted | Customer | | | | | | | | OK |
| 12533 | 3/29/19 Sears Holdings Corporation | LUCKETT, LIMITEE | - | Asserted | Customer | | | | | | | | OK |
| 12609 | 3/29/19 Sears Holdings Corporation | GRAHAM, RAYMOND | - | Asserted | Customer | | | | | | | | OK |
| 12630 | 4/2/19 Sears Holdings Corporation | Scott, Lakisha | - | Asserted | Customer | | | | | | | | OK |
| 12985 | 4/1/19 Sears Protection Company | ROWAN, ESTHER M | - | Asserted | Customer | | | | | | | | OK |
| 12990 | 4/1/19 Sears Holdings Corporation | BANKS, MARGARET | - | Asserted | Customer | | | | | | | | OK |
| 13324 | 4/1/19 Sears, Roebuck and Co. | NEVERSON, CHERYL | - | Asserted | Customer | | | | | | | | OK |
| 13550 | 4/2/19 Sears Protection Company | MORTON, JOANN | - | Asserted | Customer | | | | | | | | OK |
| 13883 | 4/4/19 Sears Holdings Corporation | MUTTAUB, FAAROUQ | - | Asserted | Customer | | | | | | | | OK |
| 14119 | 4/4/19 Sears Holdings Corporation | EADDY, LORRAINE BOONE | - | Asserted | Customer | | | | | | | | OK |
| 14124 | 4/5/19 Sears Holdings Corporation | GRAVES, PAMELA | - | Asserted | Customer | | | | | | | | OK |
| 14330 | 4/5/19 Sears Holdings Corporation | WILLIAMS, RUFUS | - | Asserted | Customer | | | | | | | | OK |
| 14346 | 4/5/19 Sears Protection Company | JOYNES, GEORGE (MRS) C | - | Asserted | Customer | | | | | | | | OK |
| 16193 | 4/10/19 Sears Holdings Corporation | CINTRON, CAROL | - | Asserted | Customer | | | | | | | | OK |
| 16246 | 4/9/19 Sears Holdings Corporation | DEWITT & FLO HOLLINGSWORTH | - | Asserted | Customer | | | | | | | | OK |
| 16537 | 4/10/19 Sears, Roebuck and Co. | CLAYTON, DEBRA | - | Asserted | Customer | | | | | | | | OK |
| 16633 | 4/10/19 Sears Holdings Corporation | BULLOCK, STEVE D | - | Asserted | Customer | | | | | | | | OK |
| 16657 | 4/10/19 Sears Holdings Corporation | WILLOUGHBY, JANICE | - | Asserted | Customer | | | | | | | | OK |
| 16764 | 4/10/19 Sears Home Improvement Products, Inc. | Gazda, Carol | - | Asserted | Customer | | | | | | | | OK |
| 16839 | 4/9/19 Sears Holdings Corporation | BARNES, ANNIE | - | Asserted | Customer | | | | | | | | OK |
| 18332 | 4/11/19 Sears Holdings Corporation | EVELAND, ROBERT | - | Asserted | Customer | | | | | | | | OK |
| 18578 | 4/15/19 Sears Home Improvement Products, Inc. | FANELLI, HELEN | - | Asserted | Customer | | | | | | | | OK |
| 18916 | 4/19/19 Sears, Roebuck and Co. | BYRD, DONNIE L | - | Asserted | Customer | | | | | | | | OK |
| 18966 | 4/19/19 Sears, Roebuck and Co. | DONAHUE, JOSEPH | - | Asserted | Customer | | | | | | | | OK |
| 19004 | 4/22/19 Sears Holdings Corporation | HILL, DEBORAH | - | Asserted | Customer | | | | | | | | OK |
| 19011 | 4/22/19 Sears Holdings Corporation | HILL, DEBORAH | - | Asserted | Customer | | | | | | | | OK |
| 19103 | 4/23/19 Sears Holdings Corporation | ROSS, ELIJAH | - | Asserted | Customer | | | | | | | | OK |
| 19308 | 5/1/19 Sears Holdings Corporation | Correa, Ma Delaluz | - | Asserted | Customer | | | | | | | | OK |
| 19448 | 5/10/19 Sears Holdings Corporation | BENISON, SHONTAE | - | Asserted | Customer | | | | | | | | OK |
| 19511 | 5/17/19 Sears Holdings Corporation | Dipaolo, Valencia Toops | - | Asserted | Customer | | | | | | | | OK |
| 19599 | 5/29/19 Kmart Corporation | YOUNG, LEONA | - | Asserted | Customer | | | | | | | | OK |
| 19668 | 6/4/19 Sears Holdings Corporation | HALL, JANICE | - | Asserted | Customer | | | | | | | | OK |
| 19969 | 7/30/19 Sears Holdings Corporation | WILSON, NANCY S | - | Asserted | Customer | | | | | | | | OK |
| 19970 | 8/1/19 Sears Holdings Corporation | WASHINGTON, GLORIA | - | Asserted | Customer | | | | | | | | OK |
| 19971 | 8/1/19 Sears Home Improvement Products, Inc. | CONWAY, PEGGY | - | Asserted | Customer | | | | | | | | OK |
| 19509 | 5/18/19 Sears Holdings Corporation | Smith, James Edmond | 1,244,046,492.83 | Asserted | Employee | | | | Y | | | | OK |
| 8092 | 1/25/19 Sears, Roebuck and Co. | Smith, James Edmond | 836,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 13404 | 4/2/19 Sears, Roebuck and Co. | Smith, James Edmond | 392,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 10536 | 3/25/19 Sears Holdings Corporation | WILSON, STEPHEN J | 146,720.00 | Asserted | Employee | | | | Y | | | | OK |
| 19129 | 4/24/19 Sears Holdings Corporation | HANDSFORD, TAMARIA S | 100,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 9784 | 3/18/19 Sears Holdings Corporation | Bush Jr, Kenneth R. | 74,493.00 | Asserted | Employee | | | | Y | | | | OK |
| 9597 | 3/11/19 Sears Holdings Corporation | GARCIA, LUZANN M | 70,879.80 | Asserted | Employee | | | | Y | | | | OK |
| 9637 | 3/8/19 Sears Holdings Corporation | WALLACE, ANNETTE M | 66,787.45 | Asserted | Employee | | | | Y | | | | OK |
| 12320 | 3/28/19 Sears Holdings Corporation | King, James | 38,616.48 | Asserted | Employee | | | | Y | | | | OK |
| 16679 | 4/10/19 Sears Holdings Corporation | Aetna Life Insurance Company | 38,041.88 | Asserted | Employee | | | | Y | | | | OK |
| 9928 | 3/18/19 Sears Holdings Corporation | KITCHENS, ANTHONY | 37,667.98 | Asserted | Employee | | | | Y | | | | OK |
| 4516 | 11/8/18 Sears Holdings Corporation | Mills, Debbie Ann | 32,198.00 | Asserted | Employee | | | | Y | | | | OK |
| 14117 | 4/5/19 Sears Holdings Corporation | STEWARD, PATRICIA | 30,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 18331 | 4/11/19 Sears, Roebuck and Co. | CONDES, SALLY | 27,840.12 | Asserted | Employee | | | | Y | | | | OK |
| 17681 | 4/12/19 Sears Holdings Corporation | LARACUENTE, EDITH | 25,306.10 | Asserted | Employee | | | | Y | | | | OK |
| 18154 | 4/11/19 Sears Holdings Corporation | MOSLEY, ROBERT C | 21,690.60 | Asserted | Employee | | | | Y | | | | OK |
| 6116 | 12/11/18 Sears Holdings Corporation | SILVA, VICTOR M | 20,730.00 | Asserted | Employee | | | | Y | | | | OK |
| 12053 | 3/27/19 Sears Holdings Corporation | PAEK, JOOHEE | 20,724.00 | Asserted | Employee | | | | Y | | | | OK |
| 13068 | 4/2/19 Sears Holdings Corporation | Romanchuk, Cheryl | 20,001.38 | Asserted | Employee | | | | Y | | | | OK |
| 9018 | 3/4/19 Sears Holdings Corporation | Adger, Jessica E | 20,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 12721 | 4/2/19 Sears Holdings Management Corporation | Jones, Joseph | 20,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 9907 | 3/12/19 Sears Holdings Corporation | PICKERT, JOHN A | 17,125.68 | Asserted | Employee | | | | Y | | | | OK |
| 14962 | 4/9/19 Sears Holdings Corporation | FREEMAN, TAMITHIA | 16,993.40 | Asserted | Employee | | | | Y | | | | OK |
| 19420 | 5/8/19 Sears Holdings Corporation | Johnson, Karen | 15,700.00 | Asserted | Employee | | | | Y | | | | OK |
| 15298 | 4/9/19 Sears Holdings Corporation | BUSHWAY, BERNICE | 15,610.89 | Asserted | Employee | | | | Y | | | | OK |
| 8612 | 2/11/19 Sears Holdings Corporation | Banks III, James Edward | 15,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 17900 | 4/10/19 Sears, Roebuck and Co. | KOLAR, SPRESA | 15,000.00 | Asserted | Employee | | | | Y | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7571 | 1/8/19 | Sears Holdings Corporation | Jones, David R. | 14,741.76 | Asserted | Employee | | | | Y | | | | OK |
| 19597 | 5/28/19 | Sears Holdings Corporation | Manthey, Amber D. | 13,888.00 | Asserted | Employee | | | | Y | | | | OK |
| 1744 | 10/28/18 | Kmart Corporation | HORN, DOUGLAS W | 13,748.08 | Asserted | Employee | | Y | | | | | | OK |
| 13503 | 4/2/19 | Kmart Corporation | HORN, DOUGLAS W | 13,748.08 | Asserted | Employee | | | | Y | | | | OK |
| 10425 | 3/13/19 | Kmart Stores of Texas LLC | PEREZ, CESAR | 12,923.09 | Asserted | Employee | | | | Y | | | | OK |
| 9451 | 3/10/19 | Sears Holdings Corporation | BRADFORD, ROZALYNN | 12,900.83 | Asserted | Employee | | | | Y | | | | OK |
| 1713 | 10/29/18 | Sears Holdings Corporation | Geog, Clinton J | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 9008 | 3/1/19 | Sears Holdings Corporation | LaRose, Toni Jo | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 9444 | 3/11/19 | Sears Holdings Corporation | PIZZINO, JENNY L | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 9701 | 3/11/19 | Sears, Roebuck and Co. | Linquist, Marshall G. | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 10388 | 3/16/19 | Sears Holdings Corporation | STAELENS, KURT C | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 10791 | 3/18/19 | Sears Holdings Corporation | CRAWFORD, LISA | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 10831 | 3/15/19 | Sears Holdings Corporation | WAARDENBURG, JAMIE | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 12874 | 3/29/19 | Sears Holdings Corporation | WILSON, JOHN O. | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 15003 | 4/8/19 | Sears Holdings Corporation | Salvaji, Srilatha | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 15840 | 4/10/19 | Sears Holdings Management Corporation | Naedele Jr., Robert J. | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 16453 | 4/10/19 | Sears Holdings Corporation | Limas, Adam | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 17771 | 4/10/19 | Kmart of Michigan, Inc. | OLDHAM, SONJA | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 18561 | 4/15/19 | Sears Holdings Corporation | SAMPSON, JULIE | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 18616 | 4/16/19 | Sears Holdings Corporation | Edwards, Chaquita | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 18863 | 4/18/19 | Kmart.com LLC | JOHNSON, TUSHHANNON | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 19884 | 7/12/19 | Sears Holdings Corporation | Stallworth, Sabrina | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 20022 | 8/8/19 | Sears Holdings Corporation | Wenig, Michael J. | 12,850.00 | Asserted | Employee | | | | Y | | | | OK |
| 11498 | 3/27/19 | Sears, Roebuck and Co. | Rheault, Steven R | 12,483.97 | Asserted | Employee | | | | Y | | | | OK |
| 15902 | 4/10/19 | Sears Holdings Corporation | Alberigi, Richard | 12,475.00 | Asserted | Employee | | | | Y | | | | OK |
| 9927 | 3/21/19 | Sears Holdings Corporation | O'Neill, Joanne | 12,422.11 | Asserted | Employee | | | | Y | | | | OK |
| 9142 | 3/5/19 | Sears, Roebuck and Co. | CRIDER, JOHN D | 11,722.75 | Asserted | Employee | | | | Y | | | | OK |
| 10763 | 3/20/19 | Sears Holdings Corporation | NELSON, PATRICIA BRANCH | 11,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 16801 | 4/8/19 | Sears Holdings Corporation | KEYMCKELVY, VERONICA | 10,961.54 | Asserted | Employee | | | | Y | | | | OK |
| 6514 | 12/19/18 | Sears Holdings Corporation | Sauer, Roland R | 10,726.03 | Asserted | Employee | | | | Y | | | | OK |
| 18806 | 4/18/19 | Sears Holdings Corporation | PHILLIPS, BRENDA L | 10,500.00 | Asserted | Employee | | | | Y | | | | OK |
| 15090 | 4/8/19 | Sears Holdings Corporation | PAULSON, VALERIE | 10,454.56 | Asserted | Employee | | | | Y | | | | OK |
| 10330 | 3/12/19 | Kmart Corporation | Richard C Slowikowski | 10,036.75 | Asserted | Employee | | | | Y | | | | OK |
| 10739 | 3/14/19 | Sears Holdings Corporation | JACKSON, WENDY | 10,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 11094 | 3/18/19 | Sears Holdings Corporation | BAKER, DEBRA | 10,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 18842 | 4/18/19 | Sears Holdings Corporation | BATES, ROBERT L | 10,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 19101 | 4/23/19 | Sears Holdings Management Corporation | ROBINSON, JERRY L | 10,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 19451 | 5/11/19 | Sears Holdings Corporation | GOLCHINZADEH, PAMCHAL | 10,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 19385 | 5/7/19 | Sears Holdings Corporation | Majeski, Lorraine | 9,938.00 | Asserted | Employee | | Y | | | | | | OK |
| 19391 | 5/7/19 | Sears Holdings Corporation | Majeski, Lorraine | 9,938.00 | Asserted | Employee | | | | Y | | | | OK |
| 12936 | 3/29/19 | Sears Holdings Corporation | STANGO, THERESA | 9,800.00 | Asserted | Employee | | | | Y | | | | OK |
| 17195 | 4/10/19 | Sears Holdings Corporation | MORRISON, ROXYLEN | 9,800.00 | Asserted | Employee | | | | Y | | | | OK |
| 11409 | 3/21/19 | Sears Holdings Corporation | JENKINS, CURTISTINE | 9,525.84 | Asserted | Employee | | | | Y | | | | OK |
| 14279 | 4/5/19 | Sears Holdings Corporation | GARTH, MISHA | 9,397.00 | Asserted | Employee | | | | Y | | | | OK |
| 8834 | 2/19/19 | Sears Holdings Corporation | Rose, Charles Thomas | 9,082.19 | Asserted | Employee | | | | Y | | | | OK |
| 18481 | 4/11/19 | Sears Holdings Corporation | LOCKETT, LAKETISHA | 9,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 18622 | 4/16/19 | Sears Holdings Corporation | BONDI, MICHAEL | 8,320.00 | Asserted | Employee | | | | Y | | | | OK |
| 13096 | 4/3/19 | Sears Holdings Corporation | CAMPBELL JR, WILLIAM R | 8,310.36 | Asserted | Employee | | | | Y | | | | OK |
| 18603 | 4/12/19 | Sears Holdings Corporation | D'ONOFRIO, FRED E | 8,296.86 | Asserted | Employee | | | | Y | | | | OK |
| 11726 | 3/27/19 | Kmart Corporation | Fenster, Jovi Z | 8,221.05 | Asserted | Employee | | | | Y | | | | OK |
| 12315 | 3/28/19 | Sears Holdings Corporation | DAVIS, DAVID A | 8,061.35 | Asserted | Employee | | Y | | | | | | OK |
| 12335 | 3/28/19 | Sears, Roebuck and Co. | DAVIS, DAVID A | 8,061.35 | Asserted | Employee | | | | Y | | | | OK |
| 18630 | 4/16/19 | Sears Holdings Corporation | ARMENTA, AMPARO | 8,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 19836 | 7/8/19 | Sears Holdings Corporation | GUILLEN, JAVIER | 7,650.00 | Asserted | Employee | | | | Y | | | | OK |
| 11903 | 3/26/19 | Sears Holdings Corporation | SAMS, AQUILLA J | 7,200.00 | Asserted | Employee | | | | Y | | | | OK |
| 17103 | 4/10/19 | Sears Holdings Corporation | KRONES, JOHN | 7,100.00 | Asserted | Employee | | | | Y | | | | OK |
| 18192 | 4/11/19 | Sears Holdings Corporation | PREUDHOMME, WENDY A | 7,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 12349 | 3/28/19 | Sears Holdings Corporation | MAO, JERRY N | 6,720.00 | Asserted | Employee | | | | Y | | | | OK |
| 17872 | 4/10/19 | Sears Holdings Corporation | BYNUM, ROSELLA | 6,400.00 | Asserted | Employee | | | | Y | | | | OK |
| 4715 | 11/13/18 | Sears Holdings Corporation | Heckendorn, Angel C | 6,342.00 | Asserted | Employee | | | | Y | | | | OK |
| 9696 | 3/14/19 | Sears, Roebuck and Co. | MACIAS KRISTINA J | 6,309.62 | Asserted | Employee | | | | Y | | | | OK |
| 10771 | 3/14/19 | Sears Holdings Corporation | LAM, CORNELL K | 6,250.00 | Asserted | Employee | | | | Y | | | | OK |
| 19607 | 5/29/19 | Sears Holdings Corporation | MANTHEY, AMBER DAWN | 6,117.31 | Asserted | Employee | | | | Y | | | | OK |
| 14856 | 4/8/19 | Sears Holdings Corporation | HOWARD, NASHIRA N | 6,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 15916 | 4/9/19 | Sears Holdings Corporation | Garcia, A.I. | 6,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 9389 | 3/9/19 | Sears, Roebuck de Puerto Rico, Inc. | Schmitt, Richard | 5,997.12 | Asserted | Employee | | Y | | | | | | OK |
| 9001 | 3/4/19 | Sears Holdings Corporation | MCGOWIN, JAY M | 5,974.36 | Asserted | Employee | | | | Y | | | | OK |
| 10194 | 3/25/19 | Kmart Corporation | Teamsters Local Union No. 705 | 5,808.50 | Asserted | Employee | | | | Y | | | | OK |
| 9362 | 3/8/19 | Sears Holdings Corporation | Esquivel, Ramon | 5,760.00 | Asserted | Employee | | | | Y | | | | OK |
| 13500 | 4/2/19 | Kmart Operations LLC | SCHWEIGERT, TAMMY | 5,760.00 | Asserted | Employee | | | | Y | | | | OK |
| 17574 | 4/10/19 | Sears Holdings Corporation | DYE, ANNETTE Y | 5,750.00 | Asserted | Employee | | | | Y | | | | OK |
| 15676 | 4/9/19 | Kmart Holding Corporation | PEREZ, MARGARITA L | 5,740.00 | Asserted | Employee | | | | Y | | | | OK |
| 18372 | 4/11/19 | Sears Holdings Corporation | Gonzalez, Hector L. | 5,690.00 | Asserted | Employee | | | | Y | | | | OK |
| 5817 | 12/4/18 | Sears Holdings Corporation | BACHMAN, JAMES | 5,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 5930 | 12/6/18 | Sears Holdings Corporation | Woods Evans, Victoria | 5,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 10186 | 3/25/19 | Kmart Holding Corporation | Dorvil, Henry | 5,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 11817 | 3/22/19 | Sears Holdings Corporation | CARGILE, BETTY L | 5,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 14540 | 4/5/19 | Sears Holdings Corporation | WHITE, YVONNE | 5,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 18225 | 4/12/19 | Sears Holdings Corporation | GUBERSKI, MICHAEL | 5,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 19522 | 5/21/19 | Sears Holdings Corporation | HARVEY, DOMONIQUE | 5,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 6178 | 12/11/18 | Sears Holdings Corporation | ESTEP, TERRI L | 4,720.80 | Asserted | Employee | | | | Y | | | | OK |
| 13497 | 4/2/19 | Sears Holdings Corporation | Cook, Eileen | 4,701.99 | Asserted | Employee | | | | Y | | | | OK |
| 10375 | 3/20/19 | Sears Holdings Corporation | Challaguila, Nanaji | 4,678.90 | Asserted | Employee | | | | Y | | | | OK |
| 19514 | 5/17/19 | Sears Holdings Corporation | CERVANTES, MITCHELL | 4,650.00 | Asserted | Employee | | | | Y | | | | OK |
| 13213 | 4/2/19 | Sears Holdings Corporation | CRAW, DEWEY A | 4,505.12 | Asserted | Employee | | | | Y | | | | OK |
| 13623 | 4/2/19 | Kmart Holding Corporation | HOSKING, ROBERT JR. | 4,489.49 | Asserted | Employee | | | | Y | | | | OK |
| 19297 | 4/30/19 | Sears Holdings Corporation | BEATRIZ-GARCIA, MIGUELINA | 4,400.11 | Asserted | Employee | | | | Y | | | | OK |
| 14289 | 4/5/19 | Sears Holdings Corporation | ROBERTS, MALESHA | 4,400.00 | Asserted | Employee | | | | Y | | | | OK |
| 13250 | 4/1/19 | Sears Holdings Corporation | AZIZPOUR, JANSOUN | 4,119.40 | Asserted | Employee | | | | Y | | | | OK |
| 10670 | 3/14/19 | Sears Holdings Corporation | Barnes, Horace | 4,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 14171 | 4/5/19 | Sears Holdings Corporation | Bell, Andrew | 4,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 17267 | 4/10/19 | Sears Holdings Corporation | Renfrew, Nora | 4,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 17297 | 4/10/19 | Sears Holdings Corporation | ISLAM, SERAJUL | 4,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 18971 | 4/19/19 | Sears, Roebuck and Co. | BURKS, ARIEL | 4,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 19403 | 5/7/19 | Sears, Roebuck and Co. | DARBIN, CODY D | 4,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 15747 | 4/9/19 | Sears Holdings Corporation | Jones Jr., David Allen | 3,927.00 | Asserted | Employee | | | | Y | | | | OK |
| 18207 | 3/15/19 | Sears Holdings Corporation | REED, ANGELA S | 3,902.50 | Asserted | Employee | | | | Y | | | | OK |
| 10321 | 3/12/19 | Sears, Roebuck and Co. | AVINGER, VICKIE | 3,900.00 | Asserted | Employee | | | | Y | | | | OK |
| 11781 | 3/21/19 | Sears Holdings Corporation | WOOTEN, REGINA | 3,840.00 | Asserted | Employee | | | | Y | | | | OK |
| 16069 | 4/10/19 | Sears Holdings Management Corporation | Del Angel, Justina | 3,833.33 | Asserted | Employee | | Y | | | | | | OK |
| 19340 | 5/3/19 | Sears Holdings Corporation | Battaglia, Mario | 3,742.56 | Asserted | Employee | | | | Y | | | | OK |
| 13027 | 4/3/19 | Sears Holdings Corporation | BULLOCK, ARTHUR | 3,700.00 | Asserted | Employee | | | | Y | | | | OK |
| 17280 | 4/9/19 | Sears Holdings Corporation | GWARGGIS, REMON N | 3,640.58 | Asserted | Employee | | | | Y | | | | OK |
| 13175 | 4/1/19 | Sears, Roebuck and Co. | STEPHEN, RAY C | 3,603.20 | Asserted | Employee | | | | Y | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14318 | 4/5/19 | Sears Holdings Corporation | TRAMMELL, JANET E | 3,595.20 | Assorted | Employee | | | | Y | | | | OK |
| 11911 | 3/22/19 | Sears Holdings Corporation | EASON, CRYSTAL | 3,561.60 | Assorted | Employee | | | | Y | | | | OK |
| 12136 | 3/26/19 | Sears Holdings Corporation | Eason, Crystal Lashay | 3,561.60 | Assorted | Employee | | | | Y | | | | OK |
| 11113 | 3/18/19 | Sears Holdings Corporation | CROWDER, DIANNE | 3,415.50 | Assorted | Employee | | | | Y | | | | OK |
| 19816 | 6/30/19 | Sears Home Improvement Products, Inc. | Bass, Christopher | 3,400.00 | Assorted | Employee | | | | Y | | | | OK |
| 16830 | 4/9/19 | Sears Holdings Corporation | DAVIDOFF, SAYMON | 3,294.40 | Assorted | Employee | | | | Y | | | | OK |
| 13537 | 4/2/19 | Sears Holdings Corporation | SHAUTA, WILSON D | 3,262.77 | Assorted | Employee | | | | Y | | | | OK |
| 18457 | 4/10/19 | Sears Holdings Corporation | PIERCE, DEBRA | 3,190.00 | Assorted | Employee | | | | Y | | | | OK |
| 9175 | 3/6/19 | Sears Holdings Management Corporation | JONES, MICHAEL A | 3,175.99 | Assorted | Employee | | Y | | | | | | OK |
| 7125 | 1/3/19 | Sears Holdings Corporation | STEWART, BETTY L. | 3,077.20 | Assorted | Employee | | | | Y | | | | OK |
| 13069 | 4/1/19 | Kmart Stores of Texas LLC | Ambriz, Mario | 3,069.24 | Assorted | Employee | | Y | | | | | | OK |
| 6870 | 12/27/18 | Sears Holdings Corporation | SCHALAMON, PHILLIP | 3,041.67 | Assorted | Employee | | | | Y | | | | OK |
| 9715 | 3/11/19 | Sears Holdings Corporation | TOMILLO, ANTHONY | 3,018.65 | Assorted | Employee | | | | Y | | | | OK |
| 15226 | 4/10/19 | Sears Holdings Corporation | Ncolameso, Francisca | 3,010.00 | Assorted | Employee | | | | Y | | | | OK |
| 14500 | 4/7/19 | Sears Holdings Corporation | MCDANIELS, PAMELA N | 3,000.00 | Assorted | Employee | | Y | | | | | | OK |
| 11454 | 4/5/19 | Sears Holdings Corporation | McDaniels, Pamela N | 3,000.00 | Assorted | Employee | | | | Y | | | | OK |
| 17358 | 4/11/19 | Sears Holdings Corporation | PAYTON, GEORGE W | 2,931.60 | Assorted | Employee | | | | Y | | | | OK |
| 12669 | 4/2/19 | Sears, Roebuck and Co. | DIB IRENE | 2,908.76 | Assorted | Employee | | | | Y | | | | OK |
| 11651 | 3/21/19 | Sears Holdings Corporation | CAVANAUGH, BRIAN D | 2,850.00 | Assorted | Employee | | | | Y | | | | OK |
| 14487 | 4/5/19 | Sears Holdings Corporation | ARY, SARAH E. | 2,850.00 | Assorted | Employee | | | | Y | | | | OK |
| 15326 | 4/9/19 | Sears Holdings Corporation | Lovato, Barbara M | 2,850.00 | Assorted | Employee | | | | Y | | | | OK |
| 17436 | 4/10/19 | Sears Holdings Corporation | Salazar, Sonia | 2,850.00 | Assorted | Employee | | | | Y | | | | OK |
| 9660 | 3/13/19 | Sears Holdings Corporation | JONES, SAM | 2,830.00 | Assorted | Employee | | | | Y | | | | OK |
| 9996 | 3/13/19 | Sears Holdings Corporation | Weiss, Michael Gregory | 2,812.50 | Assorted | Employee | | | | Y | | | | OK |
| 19903 | 7/16/19 | Sears Holdings Corporation | LE, CUONG | 2,750.00 | Assorted | Employee | | | | Y | | | | OK |
| 5994 | 12/7/18 | Sears Holdings Corporation | LANKFORD, DARYL GAY | 2,713.52 | Assorted | Employee | | | | Y | | | | OK |
| 13549 | 4/4/19 | Sears Holdings Corporation | MILLER, ANDREW | 2,623.20 | Assorted | Employee | | | | Y | | | | OK |
| 9450 | 3/19/19 | Sears Holdings Corporation | Vas, Ruby | 2,565.85 | Assorted | Employee | | | | Y | | | | OK |
| 14142 | 4/5/19 | Sears Holdings Corporation | Washington, Constance | 2,545.20 | Assorted | Employee | | | | Y | | | | OK |
| 11078 | 3/22/19 | Sears Holdings Corporation | AGUILAR, DIANA | 2,528.00 | Assorted | Employee | | | | Y | | | | OK |
| 10398 | 3/20/19 | Sears Holdings Corporation | D'Ambrosio, Micheal | 2,520.00 | Assorted | Employee | | | | Y | | | | OK |
| 19143 | 4/24/19 | Sears Holdings Corporation | D'AMBROSIO, MICHAEL | 2,520.00 | Assorted | Employee | | | | Y | | | | OK |
| 18227 | 4/10/19 | Sears, Roebuck and Co. | Losch, Nancy L. | 2,506.00 | Assorted | Employee | | | | Y | | | | OK |
| 8978 | 3/3/19 | Sears Holdings Corporation | BALLOU, STACEY R | 2,505.48 | Assorted | Employee | | | | Y | | | | OK |
| 10068 | 3/23/19 | Sears, Roebuck and Co. | Pudlak, Natalia L | 2,500.00 | Assorted | Employee | | | | Y | | | | OK |
| 10331 | 3/12/19 | Sears Holdings Corporation | CAULEY, MERCYDE L | 2,500.00 | Assorted | Employee | | | | Y | | | | OK |
| 15943 | 4/10/19 | Sears Holdings Corporation | GREGORY, MARCUS L | 2,500.00 | Assorted | Employee | | Y | | | | | | OK |
| 17175 | 4/10/19 | Kmart Holding Corporation | GREGORY, MARCUS | 2,500.00 | Assorted | Employee | | Y | | | | | | OK |
| 17737 | 4/10/19 | Sears, Roebuck and Co. | GREGORY, MARCUS L | 2,500.00 | Assorted | Employee | | | | Y | | | | OK |
| 12362 | 3/29/19 | Sears Holdings Corporation | WOZNIAK, RICHARD K | 2,414.92 | Assorted | Employee | | | | Y | | | | OK |
| 16733 | 4/10/19 | Kmart Holding Corporation | Griffin, Markita | 2,400.00 | Assorted | Employee | | | | Y | | | | OK |
| 14219 | 4/5/19 | Sears Holdings Corporation | SOUTHWELL, WILLIAM P | 2,388.96 | Assorted | Employee | | | | Y | | | | OK |
| 17102 | 4/10/19 | Kmart Corporation | ACEVEDO, DANIEL J | 2,345.00 | Assorted | Employee | | | | Y | | | | OK |
| 14385 | 4/7/19 | Sears Holdings Corporation | CONTRERAS, ASAEL | 2,200.00 | Assorted | Employee | | | | Y | | | | OK |
| 2495 | 11/2/18 | Sears Holdings Corporation | Kassner, Rachel A | 2,192.75 | Assorted | Employee | | Y | | | | | | OK |
| 15026 | 4/8/19 | Sears Holdings Management Corporation | KLIMCAK DAVID | 2,113.06 | Assorted | Employee | | | | Y | | | | OK |
| 18995 | 4/22/19 | Innovel Solutions, Inc. | Fredericks, Tiffany | 2,100.00 | Assorted | Employee | | | | Y | | | | OK |
| 11123 | 4/2/19 | Sears Holdings Corporation | CHAMBERS, MICHAEL C | 2,004.40 | Assorted | Employee | | | | Y | | | | OK |
| 9654 | 3/12/19 | Sears Holdings Corporation | SHONGO, RACHEL M | 2,000.00 | Assorted | Employee | | | | Y | | | | OK |
| 11194 | 3/26/19 | Kmart Holding Corporation | NELSON, LUEANN | 2,000.00 | Assorted | Employee | | | | Y | | | | OK |
| 18553 | 4/15/19 | Sears Holdings Corporation | PATTERSON, MIKE R | 2,000.00 | Assorted | Employee | | | | Y | | | | OK |
| 12198 | 3/28/19 | Sears, Roebuck and Co. | DIFEBO, REBECCA L | 1,970.85 | Assorted | Employee | | | | Y | | | | OK |
| 9332 | 3/7/19 | Sears Holdings Corporation | Smith, William | 1,969.58 | Assorted | Employee | | | | Y | | | | OK |
| 12856 | 4/2/19 | Sears Holdings Corporation | Carranza, Monica | 1,935.00 | Assorted | Employee | | | | Y | | | | OK |
| 19021 | 4/22/19 | Kmart Corporation | Smith, Dwight B. | 1,901.28 | Assorted | Employee | | | | Y | | | | OK |
| 15882 | 4/9/19 | Sears Holdings Corporation | Fisher, Ronald | 1,900.00 | Assorted | Employee | | | | Y | | | | OK |
| 10490 | 3/25/19 | Kmart Stores of Texas LLC | ARIZPE, MARIA A | 1,872.00 | Assorted | Employee | | | | Y | | | | OK |
| 17900 | 4/10/19 | Sears Holdings Corporation | KITCHEN, CONSTANCE | 1,737.22 | Assorted | Employee | | | | Y | | | | OK |
| 11251 | 3/18/19 | Sears Holdings Corporation | SANTIAGO BRENDA | 1,715.20 | Assorted | Employee | | | | Y | | | | OK |
| 13052 | 4/1/19 | Sears Holdings Corporation | BROACH, KRISTIN D | 1,700.00 | Assorted | Employee | | | | Y | | | | OK |
| 17350 | 4/10/19 | Sears, Roebuck and Co. | DEMCHENKO, ALEKSANDR | 1,700.00 | Assorted | Employee | | | | Y | | | | OK |
| 19496 | 5/16/19 | Sears Holdings Corporation | MARTINEZ, BERTHA E | 1,668.00 | Assorted | Employee | | | | Y | | | | OK |
| 17767 | 4/10/19 | Sears Holdings Corporation | LEO, PERO | 1,646.75 | Assorted | Employee | | | | Y | | | | OK |
| 15117 | 4/8/19 | Sears Holdings Corporation | ARISPE, DORA A | 1,638.00 | Assorted | Employee | | | | Y | | | | OK |
| 11675 | 3/21/19 | Sears Holdings Corporation | LAVRINOVICH YELENA | 1,613.29 | Assorted | Employee | | | | Y | | | | OK |
| 15470 | 4/10/19 | Sears Holdings Corporation | Krynock, Michael G | 1,572.00 | Assorted | Employee | | | | Y | | | | OK |
| 16081 | 4/10/19 | Sears Holdings Corporation | GARCIA, BRENDA | 1,571.02 | Assorted | Employee | | | | Y | | | | OK |
| 19421 | 5/8/19 | Kmart Stores of Illinois LLC | Adam, Evanne | 1,557.00 | Assorted | Employee | | | | Y | | | | OK |
| 15832 | 4/9/19 | Sears Holdings Corporation | Schmidt, Cheryl D | 1,533.00 | Assorted | Employee | | | | Y | | | | OK |
| 18920 | 4/19/19 | Sears Holdings Corporation | BAXTER, ERIN K | 1,512.73 | Assorted | Employee | | | | Y | | | | OK |
| 13245 | 4/2/19 | Sears Holdings Corporation | HOLGUIN, SYLVIA | 1,512.00 | Assorted | Employee | | | | Y | | | | OK |
| 4765 | 11/13/18 | Sears Holdings Corporation | Oltarzewski, Frank | 1,505.59 | Assorted | Employee | | | | Y | | | | OK |
| 12823 | 3/29/19 | Kmart Corporation | LANE, CHRISTINA M. | 1,500.00 | Assorted | Employee | | | | Y | | | | OK |
| 9685 | 3/9/19 | Sears, Roebuck and Co. | Dollus, Guita | 1,471.05 | Assorted | Employee | | | | Y | | | | OK |
| 9468 | 3/9/19 | Sears, Roebuck and Co. | Brewer, Sheila | 1,470.00 | Assorted | Employee | | Y | | | | | | OK |
| 9546 | 3/9/19 | Sears Holdings Corporation | BREWER, SHEILA | 1,470.00 | Assorted | Employee | | | | Y | | | | OK |
| 11451 | 3/24/19 | Sears Holdings Corporation | CULLITON, ANDREA M | 1,461.60 | Assorted | Employee | | | | Y | | | | OK |
| 19029 | 4/22/19 | Sears Holdings Corporation | NOKES, CINDY | 1,438.38 | Assorted | Employee | | | | Y | | | | OK |
| 14513 | 4/7/19 | Sears Holdings Management Corporation | SOLANO HAY, REBECCA | 1,431.09 | Assorted | Employee | | | | Y | | | | OK |
| 11799 | 3/21/19 | Sears Holdings Corporation | BASNYAT, LAXMI | 1,409.51 | Assorted | Employee | | | | Y | | | | OK |
| 11846 | 4/11/19 | Sears Holdings Corporation | GARCIA, LOUIS D | 1,400.19 | Assorted | Employee | | | | Y | | | | OK |
| 18355 | 4/11/19 | Sears Holdings Corporation | MENDOZA, MARILOU | 1,400.00 | Assorted | Employee | | | | Y | | | | OK |
| 13152 | 4/1/19 | Sears Holdings Corporation | ESSAVI, ROBERT | 1,345.80 | Assorted | Employee | | | | Y | | | | OK |
| 10811 | 3/15/19 | Sears Holdings Corporation | FERRI, LORRAINE M | 1,344.00 | Assorted | Employee | | | | Y | | | | OK |
| 13687 | 4/3/19 | Sears Holdings Corporation | LOPEZ, SANDRA L | 1,266.40 | Assorted | Employee | | | | Y | | | | OK |
| 17236 | 4/10/19 | Sears, Roebuck and Co. | VOHRA, NEELU | 1,242.50 | Assorted | Employee | | | | Y | | | | OK |
| 18789 | 4/17/19 | Sears Holdings Corporation | Foster, Tammy | 1,211.55 | Assorted | Employee | | | | Y | | | | OK |
| 9183 | 3/6/19 | Sears Holdings Corporation | Groves, Shedaysha | 1,200.00 | Assorted | Employee | | | | Y | | | | OK |
| 19282 | 4/30/19 | Kmart Corporation | Massie-Rawls, Aaron Jerome | 1,200.00 | Assorted | Employee | | | | Y | | | | OK |
| 10371 | 3/12/19 | Sears, Roebuck and Co. | MANGA MANUEL E | 1,184.80 | Assorted | Employee | | | | Y | | | | OK |
| 10013 | 3/11/19 | Sears Holdings Corporation | FIFERUCK, DAWN K | 1,156.61 | Assorted | Employee | | | | Y | | | | OK |
| 10863 | 3/15/19 | Sears Holdings Corporation | GRDOME, DAVID A | 1,147.70 | Assorted | Employee | | | | Y | | | | OK |
| 15629 | 4/9/19 | Sears, Roebuck and Co. | GREESON, JILLIAN J | 1,132.00 | Assorted | Employee | | Y | | | | | | OK |
| 18892 | 4/18/19 | Sears, Roebuck and Co. | GREESON, JILLIAN J | 1,132.00 | Assorted | Employee | | | | Y | | | | OK |
| 7114 | 1/3/19 | Sears Holdings Corporation | LOPEZ, JESSE | 1,125.00 | Assorted | Employee | | | | Y | | | | OK |
| 18737 | 4/17/19 | Kmart Corporation | BACA, HAZEL M | 1,116.80 | Assorted | Employee | | | | Y | | | | OK |
| 19210 | 4/26/19 | Sears, Roebuck and Co. | Rausch, Paul T | 1,103.20 | Assorted | Employee | | | | Y | | | | OK |
| 10778 | 3/15/19 | Sears Holdings Corporation | Davis' White, Ethel | 1,085.00 | Assorted | Employee | | | | Y | | | | OK |
| 10806 | 3/15/19 | Sears Holdings Corporation | VILLANUEVA, DIMITRI F | 1,076.92 | Assorted | Employee | | | | Y | | | | OK |
| 11657 | 3/21/19 | Sears Holdings Corporation | Beebe, Elizabeth M | 1,050.00 | Assorted | Employee | | | | Y | | | | OK |
| 9140 | 3/6/19 | Sears Holdings Corporation | BUTTS, DOMINIQUE | 1,000.00 | Assorted | Employee | | | | Y | | | | OK |
| 9602 | 3/8/19 | Sears Holdings Corporation | JOHNSON, RUSSEL | 1,000.00 | Assorted | Employee | | | | Y | | | | OK |
| 10576 | 3/14/19 | A&E Factory Service, LLC | MYRICK, CHRISTOPHER L | 1,000.00 | Assorted | Employee | | | | Y | | | | OK |
| 12664 | 4/2/19 | Sears Holdings Corporation | Johnson, Damian | 1,000.00 | Assorted | Employee | | | | Y | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17130 | 4/10/19 | Sears, Roebuck and Co. | Allen, Willie G | 1,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 20035 | 8/10/19 | Kmart of Michigan, Inc. | Dawe, Kelly L | 1,000.00 | Asserted | Employee | | | | Y | | | | OK |
| 18273 | 4/11/19 | Sears Holdings Corporation | WATSON LARRY E | 981.70 | Asserted | Employee | | | | Y | | | | OK |
| 16491 | 4/10/19 | Sears Holdings Corporation | Johnson, Vicki M | 980.00 | Asserted | Employee | | | | Y | | | | OK |
| 14695 | 4/8/19 | Sears Holdings Corporation | BETTS, RYAN R. | 973.08 | Asserted | Employee | | | | Y | | | | OK |
| 15256 | 4/8/19 | Sears Holdings Corporation | CARBALLO, MANUELITA | 966.40 | Asserted | Employee | | | | Y | | | | OK |
| 13902 | 4/4/19 | Sears Holdings Corporation | MCNEAL, SHEAKILA | 952.00 | Asserted | Employee | | | | Y | | | | OK |
| 9963 | 3/12/19 | Sears Holdings Corporation | Calo, Yara | 944.00 | Asserted | Employee | | | | Y | | | | OK |
| 18819 | 4/18/19 | Sears Holdings Corporation | PIKINI, JORENE P | 941.50 | Asserted | Employee | | | | Y | | | | OK |
| 19612 | 6/2/19 | Sears Home Improvement Products, Inc. | RUCKSTEIN, PETER W | 913.47 | Asserted | Employee | | | | Y | | | | OK |
| 9109 | 3/6/19 | Sears Holdings Corporation | ZULETA, MAYRA | 900.00 | Asserted | Employee | | | | Y | | | | OK |
| 5639 | 11/29/18 | Sears Home Improvement Products, Inc. | MARDAN SERVICES GROUP | 825.24 | Asserted | Employee | | | | Y | | | | OK |
| 17703 | 4/11/19 | Sears Holdings Corporation | JACKSON, ANTHONY | 814.22 | Asserted | Employee | | | | Y | | | | OK |
| 5705 | 12/2/18 | Sears Holdings Corporation | Gugig, Joan | 800.00 | Asserted | Employee | | | | Y | | | | OK |
| 9202 | 3/6/19 | Sears Holdings Corporation | Groves, SheDaysha | 800.00 | Asserted | Employee | | | | Y | | | | OK |
| 19429 | 5/9/19 | Kmart Holding Corporation | BOHONOK, ELIZAVETA | 800.00 | Asserted | Employee | | | | Y | | | | OK |
| 10131 | 3/11/19 | Kmart Corporation | GEARY, ELIZABETH S | 768.00 | Asserted | Employee | | | | Y | | | | OK |
| 18497 | 4/12/19 | Sears, Roebuck and Co. | KEITH, DEBRA K | 744.59 | Asserted | Employee | | | | Y | | | | OK |
| 19022 | 4/22/19 | Kmart Corporation | Bannerman, Mary | 726.96 | Asserted | Employee | | | | Y | | | | OK |
| 13244 | 4/2/19 | Sears, Roebuck and Co. | JEFFERS, ROBERT E | 724.62 | Asserted | Employee | | | | Y | | | | OK |
| 9212 | 3/6/19 | Sears Holdings Corporation | Harris, Domminic D | 700.00 | Asserted | Employee | | | | Y | | | | OK |
| 2051 | 10/28/18 | Sears Holdings Corporation | Cadena, Angelica M. | 644.17 | Asserted | Employee | | | | Y | | | | OK |
| 12727 | 4/2/19 | Sears Holdings Corporation | Coupons and Freebies Mom, LLC | 614.02 | Asserted | Employee | | Y | | Y | | | | OK |
| 18435 | 4/11/19 | Sears Holdings Corporation | BUCKNER, LATONYA Y | 604.00 | Asserted | Employee | | | | Y | | | | OK |
| 18463 | 4/11/19 | Sears Holdings Corporation | BUCKNER, LATONYA Y | 604.00 | Asserted | Employee | | | | Y | | | | OK |
| 5662 | 12/1/18 | Sears Holdings Management Corporation | Romanchuk, Cheryl | 598.72 | Asserted | Employee | | | | Y | | | | OK |
| 734 | 10/22/18 | Sears Home Improvement Products, Inc. | Narvaez, Erica A | 590.22 | Asserted | Employee | | | | Y | | | | OK |
| 1938 | 10/31/18 | Sears Holdings Management Corporation | Gutman, Lisa | 584.43 | Asserted | Employee | | | | Y | | | | OK |
| 18953 | 4/19/19 | Sears Holdings Corporation | WILDER, THOMAS | 540.00 | Asserted | Employee | | | | Y | | | | OK |
| 15055 | 4/8/19 | Sears Holdings Corporation | BROOKS, KHAMARI | 500.00 | Asserted | Employee | | | | Y | | | | OK |
| 19104 | 4/24/19 | Sears Holdings Corporation | Collins, Kennille | 500.00 | Asserted | Employee | | | | Y | | | | OK |
| 19450 | 5/10/19 | Sears Holdings Corporation | Delgado, Maria | 500.00 | Asserted | Employee | | | | Y | | | | OK |
| 19829 | 7/8/19 | Kmart Corporation | WITHERSPOON, TIFFANY JANELLE | 500.00 | Asserted | Employee | | | | Y | | | | OK |
| 18281 | 4/11/19 | Sears Holdings Management Corporation | UMEK, ABIGAIL | 480.05 | Asserted | Employee | | | | Y | | | | OK |
| 11612 | 3/21/19 | Sears Holdings Corporation | CRIVELLO, MARY E | 466.01 | Asserted | Employee | | | | Y | | | | OK |
| 19066 | 4/23/19 | Sears Holdings Corporation | Bruder, Kelly | 461.53 | Asserted | Employee | | | | Y | | | | OK |
| 5543 | 11/28/18 | Sears Holdings Corporation | BAUMAN, ALEXANDER G | 450.00 | Asserted | Employee | | | | Y | | | | OK |
| 12273 | 3/28/19 | Sears Holdings Corporation | JONES, DEJUANA | 450.00 | Asserted | Employee | | | | Y | | | | OK |
| 19206 | 4/26/19 | Sears, Roebuck and Co. | Kilgore, James | 437.50 | Asserted | Employee | | | | Y | | | | OK |
| 5698 | 12/2/18 | Sears, Roebuck and Co. | Chahoud, Diala | 414.90 | Asserted | Employee | | | | Y | | | | OK |
| 8968 | 3/4/19 | Kmart Holding Corporation | Anamer, Kimberlee | 408.80 | Asserted | Employee | | | | Y | | | | OK |
| 10146 | 3/15/19 | Sears Holdings Corporation | GUZMAN, ALEXANDRA | 408.10 | Asserted | Employee | | | | Y | | | | OK |
| 1558 | 10/28/18 | Sears Holdings Corporation | Morris, Susan K | 367.50 | Asserted | Employee | | Y | | Y | | | | OK |
| 1800 | 10/28/18 | Sears Holdings Corporation | Morris, Susan K | 367.50 | Asserted | Employee | | | | Y | | | | OK |
| 18700 | 4/16/19 | Kmart Holding Corporation | Robinson, Tenisha C | 350.00 | Asserted | Employee | | | | Y | | | | OK |
| 10394 | 3/12/19 | Sears Holdings Corporation | MATIAS, ROBERTO | 333.76 | Asserted | Employee | | | | Y | | | | OK |
| 11639 | 3/21/19 | Sears, Roebuck and Co. | Schell, Debra K | 322.35 | Asserted | Employee | | | | Y | | | | OK |
| 5696 | 12/1/18 | Sears Holdings Corporation | GARCIA, NATALIE GARCIA | 314.97 | Asserted | Employee | | | | Y | | | | OK |
| 18856 | 4/18/19 | Sears Holdings Corporation | BRANNAN, CALVIN | 296.06 | Asserted | Employee | | | | Y | | | | OK |
| 18485 | 4/11/19 | Sears Holdings Corporation | Gresham, Nancy | 295.00 | Asserted | Employee | | | | Y | | | | OK |
| 4369 | 11/7/18 | Sears Holdings Management Corporation | Jacobi, Eric | 280.94 | Asserted | Employee | | | | Y | | | | OK |
| 18492 | 4/11/19 | Sears, Roebuck and Co. | JACKSON, ANTHONY | 274.21 | Asserted | Employee | | | | Y | | | | OK |
| 16618 | 4/10/19 | Sears Holdings Corporation | COSTELLO, NICHOLAS A | 235.19 | Asserted | Employee | | | | Y | | | | OK |
| 17254 | 4/10/19 | Kmart Operations LLC | RIVERA, HELGA | 205.84 | Asserted | Employee | | | | Y | | | | OK |
| 6003 | 12/9/18 | Sears Holdings Corporation | DUKES, BRINTLEY N | 200.00 | Asserted | Employee | | | | Y | | | | OK |
| 9512 | 3/12/19 | Kmart Holding Corporation | Jones, Deanna J | 200.00 | Asserted | Employee | | | | Y | | | | OK |
| 11146 | 3/25/19 | Kmart Holding Corporation | Cobos, Delilah N | 140.00 | Asserted | Employee | | | | Y | | | | OK |
| 19763 | 6/14/19 | Sears Holdings Corporation | WILSON, JARELL B | 130.55 | Asserted | Employee | | | | Y | | | | OK |
| 10051 | 3/22/19 | Sears Holdings Corporation | MAYS, RHONDA | 120.00 | Asserted | Employee | | | | Y | | | | OK |
| 4982 | 11/15/18 | Sears Holdings Corporation | Barajas, Rosa | 115.00 | Asserted | Employee | | | | Y | | | | OK |
| 5683 | 12/1/18 | Sears Holdings Corporation | GARCIA GARCIA, PEDRO PABLO | 102.85 | Asserted | Employee | | | | Y | | | | OK |
| 11019 | 3/18/19 | Kmart Operations LLC | FILIPAK, STEVEN | 88.61 | Asserted | Employee | | | | Y | | | | OK |
| 10767 | 3/15/19 | Sears Holdings Corporation | Lane, Debra S | 87.66 | Asserted | Employee | | | | Y | | | | OK |
| 9356 | 3/8/19 | Sears Holdings Corporation | McLaughlin, Molly | 77.79 | Asserted | Employee | | | | Y | | | | OK |
| 6968 | 12/31/18 | Sears Holdings Corporation | WILSON, SHELIA | 74.96 | Asserted | Employee | | | | Y | | | | OK |
| 18186 | 2/20/19 | Sears Holdings Corporation | M.P.D., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | 74.38 | Asserted | Employee | | | | Y | | | | OK |
| 11107 | 3/20/19 | Sears Holdings Corporation | Johnson, Alexander | 72.00 | Asserted | Employee | | | | Y | | | | OK |
| 12077 | 3/26/19 | Sears Holdings Corporation | Torres, Rebecca L | 70.00 | Asserted | Employee | | | | Y | | | | OK |
| 17225 | 4/10/19 | SHC Promotions LLC | BROWN, RODNEY | 55.13 | Asserted | Employee | | | | Y | | | | OK |
| 16705 | 4/10/19 | Kmart Holding Corporation | Young, LeVorn | 44.24 | Asserted | Employee | | | | Y | | | | OK |
| 6896 | 12/28/18 | Sears Holdings Management Corporation | Caetta, Wendi | 41.47 | Asserted | Employee | | | | Y | | | | OK |
| 9899 | 3/18/19 | Sears Holdings Management Corporation | COLE, TAMI | 36.95 | Asserted | Employee | | | | Y | | | | OK |
| 13967 | 4/4/19 | Kmart Corporation | BUNCH, VICKIE T | 27.91 | Asserted | Employee | | | | Y | | | | OK |
| 13428 | 4/2/19 | Sears Holdings Corporation | ADAMS, CASSANDRA | 15.00 | Asserted | Employee | | | | Y | | | | OK |
| 9609 | 3/8/19 | Sears Holdings Corporation | AUNCHMAN, PATRICIA A | 10.00 | Asserted | Employee | | | | Y | | | | OK |
| 776 | 10/22/18 | Sears Holdings Corporation | Albright, Tara Chaunise | - | Asserted | Employee | | | | Y | | | | OK |
| 8466 | 2/12/19 | Sears Holdings Corporation | Terrell-Lavine, Marianne | - | Asserted | Employee | | | | Y | | | | OK |
| 9094 | 3/4/19 | Kmart Holding Corporation | Cramer, Tammy | - | Asserted | Employee | | | | Y | | | | OK |
| 9203 | 3/6/19 | Sears Holdings Corporation | HOLLOWAY, FELICIA | - | Asserted | Employee | | | | Y | | | | OK |
| 9319 | 3/7/19 | Sears Holdings Corporation | BLUMBERG, MICHAEL | - | Asserted | Employee | | | | Y | | | | OK |
| 9471 | 3/15/19 | Sears Holdings Corporation | Tucker, Kimberly S | - | Asserted | Employee | | | | Y | | | | OK |
| 9786 | 3/18/19 | Kmart Stores of Illinois LLC | DeVore, Alicia A. | - | Asserted | Employee | | | | Y | | | | OK |
| 9843 | 3/19/19 | Sears Holdings Corporation | Anderson, Stacy | - | Asserted | Employee | | | | Y | | | | OK |
| 9860 | 3/11/19 | Sears Holdings Corporation | Brookins Sr, Lorne | - | Asserted | Employee | | | | Y | | | | OK |
| 10099 | 3/14/19 | Sears Holdings Corporation | DULING, REVELLE T | - | Asserted | Employee | | | | Y | | | | OK |
| 10034 | 3/15/19 | Sears Holdings Corporation | Smith III, Terry Rexall | - | Asserted | Employee | | | | Y | | | | OK |
| 10595 | 3/15/19 | Kmart Corporation | Grogno, Heidi I | - | Asserted | Employee | | | | Y | | | | OK |
| 10698 | 3/14/19 | Sears Holdings Corporation | MCNEELA, STEPHEN J | - | Asserted | Employee | | | | Y | | | | OK |
| 10792 | 3/15/19 | Sears Holdings Corporation | PAGE, KATRINA A | - | Asserted | Employee | | | | Y | | | | OK |
| 10848 | 3/15/19 | Sears, Roebuck and Co. | VARNADO, THELMARE | - | Asserted | Employee | | | | Y | | | | OK |
| 10908 | 3/18/19 | Sears Holdings Corporation | SOTELO, VIVIAN | - | Asserted | Employee | | | | Y | | | | OK |
| 10963 | 3/18/19 | Sears Holdings Corporation | RENDON, TERRY | - | Asserted | Employee | | | | Y | | | | OK |
| 10988 | 3/18/19 | Sears Holdings Corporation | Lara, Melinda | - | Asserted | Employee | | | | Y | | | | OK |
| 11014 | 3/21/19 | Sears Holdings Corporation | HAHN, CRAIG A | - | Asserted | Employee | | | | Y | | | | OK |
| 11048 | 3/25/19 | Sears Holdings Corporation | Dooley, Carrie R | - | Asserted | Employee | | | | Y | | | | OK |
| 11203 | 3/24/19 | Sears Holdings Corporation | FERGUSON, JASMINE K | - | Asserted | Employee | | | | Y | | | | OK |
| 11386 | 3/20/19 | Sears Holdings Corporation | FORMAN, DARYLE | - | Asserted | Employee | | | | Y | | | | OK |
| 11447 | 3/22/19 | Sears Holdings Corporation | GAINES, KANDI | - | Asserted | Employee | | | | Y | | | | OK |
| 11480 | 3/21/19 | Sears Holdings Corporation | WARE, BRENDA F | - | Asserted | Employee | | | | Y | | | | OK |
| 11545 | 3/21/19 | Sears Holdings Corporation | Cain, Vanessa | - | Asserted | Employee | | | | Y | | | | OK |
| 11660 | 3/21/19 | Sears Holdings Corporation | GILHUYS, MARSHA | - | Asserted | Employee | | | | Y | | | | OK |
| 11971 | 3/27/19 | Sears Holdings Corporation | Harding, Edwa | - | Asserted | Employee | | | | Y | | | | OK |
| 11999 | 3/27/19 | Sears Holdings Corporation | Clark, Ieshia N | - | Asserted | Employee | | | | Y | | | | OK |
| 11999 | 3/26/19 | Sears Holdings Corporation | Moody, Schneaka | - | Asserted | Employee | | | | Y | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12212 | 3/28/19 | Kmart Holding Corporation | Meadors, Sage B | - | Asserted | Employee | | | | Y | | | | OK |
| 12568 | 3/29/19 | Sears Holdings Corporation | BRESCHER, JAMIE | - | Asserted | Employee | | | | Y | | | | OK |
| 12601 | 3/29/19 | Sears Holdings Corporation | INGRAM, ASHLEY C | - | Asserted | Employee | | | | Y | | | | OK |
| 12681 | 3/29/19 | Sears Holdings Corporation | BYRD, JUREEM K | - | Asserted | Employee | | | | Y | | | | OK |
| 12737 | 3/29/19 | Sears Holdings Corporation | Carter, William | - | Asserted | Employee | | | | Y | | | | OK |
| 13336 | 4/1/19 | Sears Holdings Corporation | OKAZAKI, MILTON F. | - | Asserted | Employee | | | | Y | | | | OK |
| 13396 | 3/29/19 | Sears Holdings Corporation | FARTINI, MICHAEL | - | Asserted | Employee | | | | Y | | | | OK |
| 13672 | 4/4/19 | Sears Holdings Corporation | LARA, MELINDA | - | Asserted | Employee | | | | Y | | | | OK |
| 13714 | 4/5/19 | Sears Holdings Corporation | EARNESTY, MISTY D | - | Asserted | Employee | | | | Y | | | | OK |
| 13939 | 4/5/19 | Sears Holdings Corporation | CHERRY, JADA | - | Asserted | Employee | | | | Y | | | | OK |
| 14015 | 3/22/19 | Sears Holdings Corporation | DAVIS, CAROL B | - | Asserted | Employee | | | | Y | | | | OK |
| 14264 | 4/5/19 | Sears Holdings Corporation | TEMPLE, TONDA | - | Asserted | Employee | | | | Y | | | | OK |
| 14387 | 4/5/19 | Sears Holdings Corporation | SIMPSON, CAMBRIA | - | Asserted | Employee | | | | Y | | | | OK |
| 14416 | 3/31/19 | Sears Holdings Corporation | Smith, April M | - | Asserted | Employee | | | | Y | | | | OK |
| 14488 | 4/6/19 | Sears Holdings Corporation | Abrams, Lakisha V. | - | Asserted | Employee | | | | Y | | | | OK |
| 14549 | 4/5/19 | Sears Holdings Corporation | JOHNSON, MARILYN E | - | Asserted | Employee | | | | Y | | | | OK |
| 14550 | 4/5/19 | Sears, Roebuck and Co. | EJAZ, SUE L | - | Asserted | Employee | | | | Y | | | | OK |
| 14560 | 4/5/19 | Sears Holdings Corporation | VASQUEZ, JALISA L | - | Asserted | Employee | | | | Y | | | | OK |
| 14580 | 4/5/19 | Sears Holdings Corporation | ROCKETT, DELLAREESE | - | Asserted | Employee | | | | Y | | | | OK |
| 14779 | 4/5/19 | Sears Holdings Corporation | CHAPMAN, DEBRA | - | Asserted | Employee | | | | Y | | | | OK |
| 15038 | 4/8/19 | Sears Holdings Corporation | Daniel A Knipfer - Deceased as of 10-13-16 | - | Asserted | Employee | | | | Y | | | | OK |
| 15099 | 4/5/19 | Kmart Corporation | CORBETT, MADISON | - | Asserted | Employee | | | | Y | | | | OK |
| 15146 | 4/8/19 | Sears Holdings Corporation | ANTHONY, DORCAS D | - | Asserted | Employee | | | | Y | | | | OK |
| 15410 | 4/9/19 | Sears Holdings Corporation | DUGINSKI, KAREN | - | Asserted | Employee | | | | Y | | | | OK |
| 15835 | 4/9/19 | Kmart Corporation | TAYLOR, RYANNE | - | Asserted | Employee | | | | Y | | | | OK |
| 16033 | 4/10/19 | Sears Holdings Corporation | ALLEN, JOANESE R | - | Asserted | Employee | | | | Y | | | | OK |
| 16045 | 4/10/19 | Sears Holdings Corporation | ROUNDS, SHARON | - | Asserted | Employee | | | | Y | | | | OK |
| 16363 | 4/10/19 | Sears Holdings Corporation | Gutierrez, Miguel Vargas | - | Asserted | Employee | | | | Y | | | | OK |
| 16416 | 4/11/19 | Sears Holdings Corporation | TURNER, ASHLEY N | - | Asserted | Employee | | | | Y | | | | OK |
| 16945 | 4/10/19 | Sears Holdings Corporation | MEJIA, ANGELICA M | - | Asserted | Employee | | | | Y | | | | OK |
| 17066 | 4/10/19 | Kmart Corporation | HOAGLAND, AARON L | - | Asserted | Employee | | | | Y | | | | OK |
| 17118 | 4/10/19 | Sears Holdings Corporation | PACHECO, DONAJI | - | Asserted | Employee | | | | Y | | | | OK |
| 17166 | 4/10/19 | Sears Holdings Corporation | EDMONDS, JEROME C | - | Asserted | Employee | | | | Y | | | | OK |
| 17224 | 4/10/19 | Sears Holdings Corporation | MANCERA, JOSE E | - | Asserted | Employee | | | | Y | | | | OK |
| 17400 | 4/10/19 | Sears Holdings Corporation | ISOM, THOMAS | - | Asserted | Employee | | | | Y | | | | OK |
| 17647 | 4/10/19 | Sears Holdings Corporation | PATTERSON, SHAWN | - | Asserted | Employee | | | | Y | | | | OK |
| 17721 | 4/12/19 | Sears Holdings Corporation | GORIN, TRECI S | - | Asserted | Employee | | | | Y | | | | OK |
| 17725 | 4/10/19 | Sears Holdings Corporation | ROBINS, DESHONA O. | - | Asserted | Employee | | | | Y | | | | OK |
| 17868 | 4/10/19 | Sears Holdings Corporation | ZAVALA, PATRICIA | - | Asserted | Employee | | | | Y | | | | OK |
| 17914 | 4/11/19 | Sears Holdings Corporation | CHIN, KARL A | - | Asserted | Employee | | | | Y | | | | OK |
| 18064 | 4/13/19 | Kmart Holding Corporation | PRICE, HIUSHA | - | Asserted | Employee | | | | Y | | | | OK |
| 18160 | 4/10/19 | Sears Holdings Corporation | STANYARD, BRAD | - | Asserted | Employee | | | | Y | | | | OK |
| 18429 | 4/12/19 | Sears, Roebuck and Co. | Willett, Christopher J | - | Asserted | Employee | | | | Y | | | | OK |
| 18439 | 4/12/19 | Kmart Holding Corporation | BATEMAN, NAJAH | - | Asserted | Employee | | | | Y | | | | OK |
| 18514 | 4/15/19 | Kmart Holding Corporation | Talley-Perry, Twanda | - | Asserted | Employee | | | | Y | | | | OK |
| 18567 | 4/13/19 | Sears Holdings Corporation | MARTINEZ, MARIA | - | Asserted | Employee | | | | Y | | | | OK |
| 18617 | 4/16/19 | Sears Holdings Corporation | JACKSON, YVONNE | - | Asserted | Employee | | | | Y | | | | OK |
| 18623 | 4/16/19 | Sears, Roebuck de Puerto Rico, Inc. | DIAZ JIMENEZ, JAVIER | - | Asserted | Employee | | | | Y | | | | OK |
| 18683 | 4/16/19 | Kmart Corporation | CRUZ, ROSIE V | - | Asserted | Employee | | | | Y | | | | OK |
| 18697 | 4/16/19 | Kmart Holding Corporation | RASCHE, SHANE | - | Asserted | Employee | | | | Y | | | | OK |
| 18743 | 4/17/19 | Sears Holdings Corporation | RAINES, DANIELLE | - | Asserted | Employee | | | | Y | | | | OK |
| 18764 | 4/17/19 | Sears Holdings Corporation | MARTIN, TAMESIA M | - | Asserted | Employee | | | | Y | | | | OK |
| 18784 | 4/17/19 | Sears Holdings Corporation | Lee, Velva | - | Asserted | Employee | | | | Y | | | | OK |
| 18838 | 4/18/19 | Sears Holdings Corporation | COWARD, EVELYN | - | Asserted | Employee | | | | Y | | | | OK |
| 18844 | 4/18/19 | Sears, Roebuck de Puerto Rico, Inc. | MERCADO, MARITZA | - | Asserted | Employee | | | | Y | | | | OK |
| 18851 | 4/18/19 | Sears Holdings Corporation | AGUINAGA, JOHNNY A | - | Asserted | Employee | | | | Y | | | | OK |
| 18855 | 4/18/19 | Sears, Roebuck de Puerto Rico, Inc. | PEREZ ALMODOOVAR, JOSE G | - | Asserted | Employee | | | | Y | | | | OK |
| 18860 | 4/18/19 | Sears Holdings Corporation | Howard, Sandra | - | Asserted | Employee | | | | Y | | | | OK |
| 18866 | 4/18/19 | Sears Holdings Corporation | UDREA, KIMBERLY | - | Asserted | Employee | | | | Y | | | | OK |
| 18870 | 4/18/19 | Kmart Holding Corporation | BARNES, ROSEMARY | - | Asserted | Employee | | | | Y | | | | OK |
| 18880 | 4/18/19 | Sears Holdings Corporation | HALTER, SYLVIA | - | Asserted | Employee | | | | Y | | | | OK |
| 18911 | 4/19/19 | Sears Holdings Corporation | MARTIN, FLOR S | - | Asserted | Employee | | | | Y | | | | OK |
| 18914 | 4/19/19 | Kmart Holding Corporation | HONEYCUTT, AMY L | - | Asserted | Employee | | | | Y | | | | OK |
| 18936 | 4/19/19 | Kmart Corporation | DUNN, LETISHA | - | Asserted | Employee | | | | Y | | | | OK |
| 18998 | 4/22/19 | Sears Holdings Corporation | AMIAR, ABDELHAMID | - | Asserted | Employee | | | | Y | | | | OK |
| 19009 | 4/22/19 | Sears Holdings Corporation | KAROOIANNIS, CHRISTINA I | - | Asserted | Employee | | | | Y | | | | OK |
| 19086 | 4/22/19 | Sears Holdings Corporation | CHILES, JUANITA H | - | Asserted | Employee | | | | Y | | | | OK |
| 19092 | 4/22/19 | Sears Holdings Corporation | GRAFFEO, NICHOLAS | - | Asserted | Employee | | | | Y | | | | OK |
| 19118 | 4/24/19 | Sears Holdings Corporation | FERGUSON, LAQUANDA | - | Asserted | Employee | | | | Y | | | | OK |
| 19152 | 4/25/19 | Sears Holdings Corporation | Garcia, Rebecca Belen | - | Asserted | Employee | | | | Y | | | | OK |
| 19275 | 4/30/19 | Kmart Holding Corporation | SANDERS, VERNAIL C | - | Asserted | Employee | | | | Y | | | | OK |
| 19299 | 4/30/19 | Sears Holdings Corporation | DEMARACO, JENNIFER | - | Asserted | Employee | | | | Y | | | | OK |
| 19388 | 5/6/19 | Sears, Roebuck and Co. | NAVARRO, OSCAR | - | Asserted | Employee | | | | Y | | | | OK |
| 19460 | 5/13/19 | Sears Holdings Corporation | JAURE, NICOLE | - | Asserted | Employee | | | | Y | | | | OK |
| 19503 | 5/17/19 | Sears Holdings Corporation | COLEMAN, MONTEZ | - | Asserted | Employee | | | | Y | | | | OK |
| 19539 | 5/21/19 | Sears Holdings Corporation | SHINE NISHA | - | Asserted | Employee | | | | Y | | | | OK |
| 19577 | 5/28/19 | Kmart Holding Corporation | WARD, NIKI | - | Asserted | Employee | | | | Y | | | | OK |
| 19579 | 5/28/19 | Sears Holdings Corporation | JENKINS, ROSELLA M | - | Asserted | Employee | | | | Y | | | | OK |
| 19602 | 5/29/19 | Sears Holdings Corporation | GREEN, CHAD E | - | Asserted | Employee | | | | Y | | | | OK |
| 19627 | 5/30/19 | Sears Holdings Corporation | BARNES, LINA D | - | Asserted | Employee | | | | Y | | | | OK |
| 19644 | 6/4/19 | Sears Holdings Corporation | Ledford, Tesla A | - | Asserted | Employee | | | | Y | | | | OK |
| 19678 | 6/10/19 | Sears Holdings Corporation | KOCANDA, CANDICE T | - | Asserted | Employee | | | | Y | | | | OK |
| 19767 | 6/17/19 | Kmart Corporation | BERGER, KIMBERLY N | - | Asserted | Employee | | | | Y | | | | OK |
| 19813 | 6/27/19 | Sears Holdings Corporation | Monge, Ana | - | Asserted | Employee | | | | Y | | | | OK |
| 19870 | 7/11/19 | Sears Holdings Corporation | Ebeling, Dallas | - | Asserted | Employee | | | | Y | | | | OK |
| 19986 | 8/5/19 | Sears Holdings Corporation | CHANNEY, JUWAN | - | Asserted | Employee | | | | Y | | | | OK |
| 12255 | 3/26/19 | Sears, Roebuck and Co. | KELLUM, KIERRA A | - | Asserted | Environmental | | | | | | | | OK |
| 6509 | 12/19/18 | Sears Holdings Corporation | Suy, Sinhak | 3,963.23 | Asserted | Equipment Lease | | | | | | | | OK |
| 10390 | 3/13/19 | Kmart of Michigan, Inc. | Brantley, Marjorie | 25,000.00 | Asserted | Equity | | | | | | | | OK |
| 14792 | 4/6/19 | Sears Holdings Corporation | Asuelo, Marcial | 22,014.00 | Asserted | Equity | | | | | | | | OK |
| 8232 | 2/1/19 | Sears Holdings Corporation | Bresch, James E. | 5,404.00 | Asserted | Equity | | Y | | | | | | OK |
| 20084 | 8/19/19 | Sears Holdings Corporation | Bresch, James E. | 5,404.00 | Asserted | Equity | | | | | | | | OK |
| 16650 | 4/10/19 | Sears Holdings Corporation | Young, Levorn | 3,784.00 | Asserted | Equity | | | | | | | | OK |
| 15813 | 4/10/19 | Sears Holdings Corporation | WRIGHT, MARQUELLA | 90.30 | Asserted | Equity | | Y | | | | | | OK |
| 16511 | 4/10/19 | Sears Holdings Corporation | Wright, Marquella | 90.30 | Asserted | Equity | | | | | | | | OK |
| 15570 | 4/9/19 | Sears Holdings Corporation | Johnson, Kelly L | - | Asserted | Equity | | | | | | | | OK |
| 15125 | 4/9/19 | Sears Holdings Corporation | Community Unit School District 300, an Illinois School District | 43,080,878.38 | Asserted | Government - Non Tax | Currently being litigated. Additional claim in Secured Claim summary | Y | | | | | | OK |
| 15768 | 4/9/19 | Sears, Roebuck and Co. | Community Unit School District 300, an Illinois School District | 43,080,878.38 | Asserted | Government - Non Tax | Currently being litigated. Additional claim in Secured Claim summary | Y | | | | | | OK |
| 8425 | 2/8/19 | Kmart Corporation | Miami-Dade County - RER-DERM | 5,000.00 | Asserted | Government - Non Tax | | | | | | | | OK |
| 8456 | 2/8/19 | Kmart Corporation | Miami-Dade County-DERM | 5,000.00 | Asserted | Government - Non Tax | | | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7583 | 1/10/19 | Sears Holdings Corporation | City of Philadelphia/School District of Philadelphia | 3,117.90 | Asserted | Government - Non Tax | | | | | | | | OK |
| 17939 | 4/10/19 | Sears Holdings Corporation | CITY OF SANTA CLARITA | 2,350.00 | Asserted | Government - Non Tax | | | | | | | | OK |
| 19401 | 5/7/19 | Sears Holdings Corporation | Village of West Dundee | 2,100.00 | Asserted | Government - Non Tax | | | | | | | | OK |
| 14205 | 4/5/19 | Sears Holdings Corporation | SACRAMENTO CNTY SHERIFFS DEPT | 1,091.00 | Asserted | Government - Non Tax | | | | | | | | OK |
| 14152 | 4/5/19 | Sears Holdings Corporation | SACRAMENTO CNTY SHERIFFS DEPT | 375.00 | Asserted | Government - Non Tax | | | | | | | | OK |
| 12909 | 4/2/19 | Sears, Roebuck and Co. | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | - | Asserted | Government - Non Tax | | | | | | | | OK |
| 20058 | 8/15/19 | Sears, Roebuck and Co. | U.S. Customs and Border Protection | - | Asserted | Government - Non Tax | | | | | | | | OK |
| 14918 | 4/8/19 | Sears Holdings Corporation | LIBERTY MUTUAL INSURANCE COMPANY | - | Asserted | Indemnification | | | | | | | | OK |
| 11762 | 3/21/19 | Sears Home Improvement Products, Inc. | Francis, Mildred | 5,000.00 | Asserted | Insurance | | | | | | | | OK |
| 9931 | 3/18/19 | Sears Insurance Services, L.L.C. | THOMPSON, PATRICIA | 9.80 | Asserted | Insurance | | | | | | | | OK |
| 18760 | 4/17/19 | Kmart Corporation | OWENS, LORETTA | 100,000.00 | Asserted | Judgement-Settlement | | | | | | | | OK |
| 12163 | 3/25/19 | Kmart Corporation | Kushner, June | 21,500.00 | Asserted | Judgement-Settlement | | | | | | | | OK |
| 12516 | 3/29/19 | Sears Holdings Corporation | WIENM PROPERTIES | 245,922.00 | Asserted | Judgement-Settlement | | Y | | | | | | OK |
| 12526 | 3/28/19 | Sears Holdings Corporation | Wienm Properties | 245,922.00 | Asserted | Lease | | | Y | | | | | OK |
| 13234 | 4/1/19 | Sears Holdings Corporation | Whitemak Associates, a Pennsylvania limited partnership | 88,794.28 | Asserted | Lease | | | Y | | | | | OK |
| 17806 | 4/9/19 | Sears, Roebuck and Co. | Vanhook, Harold | 83,866.04 | Asserted | Lease | | | Y | | | | | OK |
| 17044 | 4/10/19 | Sears, Roebuck and Co. | The Connecticut Post Limited Partnership | 70,439.36 | Asserted | Lease | | | Y | | | | | OK |
| 14458 | 4/5/19 | Kmart Corporation | Way Street LLC | 65,518.55 | Asserted | Lease | | | Y | | | | | OK |
| 15566 | 5/23/19 | Sears, Roebuck and Co. | PR Financing Limited Partnership (Francis Scott Key) | 56,713.38 | Asserted | Lease | | | Y | | | | | OK |
| 20192 | 8/30/19 | Sears Holdings Corporation | Rural King Realty, LLC | 49,284.81 | Asserted | Lease | | | Y | | | | | OK |
| 7798 | 1/17/19 | Kmart Corporation | Gator Oeste Owner, LLC | 44,682.05 | Asserted | Lease | | | Y | | | | | OK |
| 14599 | 4/9/19 | Sears Holdings Corporation | Oryom Ventures LLC & DoYa Ventures LLC (2/3 & 1/3 Interest) | 43,970.00 | Asserted | Lease | | | Y | | | | | OK |
| 20191 | 8/30/19 | Sears Holdings Corporation | Rural King Realty, LLC | 37,546.38 | Asserted | Lease | | | Y | | | | | OK |
| 14489 | 4/8/19 | Sears Holdings Corporation | Peru K-M Company, LLC | 30,331.50 | Asserted | Lease | | Y | | | | | | OK |
| 14851 | 4/8/19 | Sears Holdings Corporation | Peru K-M Company, LLC | 30,331.50 | Asserted | Lease | | | Y | | | | | OK |
| 19414 | 5/7/19 | Sears Holdings Corporation | JOHN E NEWMAN / GEORGETOWN PROPERTIES C/O JL & JE NEWMAN SL & ST NEWMAN | 27,499.62 | Asserted | Lease | | | Y | | | | | OK |
| 16813 | 4/9/19 | Kmart Corporation | FB Billerica Realty Investors LLC | 26,413.16 | Asserted | Lease | | | Y | | | | | OK |
| 13168 | 4/4/19 | Kmart Corporation | Continental 51 Fund Limited Partnership, a Wisconsin limited partnership | 24,341.92 | Asserted | Lease | | | Y | | | | | OK |
| 19532 | 5/21/19 | Sears, Roebuck and Co. | Columbia Mall Partnership | 24,050.12 | Asserted | Lease | | | Y | | | | | OK |
| 883 | 10/19/18 | California Builder Appliances, Inc. | 310 Carolina Street LLC | 23,262.29 | Asserted | Lease | | | Y | | | | | OK |
| 19246 | 4/29/19 | Sears Holdings Corporation | MATHSEN OPTOMETRY | 12,850.00 | Asserted | Lease | | | Y | | | | | OK |
| 20199 | 8/30/19 | Sears Holdings Corporation | Rural King Realty, LLC | 12,376.02 | Asserted | Lease | | | Y | | | | | OK |
| 5071 | 11/17/18 | California Builder Appliances, Inc. | 310 Carolina St LLC | 11,928.05 | Asserted | Lease | | | Y | | | | | OK |
| 15656 | 4/9/19 | Sears Holdings Corporation | Charlottesville Fashion Square, LLC | 8,913.92 | Asserted | Lease | | | Y | | | | | OK |
| 17906 | 4/10/19 | Sears, Roebuck and Co. | CMM, LLC | 7,374.68 | Asserted | Lease | | | Y | | | | | OK |
| 9983 | 3/20/19 | Sears Holdings Corporation | 1011 RT 6 LLC | 6,738.98 | Asserted | Lease | | | Y | | | | | OK |
| 17340 | 4/10/19 | Kmart Holding Corporation | Mark Plaza Fifty L.P. | 6,477.74 | Asserted | Lease | | | Y | | | | | OK |
| 16308 | 4/9/19 | Sears, Roebuck and Co. | MCS Hemet Valley Center LLC | 6,433.17 | Asserted | Lease | | | Y | | | | | OK |
| 20198 | 8/30/19 | Sears Holdings Corporation | Rural King Realty, LLC | 3,801.39 | Asserted | Lease | | | Y | | | | | OK |
| 19628 | 5/30/19 | Sears Holdings Corporation | MP Holdings, LLC | 3,430.95 | Asserted | Lease | | | Y | | | | | OK |
| 17679 | 4/11/19 | Innovel Solutions, Inc. | BLK Property Ventures, LLC | 2,850.00 | Asserted | Lease | | | Y | | | | | OK |
| 19552 | 5/21/19 | Sears Holdings Management Corporation | CITY OF ESCONDIDO | 2,850.00 | Asserted | Lease | | | Y | | | | | OK |
| 15762 | 4/8/19 | Sears Holdings Corporation | PARAGON CENTER, LLC | 2,613.00 | Asserted | Lease | | | Y | | | | | OK |
| 13355 | 4/1/19 | Sears Holdings Corporation | Northwoods Shopping Center, LLC | 619.40 | Asserted | Lease | | | Y | | | | | OK |
| 19149 | 4/26/19 | Sears Holdings Corporation | Gutierrez, Rodrigo A | 600.00 | Asserted | Lease | | | Y | | | | | OK |
| 13740 | 4/3/19 | Sears Holdings Corporation | PICKNER, NANCY | 100.00 | Asserted | Lease | | | Y | | | | | OK |
| 14451 | 4/10/19 | Innovel Solutions, Inc. | Bradshaw Westwood Trust | - | Asserted | Lease | | | Y | | | | | OK |
| 9543 | 3/8/19 | Sears Holdings Management Corporation | Morrow, Sandra | 100,000,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 9617 | 3/8/19 | Sears Holdings Corporation | Morrow, Sandra | 100,000,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 9618 | 3/8/19 | Sears Holdings Publishing Company, LLC | Morrow, Sandra | 100,000,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 9678 | 3/8/19 | Kmart Corporation | Morrow, Sandra | 100,000,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 14196 | 4/5/19 | Kmart Corporation | Hull, Grayson S. | 9,000,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 15964 | 4/10/19 | Sears Holdings Corporation | ILCO Site Remediation Group | 5,000,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 9441 | 3/8/19 | Kmart Stores of Illinois LLC | Morrow, Sandra | 1,000,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 19977 | 7/30/19 | Sears Holdings Corporation | Illinois School District U-46 | 357,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 12606 | 3/29/19 | Kmart Corporation | Kepaa, Faith | 296,142.33 | Asserted | Litigation | | | | | | | Y | OK |
| 17519 | 4/10/19 | Sears Holdings Corporation | Lennox, Timothy Allen | 163,949.63 | Asserted | Litigation | | | | | | | Y | OK |
| 8363 | 2/6/19 | Sears Holdings Corporation | Huddleston, Ramona | 100,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 8572 | 2/6/19 | Sears Holdings Corporation | Huddleston, Ramona | 100,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 16354 | 4/10/19 | Innovel Solutions, Inc. | Dohman, Amie L | 68,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 6005 | 12/7/18 | Sears Holdings Corporation | Garcia, Maria | 50,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 6124 | 12/10/18 | Sears Holdings Corporation | Garcia, Maria | 50,000.00 | Asserted | Litigation | | | | | | | | OK |
| 8957 | 3/1/19 | Sears Holdings Corporation | Bronson, Marissa A | 50,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 9539 | 3/12/19 | Sears Holdings Corporation | BASS, HERBERT | 50,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 12282 | 3/28/19 | A&E Factory Service, LLC | Reliford, Erma | 50,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 16120 | 4/10/19 | Sears Holdings Corporation | Fenster, Bonnie | 50,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 18783 | 4/17/19 | Sears Holdings Corporation | FENSTER, BONNIE | 50,000.00 | Asserted | Litigation | | | | | | | | OK |
| 13303 | 4/1/19 | Sears Holdings Corporation | Moore, Jan | 45,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 15826 | 4/9/19 | Sears Home Improvement Products, Inc. | Jennings, Michele L | 40,800.00 | Asserted | Litigation | | | | | | | Y | OK |
| 13556 | 4/4/19 | Sears Holdings Corporation | Fidel, Benard | 40,125.71 | Asserted | Litigation | | | | | | | Y | OK |
| 10689 | 3/23/19 | Sears Home Improvement Products, Inc. | Benn, Jennifer L | 22,850.00 | Asserted | Litigation | | | | | | | Y | OK |
| 11344 | 3/24/19 | Sears Home Improvement Products, Inc. | BENN, JENNIFER L | 22,850.00 | Asserted | Litigation | | | | | | | Y | OK |
| 19828 | 7/5/19 | Sears Holdings Corporation | Sanchez, Mercedes | 21,250.00 | Asserted | Litigation | | | | | | | Y | OK |
| 8939 | 2/28/19 | Sears Holdings Corporation | Roman, Edith | 18,099.00 | Asserted | Litigation | | Y | | | | | | OK |
| 9156 | 3/4/19 | Sears Holdings Corporation | Roman, Edith | 18,099.00 | Asserted | Litigation | | | | | | | | OK |
| 14544 | 4/5/19 | Sears Holdings Corporation | Skowron, Anna | 15,014.14 | Asserted | Litigation | | | | | | | Y | OK |
| 16742 | 4/8/19 | Sears Holdings Corporation | NELSON, NELECIA | 14,028.00 | Asserted | Litigation | | | | | | | Y | OK |
| 15701 | 4/10/19 | Sears Holdings Corporation | MICKENS, ERRICA | 13,601.64 | Asserted | Litigation | | | | | | | Y | OK |
| 14028 | 4/1/19 | Sears Holdings Corporation | Dumas, Patricia | 13,573.25 | Asserted | Litigation | | | | | | | Y | OK |
| 8364 | 2/5/19 | Sears Holdings Management Corporation | Bocanegra, Jimmy | 12,850.00 | Asserted | Litigation | | Y | | | | | | OK |
| 8709 | 2/5/19 | StarWest, LLC | Bocanegra, Jimmy | 12,850.00 | Asserted | Litigation | | Y | | | | | | OK |
| 8880 | 2/25/19 | Sears Holdings Corporation | Bocanegra, Jimmy | 12,850.00 | Asserted | Litigation | | Y | | | | | | OK |
| 9084 | 3/5/19 | Sears, Roebuck and Co. | Watkins, Conyus A | 12,850.00 | Asserted | Litigation | | | | | | | Y | OK |
| 18095 | 4/10/19 | Kmart Corporation | Robertson, Pia | 12,850.00 | Asserted | Litigation | | | | | | | Y | OK |
| 18874 | 4/18/19 | Sears Holdings Corporation | COLON, REYNA | 12,850.00 | Asserted | Litigation | | | | | | | Y | OK |
| 8029 | 1/24/19 | Sears, Roebuck and Co. | Perkins, Keisha | 10,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 9400 | 3/9/19 | California Builder Appliances, Inc. | Beam, James A | 10,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 19048 | 4/22/19 | Sears Holdings Corporation | Stevens, Teresa | 10,000.00 | Asserted | Litigation | | | | | | | Y | OK |
| 14294 | 4/5/19 | Kmart Corporation | Hull, Grayson S | 7,812.50 | Asserted | Litigation | | | | | | | Y | OK |
| 7432 | 1/8/19 | Sears Holdings Corporation | The Townsley Law Firm | 6,500.00 | Asserted | Litigation | | | | | | | Y | OK |
| 6261 | 12/13/18 | Kmart Corporation | Green, Geoffrey K | 6,240.00 | Asserted | Litigation | | | | | | | Y | OK |
| 15580 | 4/8/19 | Sears Home Improvement Products, Inc. | Macaulay, Terry and Kevin | 6,227.42 | Asserted | Litigation | | | | | | | Y | OK |
| 6906 | 12/27/18 | Sears Holdings Corporation | Gonzalez, Hector L | 5,690.00 | Asserted | Litigation | | Y | | | | | | OK |
| 2254 | 10/31/18 | Sears Holdings Corporation | Bazan, Frances | 5,568.00 | Asserted | Litigation | | Y | | | | | | OK |
| 5020 | 10/31/18 | Sears Holdings Corporation | Bazan, Frances | 5,568.00 | Asserted | Litigation | | | | | | | Y | OK |
| 6783 | 12/26/18 | Kmart Stores of Illinois LLC | Moore, Jan | 4,500.00 | Asserted | Litigation | | | | | | | Y | OK |
| 6795 | 12/26/18 | Sears Holdings Corporation | Barnes, Horace | 4,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 8062 | 1/23/19 | Sears Holdings Corporation | Barnes, Horace | 4,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 10025 | 3/13/19 | Sears Holdings Corporation | Barnes, Horace | 4,000.00 | Asserted | Litigation | | Y | | | | | | OK |
| 10577 | 3/19/19 | Sears Holdings Corporation | Ralowski, Mary | 3,578.40 | Asserted | Litigation | | | | | | | Y | OK |
| 10266 | 3/12/19 | Sears Holdings Corporation | BELLO, SHAKIRUDEEN | 2,500.00 | Asserted | Litigation | | | | | | | Y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11665 | 3/21/19 | Sears Holdings Corporation | Zheng, Michael Li & Mei | 2,480.00 | Asserted | Litigation | | | | | | | Y | OK |
| 11469 | 4/10/19 | Sears Holdings Corporation | Toliver, Marguerite | 1,828.00 | Asserted | Litigation | | | | | | | Y | OK |
| 13155 | 4/2/19 | Sears, Roebuck and Co. | Juan, Angeles | 1,759.20 | Asserted | Litigation | | | | | | | Y | OK |
| 4390 | 11/7/18 | Sears Holdings Corporation | Hayes, Atisa | 705.58 | Asserted | Litigation | | | | | | | Y | OK |
| 12110 | 3/26/19 | Sears Home Improvement Products, Inc. | VACCARO, R | 500.00 | Asserted | Litigation | | | | | | | Y | OK |
| 7680 | 1/14/19 | Sears Holdings Corporation | Link, Terrence | 395.89 | Asserted | Litigation | | | | | | | Y | OK |
| 19632 | 5/31/19 | Sears Holdings Corporation | SCHUMAN, LINDA | 375.00 | Asserted | Litigation | | Y | | | | | | OK |
| 12523 | 3/30/19 | Sears Holdings Corporation | Johnson, Casey | 345.72 | Asserted | Litigation | | | | | | | Y | OK |
| 12758 | 4/1/19 | Sears Holdings Corporation | Graddy, Harold & Mary | 200.00 | Asserted | Litigation | | | | | | | Y | OK |
| 6176 | 12/12/18 | Sears, Roebuck and Co. | Antoine, Wedy | - | Asserted | Litigation | | | | | | | Y | OK |
| 6293 | 12/14/18 | Sears, Roebuck and Co. | Antoine, Wedy | - | Asserted | Litigation | | | | | | | Y | OK |
| 7875 | 1/17/19 | Sears Holdings Corporation | Cobarrubias, Antonia | - | Asserted | Litigation | | | | | | | Y | OK |
| 8614 | 2/16/19 | Sears, Roebuck and Co. | Valdiva Peres, Leticia | - | Asserted | Litigation | | | | | | | Y | OK |
| 8615 | 2/11/19 | Sears Holdings Corporation | Ndunyu, Martin | - | Asserted | Litigation | | | | | | | Y | OK |
| 8710 | 2/19/19 | Sears Holdings Management Corporation | Jennifer Lucero, Rafael Solórzano, Jonathan Harvey (On behalf of themselves and as representatives of the State of California) | - | Asserted | Litigation | | | | | | | Y | OK |
| 8711 | 2/19/19 | Sears, Roebuck and Co. | Jennifer Lucero, Rafael Solórzano, Jonathan Harvey (On behalf of themselves and as representatives of the State of California) | - | Asserted | Litigation | | | | | | | Y | OK |
| 10534 | 3/14/19 | Sears, Roebuck and Co. | Lavalley, Albert | - | Asserted | Litigation | | | | | | | Y | OK |
| 10572 | 3/14/19 | Kmart Holding Corporation | Williams, Doris | - | Asserted | Litigation | | | | | | | Y | OK |
| 10601 | 3/14/19 | Sears Protection Company | Shittabey, Rafat | - | Asserted | Litigation | | | | | | | Y | OK |
| 11181 | 3/18/19 | Sears Holdings Corporation | GOODLETT, AUDRENE | - | Asserted | Litigation | | | | | | | Y | OK |
| 13612 | 4/2/19 | Sears Holdings Corporation | Murphy, Darlene | - | Asserted | Litigation | | | | | | | Y | OK |
| 16344 | 4/10/19 | Sears Holdings Corporation | Salahuddin, Shaifah | - | Asserted | Litigation | | | | | | | Y | OK |
| 16477 | 4/10/19 | Kmart Corporation | Salahuddin, Shaifah | - | Asserted | Litigation | | | | | | | Y | OK |
| 16488 | 4/9/19 | Sears Roebuck Acceptance Corp. | Oswaldo Cruz and Massoud Afzal as Private Attorneys General Act Co-Representatives | - | Asserted | Litigation | | | | | | | Y | OK |
| 16521 | 4/9/19 | Sears Holdings Corporation | Greenup, Paula | - | Asserted | Litigation | | | | | | | Y | OK |
| 16579 | 4/10/19 | Kmart Holding Corporation | Shaifah Salahuddin | - | Asserted | Litigation | | | | | | | Y | OK |
| 16996 | 4/9/19 | Sears Holdings Corporation | Oswaldo Cruz and Massoud Afzal as Private Attorneys General Act Co-Respresntatives | - | Asserted | Litigation | | | | | | | Y | OK |
| 17060 | 4/9/19 | Sears, Roebuck and Co. | Oswaldo Cruz and Massoud Afzal as Private Attorney General Act Co-Representatives | - | Asserted | Litigation | | | | | | | Y | OK |
| 17067 | 4/9/19 | Sears Holdings Management Corporation | Oswaldo Cruz and Massoud Afzal as Private Attorneys General Act Co-Representatives | - | Asserted | Litigation | | | | | | | Y | OK |
| 18705 | 4/16/19 | Sears Holdings Corporation | Flores Quinonez, Luz | - | Asserted | Litigation | | | | | | | Y | OK |
| 19761 | 6/15/19 | Sears Holdings Corporation | Joseph, Thasku and Carmen | - | Asserted | Litigation | | | | | | | Y | OK |
| 19885 | 7/13/19 | Sears Holdings Corporation | Thasku Joseph, Carmen Joseph, and Akimine Walter | - | Asserted | Litigation | | | | | | | Y | OK |
| 14320 | 4/5/19 | Sears Holdings Corporation | SAMI, MARIA | 4,000.00 | Asserted | None | | | | | | | | OK |
| 11063 | 3/22/19 | Sears Holdings Corporation | Cain, Vanessa | - | Asserted | None | | | | | | | | OK |
| 14741 | 4/8/19 | Sears Holdings Corporation | Pension Benefit Guaranty Corporation | 462,000,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 6488 | 12/19/18 | Sears Holdings Corporation | Evans, Deborah L | 217,825.20 | Asserted | Pension | | Y | | | | | | OK |
| 6500 | 12/19/18 | Sears Holdings Corporation | Evans, Deborah L | 217,825.20 | Asserted | Pension | | | Y | | | | | OK |
| 14246 | 4/5/19 | Sears Holdings Corporation | THOMPSON, THOMAS G | 167,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 8551 | 2/13/19 | Sears Holdings Corporation | Titus, Geraldine Mae | 160,456.80 | Asserted | Pension | | Y | | | | | | OK |
| 12042 | 3/25/19 | Sears Holdings Corporation | Titus, Geraldine Mae | 160,456.80 | Asserted | Pension | | | Y | | | | | OK |
| 4876 | 11/14/18 | Sears Holdings Corporation | Corbin, Dawn E | 110,015.32 | Asserted | Pension | | | Y | | | | | OK |
| 18565 | 4/15/19 | Sears Holdings Corporation | AUER, JOANN | 84,597.48 | Asserted | Pension | | | Y | | | | | OK |
| 8091 | 1/27/19 | Sears Holdings Corporation | Durfey, James R. | 83,520.00 | Asserted | Pension | | | Y | | | | | OK |
| 9235 | 3/6/19 | Sears Holdings Corporation | Morris, Steven D. | 83,225.00 | Asserted | Pension | | | Y | | | | | OK |
| 12131 | 3/27/19 | Sears Roebuck Acceptance Corp. | Glasser-Schwartz Invest P/S Plan | 78,500.00 | Asserted | Pension | | | Y | | | | | OK |
| 15066 | 4/8/19 | Sears Holdings Corporation | HAMM, MICHAEL | 73,022.79 | Asserted | Pension | | | Y | | | | | OK |
| 12175 | 3/26/19 | Sears Holdings Corporation | MONROE , RICHARD | 72,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 10403 | 3/26/19 | Sears Holdings Corporation | Hagen, Sarra J | 62,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 12575 | 4/1/19 | Sears Holdings Corporation | Jones, Vincent L. | 58,340.44 | Asserted | Pension | | | Y | | | | | OK |
| 18774 | 4/17/19 | Sears Holdings Corporation | KILLINGER, FRED R | 51,505.82 | Asserted | Pension | | | Y | | | | | OK |
| 9433 | 3/9/19 | Sears Holdings Corporation | Adamo, Cara B | 49,718.00 | Asserted | Pension | | | Y | | | | | OK |
| 12569 | 3/29/19 | Sears Holdings Corporation | BARTON, SOPHIA A | 47,182.79 | Asserted | Pension | | | Y | | | | | OK |
| 11738 | 3/21/19 | Sears Holdings Corporation | RYAN, JANE | 29,602.77 | Asserted | Pension | | | Y | | | | | OK |
| 18976 | 4/19/19 | Sears Holdings Corporation | KAPPAROS, SANDY P | 20,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 14910 | 4/8/19 | Sears Holdings Corporation | DICKENSON, INGRID | 18,072.00 | Asserted | Pension | | | Y | | | | | OK |
| 11324 | 3/9/19 | Sears Holdings Corporation | Maria Del Consuelo Avalos De Gaytan | 15,208.78 | Asserted | Pension | | | Y | | | | | OK |
| 18628 | 4/12/19 | Sears Holdings Corporation | NELSON, WILLIE L | 15,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 14732 | 4/8/19 | Sears Holdings Corporation | Rusnak, Roxane N | 14,233.84 | Asserted | Pension | | | Y | | | | | OK |
| 10851 | 3/15/19 | Sears Holdings Corporation | Burrs, Sharon | 13,525.00 | Asserted | Pension | | | Y | | | | | OK |
| 8441 | 2/8/19 | Sears Holdings Corporation | Daniels, Brenda J | 13,109.22 | Asserted | Pension | | | Y | | | | | OK |
| 5056 | 11/19/18 | Sears Holdings Corporation | Evans, Deborah L | 12,850.00 | Asserted | Pension | | Y | | | | | | OK |
| 5556 | 11/28/18 | Sears Holdings Corporation | Evans, Deborah L | 12,850.00 | Asserted | Pension | | Y | | | | | | OK |
| 6011 | 12/8/18 | Sears Holdings Corporation | EVANS, DEBORAH L | 12,850.00 | Asserted | Pension | | | Y | | | | | OK |
| 15567 | 4/9/19 | Sears Holdings Corporation | Preudhomme, Wendy A. | 7,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 16698 | 4/11/19 | Sears Holdings Corporation | Angione, Emilia I | 6,551.16 | Asserted | Pension | | | Y | | | | | OK |
| 12239 | 3/28/19 | Sears Holdings Corporation | GILLETTE, JEFFREY R | 3,245.00 | Asserted | Pension | | | Y | | | | | OK |
| 18211 | 4/11/19 | Sears Holdings Corporation | PARKE, STARR L | 2,283.72 | Asserted | Pension | | | Y | | | | | OK |
| 10436 | 3/20/19 | Sears Holdings Corporation | MAHONEY, LUCY | 1,500.00 | Asserted | Pension | | | Y | | | | | OK |
| 13786 | 4/4/19 | Sears Holdings Corporation | Boyer, Sheryl L, Estate of (Superior Court, State of Alaska, Fairbanks No: 4FA-19-23PR) | 1,000.00 | Asserted | Pension | | | Y | | | | | OK |
| 13715 | 4/4/19 | Sears Holdings Corporation | TRYON, JOHN F | 598.99 | Asserted | Pension | | | Y | | | | | OK |
| 12536 | 3/29/19 | Sears Holdings Corporation | KERNAN, JOAN L | 551.00 | Asserted | Pension | | | Y | | | | | OK |
| 8986 | 3/4/19 | Sears, Roebuck and Co. | Weakley, Sarah | 462.04 | Asserted | Pension | | | Y | | | | | OK |
| 17061 | 4/10/19 | Sears Holdings Corporation | HILL, BARBARA L | 439.44 | Asserted | Pension | | | Y | | | | | OK |
| 8126 | 1/28/19 | Sears Holdings Corporation | Hanesworth, Daniel J | - | Asserted | Pension | | | Y | | | | | OK |
| 8600 | 2/12/19 | Sears, Roebuck and Co. | Vishwanath, K.R. | - | Asserted | Pension | | | Y | | | | | OK |
| 10310 | 3/26/19 | Sears Holdings Corporation | Arellano, Cassandra | - | Asserted | Pension | | | Y | | | | | OK |
| 10736 | 3/14/19 | Sears Holdings Corporation | FABER, CHARLES | - | Asserted | Pension | | | Y | | | | | OK |
| 10950 | 3/19/19 | Sears Holdings Corporation | ZAZADO, MARYANN K | - | Asserted | Pension | | | Y | | | | | OK |
| 11766 | 3/21/19 | Sears Holdings Corporation | SMITH, SHARON | - | Asserted | Pension | | | Y | | | | | OK |
| 13135 | 4/2/19 | Sears, Roebuck and Co. | GABERT, JUDITH A | - | Asserted | Pension | | | Y | | | | | OK |
| 14272 | 4/5/19 | Kmart Corporation | ANDERSON, MARJORIE | - | Asserted | Pension | | | Y | | | | | OK |
| 14480 | 4/5/19 | Sears Holdings Corporation | KASPARIAN, LAUREEN A. | - | Asserted | Pension | | | Y | | | | | OK |
| 14915 | 4/8/19 | Sears Holdings Corporation | Hipshire, Eliane | - | Asserted | Pension | | | Y | | | | | OK |
| 14925 | 4/8/19 | Sears Holdings Corporation | Pension Benefit Guaranty Corporation | - | Asserted | Pension | | | Y | | | | | OK |
| 15609 | 4/9/19 | Sears Holdings Corporation | Badding, Doris | - | Asserted | Pension | | | Y | | | | | OK |
| 17671 | 4/9/19 | Sears Holdings Corporation | Daniel, Shirley | - | Asserted | Pension | | | Y | | | | | OK |
| 17859 | 4/10/19 | Sears Holdings Corporation | SMITH, PATRICIA A | - | Asserted | Pension | | | Y | | | | | OK |
| 18931 | 4/19/19 | Sears Holdings Corporation | DAVIS, KIMBERLY R | - | Asserted | Pension | | | Y | | | | | OK |
| 19428 | 5/9/19 | Sears Holdings Corporation | SCOTT, LOUIS L | - | Asserted | Pension | | | Y | | | | | OK |
| 11329 | 3/21/19 | Kmart Corporation | Patrick J. Svoboda OR Kathleen D. Svoboda, Trustee of Svoboda Trust dated 6/2/09 | 72,643.10 | Asserted | Rejection Damages | | | | | | | | | OK |
| 6181 | 12/12/18 | Sears, Roebuck and Co. | Simon Property Group, L.P. | 1,460.34 | Asserted | Rejection Damages | | | | | | | | | OK |
| 11210 | 3/25/19 | Sears Holdings Corporation | Zahner, Dane Grant | 24,800.00 | Asserted | Retiree | | | | | | | | | OK |
| 18000 | 4/10/19 | Sears Holdings Corporation | Laack, Carla J | 21,600.94 | Asserted | Retiree | | | | | | | | | OK |
| 18555 | 4/15/19 | Sears Holdings Corporation | ENGHOLM, THERESA A. | 19,883.92 | Asserted | Retiree | | | | | | | | | OK |
| 10019 | 3/11/19 | Sears Holdings Corporation | ZHANG, XIAOLIN | 15,914.88 | Asserted | Retiree | | | | | | | | | OK |
| 7709 | 1/15/19 | Sears Holdings Corporation | Igel, Marlene | 5,400.00 | Asserted | Retiree | | | | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18719 | 4/10/19 | Sears Holdings Corporation | COLEMAN DIXON, JOHNNIEMAE | 1,282.81 | Asserted | Retiree | | | | | | | | OK |
| 12499 | 3/29/19 | Sears Holdings Corporation | WIEGAND, SANDRA M | 500.00 | Asserted | Retiree | | | | | | | | OK |
| 10423 | 3/13/19 | Sears Holdings Corporation | FLECK, RONALD L | - | Asserted | Retiree | | | | | | | | OK |
| 18245 | 4/5/19 | Sears Holdings Corporation | ONOFRY, PETER D | - | Asserted | Retiree | | | | | | | | OK |
| 18576 | 4/15/19 | Sears Holdings Corporation | Hanesworth, Daniel J | - | Asserted | Retiree | | | | | | | | OK |
| 18825 | 4/18/19 | Sears Holdings Corporation | BELL, VICTOR I. | - | Asserted | Retiree | | | | | | | | OK |
| 19198 | 4/26/19 | Sears Holdings Corporation | JONES, DIANNA | - | Asserted | Retiree | | | | | | | | OK |
| 11446 | 3/27/19 | Sears Holdings Corporation | Fred's Small Engine Repair | 1,294.38 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 10634 | 3/17/19 | Sears, Roebuck and Co. | CLARK, SEAN | 370.94 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 10502 | 3/13/19 | Kmart Corporation | OLOF, LIDEN | 368.64 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 14182 | 4/5/19 | Sears, Roebuck and Co. | SACRAMENTO CNTY SHERIFFS DEPT | 175.00 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 9769 | 3/15/19 | Sears Holdings Corporation | JOHNSON JEANNE | 130.31 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 10586 | 3/14/19 | Kmart Corporation | KRISS, JANE | 120.99 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 11004 | 3/18/19 | Sears Holdings Corporation | Tanya, Riley | 87.70 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 9154 | 3/6/19 | Kmart Corporation | KEENS SERVICES, INC. | - | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 20135 | 8/27/19 | Kmart Corporation | Jacquetee, Henry | - | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 4676 | 11/13/18 | Sears Holdings Management Corporation | Ainsworth, Julie | 400,000.00 | Asserted | Severance | Max priority amount is $12,850 | | | | | | | OK |
| 5101 | 11/14/18 | Sears Holdings Corporation | Hoeller, William Irvin | 237,500.00 | Asserted | Severance | | | | | | | y | OK |
| 1401 | 10/25/18 | Sears Holdings Corporation | Hayward, Paul G. | 95,457.78 | Asserted | Severance | | | | | | | y | OK |
| 16723 | 4/9/19 | Sears Holdings Corporation | THAKKAR, PUJA | 95,000.00 | Asserted | Severance | | | | | | | y | OK |
| 5415 | 11/26/18 | Sears Holdings Corporation | Ferrell, Patrick John | 93,750.00 | Asserted | Severance | | | | | | | y | OK |
| 1766 | 10/25/18 | Sears Holdings Corporation | Neczypir, Steve | 41,225.60 | Asserted | Severance | | | | | | | y | OK |
| 2651 | 11/2/18 | Sears Holdings Corporation | Vi Tran | 39,672.00 | Asserted | Severance | | | | | | | y | OK |
| 4193 | 11/6/18 | Sears Holdings Corporation | Tran, Vi | 39,672.00 | Asserted | Severance | | | | | | | y | OK |
| 9632 | 3/12/19 | Sears Holdings Management Corporation | UNDERWOOD, MARK | 36,712.41 | Asserted | Severance | | | | | | | y | OK |
| 5171 | 11/19/18 | Sears Holdings Corporation | ABRAMS, KAREN VANESSA | 35,783.52 | Asserted | Severance | | | | | | | y | OK |
| 18157 | 3/18/19 | Sears Holdings Corporation | WARD, LAWRENCE O. | 34,820.00 | Asserted | Severance | | | | | | | y | OK |
| 4330 | 11/8/18 | Sears Holdings Corporation | Mills, Debbie Ann | 32,197.00 | Asserted | Severance | | Y | | | | | | OK |
| 4770 | 11/13/18 | Sears Holdings Corporation | Mills, Debbie Ann | 32,197.00 | Asserted | Severance | | | | | | | y | OK |
| 18702 | 4/16/19 | Sears Holdings Corporation | MEZZO JR, WILLIAM S | 30,553.60 | Asserted | Severance | | | | | | | y | OK |
| 1496 | 10/26/18 | Kmart Corporation | Brandon, Cindy | 29,184.00 | Asserted | Severance | | Y | | | | | | OK |
| 1735 | 10/26/18 | Kmart Corporation | BRANDON, CINDY | 29,184.00 | Asserted | Severance | | | | | | | y | OK |
| 699 | 10/22/18 | Sears Holdings Corporation | Truong, Brandon | 28,269.23 | Asserted | Severance | | | | | | | y | OK |
| 9177 | 3/5/19 | Sears Holdings Management Corporation | JOHANNES, HANDJAJA | 27,859.23 | Asserted | Severance | | | | | | | y | OK |
| 2580 | 11/1/18 | Sears Holdings Corporation | Rosen, Laura P | 26,768.80 | Asserted | Severance | | | | | | | y | OK |
| 9918 | 3/15/19 | Sears Holdings Corporation | ROSEN, LAURA P | 26,768.80 | Asserted | Severance | | Y | | | | | | OK |
| 9608 | 3/10/19 | Sears Protection Company (Florida), L.L.C. | TRUONG, BRANDON | 26,531.47 | Asserted | Severance | | | | | | | y | OK |
| 1850 | 10/30/18 | Sears Holdings Corporation | Castaneda, Nadine | 26,153.85 | Asserted | Severance | | Y | | | | | | OK |
| 12757 | 4/3/19 | Sears Holdings Corporation | Castaneda, Nadine | 26,153.85 | Asserted | Severance | | Y | | | | | | OK |
| 17669 | 4/9/19 | Sears Holdings Corporation | Castaneda, Nadine | 26,153.85 | Asserted | Severance | | | | | | | y | OK |
| 12897 | 4/1/19 | Kmart Corporation | KING, MILLY L | 25,307.69 | Asserted | Severance | | | | | | | y | OK |
| 2419 | 11/2/18 | Sears Holdings Corporation | Romanchuk, Cheryl L. | 23,621.00 | Asserted | Severance | | | | | | | y | OK |
| 1909 | 10/29/18 | Sears Holdings Corporation | Roberson, Lora A | 23,600.00 | Asserted | Severance | | | | | | | y | OK |
| 5440 | 11/26/18 | Sears Holdings Corporation | VERMILLION, CYNTHIA L | 22,176.31 | Asserted | Severance | | | | | | | y | OK |
| 2990 | 11/5/18 | Kmart Corporation | Reid, Sherri | 21,434.29 | Asserted | Severance | | | | | | | y | OK |
| 4496 | 11/9/18 | Sears Holdings Corporation | Beer, Richard | 21,031.33 | Asserted | Severance | | Y | | | | | | OK |
| 10798 | 3/19/19 | Sears Holdings Corporation | Beer, Richard | 21,031.33 | Asserted | Severance | | | | | | | y | OK |
| 4832 | 11/14/18 | Sears Holdings Corporation | Zink, Margaret | 20,674.00 | Asserted | Severance | | | | | | | y | OK |
| 11833 | 3/21/19 | Sears, Roebuck and Co. | FERRANTI, KAREN M | 20,274.62 | Asserted | Severance | | | | | | | y | OK |
| 18316 | 4/11/19 | Sears Holdings Corporation | LOVE, ROBERT E | 20,000.00 | Asserted | Severance | | | | | | | y | OK |
| 13057 | 4/4/19 | Sears Holdings Corporation | Ortegon, Hector Omar | 19,750.00 | Asserted | Severance | | | | | | | y | OK |
| 1685 | 10/29/18 | Sears Holdings Corporation | Reed, Mary | 19,384.62 | Asserted | Severance | | Y | | | | | | OK |
| 1986 | 10/29/18 | Sears Holdings Corporation | Reed, Mary | 19,384.62 | Asserted | Severance | | Y | | | | | | OK |
| 11430 | 3/20/19 | Sears, Roebuck and Co. | REED, MARY | 19,384.62 | Asserted | Severance | | | | | | | y | OK |
| 6171 | 12/12/18 | Sears Holdings Corporation | Brown, Ardree D. | 18,512.50 | Asserted | Severance | | | | | | | y | OK |
| 3746 | 11/1/18 | Sears Holdings Corporation | Schwanger, Charles A. | 18,500.00 | Asserted | Severance | | | | | | | y | OK |
| 2524 | 10/29/18 | Sears Holdings Corporation | Polson JR, Vernon | 18,013.54 | Asserted | Severance | | | | | | | y | OK |
| 6224 | 12/13/18 | Sears Holdings Corporation | Larsen, Deborah A | 18,000.00 | Asserted | Severance | | | | | | | y | OK |
| 3887 | 11/5/18 | Sears Holdings Corporation | Bridgett, Patrick Neal | 17,445.25 | Asserted | Severance | | Y | | | | | | OK |
| 12262 | 3/26/19 | Sears Holdings Corporation | Bridgett, Patrick Neal | 17,445.25 | Asserted | Severance | | Y | | | | | | OK |
| 12265 | 3/26/19 | Kmart Corporation | BRIDGETT, PATRICK N | 17,445.25 | Asserted | Severance | | | | | | | y | OK |
| 12278 | 3/26/19 | Kmart Holding Corporation | Bridgett, Patrick Neal | 17,445.25 | Asserted | Severance | | | | | | | y | OK |
| 17139 | 4/10/19 | Sears Holdings Corporation | OCARIZ, CARMEN | 17,408.00 | Asserted | Severance | | | | | | | y | OK |
| 10684 | 3/14/19 | Kmart Corporation | MASTROENI DONNA I | 17,132.50 | Asserted | Severance | | | | | | | y | OK |
| 1403 | 10/25/18 | Sears Holdings Corporation | Pickert, John | 17,125.00 | Asserted | Severance | | | | | | | y | OK |
| 5182 | 11/19/18 | Sears Holdings Corporation | Mastroeni, Donna I. | 16,905.00 | Asserted | Severance | | | | | | | y | OK |
| 18663 | 4/10/19 | Sears Holdings Corporation | Dear, Denise | 16,744.43 | Asserted | Severance | | | | | | | y | OK |
| 9652 | 3/12/19 | Sears Holdings Corporation | Partridge, Brenda | 16,215.70 | Asserted | Severance | | | | | | | y | OK |
| 9650 | 3/12/19 | Kmart Corporation | HAMILTON, SHAWN R | 15,952.07 | Asserted | Severance | | | | | | | y | OK |
| 3154 | 10/30/18 | Sears Holdings Corporation | Hofmann, Joseph A | 15,700.00 | Asserted | Severance | | | | | | | y | OK |
| 6999 | 12/31/18 | Sears Holdings Corporation | Vilas, Craig | 15,429.63 | Asserted | Severance | | | | | | | y | OK |
| 14194 | 4/5/19 | Kmart Corporation | FORD, STEVE P. | 15,001.58 | Asserted | Severance | | | | | | | y | OK |
| 12603 | 3/29/19 | Sears Holdings Corporation | LAROSE, TONI J | 14,850.00 | Asserted | Severance | | | | | | | y | OK |
| 9662 | 3/8/19 | Sears Holdings Corporation | FRYER BARBARA J | 14,730.49 | Asserted | Severance | | | | | | | y | OK |
| 9831 | 3/13/19 | Sears Holdings Corporation | Fryer, Barbara J | 14,730.49 | Asserted | Severance | | | | | | | y | OK |
| 17398 | 4/10/19 | Sears Holdings Corporation | LAGMAY, JILL T | 14,584.63 | Asserted | Severance | | | | | | | y | OK |
| 18961 | 4/19/19 | Sears Holdings Corporation | EUKERS, TIMOTHY P | 14,582.00 | Asserted | Severance | | | | | | | y | OK |
| 2729 | 11/1/18 | Sears Holdings Corporation | Levengood, Megan | 14,166.67 | Asserted | Severance | | | | | | | y | OK |
| 13390 | 4/2/19 | Kmart Operations LLC | BRANDON, CINDY | 13,850.00 | Asserted | Severance | | | | | | | y | OK |
| 1114 | 10/23/18 | Sears Holdings Corporation | Piotrowski, Mark | 13,846.15 | Asserted | Severance | | | | | | | y | OK |
| 1503 | 10/28/18 | Kmart Corporation | HORN, DOUGLAS W | 13,748.08 | Asserted | Severance | | Y | | | | | | OK |
| 1783 | 10/26/18 | Sears, Roebuck and Co. | Bullard, Aaron | 13,564.91 | Asserted | Severance | | Y | | | | | | OK |
| 1902 | 10/26/18 | Sears, Roebuck and Co. | Bullard, Aaron | 13,564.91 | Asserted | Severance | | Y | | | | | | OK |
| 9115 | 3/5/19 | Sears Holdings Corporation | BULLARD, AARON | 13,564.91 | Asserted | Severance | | | | | | | y | OK |
| 5165 | 11/19/18 | Sears Holdings Corporation | Semana, Emmaline Ceseli | 13,521.15 | Asserted | Severance | | | | | | | y | OK |
| 2430 | 11/3/18 | Sears Holdings Corporation | Torok, Jason | 13,355.77 | Asserted | Severance | | | | | | | y | OK |
| 1821 | 10/26/18 | Sears Holdings Corporation | Knight, Joseph C. | 13,269.23 | Asserted | Severance | | Y | | | | | | OK |
| 9760 | 3/11/19 | Sears Holdings Corporation | Knight, Joseph C. | 13,269.23 | Asserted | Severance | | | | | | | y | OK |
| 14644 | 4/8/19 | Sears Holdings Corporation | MOORE, BRENDA D. | 13,115.38 | Asserted | Severance | | Y | | | | | | OK |
| 1402 | 10/25/18 | Sears Holdings Corporation | Burns, Amy | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 1897 | 10/29/18 | Sears Holdings Corporation | Staelens, Kurt | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 2311 | 10/30/18 | Sears Holdings Corporation | Hudak, Travis | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 2790 | 11/1/18 | Sears Holdings Corporation | Lee, Christopher B | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 2799 | 11/1/18 | Sears Holdings Corporation | Morgan, Jeff E. | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 3547 | 11/1/18 | Sears Holdings Corporation | Hamilton, Shawn R. | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 3883 | 11/5/18 | Sears Holdings Corporation | Roth, Jeffrey E. | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 3895 | 11/8/18 | Sears Holdings Corporation | Fox, Clark L | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 3995 | 11/9/18 | Sears Holdings Corporation | Kruszewski, Frank | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 5079 | 11/16/18 | Sears, Roebuck and Co. | SMITH, JR., CHALRES G | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 5396 | 11/26/18 | Sears Holdings Corporation | MUEHLING, WILLIAM D | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 5451 | 11/27/18 | Sears Holdings Corporation | HELMS, RODNEY E | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 5693 | 11/30/18 | Sears Holdings Corporation | SNITGEN, DEBORAH LYNN | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 5773 | 12/3/18 | Sears Holdings Corporation | HO, CHI | 12,850.00 | Asserted | Severance | | | | | | | y | OK |
| 5843 | 12/4/18 | Sears Holdings Corporation | MCLEOD, CONNIE | 12,850.00 | Asserted | Severance | | | | | | | y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority | Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5883 | 12/5/18 | Sears Holdings Corporation | CARBAJAL, ANTONIO | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 5990 | 12/5/18 | Sears Holdings Corporation | WILLIAMS JR, KEVIN ANTHONY | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 6065 | 12/10/18 | Sears Holdings Corporation | Preston, Sandra L | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 6174 | 12/12/18 | Sears Holdings Corporation | Cook, Loretta Lynn | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 6289 | 12/16/18 | Sears Holdings Corporation | Joshi, Manjiri | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 6761 | 12/24/18 | Sears Holdings Corporation | Lang, Caroln M | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 7621 | 1/13/19 | Sears Holdings Corporation | NELSON, BRIAN L | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 8119 | 1/28/19 | Sears Holdings Corporation | SMITH, DEMIAN M. | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 9100 | 3/3/19 | Sears Holdings Corporation | BURNS, AMY | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 10971 | 3/18/19 | Kmart Corporation | ROTH, JEFFREY E | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 11087 | 3/18/19 | Sears Holdings Corporation | BOWMAN, PETER | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 11139 | 3/18/19 | Sears Holdings Corporation | PURIFOY-COWANS, KEIVIA | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 11770 | 3/21/19 | Sears Holdings Corporation | KRUSZEWSKI, FRANK M | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 12013 | 3/26/19 | Kmart Holdings Corporation | WOJDYLA-LANDRUM, KATHLEEN | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 12047 | 3/27/19 | Sears Holdings Corporation | SMITH, CHERYL L | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 12111 | 3/26/19 | Sears Holdings Corporation | Vilas, Craig | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 12152 | 3/27/19 | Sears Holdings Corporation | ARY, SARAH E. | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 12633 | 3/31/19 | Sears Holdings Corporation | Rousset, Ruben | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 13187 | 4/3/19 | Sears Holdings Corporation | Hofmann, Joseph A | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 13700 | 4/3/19 | Sears Holdings Corporation | LAWSON, LINDA P | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 14426 | 4/8/19 | Sears Holdings Corporation | SELLERS, BONNIE JEAN | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 16021 | 4/11/19 | Sears Holdings Management Corporation | Strand, Donald T | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 16426 | 4/10/19 | Sears Holdings Corporation | Elder, Sara E | 12,850.00 | | Asserted | Severance | | Y | | | | | | OK |
| 16530 | 4/10/19 | Sears Holdings Corporation | Elder, Sara E | 12,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 9560 | 3/14/19 | Sears Holdings Corporation | Joshi, Manjiri | 12,750.00 | | Asserted | Severance | | | | | | | y | OK |
| 4172 | 11/5/18 | Sears Holdings Corporation | Mullis, Jo Anne | 12,692.31 | | Asserted | Severance | | | | | | | y | OK |
| 2007 | 10/30/18 | Sears Holdings Management Corporation | Underwood, Mark R. | 12,629.00 | | Asserted | Severance | | Y | | | | | | OK |
| 9311 | 3/8/19 | Sears Holdings Management Corporation | UNDERWOOD, MARK R. | 12,629.00 | | Asserted | Severance | | | | | | | y | OK |
| 19927 | 7/18/19 | Sears Holdings Corporation | HAMM, GERALD W | 12,588.80 | | Asserted | Severance | | | | | | | y | OK |
| 7623 | 1/11/19 | Sears Holdings Corporation | SCHULTZ, DAVID | 12,548.08 | | Asserted | Severance | | | | | | | y | OK |
| 11399 | 3/20/19 | Sears Holdings Corporation | NAATZ, NANCY J | 12,540.00 | | Asserted | Severance | | | | | | | y | OK |
| 6732 | 12/21/18 | Sears Holdings Corporation | Mangia-Cummings, Suzzann | 12,538.46 | | Asserted | Severance | | | | | | | y | OK |
| 4149 | 11/5/18 | Sears Holdings Corporation | SALAZAR, MARTHA | 12,500.00 | | Asserted | Severance | | Y | | | | | | OK |
| 14212 | 4/5/19 | Sears Holdings Corporation | SALAZAR, MARTHA | 12,500.00 | | Asserted | Severance | | | | | | | y | OK |
| 17152 | 4/10/19 | Sears Holdings Corporation | DOUMGOUM, SARA L | 12,495.00 | | Asserted | Severance | | | | | | | y | OK |
| 8927 | 2/28/19 | Sears Holdings Corporation | Swoboda, John A. | 12,217.72 | | Asserted | Severance | | | | | | | y | OK |
| 12511 | 3/31/19 | Sears Holdings Management Corporation | SWOBODA, JOHN A | 12,217.72 | | Asserted | Severance | | | | | | | y | OK |
| 9765 | 3/11/19 | Sears Holdings Corporation | WODD, DAVID DONALD | 12,112.13 | | Asserted | Severance | | | | | | | y | OK |
| 5771 | 12/3/18 | Sears Holdings Corporation | MARCELYNAS, DONNA | 12,018.00 | | Asserted | Severance | | | | | | | y | OK |
| 4836 | 11/14/18 | Sears Holdings Corporation | Fryer, Barbara J | 12,000.00 | | Asserted | Severance | | | | | | | y | OK |
| 10042 | 3/13/19 | Sears Holdings Corporation | Gardner IV, Clarence | 12,000.00 | | Asserted | Severance | | | | | | | y | OK |
| 1639 | 10/25/18 | Sears Holdings Corporation | Crider, John D | 11,722.75 | | Asserted | Severance | | Y | | | | | | OK |
| 9058 | 3/4/19 | Sears Holdings Corporation | CRIDER, JOHN D | 11,722.75 | | Asserted | Severance | | | | | | | y | OK |
| 7629 | 1/13/19 | Sears Holdings Corporation | Brody, Andrea | 11,682.69 | | Asserted | Severance | | | | | | | y | OK |
| 3054 | 11/6/18 | Sears, Roebuck and Co. | Adams, Benji L. | 11,671.90 | | Asserted | Severance | | Y | | | | | | OK |
| 4256 | 11/5/18 | Sears, Roebuck and Co. | Adams, Benji L. | 11,671.90 | | Asserted | Severance | | | | | | | y | OK |
| 15486 | 4/8/19 | Sears Holdings Corporation | KEYMCKELVY, VERONICA | 10,961.54 | | Asserted | Severance | | | | | | | y | OK |
| 3884 | 11/5/18 | Sears Holdings Corporation | Di Cicco, Thomas | 10,893.66 | | Asserted | Severance | | Y | | | | | | OK |
| 12065 | 3/25/19 | Sears Holdings Corporation | DI CICCO, THOMAS | 10,893.66 | | Asserted | Severance | | | | | | | y | OK |
| 10352 | 3/12/19 | Sears Holdings Corporation | ALLISON MATTIE L | 10,752.00 | | Asserted | Severance | | | | | | | y | OK |
| 2617 | 11/2/18 | Sears Holdings Corporation | Batson, Amy | 10,728.01 | | Asserted | Severance | | | | | | | y | OK |
| 13745 | 4/3/19 | Sears, Roebuck and Co. | BATSON, AMY M | 10,728.01 | | Asserted | Severance | | | | | | | y | OK |
| 6873 | 12/27/18 | Sears Holdings Management Corporation | HANDJAJA, JOHANNES | 10,689.09 | | Asserted | Severance | | | | | | | y | OK |
| 4686 | 11/13/18 | Sears Holdings Management Corporation | Mellas, Charles Edward | 10,682.54 | | Asserted | Severance | | | | | | | y | OK |
| 5109 | 11/19/18 | Sears Brands Management Corporation | THOMPSON, NANCY L | 10,648.00 | | Asserted | Severance | | | | | | | y | OK |
| 11090 | 3/20/19 | Sears Holdings Management Corporation | THOMPSON, NANCY L | 10,648.00 | | Asserted | Severance | | | | | | | y | OK |
| 2293 | 10/30/18 | Kmart of Michigan, Inc. | Snow, Samuel Oliver | 10,576.92 | | Asserted | Severance | | Y | | | | | | OK |
| 11180 | 3/26/19 | Sears Holdings Corporation | SNOW, SAMUEL OLIVER | 10,576.92 | | Asserted | Severance | | | | | | | y | OK |
| 7140 | 1/4/19 | Sears Holdings Corporation | Stout Jr., Harry L | 10,541.66 | | Asserted | Severance | | | | | | | y | OK |
| 3508 | 10/31/18 | Sears Holdings Corporation | Bennett, Torey Alexander | 10,384.62 | | Asserted | Severance | | | | | | | y | OK |
| 5342 | 11/24/18 | Sears Holdings Corporation | Khan, Sarish | 10,335.69 | | Asserted | Severance | | | | | | | y | OK |
| 13941 | 4/4/19 | Sears, Roebuck and Co. | Harder, Daniel Robert | 10,153.85 | | Asserted | Severance | | | | | | | y | OK |
| 14895 | 4/8/19 | Sears, Roebuck and Co. | HARDER DANIEL R | 10,153.85 | | Asserted | Severance | | | | | | | y | OK |
| 4490 | 11/8/18 | Sears Holdings Corporation | Mullen, Richard | 10,125.00 | | Asserted | Severance | | | | | | | y | OK |
| 12597 | 3/29/19 | Sears Holdings Corporation | BERNARD, JUDY A | 10,125.00 | | Asserted | Severance | | | | | | | y | OK |
| 3734 | 11/2/18 | Sears Holdings Corporation | Battaglia, Mario | 10,065.00 | | Asserted | Severance | | | | | | | y | OK |
| 2647 | 10/31/18 | Sears Holdings Corporation | Rogal, Elizabeth | 10,000.00 | | Asserted | Severance | | | | | | | y | OK |
| 15002 | 4/8/19 | Sears, Roebuck and Co. | Hall, Rebecca R | 9,981.86 | | Asserted | Severance | | | | | | | y | OK |
| 2463 | 10/30/18 | Sears Holdings Corporation | Emery, Cameron | 9,831.00 | | Asserted | Severance | | | | | | | y | OK |
| 6053 | 12/10/18 | Sears Holdings Corporation | FRANCIS, PAUL | 9,699.28 | | Asserted | Severance | | | | | | | y | OK |
| 3331 | 11/2/18 | Sears Holdings Management Corporation | McCaffery, Darlene | 9,694.09 | | Asserted | Severance | | | | | | | y | OK |
| 1667 | 10/29/18 | Sears Holdings Corporation | Viernes, Sherry | 9,647.51 | | Asserted | Severance | | | | | | | y | OK |
| 4577 | 11/9/18 | Sears Holdings Corporation | Comerate, Sr., Dominic John | 9,609.60 | | Asserted | Severance | | | | | | | y | OK |
| 2960 | 11/1/18 | Sears Holdings Corporation | Wood, David Donald | 9,594.00 | | Asserted | Severance | | | | | | | y | OK |
| 10430 | 3/13/19 | Sears Holdings Corporation | ROGAL, ELIZABETH | 9,583.34 | | Asserted | Severance | | | | | | | y | OK |
| 5346 | 11/25/18 | Sears Holdings Corporation | MASSONI, MARK | 9,520.00 | | Asserted | Severance | | | | | | | y | OK |
| 6239 | 12/13/18 | Sears Holdings Corporation | Vedda, Robert | 9,500.00 | | Asserted | Severance | | | | | | | y | OK |
| 9767 | 3/11/19 | Sears Holdings Corporation | VEDDA, ROBERT ANDREW | 9,500.00 | | Asserted | Severance | | | | | | | y | OK |
| 7747 | 1/15/19 | Sears Holdings Corporation | Augustyn, Timothy E | 9,377.04 | | Asserted | Severance | | | | | | | y | OK |
| 8302 | 2/1/19 | Sears Holdings Corporation | FUELLING, TERRY | 9,062.41 | | Asserted | Severance | | | | | | | y | OK |
| 3655 | 11/1/18 | Sears Holdings Corporation | ALEXANDER, BEVERLY J. | 8,668.00 | | Asserted | Severance | | | | | | | y | OK |
| 2404 | 11/1/18 | Sears Holdings Corporation | Gladden, Thomas A. | 8,566.42 | | Asserted | Severance | | | | | | | y | OK |
| 10702 | 3/14/19 | Sears Holdings Corporation | STEVENS, RONALD | 8,432.00 | | Asserted | Severance | | | | | | | y | OK |
| 14461 | 4/5/19 | Sears Holdings Corporation | RIVARD, ANDRE A | 8,179.00 | | Asserted | Severance | | | | | | | y | OK |
| 12305 | 3/28/19 | Sears Holdings Corporation | MALEK, BARBARA J | 8,109.62 | | Asserted | Severance | | | | | | | y | OK |
| 4828 | 11/14/18 | Sears Holdings Corporation | Myers, Chris D. | 8,009.60 | | Asserted | Severance | | | | | | | y | OK |
| 623 | 10/22/18 | Sears Holdings Corporation | Jancik, Jessica | 7,933.76 | | Asserted | Severance | | | | | | | y | OK |
| 10857 | 3/15/19 | Sears Holdings Corporation | Westfall, Joseph Michael | 7,850.00 | | Asserted | Severance | | | | | | | y | OK |
| 11950 | 3/25/19 | Sears, Roebuck and Co. | KESSLER, JOAN | 7,580.16 | | Asserted | Severance | | | | | | | y | OK |
| 4777 | 11/13/18 | Sears Holdings Management Corporation | Eilertson, Susan M. | 7,496.29 | | Asserted | Severance | | | | | | | y | OK |
| 9309 | 3/8/19 | Sears Holdings Corporation | MOREJON, ALBERTO | 7,468.00 | | Asserted | Severance | | | | | | | y | OK |
| 4275 | 11/6/18 | Sears Holdings Corporation | Westfall, Joseph Michael | 7,350.00 | | Asserted | Severance | | | | | | | y | OK |
| 1848 | 10/30/18 | Sears Holdings Corporation | Shepard, Jacqueline Renee | 7,298.40 | | Asserted | Severance | | | | | | | y | OK |
| 6975 | 12/31/18 | Sears Holdings Corporation | HERNANDEZ, JOSE | 7,050.00 | | Asserted | Severance | | | | | | | y | OK |
| 17995 | 4/11/19 | Sears Holdings Corporation | HERNANDEZ, JOSE | 7,050.00 | | Asserted | Severance | | Y | | | | | | OK |
| 5460 | 11/26/18 | Sears Holdings Corporation | RIGSBY, ZOI | 7,017.59 | | Asserted | Severance | | Y | | | | | | OK |
| 12145 | 3/28/19 | Sears Holdings Corporation | Rigsby, Zoi | 7,017.59 | | Asserted | Severance | | | | | | | y | OK |
| 4778 | 11/13/18 | Sears Holdings Management Corporation | Poniatowski, Donna | 6,874.00 | | Asserted | Severance | | | | | | | y | OK |
| 16316 | 4/10/19 | Sears, Roebuck and Co. | WARD, AIKIA LISA | 6,800.00 | | Asserted | Severance | | | | | | | y | OK |
| 13808 | 4/3/19 | Sears, Roebuck and Co. | GARTNER, JONATHAN C | 6,745.71 | | Asserted | Severance | | | | | | | y | OK |
| 1984 | 10/29/18 | Sears Holdings Management Corporation | Ross, David A. | 6,638.16 | | Asserted | Severance | | | | | | | y | OK |
| 10220 | 3/13/19 | Sears Holdings Management Corporation | EILERTSON, SUSAN M | 6,488.16 | | Asserted | Severance | | | | | | | y | OK |
| 13126 | 4/2/19 | Sears Holdings Corporation | JOHNSON, PATRICIA A | 6,486.40 | | Asserted | Severance | | | | | | | y | OK |
| 13508 | 4/2/19 | Sears, Roebuck and Co. | Swientnicki, Michael R | 6,394.23 | | Asserted | Severance | | | | | | | y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4558 | 11/14/18 | Sears Holdings Corporation | Dermody, Teresa K | 6,387.50 | Asserted | Severance | | | | | | | y | OK |
| 14543 | 4/5/19 | Sears Holdings Corporation | CAMPBELL, KAREN | 6,347.22 | Asserted | Severance | | | | | | | y | OK |
| 5746 | 12/3/18 | Sears Holdings Corporation | Hamm Jr, Gerald | 6,294.40 | Asserted | Severance | | | | | | | y | OK |
| 7577 | 1/10/19 | Sears Holdings Corporation | Horn, David | 6,282.04 | Asserted | Severance | | | | | | | y | OK |
| 4971 | 11/5/18 | Sears Holdings Corporation | Torres Caraballo, Jesus Manuel | 6,281.81 | Asserted | Severance | | | | | | | y | OK |
| 4918 | 11/13/18 | Sears Holdings Corporation | Kollark, Catherine L. | 6,172.08 | Asserted | Severance | | | | | | | y | OK |
| 9528 | 3/18/19 | Sears Holdings Corporation | KOLLARIK CATHERINE L | 6,172.08 | Asserted | Severance | | | | | | | y | OK |
| 3122 | 10/29/18 | Sears Holdings Corporation | Vail, Kathy J. | 6,160.00 | Asserted | Severance | | | | | | | y | OK |
| 4399 | 11/7/18 | Sears Holdings Corporation | Williams, Devon Alexis | 6,096.00 | Asserted | Severance | | | | | | | y | OK |
| 4359 | 11/8/18 | Sears Holdings Corporation | LaRue, Michael | 6,041.67 | Asserted | Severance | | | | | | | y | OK |
| 1684 | 10/28/18 | Sears Holdings Corporation | Ducusin, Rowena R | 6,000.00 | Asserted | Severance | | Y | | | | | | OK |
| 2206 | 10/28/18 | Sears Holdings Corporation | Ducusin, Rowena R | 6,000.00 | Asserted | Severance | | | | | | | y | OK |
| 6595 | 12/21/18 | Sears Holdings Corporation | Williams, Carol | 6,000.00 | Asserted | Severance | | | | | | | y | OK |
| 9452 | 3/9/19 | Kmart Corporation | SCHMITT, RICHARD | 5,997.12 | Asserted | Severance | | | | | | | y | OK |
| 18146 | 4/10/19 | Sears Holdings Corporation | Vail, Kathy J | 5,984.00 | Asserted | Severance | | | | | | | y | OK |
| 4729 | 11/12/18 | Sears Holdings Corporation | PATEL, DIVYA | 5,955.60 | Asserted | Severance | | | | | | | y | OK |
| 6228 | 12/13/18 | Sears Holdings Corporation | Perry, Robert | 5,940.00 | Asserted | Severance | | | | | | | y | OK |
| 10251 | 3/14/19 | Sears, Roebuck and Co. | JENKINS, DWAYNE L | 5,936.00 | Asserted | Severance | | | | | | | y | OK |
| 2120 | 10/29/18 | Sears Holdings Corporation | Forrester, Brian L. | 5,893.16 | Asserted | Severance | | | | | | | y | OK |
| 4479 | 11/12/18 | Sears, Roebuck and Co. | Castillo, Daniel | 5,884.61 | Asserted | Severance | | | | | | | y | OK |
| 12786 | 4/2/19 | Sears, Roebuck and Co. | Castillo, Daniel J. | 5,884.61 | Asserted | Severance | | | | | | | y | OK |
| 2213 | 10/30/18 | Sears Holdings Corporation | Clay, Jermal | 5,855.77 | Asserted | Severance | | Y | | | | | | OK |
| 15464 | 4/9/19 | Sears Holdings Corporation | Clay, Jermal | 5,855.77 | Asserted | Severance | | | | | | | y | OK |
| 5343 | 11/24/18 | Sears Holdings Corporation | Schmitt, Richard | 5,712.00 | Asserted | Severance | | | | | | | y | OK |
| 3826 | 11/8/18 | Sears Holdings Corporation | Cagle, Kathy E | 5,681.20 | Asserted | Severance | | | | | | | y | OK |
| 15788 | 4/9/19 | Sears Holdings Corporation | BOS, DANA E | 5,653.85 | Asserted | Severance | | | | | | | y | OK |
| 6202 | 12/12/18 | Sears Holdings Corporation | BERROA, ERENDIRA G | 5,653.20 | Asserted | Severance | | | | | | | y | OK |
| 11237 | 3/20/19 | Sears Holdings Corporation | BERROA ERENDIRA G | 5,511.87 | Asserted | Severance | | | | | | | y | OK |
| 8619 | 2/17/19 | Sears Holdings Corporation | WILLIAMS, JOSEPH | 5,500.00 | Asserted | Severance | | | | | | | y | OK |
| 5836 | 12/4/18 | Sears Holdings Corporation | ESPINDA, MICHELLE | 5,482.88 | Asserted | Severance | | | | | | | y | OK |
| 1778 | 10/25/18 | Sears Holdings Corporation | Sinor, Rachelle | 5,480.77 | Asserted | Severance | | | | | | | y | OK |
| 13314 | 4/3/19 | Kmart Corporation | Colon, Carlos | 5,478.00 | Asserted | Severance | | | | | | | y | OK |
| 11926 | 3/25/19 | Sears Holdings Management Corporation | DIETZ, DORA M | 5,408.54 | Asserted | Severance | | | | | | | y | OK |
| 9738 | 3/9/19 | Sears Holdings Corporation | VIRNIG, LISA M. | 5,384.50 | Asserted | Severance | | | | | | | y | OK |
| 1732 | 10/25/18 | Sears Holdings Corporation | Campbell Jr, William R | 5,310.00 | Asserted | Severance | | | | | | | y | OK |
| 1966 | 10/30/18 | Sears Holdings Corporation | Mueller, Kathleen P | 5,214.33 | Asserted | Severance | | | | | | | y | OK |
| 2991 | 10/29/18 | Sears Holdings Corporation | Snyder, Cynthia L. | 5,192.31 | Asserted | Severance | | | | | | | y | OK |
| 10344 | 3/12/19 | Sears Holdings Corporation | COURCHAINE CYNTHIA L | 5,192.31 | Asserted | Severance | | | | | | | y | OK |
| 15806 | 4/10/19 | Sears Holdings Corporation | MORAWA , ANGELA J | 5,182.69 | Asserted | Severance | | | | | | | y | OK |
| 4603 | 11/11/18 | Sears Holdings Corporation | Romo, Antonio | 5,152.00 | Asserted | Severance | | | | | | | y | OK |
| 9653 | 3/4/19 | Sears Holdings Corporation | FORRESTER, BRIAN | 5,051.25 | Asserted | Severance | | Y | | | | | | OK |
| 15735 | 4/9/19 | Sears Holdings Corporation | WILEY, ALAN | 5,048.08 | Asserted | Severance | | | | | | | y | OK |
| 6074 | 12/10/18 | Sears Holdings Corporation | Watson, Larry E. | 5,000.00 | Asserted | Severance | | | | | | | y | OK |
| 10978 | 3/18/19 | Sears, Roebuck and Co. | Batchelder, Cecilia A | 5,000.00 | Asserted | Severance | | | | | | | y | OK |
| 1977 | 10/26/18 | Sears Holdings Corporation | Richter, Sabrina | 4,987.50 | Asserted | Severance | | Y | | | | | | OK |
| 2610 | 10/26/18 | Sears Holdings Corporation | Richter, Sabrina | 4,987.50 | Asserted | Severance | | Y | | | | | | OK |
| 12631 | 3/30/19 | Sears Holdings Corporation | Richter, Sabrina | 4,987.50 | Asserted | Severance | | | | | | | y | OK |
| 7105 | 1/3/19 | Sears Holdings Corporation | LAFLAMME, TAMMY | 4,940.63 | Asserted | Severance | | | | | | | y | OK |
| 16206 | 4/9/19 | Sears Holdings Corporation | LAFLAMME TAMMY | 4,940.63 | Asserted | Severance | | | | | | | y | OK |
| 2619 | 10/27/18 | Sears Holdings Corporation | Zhang, Jiyu | 4,769.23 | Asserted | Severance | | | | | | | y | OK |
| 4932 | 11/14/18 | Sears Holdings Corporation | Godfrey, Andrew Carl | 4,756.50 | Asserted | Severance | | | | | | | y | OK |
| 11767 | 3/21/19 | Sears, Roebuck and Co. | Godfrey, Andrew C | 4,756.50 | Asserted | Severance | | | | | | | y | OK |
| 6632 | 12/17/18 | Sears Holdings Corporation | Cook, Eileen | 4,701.99 | Asserted | Severance | | Y | | | | | | OK |
| 6967 | 1/1/19 | Sears Holdings Corporation | PUSATERI, SANDI M | 4,667.77 | Asserted | Severance | | | | | | | y | OK |
| 5173 | 11/19/18 | Sears Holdings Corporation | KALWASINSKI, DONNA E | 4,654.40 | Asserted | Severance | | | | | | | y | OK |
| 2631 | 10/31/18 | Sears Holdings Corporation | Ray, Kimberly | 4,567.30 | Asserted | Severance | | | | | | | y | OK |
| 10589 | 3/14/19 | Sears Holdings Corporation | FULLER , SUSAN K | 4,508.43 | Asserted | Severance | | | | | | | y | OK |
| 2791 | 11/1/18 | Sears Holdings Corporation | Roberts, Daniel | 4,458.34 | Asserted | Severance | | | | | | | y | OK |
| 9037 | 3/4/19 | Sears Holdings Corporation | Perlik, Cheri | 4,344.68 | Asserted | Severance | | | | | | | y | OK |
| 2330 | 10/31/18 | Sears Holdings Corporation | Greer III, Russell T | 4,289.76 | Asserted | Severance | | | | | | | y | OK |
| 10949 | 3/18/19 | Sears Holdings Corporation | Sinor, Rachelle | 4,262.81 | Asserted | Severance | | | | | | | y | OK |
| 4596 | 11/9/18 | Sears Holdings Corporation | SHAIKH, MUHAMMAD M | 4,258.80 | Asserted | Severance | | | | | | | y | OK |
| 5062 | 11/15/18 | Sears Holdings Corporation | Garcia, Angelica J | 4,200.00 | Asserted | Severance | | | | | | | y | OK |
| 11972 | 3/25/19 | Sears Holdings Corporation | LANKFORD, DARYL G | 4,176.48 | Asserted | Severance | | | | | | | y | OK |
| 4949 | 11/15/18 | Sears Holdings Corporation | Dumbrys, Sabrina | 4,172.00 | Asserted | Severance | | | | | | | y | OK |
| 2253 | 11/1/18 | Sears Holdings Corporation | McGowin, Jay | 4,148.26 | Asserted | Severance | | | | | | | y | OK |
| 5114 | 11/19/18 | Sears Holdings Corporation | Vas, Ruby B | 4,117.19 | Asserted | Severance | | | | | | | y | OK |
| 12307 | 3/28/19 | Sears Holdings Corporation | KUEK, CYNTHIA | 4,075.18 | Asserted | Severance | | | | | | | y | OK |
| 5671 | 11/30/18 | Sears Holdings Corporation | RAMER, MICHAEL L | 4,042.50 | Asserted | Severance | | | | | | | y | OK |
| 11754 | 3/21/19 | Sears Holdings Corporation | RAMER MICHAEL L | 4,042.50 | Asserted | Severance | | | | | | | y | OK |
| 8122 | 1/28/19 | Sears Holdings Corporation | Hill, John M. | 4,038.46 | Asserted | Severance | | | | | | | y | OK |
| 1705 | 10/28/18 | Sears Holdings Corporation | Wilcox, Ricky G | 4,006.40 | Asserted | Severance | | Y | | | | | | OK |
| 2143 | 10/28/18 | Sears Holdings Corporation | Wilcox, Ricky G | 4,006.40 | Asserted | Severance | | | | | | | y | OK |
| 4619 | 11/8/18 | Sears Holdings Corporation | Miyashiro, EulaAnn K | 4,002.00 | Asserted | Severance | | | | | | | y | OK |
| 4355 | 11/7/18 | Sears Holdings Corporation | Davis, Steven E | 3,990.00 | Asserted | Severance | | Y | | | | | | OK |
| 5996 | 12/7/18 | Sears Holdings Corporation | DAVIS, STEVEN E | 3,990.00 | Asserted | Severance | | | | | | | y | OK |
| 13572 | 4/5/19 | Sears Holdings Corporation | SHRIVATSA, SHWETHA | 3,984.62 | Asserted | Severance | | | | | | | y | OK |
| 9915 | 3/15/19 | Sears Holdings Management Corporation | PONIATOWSKI, DONNA E | 3,953.38 | Asserted | Severance | | | | | | | y | OK |
| 14060 | 4/4/19 | Sears Holdings Corporation | REED, ANGELA S | 3,902.50 | Asserted | Severance | | Y | | | | | | OK |
| 2999 | 11/5/18 | Sears Holdings Corporation | Horton, Michele A | 3,900.00 | Asserted | Severance | | | | | | | y | OK |
| 9077 | 3/4/19 | Sears Holdings Corporation | FERRAN, TIMOTHY ALAN | 3,873.08 | Asserted | Severance | | | | | | | y | OK |
| 12945 | 4/1/19 | Sears Holdings Management Corporation | BERTA, CINDY L | 3,866.72 | Asserted | Severance | | | | | | | y | OK |
| 2431 | 10/30/18 | Sears Holdings Corporation | Tomillo, Anthony | 3,846.15 | Asserted | Severance | | | | | | | y | OK |
| 16492 | 4/10/19 | Sears Holdings Management Corporation | Del Angel, Justina | 3,833.33 | Asserted | Severance | | | | | | | y | OK |
| 7684 | 1/14/19 | Sears Holdings Corporation | Banks, Lisa Turner | 3,771.01 | Asserted | Severance | | Y | | | | | | OK |
| 8329 | 2/4/19 | Sears Holdings Corporation | Banks, Lisa Turner | 3,771.01 | Asserted | Severance | | | | | | | y | OK |
| 12368 | 3/28/19 | Sears Holdings Corporation | ESTRADA, ENRIQUE S | 3,764.00 | Asserted | Severance | | | | | | | y | OK |
| 15123 | 4/8/19 | Sears, Roebuck and Co. | SERRANO-ALATORRE, IRMA Y | 3,740.80 | Asserted | Severance | | | | | | | y | OK |
| 18493 | 4/12/19 | Sears Holdings Corporation | LAPINSKI, PATRICIA A | 3,712.00 | Asserted | Severance | | | | | | | y | OK |
| 4220 | 11/5/18 | Sears Holdings Corporation | Eason, Crystal Lashay | 3,710.00 | Asserted | Severance | | Y | | | | | | OK |
| 12046 | 3/26/19 | Sears Holdings Corporation | Eason, Crystal Lashay | 3,710.00 | Asserted | Severance | | | | | | | y | OK |
| 5330 | 11/20/18 | Sears Holdings Corporation | Leiker, Terry G | 3,696.00 | Asserted | Severance | | Y | | | | | | OK |
| 9308 | 3/8/19 | Sears Holdings Corporation | LEIKER, TERRY G | 3,696.00 | Asserted | Severance | | Y | | | | | | OK |
| 14087 | 4/4/19 | Sears Holdings Corporation | Leiker, Terry G | 3,696.00 | Asserted | Severance | | | | | | | y | OK |
| 5318 | 11/19/18 | Sears Holdings Corporation | Allen, Amelia L | 3,684.00 | Asserted | Severance | | | | | | | y | OK |
| 14818 | 4/8/19 | Sears Holdings Corporation | Allen, Amelia L | 3,681.60 | Asserted | Severance | | | | | | | y | OK |
| 6696 | 12/10/18 | Sears Holdings Corporation | Kemp, Susanne | 3,640.00 | Asserted | Severance | | | | | | | y | OK |
| 6826 | 12/21/18 | ServiceLive, Inc. | Kuturu, Sampath | 3,622.37 | Asserted | Severance | | | | | | | y | OK |
| 1997 | 10/29/18 | Sears Holdings Corporation | Martinez, Belinda | 3,540.80 | Asserted | Severance | | | | | | | y | OK |
| 2257 | 10/31/18 | Sears Holdings Corporation | Hamel, Alan R | 3,529.40 | Asserted | Severance | | | | | | | y | OK |
| 4789 | 11/13/18 | Sears Holdings Corporation | Nenaber, Phillip | 3,500.00 | Asserted | Severance | | | | | | | y | OK |
| 5229 | 11/20/18 | Sears Holdings Corporation | Washington, Constance | 3,500.00 | Asserted | Severance | | | | | | | y | OK |
| 7871 | 1/21/19 | Sears Holdings Corporation | Nevarez, Javier | 3,500.00 | Asserted | Severance | | | | | | | y | OK |
| 4377 | 11/8/18 | Sears Holdings Corporation | Buchholz, Eric W | 3,465.00 | Asserted | Severance | | | | | | | y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority | Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 10/25/18 | Sears Holdings Corporation | Wilks, Franklin | 3,461.52 | Asserted | Severance | | | | | | | | y | OK |
| 6075 | 12/10/18 | Sears Holdings Corporation | TURNER, TROY S. | 3,433.50 | Asserted | Severance | | | Y | | | | | | OK |
| 17828 | 4/10/19 | Sears Holdings Corporation | TURNER, TROY S. | 3,433.50 | Asserted | Severance | | | | | | | | y | OK |
| 11294 | 3/19/19 | Sears, Roebuck and Co. | CAROL, NAUD | 3,430.00 | Asserted | Severance | | | | | | | | y | OK |
| 3751 | 11/1/18 | Sears Holdings Corporation | McDay, Iralynne G. | 3,425.52 | Asserted | Severance | | | | | | | | y | OK |
| 3634 | 10/31/18 | Sears Holdings Corporation | HOCKMAN SAYLOR, LORRAINE A. | 3,396.84 | Asserted | Severance | | | | | | | | y | OK |
| 9534 | 3/14/19 | Sears Holdings Corporation | Dennis, Brian | 3,377.00 | Asserted | Severance | | | | | | | | y | OK |
| 1530 | 10/27/18 | Sears Holdings Corporation | DAVENPORT, JONATHAN DANIEL | 3,360.00 | Asserted | Severance | | | Y | | | | | | OK |
| 1727 | 10/27/18 | Sears Holdings Corporation | DAVENPORT, JONATHAN DANIEL | 3,360.00 | Asserted | Severance | | | | | | | | y | OK |
| 6295 | 12/14/18 | Sears Holdings Corporation | Hinckley, Colette R. | 3,360.00 | Asserted | Severance | | | | | | | | y | OK |
| 2415 | 11/2/18 | Sears Holdings Corporation | Green, Scott M | 3,339.20 | Asserted | Severance | | | Y | | | | | | OK |
| 2421 | 11/2/18 | Sears Holdings Corporation | Green, Scott M | 3,339.20 | Asserted | Severance | | | Y | | | | | | OK |
| 11994 | 3/25/19 | Sears Holdings Corporation | Green, Scott M | 3,339.20 | Asserted | Severance | | | | | | | | y | OK |
| 6753 | 12/17/18 | Sears Holdings Corporation | DUNBAR, BETH | 3,307.50 | Asserted | Severance | | | Y | | | | | | OK |
| 11948 | 3/25/19 | Sears Holdings Corporation | DUNBAR, BETH | 3,307.50 | Asserted | Severance | | | | | | | | y | OK |
| 11722 | 3/21/19 | Sears Holdings Corporation | MUSSELMAN, THOMAS A | 3,303.36 | Asserted | Severance | | | | | | | | y | OK |
| 5297 | 11/21/18 | Sears Holdings Corporation | Riddick, Vincent | 3,296.92 | Asserted | Severance | | | | | | | | y | OK |
| 3328 | 11/2/18 | Sears Holdings Corporation | Garven, Edwina D. | 3,280.82 | Asserted | Severance | | | | | | | | y | OK |
| 17163 | 4/10/19 | Sears Holdings Corporation | JONES, MARDA KAY | 3,272.00 | Asserted | Severance | | | | | | | | y | OK |
| 5479 | 11/27/18 | Sears Holdings Corporation | Schwer, Andrea | 3,269.60 | Asserted | Severance | | | | | | | | y | OK |
| 4309 | 11/5/18 | Sears Holdings Corporation | Estrada, Enrique Salvador | 3,254.00 | Asserted | Severance | | | | | | | | y | OK |
| 1544 | 10/25/18 | Sears Holdings Corporation | Linscott, Angela | 3,200.00 | Asserted | Severance | | | | | | | | y | OK |
| 2499 | 10/29/18 | Sears Holdings Corporation | Meixner, Ronald J | 3,200.00 | Asserted | Severance | | | | | | | | y | OK |
| 5157 | 11/19/18 | Sears Holdings Corporation | DANIELS, DOUGLAS P. | 3,192.00 | Asserted | Severance | | | | | | | | y | OK |
| 11883 | 3/25/19 | Sears Holdings Corporation | HARTLOVE, JACQUELINE A | 3,192.00 | Asserted | Severance | | | | | | | | y | OK |
| 18592 | 4/16/19 | Sears Holdings Corporation | DANIELS, DOUGLAS P | 3,192.00 | Asserted | Severance | | | | | | | | y | OK |
| 5175 | 11/19/18 | Sears Holdings Corporation | Wheeler, Faekhui | 3,177.60 | Asserted | Severance | | | | | | | | y | OK |
| 4833 | 11/14/18 | Sears Holdings Management Corporation | Jones, Michael A | 3,175.99 | Asserted | Severance | | | Y | | | | | | OK |
| 18913 | 4/19/19 | Sears Holdings Management Corporation | Jones, Michael A | 3,175.99 | Asserted | Severance | | | | | | | | y | OK |
| 16235 | 4/9/19 | Sears Holdings Corporation | ROMIG, ELIZABETH A. | 3,163.51 | Asserted | Severance | | | Y | | | | | | OK |
| 17626 | 4/10/19 | Sears Holdings Corporation | ROMIG, ELIZABETH A. | 3,163.51 | Asserted | Severance | | | | | | | | y | OK |
| 5405 | 11/26/18 | Sears Holdings Corporation | TIMM, NATHAN S | 3,150.00 | Asserted | Severance | | | | | | | | y | OK |
| 7576 | 1/8/19 | Sears Holdings Corporation | Rosseau, Teresa | 3,150.00 | Asserted | Severance | | | | | | | | y | OK |
| 12019 | 3/26/19 | Sears Holdings Corporation | LECHNER, JAMES HAK SEON | 3,139.50 | Asserted | Severance | | | | | | | | y | OK |
| 2230 | 10/31/18 | Sears Holdings Corporation | Garcia, Kathleen J | 3,132.50 | Asserted | Severance | | | | | | | | y | OK |
| 3580 | 11/2/18 | Sears Holdings Corporation | Bebo, Marla J. | 3,116.15 | Asserted | Severance | | | | | | | | y | OK |
| 13653 | 4/2/19 | Sears Holdings Corporation | SPEARS, CHRISTOPHER | 3,091.20 | Asserted | Severance | | | Y | | | | | | OK |
| 18734 | 4/1/19 | Sears, Roebuck and Co. | SPEARS, CHRISTOPHER | 3,091.20 | Asserted | Severance | | | | | | | | y | OK |
| 13399 | 4/2/19 | Sears, Roebuck and Co. | SECCO SHIRLEY A | 3,080.00 | Asserted | Severance | | | | | | | | y | OK |
| 14863 | 4/5/19 | Sears, Roebuck and Co. | SECCO, SHIRLEY A | 3,080.00 | Asserted | Severance | | | | | | | | y | OK |
| 15767 | 4/8/19 | Kmart Holding Corporation | TRUJILLO SUSANNE R | 3,069.34 | Asserted | Severance | | | | | | | | y | OK |
| 14415 | 4/1/19 | Kmart Stores of Texas LLC | AMBRIZ, MARIO | 3,069.24 | Asserted | Severance | | | | | | | | y | OK |
| 2016 | 10/29/18 | Sears Holdings Corporation | Jones, Marilyn | 3,066.00 | Asserted | Severance | | | | | | | | y | OK |
| 8963 | 3/3/19 | Sears Holdings Corporation | Bishop, Cheryl | 3,042.98 | Asserted | Severance | | | | | | | | y | OK |
| 12797 | 4/3/19 | Sears Holdings Corporation | WALKER, JUSTIN JOHN | 3,018.65 | Asserted | Severance | | | | | | | | y | OK |
| 15868 | 4/10/19 | Sears Holdings Corporation | Aguilar, Brian A | 2,970.80 | Asserted | Severance | | | | | | | | y | OK |
| 5984 | 12/7/18 | Sears Holdings Corporation | LECLAIRE, ANGELA J | 2,957.50 | Asserted | Severance | | | | | | | | y | OK |
| 6158 | 12/11/18 | Sears Holdings Corporation | OTERO, YELENA | 2,940.00 | Asserted | Severance | | | | | | | | y | OK |
| 8282 | 2/4/19 | Sears, Roebuck and Co. | DIB, IRENE | 2,908.76 | Asserted | Severance | | | | | | | | y | OK |
| 7545 | 1/9/19 | Sears Holdings Corporation | Bishop, Cheryl | 2,898.40 | Asserted | Severance | | | | | | | | y | OK |
| 4565 | 11/13/18 | Sears Holdings Corporation | Earnest, Susan | 2,800.00 | Asserted | Severance | | | Y | | | | | | OK |
| 5631 | 11/29/18 | MaxServ, Inc. | Rice, Cynthia | 2,800.00 | Asserted | Severance | | | Y | | | | | | OK |
| 5886 | 12/3/18 | Sears Holdings Corporation | Rice, Cynthia | 2,800.00 | Asserted | Severance | | | | | | | | y | OK |
| 10741 | 3/22/19 | Sears Holdings Corporation | ORTIZ, JEANETTE | 2,800.00 | Asserted | Severance | | | | | | | | y | OK |
| 14785 | 4/8/19 | Sears Holdings Corporation | Earnest, Susan | 2,800.00 | Asserted | Severance | | | | | | | | y | OK |
| 9777 | 3/11/19 | Sears Holdings Corporation | McCammitt, Rob L | 2,793.00 | Asserted | Severance | | | | | | | | y | OK |
| 14190 | 4/5/19 | Sears Holdings Corporation | CORBIN, DAWN E | 2,786.00 | Asserted | Severance | | | | | | | | y | OK |
| 1719 | 10/28/18 | Sears Holdings Corporation | Burnham, Kenneth S | 2,769.60 | Asserted | Severance | | | Y | | | | | | OK |
| 2208 | 10/28/18 | Sears Holdings Corporation | Burnham, Kenneth S | 2,769.60 | Asserted | Severance | | | | | | | | y | OK |
| 6154 | 12/11/18 | Sears Holdings Corporation | Medina, Judy | 2,769.20 | Asserted | Severance | | | | | | | | y | OK |
| 5168 | 11/19/18 | Sears Holdings Corporation | Bristol, Pamela G. | 2,732.80 | Asserted | Severance | | | | | | | | y | OK |
| 6338 | 12/14/18 | Sears Holdings Corporation | Gonzalez, Ana Y | 2,726.00 | Asserted | Severance | | | Y | | | | | | OK |
| 19347 | 5/3/19 | Sears Holdings Corporation | GONZALEZ, ANA Y | 2,726.00 | Asserted | Severance | | | | | | | | y | OK |
| 5845 | 12/4/18 | Sears Holdings Corporation | REEVES, MARK S | 2,724.00 | Asserted | Severance | | | | | | | | y | OK |
| 11156 | 3/25/19 | Sears Holdings Corporation | REEVES, MARK | 2,724.00 | Asserted | Severance | | | | | | | | y | OK |
| 13637 | 4/2/19 | Sears, Roebuck and Co. | VEAL, ZETHELDA | 2,721.60 | Asserted | Severance | | | | | | | | y | OK |
| 16704 | 4/8/19 | Sears Holdings Corporation | STOUT, RICHARD | 2,718.80 | Asserted | Severance | | | | | | | | y | OK |
| 5360 | 11/23/18 | Sears Holdings Corporation | KEMP, KIM D | 2,713.90 | Asserted | Severance | | | | | | | | y | OK |
| 4952 | 11/13/18 | Sears Holdings Corporation | HASSELBERGER, LYNN ANNE | 2,692.31 | Asserted | Severance | | | | | | | | y | OK |
| 10538 | 3/13/19 | Sears Holdings Corporation | GARVEN, EDWINA D | 2,679.76 | Asserted | Severance | | | | | | | | y | OK |
| 13917 | 4/5/19 | Sears Holdings Corporation | Tana Thomas as Personal Representative of the estate of Genet Thomas | 2,665.60 | Asserted | Severance | | | | | | | | y | OK |
| 4756 | 11/13/18 | Sears Holdings Corporation | Shrock, Cynthia C. | 2,660.66 | Asserted | Severance | | | Y | | | | | | OK |
| 13381 | 4/2/19 | Sears Holdings Corporation | Shrock, Cynthia C. | 2,660.66 | Asserted | Severance | | | | | | | | y | OK |
| 2199 | 11/1/18 | Sears Holdings Corporation | Mendrala, Lee | 2,625.00 | Asserted | Severance | | | | | | | | y | OK |
| 10958 | 3/21/19 | Sears Holdings Corporation | GREENE JERRY D | 2,609.25 | Asserted | Severance | | | | | | | | y | OK |
| 11775 | 3/21/19 | Sears Holdings Corporation | TAYLOR , DELTON M | 2,598.75 | Asserted | Severance | | | | | | | | y | OK |
| 12016 | 3/25/19 | Sears Holdings Corporation | KEMP, KIM D | 2,578.21 | Asserted | Severance | | | | | | | | y | OK |
| 10873 | 3/15/19 | Sears Holdings Corporation | AUSTIN, GERDA | 2,572.50 | Asserted | Severance | | | | | | | | y | OK |
| 1799 | 10/28/18 | Sears Holdings Corporation | Wiedemann, Linda D | 2,567.25 | Asserted | Severance | | | Y | | | | | | OK |
| 9880 | 3/15/19 | Sears Holdings Corporation | Wiedemann, Linda D | 2,567.25 | Asserted | Severance | | | | | | | | y | OK |
| 13131 | 4/1/19 | Sears Holdings Corporation | Wiedemann, Linda D | 2,567.25 | Asserted | Severance | | | Y | | | | | | OK |
| 1505 | 10/26/18 | Sears Holdings Corporation | Hamock, Donald M | 2,560.00 | Asserted | Severance | | | | | | | | y | OK |
| 5980 | 10/26/18 | Sears Holdings Corporation | Hammock, Donald M | 2,560.00 | Asserted | Severance | | | | | | | | y | OK |
| 9464 | 3/8/19 | Sears Holdings Corporation | Hamock, Donald M | 2,560.00 | Asserted | Severance | | | | | | | | y | OK |
| 16338 | 4/9/19 | Sears, Roebuck and Co. | JONES, MARILYN | 2,555.00 | Asserted | Severance | | | | | | | | y | OK |
| 6157 | 12/11/18 | Sears Holdings Corporation | Lugo, Roxana | 2,548.00 | Asserted | Severance | | | | | | | | y | OK |
| 11593 | 3/21/19 | Sears Holdings Corporation | Jones, Betty J | 2,488.50 | Asserted | Severance | | | | | | | | y | OK |
| 4398 | 11/7/18 | Sears Holdings Corporation | Fruge, Julie M | 2,470.40 | Asserted | Severance | | | | | | | | y | OK |
| 12825 | 4/1/19 | Sears, Roebuck and Co. | MOSSO, RONALD T. | 2,465.75 | Asserted | Severance | | | | | | | | y | OK |
| 1516 | 10/26/18 | Sears Holdings Corporation | Seguinot, Jaime | 2,441.25 | Asserted | Severance | | | Y | | | | | | OK |
| 1976 | 10/26/18 | Sears Holdings Corporation | Seguinot, Jaime | 2,441.25 | Asserted | Severance | | | | | | | | y | OK |
| 14821 | 4/9/19 | Sears Holdings Corporation | McIntosh, Tara L | 2,436.94 | Asserted | Severance | | | | | | | | y | OK |
| 5054 | 11/18/18 | Sears Holdings Corporation | CEVASCO, CLARA L. | 2,424.24 | Asserted | Severance | | | Y | | | | | | OK |
| 11293 | 3/24/19 | Sears Holdings Corporation | Cevasco, Clara L. | 2,424.24 | Asserted | Severance | | | | | | | | y | OK |
| 3795 | 11/5/18 | Sears Holdings Corporation | REDMAN, CYNTHIA A. | 2,415.00 | Asserted | Severance | | | | | | | | y | OK |
| 10544 | 3/25/19 | Sears Holdings Corporation | Bristol, Pamela G | 2,412.80 | Asserted | Severance | | | | | | | | y | OK |
| 17079 | 4/9/19 | Sears Holdings Corporation | MASTALERZ, ELLEN T | 2,401.60 | Asserted | Severance | | | | | | | | y | OK |
| 4151 | 11/5/18 | Sears Holdings Corporation | Perry, DeWanda L. | 2,400.00 | Asserted | Severance | | | | | | | | y | OK |
| 8447 | 2/8/19 | Sears Holdings Corporation | Daniels, Brenda J | 2,396.16 | Asserted | Severance | | | | | | | | y | OK |
| 10058 | 3/11/19 | Sears Holdings Corporation | DONALD, BRITTON | 2,365.44 | Asserted | Severance | | | | | | | | y | OK |
| 11964 | 3/25/19 | Sears Holdings Corporation | Horacio, Furlong | 2,335.48 | Asserted | Severance | | | | | | | | y | OK |
| 12984 | 4/1/19 | Kmart Corporation | MCINTOSH, JULIE L. | 2,307.36 | Asserted | Severance | | | | | | | | y | OK |
| 5169 | 11/19/18 | Sears Holdings Corporation | Meyer, Steven W. | 2,297.60 | Asserted | Severance | | | | | | | | y | OK |
| 5380 | 11/26/18 | Sears, Roebuck and Co. | MCCULLY, KYLIE M | 2,293.20 | Asserted | Severance | | | | | | | | y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4334 | 11/7/18 | Sears Holdings Corporation | Viel, Jill R. | 2,280.00 | Asserted | Severance | | | | | | | y | OK |
| 13591 | 4/2/19 | Sears Holdings Corporation | VIEL, JILL R | 2,280.00 | Asserted | Severance | | | | | | | y | OK |
| 18344 | 4/11/19 | Sears Holdings Corporation | BROOKS, MICHELLE L | 2,264.80 | Asserted | Severance | | | | | | | y | OK |
| 5047 | 11/17/18 | Sears Holdings Corporation | Spirk, Daniel W | 2,247.00 | Asserted | Severance | | Y | | | | | | OK |
| 11608 | 3/23/19 | Sears Holdings Corporation | SPIRK, DANIEL W | 2,247.00 | Asserted | Severance | | | | | | | y | OK |
| 16089 | 4/10/19 | Sears, Roebuck and Co. | ANDREWS, JAMES E | 2,247.00 | Asserted | Severance | | | | | | | y | OK |
| 3169 | 11/2/18 | Sears Holdings Corporation | Colmenares, Eufrosina | 2,240.00 | Asserted | Severance | | | | | | | y | OK |
| 4908 | 11/14/18 | Sears Holdings Corporation | Montes Rivera, Graciela | 2,223.48 | Asserted | Severance | | | | | | | y | OK |
| 2309 | 10/29/18 | Sears Holdings Corporation | Randall, Teresa A | 2,208.33 | Asserted | Severance | | | | | | | y | OK |
| 3888 | 11/7/18 | Sears Holdings Corporation | Kunkel, Sharon M | 2,205.00 | Asserted | Severance | | | | | | | y | OK |
| 13608 | 4/2/19 | Sears Holdings Corporation | KUNKEL SHARON M | 2,205.00 | Asserted | Severance | | | | | | | y | OK |
| 11065 | 3/18/19 | Sears Holdings Corporation | KASSNER, RACHEL A | 2,192.75 | Asserted | Severance | | | | | | | y | OK |
| 9521 | 3/8/19 | Sears Holdings Corporation | BRACKIN, ALICE | 2,192.08 | Asserted | Severance | | | | | | | y | OK |
| 11020 | 3/18/19 | Sears Holdings Corporation | Brackin, Alice B | 2,192.08 | Asserted | Severance | | | | | | | y | OK |
| 14771 | 4/5/19 | Kmart Corporation | GOLAY, LYNETTE R | 2,155.36 | Asserted | Severance | | | | | | | y | OK |
| 9025 | 3/4/19 | Sears Holdings Corporation | GRAY SUSAN M | 2,155.28 | Asserted | Severance | | | | | | | y | OK |
| 2630 | 10/29/18 | Sears Holdings Corporation | Aldridge, Matt | 2,130.66 | Asserted | Severance | | | | | | | y | OK |
| 1726 | 10/28/18 | Sears Holdings Corporation | Rodriguez, Ronald G | 2,122.75 | Asserted | Severance | | Y | | | | | | OK |
| 2205 | 10/28/18 | Sears Holdings Corporation | Rodriguez, Ronald G | 2,122.75 | Asserted | Severance | | | | | | | y | OK |
| 14331 | 4/5/19 | Sears Holdings Corporation | Delgado, Maritza | 2,121.60 | Asserted | Severance | | | | | | | y | OK |
| 4608 | 11/12/18 | Sears Holdings Corporation | Smith, Kennon | 2,115.19 | Asserted | Severance | | | | | | | y | OK |
| 2408 | 11/4/18 | Sears Holdings Corporation | Ewing, Thomas S. | 2,100.00 | Asserted | Severance | | | | | | | y | OK |
| 4424 | 11/8/18 | Sears Holdings Corporation | Burrows, Patricia | 2,100.00 | Asserted | Severance | | | | | | | y | OK |
| 13699 | 4/3/19 | Sears Holdings Corporation | EWING, THOMAS S | 2,100.00 | Asserted | Severance | | | | | | | y | OK |
| 6803 | 12/26/18 | Sears Holdings Corporation | Demchenko, Aleksandr | 2,093.00 | Asserted | Severance | | | | | | | y | OK |
| 11993 | 3/25/19 | Sears Holdings Corporation | COHEN , MICHAEL A | 2,093.00 | Asserted | Severance | | | | | | | y | OK |
| 9598 | 3/10/19 | Sears Holdings Corporation | GRIEGO, LORETTA S | 2,086.40 | Asserted | Severance | | | | | | | y | OK |
| 1840 | 10/30/18 | Sears Holdings Management Corporation | Jones, Michael A. | 2,083.33 | Asserted | Severance | | | | | | | y | OK |
| 5791 | 12/3/18 | Sears Holdings Corporation | Garcia, Araceli | 2,076.09 | Asserted | Severance | | Y | | | | | | OK |
| 11812 | 3/21/19 | Sears Holdings Corporation | Garcia, Araceli | 2,076.09 | Asserted | Severance | | | | | | | y | OK |
| 5055 | 11/14/18 | Sears Holdings Corporation | Miyashiro, Moses S | 2,060.40 | Asserted | Severance | | | | | | | y | OK |
| 19082 | 4/23/19 | Sears Holdings Corporation | MORAN, KAREN L | 2,056.25 | Asserted | Severance | | | | | | | y | OK |
| 12319 | 3/28/19 | Sears Holdings Corporation | WANYONYI, KUNNY EILEEN KASE | 2,012.50 | Asserted | Severance | | | | | | | y | OK |
| 4988 | 11/15/18 | Sears Holdings Corporation | HERNANDEZ, BLANCA E | 2,000.00 | Asserted | Severance | | | | | | | y | OK |
| 13504 | 4/2/19 | Sears Holdings Corporation | CHAVEZ, OMAR | 2,000.00 | Asserted | Severance | | | | | | | y | OK |
| 5466 | 11/27/18 | Sears Holdings Corporation | CALVIN, ANTHONY | 1,961.96 | Asserted | Severance | | | | | | | y | OK |
| 12880 | 4/1/19 | Sears Holdings Corporation | WEH, ALFREDA G | 1,946.00 | Asserted | Severance | | | | | | | y | OK |
| 10713 | 3/18/19 | Sears Holdings Corporation | COUNTEE, LINDA C | 1,940.40 | Asserted | Severance | | | | | | | y | OK |
| 4493 | 11/13/18 | Sears Holdings Corporation | Kurylowicz, Robert | 1,908.00 | Asserted | Severance | | | | | | | y | OK |
| 16917 | 4/9/19 | Sears Holdings Corporation | SPRAYBERRY, DEBORAH C | 1,907.52 | Asserted | Severance | | | | | | | y | OK |
| 11603 | 3/21/19 | Sears Holdings Corporation | Tortorice, Theresa M | 1,907.50 | Asserted | Severance | | | | | | | y | OK |
| 4997 | 11/15/18 | Sears Holdings Corporation | Prior, Josephine | 1,900.00 | Asserted | Severance | | | | | | | y | OK |
| 4744 | 11/13/18 | Sears Holdings Corporation | Brackin, Alice B | 1,881.60 | Asserted | Severance | | | | | | | y | OK |
| 7669 | 1/14/19 | Sears Holdings Corporation | HULETT, IRENE C. | 1,869.00 | Asserted | Severance | | | | | | | y | OK |
| 9857 | 3/12/19 | Sears Holdings Corporation | GRACIELA, MONTES-RIVERA | 1,855.00 | Asserted | Severance | | | | | | | y | OK |
| 4652 | 11/8/18 | Sears Holdings Corporation | Davis, Linda Kehaulani | 1,845.20 | Asserted | Severance | | | | | | | y | OK |
| 1746 | 10/25/18 | Sears Holdings Corporation | Davis, Dale K | 1,818.03 | Asserted | Severance | | | | | | | y | OK |
| 10450 | 3/14/19 | Kmart Corporation | ROVETTO, DIANE | 1,811.25 | Asserted | Severance | | | | | | | y | OK |
| 13146 | 4/1/19 | Sears Holdings Management Corporation | WOJTECKI, PAULETTE | 1,811.19 | Asserted | Severance | | | | | | | y | OK |
| 13822 | 4/4/19 | Sears Holdings Corporation | GUERRA, JEAN M | 1,785.00 | Asserted | Severance | | | | | | | y | OK |
| 18772 | 4/17/19 | Sears, Roebuck and Co. | ZIRLOTT, TERRI L | 1,772.16 | Asserted | Severance | | | | | | | y | OK |
| 8982 | 3/5/19 | Kmart.com LLC | Davis, Linda Kehaulani | 1,752.94 | Asserted | Severance | | | | | | | y | OK |
| 4482 | 11/7/18 | Sears Holdings Corporation | Balocan, Cora | 1,750.00 | Asserted | Severance | | | | | | | y | OK |
| 2157 | 10/31/18 | Sears Holdings Corporation | Spade, Dell E | 1,746.15 | Asserted | Severance | | Y | | | | | | OK |
| 11756 | 3/21/19 | Sears Holdings Corporation | SPADE, DELL E | 1,746.15 | Asserted | Severance | | | | | | | y | OK |
| 19121 | 4/24/19 | Sears Holdings Corporation | LINDSAY, NEIL J | 1,743.00 | Asserted | Severance | | | | | | | y | OK |
| 4763 | 11/13/18 | Sears Holdings Corporation | Bos, Diana | 1,736.00 | Asserted | Severance | | | | | | | y | OK |
| 15053 | 4/8/19 | Sears Holdings Corporation | MOBIN, MOHAMMAD | 1,725.15 | Asserted | Severance | | | | | | | y | OK |
| 12398 | 3/29/19 | Kmart Corporation | Wilks, Franklin R. | 1,722.00 | Asserted | Severance | | | | | | | y | OK |
| 3648 | 11/1/18 | Sears Holdings Corporation | PASET, RICHARD L | 1,709.63 | Asserted | Severance | | | | | | | y | OK |
| 5558 | 11/28/18 | Sears Holdings Corporation | Demchenko, Aleksandr | 1,700.00 | Asserted | Severance | | Y | | | | | | OK |
| 2341 | 11/2/18 | Sears Holdings Corporation | Arnold, Gary | 1,688.40 | Asserted | Severance | | | | | | | y | OK |
| 10578 | 3/20/19 | Sears Holdings Corporation | Arnold, Gary R | 1,688.40 | Asserted | Severance | | | | | | | y | OK |
| 2562 | 11/1/18 | Sears Holdings Corporation | Dennis, Brian James | 1,688.00 | Asserted | Severance | | | | | | | y | OK |
| 4912 | 11/13/18 | Sears Holdings Corporation | PAGONE, ELAINE | 1,686.44 | Asserted | Severance | | | | | | | y | OK |
| 4829 | 11/14/18 | Sears, Roebuck and Co. | Oestreich, Evan R | 1,680.00 | Asserted | Severance | | Y | | | | | | OK |
| 16208 | 4/10/19 | Sears, Roebuck and Co. | Oestreich, Evan R | 1,680.00 | Asserted | Severance | | | | | | | y | OK |
| 17240 | 4/10/19 | Sears, Roebuck and Co. | OESTREICH, EVAN R | 1,680.00 | Asserted | Severance | | | | | | | y | OK |
| 17630 | 4/10/19 | Sears Holdings Corporation | BALOCAN, CORA | 1,662.50 | Asserted | Severance | | | | | | | y | OK |
| 4575 | 11/9/18 | Sears Holdings Corporation | Cronan, Dan M | 1,657.00 | Asserted | Severance | | | | | | | y | OK |
| 8966 | 3/3/19 | Sears Holdings Corporation | Calvin, Anthony | 1,642.20 | Asserted | Severance | | | | | | | y | OK |
| 11687 | 3/27/19 | Sears Holdings Corporation | RODRIGUEZ, RONALD G | 1,613.29 | Asserted | Severance | | | | | | | y | OK |
| 12178 | 3/26/19 | Sears, Roebuck and Co. | COHEN PATRICIA B | 1,610.00 | Asserted | Severance | | | | | | | y | OK |
| 10065 | 3/22/19 | Sears, Roebuck and Co. | GARMAN, HUGH H | 1,600.00 | Asserted | Severance | | | | | | | y | OK |
| 10972 | 3/18/19 | Sears Holdings Corporation | Mills, Willie A | 1,583.20 | Asserted | Severance | | | | | | | y | OK |
| 15149 | 4/9/19 | Sears, Roebuck and Co. | RAMIREZ, NAYELI | 1,552.76 | Asserted | Severance | | | | | | | y | OK |
| 12106 | 3/26/19 | Sears Holdings Corporation | HOWARD, ROOSEVELT | 1,520.00 | Asserted | Severance | | Y | | | | | | OK |
| 12802 | 3/29/19 | Sears Holdings Corporation | HOWARD, ROOSEVELT | 1,520.00 | Asserted | Severance | | | | | | | y | OK |
| 13776 | 4/4/19 | Sears Holdings Corporation | FRACASSO, JESSICA L | 1,500.00 | Asserted | Severance | | | | | | | y | OK |
| 8121 | 1/28/19 | Sears Holdings Corporation | Veal, Laura | 1,471.20 | Asserted | Severance | | Y | | | | | | OK |
| 17049 | 4/10/19 | Sears Holdings Corporation | VEAL, LAURA | 1,471.20 | Asserted | Severance | | | | | | | y | OK |
| 17229 | 4/10/19 | Sears, Roebuck and Co. | DESAI, KAMLESH R | 1,448.30 | Asserted | Severance | | | | | | | y | OK |
| 17121 | 4/12/19 | Sears Holdings Corporation | Hough, Kyle J. | 1,425.60 | Asserted | Severance | | | | | | | y | OK |
| 14700 | 4/7/19 | Sears Holdings Corporation | Johnson, Major W. | 1,408.80 | Asserted | Severance | | | | | | | y | OK |
| 13588 | 4/2/19 | Sears Holdings Corporation | CANAS, ESTHER M. | 1,393.84 | Asserted | Severance | | | | | | | y | OK |
| 5108 | 11/19/18 | Sears Holdings Corporation | Crafts, John M. | 1,393.60 | Asserted | Severance | | | | | | | y | OK |
| 14216 | 4/5/19 | Sears Holdings Corporation | CRAFTS, JOHN M | 1,393.60 | Asserted | Severance | | | | | | | y | OK |
| 19045 | 4/22/19 | Sears, Roebuck and Co. | ROBERTS, CLAUDIA A | 1,370.00 | Asserted | Severance | | | | | | | y | OK |
| 3706 | 11/6/18 | Sears Holdings Corporation | Williams, Majorie M | 1,360.00 | Asserted | Severance | | | | | | | y | OK |
| 10237 | 3/15/19 | Sears Holdings Corporation | FAVALE, JOSEPH | 1,340.13 | Asserted | Severance | | | | | | | y | OK |
| 4518 | 11/8/18 | Sears Holdings Corporation | Brunsting, Blair | 1,338.00 | Asserted | Severance | | | | | | | y | OK |
| 10633 | 3/16/19 | Sears Holdings Corporation | CAMPBELL, CHRISTOPHER M | 1,330.35 | Asserted | Severance | | | | | | | y | OK |
| 4887 | 11/14/18 | Sears Holdings Corporation | Fratrich, Stephen J | 1,300.00 | Asserted | Severance | | Y | | | | | | OK |
| 11389 | 3/20/19 | Sears Holdings Corporation | FRATRICH, STEPHEN J | 1,300.00 | Asserted | Severance | | | | | | | y | OK |
| 3553 | 11/2/18 | Kmart Holding Corporation | Stutz, Richard | 1,298.40 | Asserted | Severance | | | | | | | y | OK |
| 14315 | 4/5/19 | Kmart Corporation | POWELL, TANYA | 1,286.25 | Asserted | Severance | | | | | | | y | OK |
| 2483 | 11/3/18 | Sears Holdings Corporation | Manga, Manuel | 1,250.00 | Asserted | Severance | | | | | | | y | OK |
| 2466 | 11/3/18 | Sears Holdings Corporation | Corbin, Sarah | 1,237.48 | Asserted | Severance | | | | | | | y | OK |
| 19264 | 4/29/19 | Sears Holdings Corporation | SHOMO, CHARLES H | 1,221.92 | Asserted | Severance | | | | | | | y | OK |
| 16913 | 4/10/19 | Sears Holdings Corporation | Grant Jr, Tyrone L. | 1,214.40 | Asserted | Severance | | | | | | | y | OK |
| 14919 | 4/8/19 | Sears Holdings Management Corporation | HERMAN, STEPHANIE K | 1,211.55 | Asserted | Severance | | | | | | | y | OK |
| 1911 | 10/30/18 | Sears Holdings Corporation | Thomas, Kaniki | 1,200.00 | Asserted | Severance | | | | | | | y | OK |
| 6076 | 12/10/18 | Sears Holdings Corporation | PEREZ, ROSARIO EDITH | 1,200.00 | Asserted | Severance | | | | | | | y | OK |
| 13066 | 4/1/19 | Sears Holdings Corporation | Lee, Rory K | 1,191.68 | Asserted | Severance | | | | | | | y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8708 | 2/19/19 | Sears Holdings Corporation | McNamara, Kelli D. | 1,186.00 | Asserted | Severance | | | | | | | y | OK |
| 11962 | 3/25/19 | Sears Holdings Corporation | Yoshimitsu, Debra | 1,173.60 | Asserted | Severance | | | | | | | y | OK |
| 15789 | 4/9/19 | Sears Holdings Corporation | SABOL, PAULA R | 1,134.00 | Asserted | Severance | | | | | | | y | OK |
| 14278 | 4/5/19 | Sears Holdings Corporation | TYE, BRYAN E | 1,122.66 | Asserted | Severance | | | | | | | y | OK |
| 8313 | 2/4/19 | Sears Holdings Corporation | SMITH, MICHELLE SUE | 1,100.00 | Asserted | Severance | | | | | | | y | OK |
| 3448 | 11/1/18 | Sears Holdings Corporation | Splonskowski, Stuart L | 1,076.60 | Asserted | Severance | | | | | | | y | OK |
| 10805 | 3/15/19 | Sears Holdings Corporation | Splonskowski, Stuart L | 1,076.60 | Asserted | Severance | | Y | | | | | | OK |
| 4694 | 11/12/18 | Sears Holdings Corporation | Bauer, Mat | 1,071.00 | Asserted | Severance | | | | | | | y | OK |
| 5410 | 11/26/18 | Sears Holdings Corporation | Laguatan, Roxanne S. | 1,050.40 | Asserted | Severance | | | | | | | y | OK |
| 3199 | 11/1/18 | Sears Holdings Corporation | Sacco, Zahilia | 1,029.00 | Asserted | Severance | | Y | | | | | | OK |
| 13026 | 4/1/19 | Sears, Roebuck and Co. | SACCO, ZAHILIA | 1,029.00 | Asserted | Severance | | | | | | | y | OK |
| 9438 | 3/8/19 | Sears, Roebuck and Co. | EDWARDS, SIDNEY C | 1,021.60 | Asserted | Severance | | | | | | | y | OK |
| 16024 | 4/10/19 | Sears Holdings Corporation | DIBBLE, DOUGLAS A | 983.60 | Asserted | Severance | | | | | | | y | OK |
| 5270 | 11/21/18 | Sears Holdings Corporation | Johnson, Vicki M | 980.00 | Asserted | Severance | | Y | | | | | | OK |
| 1788 | 10/30/18 | Sears Holdings Corporation | McNeal, Sheakila | 952.00 | Asserted | Severance | | Y | | | | | | OK |
| 1748 | 10/25/18 | Sears Holdings Corporation | King Kay, Stephanie L | 932.80 | Asserted | Severance | | Y | | | | | | OK |
| 12489 | 3/31/19 | Sears Holdings Corporation | KING KAY, STEPHANIE L | 932.80 | Asserted | Severance | | Y | | | | | | OK |
| 12551 | 4/1/19 | Sears Holdings Corporation | King Kay, Stephanie L | 932.80 | Asserted | Severance | | | | | | | y | OK |
| 12340 | 3/28/19 | Sears, Roebuck and Co. | HALL, CAROLE A | 913.90 | Asserted | Severance | | | | | | | y | OK |
| 14528 | 4/8/19 | Sears, Roebuck and Co. | RUTKOWSKI, JENNIFER M | 882.00 | Asserted | Severance | | | | | | | y | OK |
| 13841 | 3/22/19 | Sears, Roebuck and Co. | Bradley, Susan Kay | 872.20 | Asserted | Severance | | | | | | | y | OK |
| 14352 | 4/5/19 | Sears Holdings Corporation | Johnson, Zenobia L. | 857.22 | Asserted | Severance | | | | | | | y | OK |
| 14465 | 4/5/19 | Sears Holdings Corporation | ARCURI, ANTHONY J | 840.00 | Asserted | Severance | | | | | | | y | OK |
| 15522 | 4/9/19 | Sears Holdings Corporation | GARZON, GLADYS | 800.00 | Asserted | Severance | | | | | | | y | OK |
| 3082 | 10/29/18 | Sears Holdings Corporation | McCarson, Kimberly | 784.00 | Asserted | Severance | | | | | | | y | OK |
| 9651 | 3/12/19 | Sears, Roebuck and Co. | MCCARSON, KIMBERLY | 784.00 | Asserted | Severance | | | | | | | y | OK |
| 2650 | 11/1/18 | Sears Holdings Corporation | Dunn, Carol A | 777.00 | Asserted | Severance | | Y | | | | | | OK |
| 9921 | 3/15/19 | Sears Holdings Corporation | Dunn, Carol A | 777.00 | Asserted | Severance | | | | | | | y | OK |
| 13011 | 4/3/19 | Sears Holdings Corporation | Phillip-Harris, Kyla | 764.65 | Asserted | Severance | | | | | | | y | OK |
| 13273 | 4/3/19 | Sears Holdings Corporation | GONZALEZ , MARTIN | 669.69 | Asserted | Severance | | | | | | | y | OK |
| 13490 | 4/2/19 | Sears, Roebuck and Co. | BOUN, RICHARD N | 647.59 | Asserted | Severance | | | | | | | y | OK |
| 7491 | 1/9/19 | Sears Holdings Corporation | Covalenco, Anastasia S. | 639.58 | Asserted | Severance | | | | | | | y | OK |
| 2644 | 10/30/18 | Sears Holdings Corporation | Spade, Charlene | 591.92 | Asserted | Severance | | | | | | | y | OK |
| 4772 | 11/13/18 | Sears Holdings Corporation | Heivilin, Debra J | 560.00 | Asserted | Severance | | Y | | | | | | OK |
| 10535 | 3/14/19 | Sears Holdings Corporation | HEIVILIN, DEBRA | 560.00 | Asserted | Severance | | | | | | | y | OK |
| 10600 | 3/14/19 | Sears Holdings Corporation | Heivilin, Debra J | 560.00 | Asserted | Severance | | | | | | | y | OK |
| 2846 | 11/5/18 | Sears Holdings Corporation | Linanzo, Carlos A. | 528.00 | Asserted | Severance | | | | | | | y | OK |
| 1981 | 10/26/18 | Sears Holdings Corporation | Lyncu, Dawn | 497.69 | Asserted | Severance | | | | | | | y | OK |
| 11763 | 3/21/19 | Sears Holdings Corporation | GOEHL, LAWANA R | 482.65 | Asserted | Severance | | | | | | | y | OK |
| 13160 | 4/4/19 | Sears Holdings Management Corporation | SMITH, WYATT W | 414.00 | Asserted | Severance | | | | | | | y | OK |
| 1215 | 10/22/18 | Sears Holdings Corporation | Wasiur Rahman, Fnu | - | Asserted | Severance | | | | | | | y | OK |
| 1741 | 10/27/18 | Sears Holdings Corporation | Morejon Jr, Alberto | - | Asserted | Severance | | | | | | | y | OK |
| 2947 | 10/27/18 | Sears Holdings Corporation | Morejon Jr, Alberto | - | Asserted | Severance | | | | | | | y | OK |
| 3563 | 11/5/18 | Sears Holdings Management Corporation | Del Angel, Justina | - | Asserted | Severance | | | | | | | y | OK |
| 3740 | 11/5/18 | Sears Holdings Corporation | Ary, Sarah E. | - | Asserted | Severance | | | | | | | y | OK |
| 5245 | 11/20/18 | Sears Holdings Corporation | Zink, Margaret | - | Asserted | Severance | | | | | | | y | OK |
| 5508 | 11/27/18 | Sears Holdings Corporation | Morgan, Nancy | - | Asserted | Severance | | | | | | | y | OK |
| 9401 | 3/9/19 | Sears Holdings Corporation | Levin, Edgar | - | Asserted | Severance | | | | | | | y | OK |
| 11279 | 3/23/19 | Sears Holdings Corporation | KING, ELAINE S | - | Asserted | Severance | | | | | | | y | OK |
| 11752 | 3/21/19 | Sears Holdings Corporation | CAPARACHIN LAWRENCE, ROSA | - | Asserted | Severance | | | | | | | y | OK |
| 19576 | 4/12/19 | Kmart Corporation | DURRMOND, DELOIS | - | Asserted | Severance | | | | | | | y | OK |
| 19631 | 5/31/19 | Sears Holdings Management Corporation | Community Unit School District 300, an Illinois School District | 43,080,878.38 | Asserted | Tax | Currently in litigation - Duplicate of claims in Secured Claims File | y | | | | | | OK |
| 18462 | 4/11/19 | Sears, Roebuck and Co. | Texas Comptroller of Public Accounts on behalf of the State of Texas and local Sales Tax Jurisdiction | 37,937,972.95 | Asserted | Tax | | | | | | Y | | | OK |
| 19410 | 5/7/19 | Sears, Roebuck and Co. | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | 9,947,799.80 | Asserted | Tax | | | | | | Y | | | OK |
| 6933 | 12/28/18 | Sears Brands, L.L.C. | State of New Jersey, Division of Taxation | 4,950,981.69 | Asserted | Tax | | | | | | Y | | | OK |
| 8231 | 1/29/19 | Sears, Roebuck and Co. | Illinois Department of Revenue | 2,674,128.17 | Asserted | Tax | | | | | | Y | | | OK |
| 20211 | 9/3/19 | Sears, Roebuck and Co. | Illinois Department of Revenue Bankruptcy Section | 2,187,514.67 | Asserted | Tax | | | | | | Y | | | OK |
| 4270 | 11/5/18 | A&E Factory Service, LLC | PENNSYLVANIA DEPARTMENT OF REVENUE | 1,953,217.52 | Asserted | Tax | | | | | | Y | | | OK |
| 8801 | 2/20/19 | Kmart Corporation | Pennsylvania Department of Revenue | 1,290,643.18 | Asserted | Tax | | | | | | Y | | | OK |
| 5338 | 11/21/18 | Kmart Corporation | Pennsylvania Department of Revenue | 1,220,101.68 | Asserted | Tax | | | | | | Y | | | OK |
| 4913 | 11/14/18 | Sears, Roebuck and Co. | Pennsylvania Department of Revenue | 1,163,654.52 | Asserted | Tax | | Y | | | | | | OK |
| 20016 | 8/6/19 | Sears, Roebuck and Co. | Pennsylvania Department of Revenue | 1,163,654.52 | Asserted | Tax | | | | | | Y | | | OK |
| 19411 | 5/7/19 | Sears Operations LLC | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | 1,154,880.02 | Asserted | Tax | | | | | | Y | | | OK |
| 6923 | 12/28/18 | Sears Procurement Services, Inc. | State of New Jersey, Division of Taxation | 887,493.65 | Asserted | Tax | | | | | | Y | | | OK |
| 18470 | 4/11/19 | Sears Operations LLC | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | 836,750.74 | Asserted | Tax | | | | | | Y | | | OK |
| 19737 | 6/14/19 | Florida Builder Appliances, Inc. | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 818,903.89 | Asserted | Tax | | | | | | Y | | | OK |
| 19464 | 5/13/19 | Kmart Corporation | Pennsylvania Department of Revenue | 813,093.62 | Asserted | Tax | | | | | | Y | | | OK |
| 19831 | 7/3/19 | Kmart Corporation | Pennsylvania Department of Revenue | 741,680.91 | Asserted | Tax | | | | | | Y | | | OK |
| 5963 | 12/5/18 | Sears Holdings Corporation | Department of the Treasury - Bankruptcy Section | 740,051.89 | Asserted | Tax | | | | | | Y | | | OK |
| 20236 | 9/3/19 | Sears Holdings Management Corporation | Illinois Department of Revenue Bankruptcy Section | 729,182.17 | Asserted | Tax | | | | | | Y | | | OK |
| 6887 | 12/27/18 | Kmart Corporation | Ohio Bureau of Workers' Compensation | 654,063.16 | Asserted | Tax | | Y | | | | | | OK |
| 7081 | 12/27/18 | Kmart Corporation | Ohio Bureau of Workers' Compensation | 654,063.16 | Asserted | Tax | | | | | | Y | | | OK |
| 19415 | 5/7/19 | Sears Home Improvement Products, Inc. | California Department of Tax and Fee Administration | 652,480.11 | Asserted | Tax | | | | | | Y | | | OK |
| 8826 | 2/22/19 | Kmart Corporation | The Ohio Department of Taxation | 644,342.32 | Asserted | Tax | | | | | | Y | | | OK |
| 6925 | 12/28/18 | Kmart Corporation | State of New Jersey, Division of Taxation | 633,302.46 | Asserted | Tax | | | | | | Y | | | OK |
| 6885 | 12/27/18 | Sears, Roebuck and Co. | Ohio Bureau of Workers' Compensation | 616,477.37 | Asserted | Tax | | Y | | | | | | OK |
| 7083 | 12/27/18 | Sears, Roebuck and Co. | Ohio Bureau of Workers' Compensation | 616,477.37 | Asserted | Tax | | | | | | Y | | | OK |
| 19770 | 6/18/19 | Sears, Roebuck and Co. | DeSoto County, Mississippi | 545,014.50 | Asserted | Tax | | | | | | Y | | | OK |
| 6952 | 12/28/18 | Sears, Roebuck and Co. | State of New Jersey, Division of Taxation | 532,731.12 | Asserted | Tax | | | | | | Y | | | OK |
| 20041 | 8/12/19 | Sears, Roebuck and Co. | Tennessee Department of Revenue | 469,929.00 | Asserted | Tax | | | | | | Y | | | OK |
| 20036 | 8/13/19 | Kmart Corporation | Illinois Department of Revenue | 452,602.49 | Asserted | Tax | | | | | | Y | | | OK |
| 19404 | 5/7/19 | Kmart Corporation | California Department of Tax and Fee Administration (Functional Successor to Board of Equalization 7/1/17) | 430,820.96 | Asserted | Tax | | | | | | Y | | | OK |
| 8906 | 2/22/19 | Sears Operations LLC | New York State Department of Taxation and Finance | 413,926.32 | Asserted | Tax | | | | | | Y | | | OK |
| 8649 | 2/19/19 | Kmart Corporation | The Ohio Department of Taxation | 406,560.08 | Asserted | Tax | | Y | | | | | | OK |
| 8785 | 2/22/19 | Sears Holdings Corporation | The Ohio Department of Taxation | 406,560.08 | Asserted | Tax | | | | | | Y | | | OK |
| 6086 | 12/6/18 | Kmart Operations LLC | New York State Department of Taxation and Finance | 363,381.96 | Asserted | Tax | | | | | | Y | | | OK |
| 10380 | 3/13/19 | Sears, Roebuck and Co. | State of New Jersey/Division of Taxation | 349,209.02 | Asserted | Tax | | | | | | Y | | | OK |
| 9128 | 2/28/19 | Sears Operations LLC | New York State Department of Taxation and Finance | 334,711.69 | Asserted | Tax | | | | | | Y | | | OK |
| 9673 | 3/8/19 | Sears, Roebuck and Co. | MASSACHUSETTS DEPARTMENT OF REVENUE | 307,411.14 | Asserted | Tax | | | | | | Y | | | OK |
| 19741 | 6/14/19 | Kmart Corporation | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 306,527.44 | Asserted | Tax | | | | | | Y | | | OK |
| 20378 | 8/29/19 | Kmart Corporation | Tennessee Department of Revenue | 300,627.24 | Asserted | Tax | | | | | | Y | | | OK |
| 18341 | 4/11/19 | Kmart Stores of Texas LLC | Texas Comptroller of Public Accounts | 293,549.51 | Asserted | Tax | | | | | | Y | | | OK |
| 20042 | 8/12/19 | Sears, Roebuck and Co. | Tennessee Department of Revenue | 289,916.10 | Asserted | Tax | | | | | | Y | | | OK |
| 4522 | 11/8/18 | Sears, Roebuck and Co. | DC GOV'T OFFICE OF TAX & REVENUE | 273,524.74 | Asserted | Tax | | | | | | Y | | | OK |
| 6095 | 12/6/18 | Sears Operations LLC | New York State Department of Taxation and Finance | 256,866.73 | Asserted | Tax | | | | | | Y | | | OK |
| 5934 | 12/5/18 | Sears Holdings Corporation | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | 230,289.26 | Asserted | Tax | | | | | | Y | | | OK |
| 8695 | 2/15/19 | Sears Holdings Corporation | State of Nevada Department of Taxation | 227,339.14 | Asserted | Tax | | | | | | Y | | | OK |
| 11869 | 3/22/19 | Kmart Corporation | Department of the Treasury - Internal Revenue Service | 223,711.14 | Asserted | Tax | | | | | | Y | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12240 | 3/19/19 | Innovel Solutions, Inc. | Pennsylvania Department of Revenue | 205,131.99 | Asserted | Tax | | | | | Y | | | OK |
| 19830 | 3/19/19 | Innovel Solutions, Inc. | Pennsylvania Department of Revenue | 204,412.00 | Asserted | Tax | | Y | | | Y | | | OK |
| 20010 | 8/6/19 | Innovel Solutions, Inc. | Pennsylvania Department of Revenue | 204,412.00 | Asserted | Tax | | | | | Y | | | OK |
| 20043 | 8/12/19 | Sears, Roebuck and Co. | State of Minnesota, Department of Revenue | 196,442.23 | Asserted | Tax | | | | | Y | | | OK |
| 8832 | 2/19/19 | Sears Brands Business Unit Corporation | NM Taxation & Revenue Department | 159,719.50 | Asserted | Tax | | | | | Y | | | OK |
| 5390 | 11/21/18 | Sears Holdings Corporation | Calcasieu Parish Sheriff & Tax Collector | 158,167.28 | Asserted | Tax | | | | | Y | | | OK |
| 19751 | 6/14/19 | Sears Operations LLC | STATE OF FLORIDA, DEPARTMENT OF REVENUE | 136,499.32 | Asserted | Tax | | | | | Y | | | OK |
| 7749 | 1/8/19 | Sears Holdings Corporation | Richland County Treasury | 127,607.34 | Asserted | Tax | | | | | Y | | | OK |
| 18751 | 4/17/19 | Sears, Roebuck and Co. | Arkansas Department of Finance & Administration | 102,704.68 | Asserted | Tax | | | | | Y | | | OK |
| 20040 | 8/12/19 | Sears Holdings Corporation | Tennessee Department of Revenue | 92,713.41 | Asserted | Tax | | | | | Y | | | OK |
| 19412 | 5/7/19 | Kmart Operations LLC | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | 90,860.82 | Asserted | Tax | | | | | Y | | | OK |
| 10604 | 3/19/19 | Innovel Solutions, Inc. | The Ohio Department of Taxation | 81,219.17 | Asserted | Tax | | | | | Y | | | OK |
| 18465 | 4/11/19 | Innovel Solutions, Inc. | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | 78,116.50 | Asserted | Tax | | | | | Y | | | OK |
| 20177 | 8/29/19 | Sears Home Improvement Products, Inc. | Tennessee Department of Revenue | 69,210.23 | Asserted | Tax | | | | | Y | | | OK |
| 6375 | 12/17/18 | Sears, Roebuck and Co. | Kansas Department of Revenue | 68,494.93 | Asserted | Tax | | Y | | | Y | | | OK |
| 6504 | 12/17/18 | Sears, Roebuck and Co. | Kansas Department of Revenue | 68,494.93 | Asserted | Tax | | Y | | | Y | | | OK |
| 6520 | 12/17/18 | Sears, Roebuck and Co. | Kansas Department of Revenue | 68,494.93 | Asserted | Tax | | | | | Y | | | OK |
| 10292 | 3/13/19 | Sears Procurement Services, Inc. | State of New Jersey/Division of Taxation | 64,766.54 | Asserted | Tax | | | | | Y | | | OK |
| 14130 | 4/5/19 | Sears Holdings Corporation | Unified Government Treasury | 59,821.02 | Asserted | Tax | | | | | Y | | | OK |
| 10787 | 3/15/19 | Sears Holdings Corporation | Pueblo County Treasurer | 58,388.46 | Asserted | Tax | | Y | | | Y | | | OK |
| 18250 | 3/14/19 | Sears Holdings Corporation | PUEBLO COUNTY TREASURER | 58,388.46 | Asserted | Tax | | | | | Y | | | OK |
| 19692 | 6/10/19 | Sears, Roebuck and Co. | Kansas Department of Revenue | 57,157.37 | Asserted | Tax | | | | | Y | | | OK |
| 20096 | 8/21/19 | Sears, Roebuck and Co. | City of Lakewood Colorado - Revenue Division | 56,143.87 | Asserted | Tax | | | | | Y | | | OK |
| 19867 | 7/11/19 | Sears, Roebuck and Co. | Connecticut Department of Revenue Services | 53,486.80 | Asserted | Tax | | | | | Y | | | OK |
| 4251 | 11/9/18 | Sears Holdings Corporation | Tulsa County Treasurer | 52,701.91 | Asserted | Tax | | | | | Y | | | OK |
| 18269 | 4/11/19 | Kmart Corporation | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions | 51,657.05 | Asserted | Tax | | | | | Y | | | OK |
| 9220 | 3/4/19 | Sears Holdings Corporation | Missouri Department of Revenue | 50,233.75 | Asserted | Tax | | | | | Y | | | OK |
| 19920 | 7/18/19 | Sears Holdings Corporation | Miami County Treasurer | 49,894.57 | Asserted | Tax | | | | | Y | | | OK |
| 12794 | 3/29/19 | Sears Holdings Corporation | SAUNE COUNTY | 47,607.92 | Asserted | Tax | | | | | Y | | | OK |
| 1907 | 10/30/18 | Sears Holdings Corporation | ALDINE INDEPENDENT SCHOOL DISTRICT | 47,575.21 | Asserted | Tax | | | | | Y | | | OK |
| 20180 | 8/29/19 | Innovel Solutions, Inc. | Tennessee Department of Revenue | 47,122.40 | Asserted | Tax | | | | | Y | | | OK |
| 20073 | 8/19/19 | Kmart Corporation | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions | 43,362.87 | Asserted | Tax | | | | | Y | | | OK |
| 17331 | 3/15/19 | Sears Holdings Corporation | Pueblo County Treasurer | 40,687.23 | Asserted | Tax | | | | | Y | | | OK |
| 6480 | 12/19/18 | BlueLight.com, Inc. | The Ohio Department of Taxation | 39,600.07 | Asserted | Tax | | | | | Y | | | OK |
| 19871 | 7/11/19 | Sears, Roebuck and Co. | Peyton C. Cochrane, Tax Collector, Tuscaloosa County, Alabama | 39,294.50 | Asserted | Tax | | | | | Y | | | OK |
| 9494 | 3/8/19 | Kmart Corporation | Arkansas Department of Finance and Administration | 38,415.04 | Asserted | Tax | | | | | Y | | | OK |
| 19711 | 6/10/19 | Sears, Roebuck and Co. | Kansas Department of Revenue | 38,296.52 | Asserted | Tax | | | | | Y | | | OK |
| 19800 | 6/24/19 | Sears, Roebuck and Co. | Louisiana Department of Revenue | 37,827.24 | Asserted | Tax | | | | | Y | | | OK |
| 20097 | 8/21/19 | Sears Operations LLC | City of Lakewood Colorado - Revenue Division | 36,589.90 | Asserted | Tax | | | | | Y | | | OK |
| 20182 | 8/29/19 | Sears Operations LLC | Tennessee Department of Revenue | 33,167.95 | Asserted | Tax | | | | | Y | | | OK |
| 6619 | 11/26/18 | MyGofer LLC | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33,161.35 | Asserted | Tax | | | | | Y | | | OK |
| 4651 | 11/12/18 | Sears Protection Company | South Carolina Department of Revenue | 31,679.39 | Asserted | Tax | | | | | Y | | | OK |
| 4787 | 11/13/18 | Sears Holdings Corporation | El Paso County Treasurer | 30,995.77 | Asserted | Tax | | | | | Y | | | OK |
| 12199 | 3/25/19 | Sears Operations LLC | City of Bowie | 28,398.80 | Asserted | Tax | | | | | Y | | | OK |
| 19712 | 6/10/19 | Sears, Roebuck and Co. | Kansas Department of Revenue | 28,292.83 | Asserted | Tax | | | | | Y | | | OK |
| 6009 | 12/7/18 | Kmart Corporation | Arizona Department of Revenue | 26,783.37 | Asserted | Tax | | | | | Y | | | OK |
| 19173 | 4/12/19 | Sears Holdings Corporation | Comanche County Treasurer | 25,808.71 | Asserted | Tax | | | | | Y | | | OK |
| 10180 | 3/21/19 | Sears Operations LLC | Franchise Tax Board | 25,447.62 | Asserted | Tax | | Y | | | Y | | | OK |
| 11377 | 3/21/19 | Kmart Operations LLC | Franchise Tax Board | 25,447.62 | Asserted | Tax | | | | | Y | | | OK |
| 5065 | 11/16/18 | Sears Holdings Corporation | City of Hampton Treasurers Office | 23,108.58 | Asserted | Tax | | | | | Y | | | OK |
| 6728 | 12/13/18 | Kmart Corporation | Regional Income Tax Agency | 22,856.92 | Asserted | Tax | | | | | Y | | | OK |
| 6916 | 11/5/18 | Sears Holdings Corporation | Town Of Manchester, CT | 22,018.86 | Asserted | Tax | | | | | Y | | | OK |
| 6037 | 12/7/18 | Sears Operations LLC | Arizona Department of Revenue | 21,418.07 | Asserted | Tax | | | | | Y | | | OK |
| 8595 | 2/11/19 | Sears Home Improvement Products, Inc. | NM Taxation & Revenue Department Creditor Number: 2264299 | 21,404.06 | Asserted | Tax | | | | | Y | | | OK |
| 11220 | 3/20/19 | Sears, Roebuck and Co. | Town of Castle Rock, Colorado | 21,287.65 | Asserted | Tax | | | | | Y | | | OK |
| 20012 | 8/30/19 | Sears Holdings Corporation | Pitts, Damika | 20,819.78 | Asserted | Tax | | | | | Y | | | OK |
| 19833 | 7/3/19 | Kmart Corporation | MARION COUNTY | 20,790.66 | Asserted | Tax | | | | | Y | | | OK |
| 8021 | 1/23/19 | Sears Holdings Corporation | Allen County Treasurer | 19,992.96 | Asserted | Tax | | | | | Y | | | OK |
| 6030 | 12/7/18 | Sears Operations LLC | Arizona Department of Revenue | 19,366.11 | Asserted | Tax | | | | | Y | | | OK |
| 5244 | 11/20/18 | Sears Home Improvement Products, Inc. | Pennsylvania Department of Revenue | 17,909.26 | Asserted | Tax | | | | | Y | | | OK |
| 4364 | 11/6/18 | Sears, Roebuck and Co. | Utah State Tax Commission | 17,514.39 | Asserted | Tax | | | | | Y | | | OK |
| 19560 | 5/21/19 | Sears Holdings Corporation | City Of Laredo Tax Dept. | 16,347.66 | Asserted | Tax | | | | | Y | | | OK |
| 16691 | 4/10/19 | Sears, Roebuck and Co. | City of Meriden Tax Collector | 16,113.96 | Asserted | Tax | | Y | | | Y | | | OK |
| 17472 | 4/10/19 | Sears, Roebuck and Co. | City of Meriden Tax Collector | 16,113.96 | Asserted | Tax | | | | | Y | | | OK |
| 11149 | 3/18/19 | Innovel Solutions, Inc. | Department of the Treasury-Internal Revenue Service | 16,046.01 | Asserted | Tax | | | | | Y | | | OK |
| 5192 | 11/20/18 | Kmart Corporation | County of Orange | 15,103.75 | Asserted | Tax | | | | | Y | | | OK |
| 6689 | 12/10/18 | Sears, Roebuck and Co. | Lucas County Treasurer | 14,955.44 | Asserted | Tax | | | | | Y | | | OK |
| 8958 | 2/28/19 | Sears Operations LLC | Massachusetts Department of Revenue | 14,880.30 | Asserted | Tax | | | | | Y | | | OK |
| 5942 | 11/6/18 | Sears, Roebuck and Co. | Arizona Department of Revenue | 14,321.93 | Asserted | Tax | | | | | Y | | | OK |
| 14404 | 4/5/19 | Sears Holdings Corporation | ADRIAN CITY SUMMER | 13,170.07 | Asserted | Tax | | | | | Y | | | OK |
| 5978 | 12/7/18 | Sears, Roebuck and Co. | Cumberland County Tax Collector | 12,978.59 | Asserted | Tax | | | | | Y | | | OK |
| 19989 | 8/6/19 | Sears Holdings Corporation | Houston County Tax Commissioner | 12,471.35 | Asserted | Tax | | | | | Y | | | OK |
| 6515 | 11/29/18 | Sears Holdings Corporation | POPE COUNTY TAX COLLECTOR | 12,205.60 | Asserted | Tax | | Y | | | Y | | | OK |
| 13240 | 3/29/19 | Sears Holdings Corporation | POPE COUNTY TAX COLLECTOR | 12,205.60 | Asserted | Tax | | | | | Y | | | OK |
| 5567 | 11/28/18 | Kmart Corporation | Mississippi Department of Revenue | 12,075.00 | Asserted | Tax | | | | | Y | | | OK |
| 8236 | 1/29/19 | Sears Holdings Corporation | Okaloosa County Tax Collector | 12,004.97 | Asserted | Tax | | | | | Y | | | OK |
| 20098 | 8/21/19 | Sears Home Improvement Products, Inc. | City of Lakewood Colorado - Revenue Division | 10,546.72 | Asserted | Tax | | | | | Y | | | OK |
| 9667 | 3/8/19 | Sears Home Improvement Products, Inc. | Massachusetts Department of Revenue | 10,463.15 | Asserted | Tax | | | | | Y | | | OK |
| 20065 | 7/18/19 | Kmart Corporation | City of Los Angeles, Office of Finance | 10,150.13 | Asserted | Tax | | | | | Y | | | OK |
| 19967 | 7/31/19 | Sears, Roebuck and Co. | Spokane County Treasurer | 9,646.61 | Asserted | Tax | | | | | Y | | | OK |
| 19073 | 4/23/19 | Sears, Roebuck and Co. | Elko County Treasurer | 9,369.19 | Asserted | Tax | | | | | Y | | | OK |
| 6115 | 12/11/18 | Sears Holdings Corporation | Forsyth County Tax Collector | 9,223.07 | Asserted | Tax | | | | | Y | | | OK |
| 8594 | 2/13/19 | Kmart Corporation | NM Taxation & Revenue Department | 8,967.62 | Asserted | Tax | | | | | Y | | | OK |
| 19832 | 7/3/19 | Sears, Roebuck and Co. | MARION COUNTY | 8,725.44 | Asserted | Tax | | | | | Y | | | OK |
| 10294 | 3/12/19 | Kmart Corporation | WHITFIELD COUNTY TAX COMMISSIONER | 8,650.47 | Asserted | Tax | | | | | Y | | | OK |
| 13919 | 4/4/19 | Kmart Corporation | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | 8,538.30 | Asserted | Tax | | | | | Y | | | OK |
| 11753 | 3/22/19 | Kmart Corporation | Wayne County Treasurer | 8,536.80 | Asserted | Tax | | | | | Y | | | OK |
| 11828 | 3/22/19 | Kmart Corporation | El Dorado County Tax Collector | 8,315.01 | Asserted | Tax | | | | | Y | | | OK |
| 19866 | 7/11/19 | Sears Home & Business Franchises, Inc. | Connecticut Department of Revenue Services | 8,123.63 | Asserted | Tax | | | | | Y | | | OK |
| 20175 | 8/29/19 | Sears Home & Business Franchises, Inc. | Tennessee Department of Revenue | 7,600.35 | Asserted | Tax | | | | | Y | | | OK |
| 6926 | 12/28/18 | A&E Signature Service, LLC | State of New Jersey, Division of Taxation | 7,000.00 | Asserted | Tax | | | | | Y | | | OK |
| 20075 | 8/19/19 | Sears, Roebuck and Co. | Madison City Tax Collector | 6,501.44 | Asserted | Tax | | | | | Y | | | OK |
| 9222 | 3/4/19 | Sears Holdings Corporation | Missouri Department of Revenue | 6,427.13 | Asserted | Tax | | | | | Y | | | OK |
| 11613 | 3/22/19 | Kmart of Washington LLC | Department of the Treasury - Internal Revenue Service | 6,240.00 | Asserted | Tax | | | | | Y | | | OK |
| 9945 | 3/11/19 | Sears Holdings Corporation | St. Louis County Office of Revenue | 5,957.39 | Asserted | Tax | | | | | Y | | | OK |
| 20146 | 8/29/19 | Sears Holdings Corporation | SAGINAW TOWNSHIP WINTER | 5,858.40 | Asserted | Tax | | | | | Y | | | OK |
| 6259 | 12/8/18 | Kmart Corporation | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 5,565.02 | Asserted | Tax | | | | | Y | | | OK |
| 6352 | 12/17/18 | Innovel Solutions, Inc. | Louisiana Department of Revenue | 5,440.56 | Asserted | Tax | | | | | Y | | | OK |
| 19811 | 6/27/19 | Sears, Roebuck and Co. | City of Chattanooga | 5,332.22 | Asserted | Tax | | | | | Y | | | OK |
| 6932 | 12/28/18 | Sears Home Improvement Products, Inc. | State of New Jersey, Division of Taxation | 5,241.97 | Asserted | Tax | | | | | Y | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7744 | 1/15/19 | Kmart Corporation | Wisconsin Department of Revenue | 5,012.58 | Asserted | Tax | | | | | Y | | | OK |
| 6920 | 12/27/18 | Kmart Corporation | Arizona Department of Revenue | 4,992.65 | Asserted | Tax | | | | | Y | | | OK |
| 20184 | 8/29/19 | Sears, Roebuck and Co. | Vigo County Treasurer | 4,656.00 | Asserted | Tax | | | | | Y | | | OK |
| 6920 | 12/28/18 | Sears Operations LLC | State of New Jersey, Division of Taxation | 4,500.00 | Asserted | Tax | | | | | Y | | | OK |
| 20243 | 9/3/19 | Kmart Corporation | Porter County Treasurer | 4,405.82 | Asserted | Tax | | | | | Y | | | OK |
| 18752 | 4/17/19 | Sears Operations LLC | Arkansas Department of Finance & Administration | 4,286.39 | Asserted | Tax | | | | | Y | | | OK |
| 6928 | 12/28/18 | Kmart of Michigan, Inc. | State of New Jersey, Division of Taxation | 4,261.11 | Asserted | Tax | | | | | Y | | | OK |
| 20032 | 8/13/19 | Sears Holdings Management Corporation | Illinois Department of Revenue | 4,192.17 | Asserted | Tax | | | | | Y | | | OK |
| 11631 | 3/21/19 | Sears, Roebuck and Co. | MESA COUNTY TREASURER | 4,119.08 | Asserted | Tax | | | | | Y | | | OK |
| 11250 | 3/20/19 | Kmart Operations LLC | Anderson County Treasurer | 4,085.74 | Asserted | Tax | | | | | Y | | | OK |
| 3802 | 11/5/18 | Sears, Roebuck and Co. | Weld County Treasurer's Office | 3,768.20 | Asserted | Tax | | | | | Y | | | OK |
| 10343 | 3/12/19 | Sears Holdings Corporation | Dubois County Treasurer | 3,543.76 | Asserted | Tax | | | | | Y | | | OK |
| 6924 | 12/28/18 | Sears Protection Company | State of New Jersey, Division of Taxation | 3,534.71 | Asserted | Tax | | | | | Y | | | OK |
| 12058 | 3/26/19 | Kmart Corporation | Dare County Tax Collector | 3,446.56 | Asserted | Tax | | | | | Y | | | OK |
| 5781 | 12/3/18 | Kmart Corporation | El Paso County Treasurer | 3,292.63 | Asserted | Tax | | | | | Y | | | OK |
| 5395 | 11/23/18 | Sears, Roebuck and Co. | City of Pueblo Colorado | 3,263.14 | Asserted | Tax | | | | | Y | | | OK |
| 9256 | 3/6/19 | Sears, Roebuck and Co. | Gwinnett County Tax Commission | 3,252.37 | Asserted | Tax | | | | | Y | | | OK |
| 6270 | 12/7/18 | Sears Holdings Corporation | Platte County Collector (DCN-790 (B)) | 3,249.41 | Asserted | Tax | | | | | Y | | | OK |
| 4993 | 11/15/18 | Sears Holdings Corporation | City and County of Denver/Treasury | 3,171.64 | Asserted | Tax | | | | | Y | | | OK |
| 4905 | 11/12/18 | Sears, Roebuck and Co. | South Carolina Department of Revenue | 3,123.16 | Asserted | Tax | | | | | Y | | | OK |
| 5855 | 12/5/18 | Sears, Roebuck and Co. | WA Department of Revenue | 3,080.70 | Asserted | Tax | | | | | Y | | | OK |
| 6796 | 12/26/18 | Sears Holdings Corporation | Allegheny County Southwest Tax Collection District | 2,941.07 | Asserted | Tax | | | | | Y | | | OK |
| 4674 | 11/12/18 | Kmart Corporation | South Carolina Department of Revenue | 2,874.72 | Asserted | Tax | | | | | Y | | | OK |
| 6653 | 11/6/18 | Kmart Corporation | Illinois Dept of Employment Security | 2,800.81 | Asserted | Tax | | | | | Y | | | OK |
| 1543 | 10/23/18 | Sears Holdings Corporation | Douglas County, Nebraska | 2,749.06 | Asserted | Tax | | | | | Y | | | OK |
| 6031 | 12/7/18 | Sears Procurement Services, Inc. | Arizona Department of Revenue | 2,623.62 | Asserted | Tax | | | | | Y | | | OK |
| 12715 | 4/2/19 | Sears Holdings Corporation | Yavapai County Treasurer | 2,580.01 | Asserted | Tax | | | | | Y | | | OK |
| 6467 | 12/19/18 | A&E Signature Service, LLC | The Ohio Department of Taxation | 2,533.91 | Asserted | Tax | | | | | Y | | | OK |
| 6937 | 12/28/18 | Sears Development Co. | State of New Jersey, Division of Taxation | 2,500.00 | Asserted | Tax | | | | | Y | | | OK |
| 8484 | 2/7/19 | Kmart of Michigan, Inc. | Michigan Department of Treasury | 2,498.44 | Asserted | Tax | | | | | Y | | | OK |
| 11836 | 3/22/19 | Sears, Roebuck de Puerto Rico, Inc. | Department of The Treasury - Internal Revenue Service | 2,394.69 | Asserted | Tax | | | | | Y | | | OK |
| 11847 | 3/25/19 | Kmart Operations LLC | SAN JUAN COUNTY | 2,290.92 | Asserted | Tax | | | | | Y | | | OK |
| 10448 | 3/13/19 | Sears Holdings Corporation | Garfield County | 2,241.50 | Asserted | Tax | | | | | Y | | | OK |
| 6493 | 12/19/18 | Innovel Solutions, Inc. | The Ohio Department of Taxation | 2,235.41 | Asserted | Tax | | | | | Y | | | OK |
| 17763 | 3/19/19 | Innovel Solutions, Inc. | Comptroller of Maryland | 2,215.00 | Asserted | Tax | | | | | Y | | | OK |
| 8681 | 2/19/19 | Sears Holdings Corporation | BROWARD COUNTY | 2,155.39 | Asserted | Tax | | | | | Y | | | OK |
| 11844 | 3/25/19 | Sears, Roebuck and Co. | San Juan County Treasurer | 2,072.70 | Asserted | Tax | | | | | Y | | | OK |
| 19179 | 4/25/19 | Sears, Roebuck and Co. | Nebraska Department of Revenue | 1,969.57 | Asserted | Tax | | | | | Y | | | OK |
| 8610 | 2/11/19 | Sears Home & Business Franchises, Inc. | NM Taxation & Revenue Department | 1,916.78 | Asserted | Tax | | | | | Y | | | OK |
| 6299 | 12/3/18 | Sears Holdings Corporation | Dona Ana County Treasurer | 1,747.36 | Asserted | Tax | | | | | Y | | | OK |
| 19902 | 7/16/19 | Kmart Corporation | Box Butte County Treasurer | 1,671.44 | Asserted | Tax | | | | | Y | | | OK |
| 19981 | 7/30/19 | Sears Holdings Corporation | City of Cambridge | 1,642.80 | Asserted | Tax | | | | | Y | | | OK |
| 19488 | 5/15/19 | Sears, Roebuck and Co. | Box Butte County Treasurer | 1,617.44 | Asserted | Tax | | | | | Y | | | OK |
| 5826 | 12/4/18 | Kmart of Washington LLC | WA Department of Revenue | 1,601.35 | Asserted | Tax | | | | | Y | | | OK |
| 19273 | 4/26/19 | Sears Holdings Corporation | Sheriff & Treasurer of Harrison County | 1,574.26 | Asserted | Tax | | | | | Y | | | OK |
| 20137 | 8/28/19 | Kmart Corporation | Bernalillo County Treasurer | 1,560.43 | Asserted | Tax | | | | | Y | | | OK |
| 10335 | 3/12/19 | Sears, Roebuck and Co. | CABARRUS COUNTY | 1,530.52 | Asserted | Tax | | | | | Y | | | OK |
| 19966 | 7/31/19 | Kmart Corporation | Spokane County Treasurer | 1,480.88 | Asserted | Tax | | | | | Y | | | OK |
| 5473 | 11/27/18 | A&E Signature Service, LLC | Mississippi Department of Revenue | 1,437.66 | Asserted | Tax | | | Y | | | | | OK |
| 5519 | 11/27/18 | A&E Lawn & Garden, LLC | Mississippi Department of Revenue | 1,437.66 | Asserted | Tax | | | | | Y | | | OK |
| 19768 | 6/17/19 | Kmart Corporation | Lee County Tax Collector | 1,338.77 | Asserted | Tax | | | | | Y | | | OK |
| 18455 | 3/19/19 | BlueLight.com, Inc. | Comptroller of Maryland | 1,312.00 | Asserted | Tax | | | | | Y | | | OK |
| 20181 | 8/29/19 | A&E Factory Service, LLC | Tennessee Department of Revenue | 1,307.75 | Asserted | Tax | | | | | Y | | | OK |
| 8727 | 2/19/19 | Sears, Roebuck and Co. | State of Delaware Division of Revenue | 1,289.47 | Asserted | Tax | | | | | Y | | | OK |
| 20114 | 8/27/19 | Kmart Corporation | ONSLOW COUNTY TAX COLLECTOR | 1,228.32 | Asserted | Tax | | | | | Y | | | OK |
| 11793 | 3/21/19 | StarWest, LLC | Franchise Tax Board | 1,220.70 | Asserted | Tax | | | | | Y | | | OK |
| 9091 | 3/6/19 | Kmart Corporation | Madison County Treasurer | 1,195.26 | Asserted | Tax | | | | | Y | | | OK |
| 19864 | 7/11/19 | Sears Holdings Management Corporation | Connecticut Department of Revenue Services | 1,185.70 | Asserted | Tax | | | | | Y | | | OK |
| 20990 | 8/21/19 | Kmart Corporation | Humboldt County Tax Collector | 1,144.73 | Asserted | Tax | | | | | Y | | | OK |
| 6210 | 12/12/18 | Kmart Corporation | Iredell County Tax Collector | 1,132.04 | Asserted | Tax | | | | | Y | | | OK |
| 5575 | 11/28/18 | Innovel Solutions, Inc. | Mississippi Department of Revenue | 1,090.00 | Asserted | Tax | | | | | Y | | | OK |
| 4972 | 11/12/18 | Sears Holdings Corporation | Douglas County, Nebraska | 1,068.32 | Asserted | Tax | | | | | Y | | | OK |
| 8640 | 2/19/19 | Sears Holdings Corporation | Broward County | 1,035.73 | Asserted | Tax | | | | | Y | | | OK |
| 20078 | 8/21/19 | Sears Holdings Management Corporation | STANISLAUS COUNTY TAX COLLECTOR | 946.04 | Asserted | Tax | | | Y | | | | | OK |
| 20100 | 8/22/19 | Sears Holdings Management Corporation | Stanislaus County Tax Collector | 946.04 | Asserted | Tax | | | | | Y | | | OK |
| 19819 | 7/1/19 | Sears, Roebuck and Co. | NM Taxation & Revenue Department | 927.80 | Asserted | Tax | | | | | Y | | | OK |
| 8833 | 2/19/19 | Kmart Corporation | NM Taxation & Revenue Department | 923.02 | Asserted | Tax | | | | | Y | | | OK |
| 5718 | 11/30/18 | Kmart Corporation | Arkansas Department of Finance and Admin. | 910.24 | Asserted | Tax | | | | | Y | | | OK |
| 8000 | 1/22/19 | Sears Holdings Corporation | County of Henrico, Virginia | 867.91 | Asserted | Tax | | | | | Y | | | OK |
| 11522 | 3/21/19 | SHC Desert Springs, LLC | Franchise Tax Board | 848.00 | Asserted | Tax | | | | | Y | | | OK |
| 10378 | 3/21/19 | FBA Holdings Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | Y | | | | | OK |
| 11524 | 3/21/19 | ServiceLive, Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | Y | | | | | OK |
| 11571 | 3/21/19 | Sears Holdings Management Corporation | Franchise Tax Board | 832.24 | Asserted | Tax | | | Y | | | | | OK |
| 11630 | 3/21/19 | Kmart Corporation | Franchise Tax Board | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 11668 | 3/21/19 | Sears Protection Company | FRANCHISE TAX BOARD | 832.24 | Asserted | Tax | | | Y | | | | | OK |
| 11733 | 3/21/19 | Sears Home & Business Franchises, Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 11746 | 3/21/19 | California Builder Appliances, Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 11750 | 3/21/19 | Sears Development Co. | FRANCHISE TAX BOARD | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 11785 | 3/21/19 | SOE, Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 11801 | 3/21/19 | Innovel Solutions, Inc. | FRANCHISE TAX BOARD | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 11803 | 3/21/19 | Sears Procurement Services, Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | Y | | | | | OK |
| 11805 | 3/21/19 | KBL Holding Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 11816 | 3/21/19 | Sears Holdings Corporation | Franchise Tax Board | 832.24 | Asserted | Tax | | | Y | | | | | OK |
| 12207 | 3/21/19 | Sears Home Improvement Products, Inc. | Franchise Tax Board | 832.24 | Asserted | Tax | | | | | Y | | | OK |
| 7087 | 12/27/18 | Sears, Roebuck and Co. | Illinois Department of Employment Security | 819.96 | Asserted | Tax | | | | | Y | | | OK |
| 11534 | 3/21/19 | Sears, Roebuck and Co. | Utah State Tax Commission | 818.50 | Asserted | Tax | | | | | Y | | | OK |
| 11637 | 3/21/19 | Sears Insurance Services, L.L.C. | Franchise Tax Board | 800.00 | Asserted | Tax | | | | | Y | | | OK |
| 8136 | 1/28/19 | Sears Holdings Corporation | City of Bellevue | 797.12 | Asserted | Tax | | | | | Y | | | OK |
| 18394 | 4/10/19 | Kmart Corporation | Pettis County Tax Collector, Marsha L. Boeschen | 775.02 | Asserted | Tax | | | | | Y | | | OK |
| 4734 | 11/13/18 | Sears Holdings Corporation | San Mateo County Tax Collector | 747.83 | Asserted | Tax | | | | | Y | | | OK |
| 17198 | 4/10/19 | Sears Holdings Corporation | Twin Falls County Treasurer | 729.00 | Asserted | Tax | | | Y | | | | | OK |
| 20066 | 7/26/19 | Sears Holdings Corporation | Twin Falls County Treasurer | 729.00 | Asserted | Tax | | | | | Y | | | OK |
| 9221 | 3/4/19 | Sears Holdings Corporation | Missouri Department of Revenue | 715.16 | Asserted | Tax | | | | | Y | | | OK |
| 9355 | 3/8/19 | Kmart Corporation | Coffee County Trustee | 682.00 | Asserted | Tax | | | | | Y | | | OK |
| 8831 | 2/22/19 | Kmart Stores of Texas LLC | NM Taxation & Revenue Department | 592.26 | Asserted | Tax | | | | | Y | | | OK |
| 19865 | 7/11/19 | Sears Protection Company (PR) Inc. | Connecticut Department of Revenue Services | 560.00 | Asserted | Tax | | | Y | | | | | OK |
| 19869 | 7/11/19 | Sears Protection Company | Connecticut Department of Revenue Services | 560.00 | Asserted | Tax | | | | | Y | | | OK |
| 10824 | 3/15/19 | Sears Holdings Corporation | Jackson County Collector-Bankruptcy | 546.71 | Asserted | Tax | | | | | Y | | | OK |
| 11142 | 3/19/19 | Sears Holdings Corporation | Jackson County Collector - Bankruptcy | 546.71 | Asserted | Tax | | | | | Y | | | OK |
| 20064 | 8/20/19 | StarWest, LLC | Arizona Department of Revenue | 535.02 | Asserted | Tax | | | | | Y | | | OK |
| 19874 | 6/3/19 | Sears, Roebuck and Co. | Illinois Department of Employment Security | 509.62 | Asserted | Tax | | | | | Y | | | OK |
| 13855 | 6/3/19 | Sears Holdings Corporation | Coffee County Treasurer | 399.99 | Asserted | Tax | | | | | Y | | | OK |
| 12012 | 8/28/19 | Sears, Roebuck and Co. | Kootenai Co. Treasurer | 348.21 | Asserted | Tax | | | | | Y | | | OK |
| 19876 | 6/3/19 | Sears, Roebuck and Co. | Illinois Department of Employment Security | 310.34 | Asserted | Tax | | | | | Y | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8002 | 1/23/19 | Sears, Roebuck and Co. | Allen County Treasurer | 306.24 | Asserted | Tax | | | | | Y | | | OK |
| 20063 | 8/20/19 | Sears Home Improvement Products, Inc. | Clackamas County Assessment & Taxation | 303.27 | Asserted | Tax | | | | | Y | | | OK |
| 19371 | 5/6/19 | Kmart Corporation | WA Department of Revenue | 288.57 | Asserted | Tax | | | | | Y | | | OK |
| 19983 | 7/30/19 | Sears Operations LLC | STATE OF RHODE ISLAND | 275.17 | Asserted | Tax | | | | | Y | | | OK |
| 20106 | 8/27/19 | Sears Operations LLC | Rhode Island Division of Taxation | 275.17 | Asserted | Tax | | | | | Y | | | OK |
| 5161 | 11/19/18 | Sears Holdings Corporation | CITY OF MURFREESBORO | 255.00 | Asserted | Tax | | | | | Y | | | OK |
| 20242 | 9/3/19 | Sears Holdings Corporation | Porter County Treasurer | 246.48 | Asserted | Tax | | | | | Y | | | OK |
| 19615 | 6/3/19 | Kmart Corporation | Iowa Department of Revenue | 223.43 | Asserted | Tax | | | | | Y | | | OK |
| 18579 | 4/12/19 | Sears, Roebuck and Co. | State of Minnesota, Department of Revenue | 210.78 | Asserted | Tax | | | | | | | | OK |
| 4177 | 11/5/18 | Sears Holdings Corporation | Pennsylvania Department of Revenue | 207.38 | Asserted | Tax | | Y | | | | | | OK |
| 20011 | 8/6/19 | Sears Holdings Corporation | Pennsylvania Department Of Revenue | 207.38 | Asserted | Tax | | | | | Y | | | OK |
| 4022 | 9/3/19 | Kmart Corporation | City of Cookeville, TN | 196.58 | Asserted | Tax | | | | | Y | | | OK |
| 6022 | 12/7/18 | Sears Home Improvement Products, Inc. | Town of Breckenridge | 194.98 | Asserted | Tax | | | | | Y | | | OK |
| 6350 | 12/17/18 | Sears Home Improvement Products, Inc. | Louisiana Department of Revenue | 189.65 | Asserted | Tax | | | | | Y | | | OK |
| 6549 | 12/20/18 | Kmart Corporation | Mississippi Department of Revenue | 188.07 | Asserted | Tax | | | | | Y | | | OK |
| 5957 | 12/6/18 | Kmart Operations LLC | Arizona Department of Revenue | 185.56 | Asserted | Tax | | | | | Y | | | OK |
| 9217 | 3/4/19 | Sears Holdings Corporation | Missouri Department of Revenue | 173.50 | Asserted | Tax | | | | | Y | | | OK |
| 8611 | 2/11/19 | Innovel Solutions, Inc. | NM Taxation & Revenue Department | 159.75 | Asserted | Tax | | | | | Y | | | OK |
| 8601 | 2/14/19 | Sears Procurement Services, Inc. | NM Taxation & Revenue Department | 159.74 | Asserted | Tax | | | | | Y | | | OK |
| 9218 | 3/4/19 | Sears Holdings Corporation | Missouri Department of Revenue | 153.19 | Asserted | Tax | | | | | Y | | | OK |
| 6560 | 12/20/18 | Sears Holdings Corporation | Guilford County Tax Department | 150.48 | Asserted | Tax | | | | | Y | | | OK |
| 19537 | 5/21/19 | Sears Holdings Corporation | CITY OF STAUNTON | 141.74 | Asserted | Tax | | | | | Y | | | OK |
| 8310 | 2/4/19 | Innovel Solutions, Inc. | Louisiana Department of Revenue | 140.56 | Asserted | Tax | | | | | Y | | | OK |
| 6266 | 12/17/18 | Sears Holdings Corporation | Platte County Collector (DCN-790 (A)) | 129.30 | Asserted | Tax | | | | | Y | | | OK |
| 11493 | 3/27/19 | Sears, Roebuck and Co. | Scotts Bluff County Treasurer | 125.28 | Asserted | Tax | | | | | Y | | | OK |
| 10753 | 3/14/19 | Sears, Roebuck and Co. | Sweetwater County | 123.37 | Asserted | Tax | | | | | Y | | | OK |
| 20151 | 8/29/19 | Sears Holdings Corporation | Navajo County Treasurer | 116.60 | Asserted | Tax | | | | | Y | | | OK |
| 5914 | 12/6/18 | Sears Home Improvement Products, Inc. | Oklahoma Tax Commission | 100.00 | Asserted | Tax | | Y | | | | | | OK |
| 6243 | 12/13/18 | Sears Development Co. | Oklahoma Tax Commission | 100.00 | Asserted | Tax | | | | | Y | | | OK |
| 19892 | 7/15/19 | Sears Home Improvement Products, Inc. | Massachusetts Department of Revenue | 95.63 | Asserted | Tax | | | | | Y | | | OK |
| 9067 | 3/4/19 | Sears Holdings Corporation | Missouri Department of Revenue | 79.62 | Asserted | Tax | | | | | Y | | | OK |
| 4143 | 11/1/18 | Sears Holdings Corporation | City of Owensboro | 54.68 | Asserted | Tax | | | | | Y | | | OK |
| 20161 | 8/29/19 | Sears Protection Company | Illinois Department of Revenue Bankruptcy Section | 44.88 | Asserted | Tax | | | | | Y | | | OK |
| 10024 | 3/11/19 | Sears Holdings Corporation | St. Louis County Collector of Revenue | 42.16 | Asserted | Tax | | | | | Y | | | OK |
| 9492 | 3/11/19 | Sears Holdings Corporation | St. Louis County Collector of Revenue | 32.30 | Asserted | Tax | | | | | Y | | | OK |
| 5706 | 11/30/18 | Sears, Roebuck and Co. | Arkansas Department of Finance and Admin. | 2.97 | Asserted | Tax | | | | | Y | | | OK |
| 20003 | 8/7/19 | Sears, Roebuck and Co. | Arkansas Department of Finance and Administration | 2.97 | Asserted | Tax | | | | | Y | | | OK |
| 6408 | 12/18/18 | Innovel Solutions, Inc. | Louisiana Workforce Commission | 0.54 | Asserted | Tax | | | | | Y | | | OK |
| 20162 | 8/29/19 | Sears Holdings Corporation | CITY OF VIRGINIA BEACH | 0.01 | Asserted | Tax | | | | | Y | | | OK |
| 4593 | 11/5/18 | Sears Holdings Corporation | Clark County Treasurer | - | Asserted | Tax | | | | | Y | | | OK |
| 5365 | 11/19/18 | Sears Holdings Corporation | Commonwealth of Kentucky Department of Revenue | - | Asserted | Tax | | | | | Y | | | OK |
| 5475 | 11/27/18 | A&E Lawn & Garden, LLC | Mississippi Department of Revenue | - | Asserted | Tax | | | | | Y | | | OK |
| 5480 | 11/27/18 | A&E Signature Service, LLC | Mississippi Department of Revenue | - | Asserted | Tax | | | | | Y | | | OK |
| 5588 | 11/28/18 | A&E Factory Service, LLC | Mississippi Department of Revenue | - | Asserted | Tax | | | | | Y | | | OK |
| 5879 | 12/5/18 | Kmart Corporation | Skagit County Treasurer | - | Asserted | Tax | | | | | Y | | | OK |
| 6351 | 12/17/18 | Sears, Roebuck and Co. | Louisiana Department of Revenue | - | Asserted | Tax | | | | | Y | | | OK |
| 7996 | 1/24/19 | Innovel Solutions, Inc. | Mississippi Department of Revenue | - | Asserted | Tax | | | | | Y | | | OK |
| 9820 | 3/11/19 | Sears Holdings Corporation | Wind Gap Borough Tax Collector | - | Asserted | Tax | | | | | Y | | | OK |
| 13277 | 4/1/19 | Sears Home Improvement Products, Inc. | City of Warren | - | Asserted | Tax | | | | | Y | | | OK |
| 13595 | 4/2/19 | Kmart Corporation | GREGORY FX DALY COLLECTOR OF REVENUE | - | Asserted | Tax | | | | | Y | | | OK |
| 18313 | 3/25/19 | Innovel Solutions, Inc. | ILLINOIS DEPT OF EMPLOYMENT SECURITY | - | Asserted | Tax | | | | | Y | | | OK |
| 18318 | 3/25/19 | Sears Holdings Corporation | Miami County Treasurer | - | Asserted | Tax | | | | | Y | | | OK |
| 19320 | 5/2/19 | Kmart Corporation | Mississippi Department of Revenue | - | Asserted | Tax | | | | | Y | | | OK |
| 19777 | 6/19/19 | Sears Holdings Corporation | LAKE COUNTY TAX COLLECTOR | - | Asserted | Tax | | | | | Y | | | OK |
| 19814 | 6/27/19 | Sears Holdings Corporation | Hinds County Tax Collector | - | Asserted | Tax | | | | | Y | | | OK |
| 19985 | 7/30/19 | A&E Factory Service, LLC | Department of Taxation, State of Hawaii | - | Asserted | Tax | | | | | Y | | | OK |
| 20138 | 8/26/19 | Sears, Roebuck and Co. | North Carolina Department of Revenue | 684,718.18 | Asserted | Trade - Merchandise-Goods Also filed as a 503(b)(9) | | | | | | | | OK |
| 215 | 10/18/18 | Sears Holdings Corporation | Tulip Home Manufacture Co.,Ltd | 527,995.48 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 239 | 10/18/18 | Sears Holdings Corporation | Tulip Home Manufacture Co., Ltd | 527,995.48 | Asserted | Trade - Merchandise-Goods for Debtor | | Y | | | | | | OK |
| 783 | 10/18/18 | Sears Holdings Corporation | Tulip Home Manufacture Co., Ltd | 527,995.48 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 5961 | 12/6/18 | Sears, Roebuck and Co. | Epic Designers Limited | 421,586.88 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 20155 | 8/29/19 | Kmart Corporation | Gokaldas Exports Ltd. | 392,477.34 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 14222 | 4/4/19 | Sears Holdings Corporation | MOVEIS K1 LTDA | 296,103.50 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 2124 | 10/26/18 | Sears, Roebuck and Puerto Rico, Inc. | INDUSTRIAS DE MOVEIS ROTTA LTDA | 108,315.07 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 2686 | 10/26/18 | Sears, Roebuck de Puerto Rico, Inc. | Industrias De Moveis Rotta Ltda | 108,315.07 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 1060 | 10/17/18 | Sears Holdings Corporation | HK Sino-Thai Trading Company Ltd. | 89,700.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 6674 | 11/20/18 | Kmart Corporation | Rhode Island Textile Co. | 53,436.79 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 17031 | 4/9/19 | Kmart Stores of Illinois LLC | Coca-Cola Consolidated | 45,034.66 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 10386 | 3/14/19 | Kmart Corporation | Caito Foods, LLC | 41,222.41 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 12395 | 3/29/19 | Kmart Stores of Illinois LLC | Caito Foods, LLC | 41,222.41 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 1751 | 10/22/18 | Sears Holdings Corporation | General International Power Products, LLC | 32,508.72 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 506 | 10/19/18 | Sears, Roebuck and Co. | HK Sino-Thai Trading Company Ltd. | 28,700.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 6714 | 12/14/18 | Sears Holdings Corporation | Goody Products, subsidiary of Newell Brands, Inc. | 28,608.72 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 13371 | 4/2/19 | Sears Home Improvement Products, Inc. | ABREU, CECILIA | 26,472.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 4286 | 11/5/18 | Sears Holdings Corporation | Clemons Business Group, LLC dba 25hop | 24,189.12 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 4451 | 11/12/18 | Sears Holdings Corporation | ChooMee, Inc. | 20,692.80 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 6912 | 12/28/18 | Sears Holdings Corporation | Franco Manufacturing Co., Inc. | 18,298.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 11033 | 3/18/19 | Sears Holdings Corporation | PARKS, ANTHONY J | 15,710.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 11037 | 3/18/19 | Sears Holdings Corporation | Cali Chic | 15,710.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 13115 | 3/18/19 | Sears Holdings Corporation | Parks, Anthony J. | 15,710.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 4302 | 11/9/18 | Sears Holdings Corporation | Swatow Puerto Rico Corp. | 13,253.23 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 17674 | 4/12/19 | Sears Holdings Corporation | FATHI AZZALARAB LLC | 13,000.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 2362 | 10/26/18 | Sears Holdings Corporation | Alohilani Orchids, Inc. | 12,850.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 8243 | 1/22/19 | Sears Holdings Corporation | Connors, Fong and Mancuso, Inc. | 12,850.00 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 11431 | 3/21/19 | Sears Holdings Corporation | NEWAY INTERNATIONAL INC | 12,850.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 10942 | 3/18/19 | Sears Holdings Corporation | SWB LDG | 10,000.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 7248 | 1/7/19 | Sears Holdings Corporation | AGGRO PACIFIC HAWAII LLC | 8,275.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 1722 | 10/27/18 | Sears Holdings Corporation | Radner, Melissa J | 7,501.82 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 2248 | 10/27/18 | Sears Holdings Corporation | Radner, Melissa J | 7,501.82 | Asserted | Trade - Merchandise-Goods for Debtor | | Y | | | | | | OK |
| 14202 | 4/6/19 | Sears Holdings Corporation | Radner, Melissa J | 7,501.82 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 1477 | 10/23/18 | Sears Holdings Corporation | KRAUSE WATCH CO. | 5,419.57 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 10699 | 3/15/19 | Sears Holdings Corporation | Silver City Jewelry Inc. | 5,345.13 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 4550 | 11/8/18 | Sears Holdings Corporation | Silver City Jewelry Inc. | 5,345.01 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 7002 | 1/2/19 | Sears Holdings Corporation | Xu, Alice | 4,782.50 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 3737 | 11/5/18 | Sears Holdings Corporation | WILSON, JOANN | 4,133.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 1645 | 10/26/18 | Sears Holdings Corporation | Zazzle, Inc | 4,000.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 864 | 10/23/18 | Sears Holdings Corporation | Flynn, Dennis | 3,849.36 | Asserted | Trade - Merchandise-Goods for Debtor | | y | | | | | | OK |
| 10765 | 3/14/19 | Sears Holdings Corporation | Flynn, Dennis | 3,849.36 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 2673 | 10/30/18 | Sears Holdings Corporation | iParis LLC | 3,700.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 9205 | 2/28/19 | Sears Holdings Corporation | Vasant, Jadia S. | 3,364.06 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 3595 | 10/30/18 | Sears Holdings Corporation | Caribbean Lottery Services | 3,017.43 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 2060 | 10/19/18 | Sears Holdings Corporation | BV USA Enterprises Inc | 2,906.10 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 5119 | 11/19/18 | Sears Home Improvement Products, Inc. | Stabella Inc | 2,850.00 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |
| 8660 | 2/18/19 | Sears Holdings Corporation | LEGACY DECOR | 1,788.69 | Asserted | Trade - Merchandise-Goods for Debtor | | | | | | | y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority | Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2321 | 10/26/18 | Sears Holdings Corporation | Qualimax Marketing Inc | 1,649.89 | Asserted | | Trade - Merchandiser-Goods for Debtor | | Y | | | | | | OK |
| 19123 | 4/24/19 | Sears Holdings Corporation | Qualimax Marketing Inc | 1,649.89 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | | OK |
| 11379 | 3/26/19 | Sears Holdings Corporation | Molson-Jackson, June | 1,494.44 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 11158 | 3/19/19 | Sears Holdings Corporation | Lifeworks Technology Group | 1,484.40 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 1203 | 10/22/18 | Sears Holdings Corporation | Frederick Hart Inc. DBA | 1,382.74 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | | OK |
| 1619 | 10/24/18 | Sears Holdings Corporation | Frederick Hart Co. Inc. | 1,382.74 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | | OK |
| 294 | 10/18/18 | Sears Holdings Corporation | BV USA Enterprises Inc. | 1,019.10 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 5147 | 11/19/18 | Sears Holdings Corporation | A-1 Fixit Shop | 612.68 | Asserted | | Trade - Merchandiser-Goods for Debtor | | Y | | | | | | OK |
| 11466 | 3/21/19 | Sears Holdings Corporation | A-1 Fixit Shop | 612.68 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | | OK |
| 5580 | 11/28/18 | Sears Holdings Management Corporation | Schoggins, Wendy Larson | 565.63 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 10724 | 3/14/19 | Sears, Roebuck and Co. | PREMIER PRODUCTS LLC | 342.99 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 297 | 10/18/18 | Kmart Holding Corporation | BV USA Enterprises Inc. | 287.00 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 8434 | 2/8/19 | Sears Home Improvement Products, Inc. | Durham Supply Inc. | 159.18 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 5236 | 11/20/18 | Sears Holdings Corporation | Sister Moon Boutique | 84.39 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 6067 | 12/10/18 | Sears, Roebuck de Puerto Rico, Inc. | America's Fresh Foods, Inc. | 20.21 | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 107 | 10/17/18 | Sears Holdings Corporation | Lu, Xiaochong | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 570 | 10/19/18 | Kmart Corporation | Omega & Delta Co, Inc | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 579 | 10/18/18 | Kmart Corporation | Triangle Trading Co, Inc | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 1051 | 10/19/18 | Sears, Roebuck and Co. | HK Sino-Thai Trading Company Ltd. | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 1720 | 10/19/18 | Sears Holdings Corporation | Cheng Yen Enterprises Co Ltd | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 2339 | 10/26/18 | Sears Holdings Corporation | Chongqing Solamex Houseware Co., Ltd | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 2555 | 10/29/18 | Sears Holdings Management Corporation | Cheng Yen Enterprises Co Ltd | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 3170 | 10/29/18 | Sears Holdings Corporation | Li, Ying | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 4170 | 11/5/18 | Sears Holdings Corporation | Cheng Yen Enterprises Co., Ltd | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 10688 | 3/13/19 | Sears Holdings Corporation | Cheng Yen Enterprises Co Ltd | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 17366 | 4/11/19 | Sears Holdings Corporation | Mays, Charnelle L | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 4547 | 11/9/18 | Sears Holdings Management Corporation | NAKAHARA, CATHERINE | - | Asserted | | Trade - Merchandiser-Goods for Debtor | | | | | | | y | OK |
| 5875 | 12/5/18 | Innovel Solutions, Inc. | Whitebox Multi-Strategy Partners, LP as Transferee of PeopleShare LLC | 551,208.41 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 17323 | 4/10/19 | Sears Holdings Publishing Company, LLC | SALESFORCE.COM, INC | 351,105.89 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 8913 | 2/27/19 | Sears Holdings Corporation | The Core Organization | 282,795.99 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 1024 | 10/22/18 | Sears Holdings Corporation | GRAPHIC TEAM INC. | 166,962.15 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 10449 | 3/21/19 | Sears Holdings Corporation | INTEGRATED SERVICE MGT LLC | 166,791.39 | Asserted | | Trade - Service Provider | | Y | | | | | | OK |
| 119 | 10/17/18 | Sears Holdings Corporation | INTEGRATED SERVICE MGT LLC | 166,791.39 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 6792 | 12/26/18 | Sears Holdings Corporation | Employment Solutions | 122,748.29 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 13015 | 4/3/19 | Sears Holdings Corporation | Creative Circle, LLC | 95,565.50 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 17584 | 4/10/19 | Kmart Corporation | MP Holding N Amer, Inc. | 92,061.86 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 20047 | 8/14/19 | Sears Holdings Corporation | SupplyLogic LLC | 73,628.24 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 15496 | 4/9/19 | Sears Holdings Corporation | Intralinks Inc | 49,418.70 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 17625 | 4/10/19 | Sears Holdings Corporation | TENAGLIA & HUNT, P.A. | 42,035.66 | Asserted | | Trade - Service Provider | | Y | | | | | | OK |
| 402 | 10/18/18 | Sears Holdings Corporation | TENAGLIA & HUNT, P.A. | 42,035.66 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 16129 | 4/10/19 | Sears Holdings Corporation | Victory Marketing Agency, LLC | 41,889.40 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 4521 | 11/8/18 | Sears Holdings Corporation | VICTORY MARKETING AGENCY LLC | 41,889.40 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 19540 | 5/21/19 | Sears Holdings Corporation | 10 MANAGEMENT INCORPORATED, INC | 38,985.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5520 | 11/26/18 | StarWest, LLC | GARCIA FAMILY ENTERPRISES LLC | 35,452.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5500 | 11/27/18 | Florida Builder Appliances, Inc. | Alliance Workforce Solutions, LLC | 31,758.89 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 14835 | 4/8/19 | Sears Holdings Corporation | EXCEL BUILDING SERVICES, LLC | 31,657.65 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 9629 | 3/18/19 | Sears Holdings Management Corporation | EXCEL BUILDING SERVICES LLC | 31,657.65 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 8662 | 2/16/19 | Sears Holdings Corporation | Rocky Mountain Super Vac, Inc. | 28,857.50 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5915 | 12/5/18 | Sears Holdings Management Corporation | PSS Pathfinder, Inc. | 27,351.16 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 618 | 10/17/18 | Sears Holdings Corporation | Dun & Bradstreet | 26,093.75 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 6498 | 12/19/18 | Sears Holdings Corporation | Dee Heffernan, Inc. | 25,605.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 15385 | 4/9/19 | Florida Builder Appliances, Inc. | The Bicycle Doctor of Broward, Inc. | 25,442.71 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 1589 | 10/25/18 | Sears Holdings Corporation | LL&D Inc. | 13,273.36 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 17293 | 4/10/19 | Sears Holdings Corporation | Dunbar Armored, Inc. | 23,187.34 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 740 | 10/21/18 | Sears Holdings Corporation | Thiessen Communications, Inc. | 21,700.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 1124 | 10/22/18 | Sears Holdings Corporation | Thiessen Communications | 21,700.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 363 | 10/17/18 | Sears Holdings Corporation | All American Tree & Lawn | 21,224.21 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 7870 | 1/21/19 | Sears Holdings Corporation | The Lawn Pros of Florida Inc | 21,139.55 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 2422 | 11/2/18 | Sears Holdings Corporation | R & S Appliance Installations, Inc. | 18,310.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 4831 | 11/14/18 | Sears Holdings Corporation | Lily's Talent Agency | 16,487.42 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 1056 | 10/23/18 | Sears Holdings Corporation | NIN Group Inc | 15,700.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 38 | 10/17/18 | Sears Home & Business Franchises, Inc. | Genesis Consulting LLC | 15,680.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 6498 | 12/19/18 | Sears Holdings Corporation | The Bicycle Doctor of Broward, Inc. | 14,760.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 1589 | 10/25/18 | Sears Holdings Corporation | LL&D Inc. | 13,273.36 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 354 | 10/18/18 | Sears Home & Business Franchises, Inc. | Genesis Consulting LLC | 12,880.00 | Asserted | | Trade - Service Provider | | Y | | | | | | OK |
| 9047 | 3/5/19 | Sears Home & Business Franchises, Inc. | Genesis Consulting LLC | 12,880.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 756 | 10/19/18 | Sears, Roebuck and Co. | The Law Offices of Robert Dumbrys, LLC | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 835 | 10/23/18 | Sears Holdings Corporation | Wheeldon's Alternative Energy | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 2234 | 10/29/18 | Sears Holdings Corporation | Ability Maintenance Inc | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 4830 | 11/14/18 | Sears Holdings Management Corporation | YellowDevil LLC | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 4858 | 11/14/18 | Sears Home & Business Franchises, Inc. | Irvin Public Relations | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 7009 | 1/17/19 | Sears Holdings Corporation | Collinson Law, A Professional Corporation | 12,850.00 | Asserted | | Trade - Service Provider | | | | Y | | | | OK |
| 7238 | 1/7/19 | Sears Holdings Corporation | Collinson Law, A Professional Corporation | 12,850.00 | Asserted | | Trade - Service Provider | | | | Y | | | | OK |
| 8241 | 1/22/19 | Kmart Corporation | Connors, Fong and Mancuso, Inc. | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 8244 | 1/22/19 | Sears, Roebuck and Co. | Connors, Fong and Mancuso, Inc. | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 8700 | 2/15/19 | Sears Holdings Corporation | Connors, Fong and Mancuso, Inc. | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 9997 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 12,850.00 | Asserted | | Trade - Service Provider | | | | Y | | | | OK |
| 10085 | 3/22/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 12,850.00 | Asserted | | Trade - Service Provider | | | | Y | | | | OK |
| 11423 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 12,850.00 | Asserted | | Trade - Service Provider | | | | Y | | | | OK |
| 11701 | 3/26/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 12932 | 4/2/19 | Sears Holdings Corporation | NIN Group Inc | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 17631 | 4/10/19 | Sears Holdings Corporation | Robert D. Dumbrys- aka The Law Office of Robert Dumbrys LLC | 12,850.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 11403 | 3/21/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 12,849.02 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5481 | 11/27/18 | Sears Holdings Corporation | Northgate Garage Door Co., LLC | 12,812.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 12703 | 4/1/19 | Kmart Corporation | NIN Group, Inc. | 12,730.22 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 12007 | 3/25/19 | Sears Holdings Corporation | KEYLESS SHOP INC | 12,568.01 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 2967 | 10/29/18 | Sears, Roebuck and Co. | Allied Universal Security Services | 12,229.75 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 58 | 10/17/18 | Sears Holdings Corporation | Yeti Construction and Remodeling LLC | 12,025.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 7151 | 1/4/19 | Sears Holdings Management Corporation | TCA HOLDINGS PROPARTNERS LLC | 11,735.26 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5634 | 11/29/18 | Sears Holdings Corporation | RTH Mechanical Services, Inc | 11,443.01 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 4278 | 11/6/18 | Sears Holdings Corporation | Rosales, Freddy Meza | 11,432.77 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 11680 | 3/26/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 11,083.01 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5425 | 11/26/18 | Innovel Solutions, Inc. | Express Services, Inc. | 10,882.16 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 14406 | 4/7/19 | Sears Holdings Corporation | Alaska North Star Builders | 10,862.56 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5544 | 11/28/18 | Sears Holdings Corporation | USA Maintenance of Florida LLC | 10,120.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 5592 | 11/28/18 | Sears Holdings Corporation | ROI ENERGY INVESTMENTS, LLC | 9,688.14 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 12470 | 3/29/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 9,575.82 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 7022 | 1/2/19 | Sears Holdings Corporation | Done Right Installations | 9,410.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 3590 | 10/30/18 | Sears Holdings Corporation | Ingram Electro-Mek, Inc. | 9,031.29 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 1491 | 10/23/18 | Sears Holdings Corporation | Mark Giles Landscape Company | 8,921.50 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 13994 | 3/13/18 | Sears Holdings Corporation | Industrial Refrigeration Services/Gregory Steen | 8,839.52 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 11858 | 3/22/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 8,419.53 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 15931 | 4/9/19 | Sears Home Improvement Products, Inc. | HOUSTON, FRAZIER | 7,991.87 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 923 | 10/19/18 | Sears Holdings Corporation | NFZ Inc. Nader Zarou | 7,983.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |
| 895 | 10/19/18 | Sears Holdings Corporation | Mark Giles Landscape Company | 7,947.00 | Asserted | | Trade - Service Provider | | | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14137 | 4/5/19 | Sears, Roebuck and Co. | VanHook Service Co., Inc. | 7,675.67 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 14156 | 4/5/19 | Sears Home Improvement Products, Inc. | VanHook Service Co., Inc. | 7,675.67 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 14225 | 4/5/19 | Sears Holdings Corporation | VanHook Service Co., Inc. | 7,675.67 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 14260 | 4/5/19 | Kmart Corporation | VanHook Service Co., Inc. | 7,675.67 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 11298 | 3/21/19 | Sears, Roebuck and Co. | TEAL Consulting Group | 7,353.30 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14411 | 4/1/19 | Sears, Roebuck and Co. | TEAL Consulting Group | 7,353.30 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3029 | 10/29/18 | Sears Holdings Corporation | Maggard's Time Service, Inc Store# 1465 | 7,269.77 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10867 | 3/15/19 | Kmart Corporation | MAGGARDS TIME SERVICE INC | 7,269.77 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10774 | 3/22/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 7,255.87 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11677 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 7,078.86 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 26 | 10/16/18 | Sears Home Improvement Products, Inc. | Four Seasons Siding, Inc. | 6,904.86 | Asserted | Trade - Service Provider | | | | | Y | | | | OK |
| 677 | 10/16/18 | Sears Home Improvement Products, Inc. | Four Seasons Siding, Inc. | 6,904.86 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5063 | 11/16/18 | Sears Holdings Corporation | El-Habre, Suzanne | 6,667.00 | Asserted | Trade - Service Provider | | | | | Y | | | | OK |
| 10548 | 3/18/19 | Sears Holdings Corporation | El-Habre, Suzanne | 6,667.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12213 | 3/25/19 | Sears Holdings Corporation | El-Habre, Suzanne | 6,667.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 931 | 10/23/18 | Sears Holdings Corporation | Studio Hiroshi LLC | 6,603.43 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14591 | 4/9/19 | Sears Home Improvement Products, Inc. | PRECISION AIR COMFORT LLC | 6,585.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4999 | 11/15/18 | Sears Holdings Management Corporation | Sapp, Randall | 6,569.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14858 | 4/9/19 | Sears Holdings Corporation | APPLIED STAFFING SOLUTIONS LLC | 6,443.15 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10454 | 3/25/19 | Sears Holdings Corporation | NFZ, Inc. (Nader Zarou) | 6,307.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12467 | 3/29/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 6,275.82 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10475 | 3/25/19 | Sears Holdings Corporation | CURRY, JADA M | 6,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1096 | 10/22/18 | California Builder Appliances, Inc. | Gary D. Nelson Associates, Inc. | 5,941.95 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5829 | 12/4/18 | Sears Holdings Corporation | H. Dennis Lewton, O.D. | 5,923.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 16800 | 3/6/19 | Sears Holdings Corporation | Dr. Holly Lewton PC | 5,923.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1221 | 10/22/18 | Sears Holdings Corporation | ROBERT OR SARA BROWN 33845 | 5,897.35 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 755 | 10/18/18 | Sears Holdings Corporation | Dave Mancia, duns # 1000338016 | 5,838.67 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7056 | 1/3/19 | Sears Holdings Corporation | AXIOM STAFFING GROUP INC | 5,662.10 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1227 | 10/22/18 | Sears Holdings Management Corporation | AHS Staffing, LLC (formerly PharmStat, LLC) | 5,621.16 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1553 | 10/24/18 | Sears Holdings Management Corporation | A&GS CONTRACTOR INC | 5,467.90 | Asserted | Trade - Service Provider | | Y | | | | | | | OK |
| 4618 | 11/10/18 | SHC Licensed Business LLC | Albert Velasco Jr, OD, PA | 5,466.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4992 | 11/15/18 | Sears Holdings Corporation | DiFoggio Plumbing Partners, Inc | 5,399.75 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11357 | 3/21/19 | Sears Holdings Corporation | SPOTDOCTOR BUILDING SERVICES | 5,364.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10662 | 3/26/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 5,354.22 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5903 | 11/29/18 | Sears Holdings Corporation | FAISON, SHIRLEY | 5,142.40 | Asserted | Trade - Service Provider | | | | | Y | | | | OK |
| 10050 | 3/18/19 | Sears Holdings Corporation | Faison, Shirley | 5,142.40 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4 | 10/16/18 | Sears Home Improvement Products, Inc. | Top Step Manufacturing, LLC | 5,127.35 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2795 | 10/31/18 | Sears Holdings Corporation | Duma, Raget | 5,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10532 | 3/25/19 | Sears Holdings Corporation | Rokanas, Nicholaos | 5,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8268 | 1/28/19 | Sears Holdings Corporation | Venco Western, Inc. | 4,923.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5658 | 11/30/18 | Sears Holdings Corporation | LANZAFAME, IGNAZIO | 4,837.39 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7619 | 1/11/19 | Sears Holdings Corporation | CallisonRTKL | 4,500.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10001 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 4,330.80 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3359 | 10/29/18 | Sears Holdings Corporation | Nicks, Gary | 4,162.83 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2942 | 10/30/18 | Sears Brands, L.L.C. | Mesewicz, David P | 3,861.25 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5021 | 11/8/18 | SHC Licensed Business LLC | Kitagawa, Martin A | 3,837.00 | Asserted | Trade - Service Provider | | Y | | | | | | | OK |
| 6909 | 12/28/18 | SHC Licensed Business LLC | Kitagawa, Martin A | 3,837.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5295 | 11/24/18 | Sears Home Improvement Products, Inc. | Snelling | 3,820.56 | Asserted | Trade - Service Provider | | Y | | | | | | | OK |
| 5589 | 11/28/18 | Sears Home Improvement Products, Inc. | Snelling | 3,820.56 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8043 | 1/22/19 | Sears Holdings Corporation | Connie E. Carrasco - DD Landscape and Lawn Service | 3,789.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 15188 | 4/8/19 | Sears Holdings Management Corporation | All American Door | 3,787.40 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11848 | 3/22/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 3,776.46 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10293 | 3/26/19 | Kmart Corporation | D & M STRIPING | 3,744.45 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4815 | 11/13/18 | Sears Holdings Corporation | Minnesota Staffing LLC DBA AAA Labor | 3,724.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2057 | 10/25/18 | Sears Holdings Corporation | D&C Media LLC | 3,650.25 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3037 | 11/2/18 | Sears Holdings Corporation | Taylor's Small Engine Repair | 3,592.12 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11852 | 3/22/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 3,453.05 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5874 | 12/5/18 | Sears Holdings Management Corporation | Salesforce.com, Inc | 3,379.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11394 | 4/2/19 | Kmart Corporation | WELLS SWEEPING | 3,217.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6548 | 12/20/18 | Sears Holdings Corporation | Sax O.O., Drew A. | 3,150.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7892 | 1/21/19 | Innovel Solutions, Inc. | Express Employment Professionals | 3,129.16 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5357 | 11/23/18 | Sears Holdings Publishing Company, LLC | Lee's Maintenance Service Inc. | 3,092.90 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12779 | 3/22/19 | Sears Holdings Corporation | Carribean Lottery Services | 3,017.43 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1564 | 10/25/18 | Sears Holdings Corporation | Fitzgerald, Shawn | 3,001.35 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5477 | 11/27/18 | Sears Holdings Corporation | Northgate Garage Door Co., LLC | 3,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7970 | 1/22/19 | Sears Holdings Corporation | Gallagher, Alane | 3,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 84 | 10/17/18 | Sears Home Improvement Products, Inc. | Northwest Remodel Guys LLC | 2,918.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14 | 10/16/18 | Sears Home Improvement Products, Inc. | Haden, Aaron | 2,856.43 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2329 | 10/29/18 | Sears Holdings Corporation | A-1 MULTI SERVICE LLC | 2,850.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6010 | 12/8/18 | Sears Home Improvement Products, Inc. | KAN, WENKANG | 2,850.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6576 | 12/3/18 | Sears Holdings Corporation | BBUDC Inc | 2,850.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12934 | 4/2/19 | Kmart Corporation | NIN Group Inc. | 2,850.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14162 | 4/5/19 | Sears Holdings Corporation | OLIVER, VIRGINIA | 2,850.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11851 | 3/22/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 2,822.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 15903 | 4/9/19 | Sears Holdings Corporation | Inna Maze | 2,756.94 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 464 | 10/18/18 | Sears Holdings Corporation | Superior Sweeping Ltd. | 2,750.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3996 | 11/2/18 | Sears Holdings Corporation | Miller, Jill Paxton | 2,719.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9559 | 3/12/19 | Sears Holdings Corporation | Waterford Utility Commission (W.U.C., CT) | 2,650.09 | Asserted | Trade - Service Provider | | Y | | | | | | | OK |
| 4885 | 11/14/18 | Sears Holdings Corporation | Lee W. Flanagan Landscaping | 2,630.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4509 | 11/12/18 | Sears Holdings Corporation | Anthony Brown LLC | 2,625.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5863 | 12/5/18 | SHC Licensed Business LLC | Kunzer, Ann | 2,570.47 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6661 | 12/22/18 | Sears Holdings Corporation | Christopher Burt OD PC | 2,566.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4520 | 11/8/18 | Sears Holdings Corporation | Machuga Contractors, Inc. | 2,527.20 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5095 | 11/18/18 | Sears Holdings Corporation | Vue, Pahoua | 2,522.20 | Asserted | Trade - Service Provider | | | | | Y | | | | OK |
| 5223 | 11/20/18 | Sears Holdings Corporation | Vue, Pahoua | 2,522.20 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4655 | 11/11/18 | Sears Holdings Corporation | Hydraulic and Electromechanic Services and Repairs | 2,447.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1040 | 10/22/18 | Sears Holdings Corporation | Comfy Construction LLC | 2,293.64 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5513 | 11/28/18 | Sears, Roebuck and Co. | LI, Jane | 2,120.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10107 | 3/22/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 2,077.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7163 | 1/4/19 | Sears Holdings Corporation | Express Services, Inc. | 2,046.39 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12542 | 3/29/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 2,033.80 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 19466 | 5/13/19 | Sears Home Improvement Products, Inc. | LAROCQUE, MICHAEL | 2,026.15 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6026 | 12/7/18 | Sears Holdings Corporation | Buyze, Adrian C. | 2,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6876 | 12/27/18 | Sears Holdings Management Corporation | RAMASAR, NAVITA | 2,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7966 | 1/23/19 | Sears Holdings Corporation | FACT AUTOMATED ENTRANCES, INC | 1,999.86 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6690 | 12/27/18 | Sears Holdings Corporation | Davis, Joseph T | 1,885.41 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1044 | 10/21/18 | Sears Home Improvement Products, Inc. | Installations AP LLC | 1,836.39 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4489 | 11/12/18 | Sears Holdings Corporation | Olivas, Juan | 1,810.20 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1460 | 10/23/18 | Sears Holdings Corporation | Membrila, Tomas | 1,800.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8495 | 2/12/19 | Sears Holdings Corporation | SS Group Inc | 1,750.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 15301 | 4/9/19 | Sears Holdings Management Corporation | Gray, Christine | 1,694.72 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3834 | 10/31/18 | Sears Holdings Corporation | Vasant S. Jadia, Time Jewels, Vendor # DUN 1000338024 | 1,664.68 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7159 | 1/5/19 | Sears Holdings Corporation | Dejoie, Kenneth | 1,656.39 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11573 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 1,631.60 | Asserted | Trade - Service Provider | | | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18766 | 4/17/19 | Sears Holdings Corporation | BOSH ENTERPRISES INC | 1,605.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6682 | 12/20/18 | Sears Holdings Corporation | Nashua Wastewater Systems | 1,553.83 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6964 | 12/31/18 | Sears Home Improvement Products, Inc. | Express Services, Inc. | 1,535.46 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 15976 | 4/8/19 | SHC Licensed Business LLC | Nguyen, Tram (Lori) OD | 1,533.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 788 | 10/19/18 | Sears Home Improvement Products, Inc. | Kopke, Barry D | 1,532.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9890 | 3/20/19 | Sears Holdings Corporation | Albright, Tara | 1,500.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10199 | 3/25/19 | Sears Holdings Corporation | Bonner-Smith, Denise | 1,500.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 18378 | 4/11/19 | Sears Holdings Management Corporation | Forest Family Eye Care Clinic | 1,499.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9999 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 1,498.97 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8132 | 1/28/19 | Sears Holdings Corporation | Liggins Eye Consultants, Inc. | 1,467.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8134 | 1/28/19 | Sears Holdings Corporation | LIGGINS, PHILLIP M. | 1,467.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 16323 | 4/10/19 | Kmart Corporation | REGIS ELECTRIC LLC | 1,463.54 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3872 | 11/2/18 | Sears Holdings Corporation | Treasure Exchange | 1,455.06 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 778 | 10/21/18 | Sears Home Improvement Products, Inc. | Stuck's Heating and Cooling | 1,421.84 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2064 | 10/29/18 | Sears Home Improvement Products, Inc. | Cross, Richard | 1,409.08 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6313 | 12/10/18 | Sears Holdings Management Corporation | YOUNG, JAMES M | 1,369.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 18832 | 4/18/19 | Sears Holdings Corporation | PARAS, ROBERTO P. | 1,331.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 13922 | 4/5/19 | Sears Holdings Corporation | Jackson Cleaning Services, LLC | 1,317.00 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 14140 | 4/5/19 | Sears Holdings Corporation | Jackson Cleaning Services, LLC | 1,317.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11688 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 1,302.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 987 | 10/20/18 | Sears Holdings Corporation | Suncoast Renovations and Remodeling LLC | 1,278.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4554 | 11/9/18 | Sears Home Improvement Products, Inc. | COOL BREEZE HVAC INC | 1,257.55 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4382 | 11/7/18 | Sears Holdings Corporation | Bradford, Rozalynn | 1,252.83 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 19820 | 7/3/19 | Sears Holdings Corporation | Gather No Moss Ltd | 1,250.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8827 | 2/25/19 | Sears Holdings Management Corporation | HERNANDEZ ALBELO, JOEL E | 1,228.45 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 9158 | 3/4/19 | Sears Holdings Management Corporation | HERNANDEZ ALBELO, JOEL E | 1,228.45 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7872 | 1/31/19 | Sears Holdings Management Corporation | HAUMA, RUBEN | 1,219.78 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4886 | 11/14/18 | Sears Holdings Corporation | Dr. Nicholas Krevatas PA | 1,219.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5663 | 12/3/18 | Sears Holdings Corporation | WIEBE, BRIAN | 1,200.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4474 | 11/9/18 | Sears Home Improvement Products, Inc. | Cool Breeze HVAC Inc | 1,178.53 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1226 | 10/22/18 | Sears Holdings Corporation | El Dorado Locators | 1,170.44 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9323 | 3/7/19 | Sears Holdings Corporation | SWEPT AWAY LLC | 1,155.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3788 | 11/6/18 | Sears Holdings Corporation | Eagle Nurseries Inc. | 1,144.93 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6036 | 12/7/18 | Sears Holdings Corporation | Myoptics, LLC/ Alice P. Nguyen, OD | 1,125.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 18048 | 4/12/19 | Sears, Roebuck and Co. | MP Holdings, LLC | 1,085.30 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5337 | 11/23/18 | Sears Holdings Publishing Company, LLC | Lee's Lawn Service | 1,061.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8147 | 1/25/19 | Sears Holdings Management Corporation | MEADOWBROOK HARDWARE | 1,050.83 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 17506 | 4/11/19 | Sears Holdings Corporation | BENTON, NITA | 1,035.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7115 | 1/3/19 | Sears Holdings Corporation | Campbell, Benjamin T. | 1,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 17133 | 4/10/19 | Sears Home Improvement Products, Inc. | DRIVERS PLUMBING & MECHANICAL INC | 1,000.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1851 | 10/26/18 | Sears Holdings Corporation | Burger, Sandra Goff | 994.00 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 1880 | 10/26/18 | Sears Holdings Corporation | Burger, Sandra Goff | 994.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11732 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 994.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1245 | 10/22/18 | Sears Holdings Corporation | Swept Away LLC | 990.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12032 | 3/26/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 986.13 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11492 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 955.50 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 12548 | 3/29/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 955.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12913 | 4/1/19 | Sears Holdings Corporation | WESTERN NEON INC | 938.03 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11888 | 3/22/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 934.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12461 | 3/29/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 875.35 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1702 | 10/26/18 | Sears Holdings Corporation | Esquivel, Erika | 859.09 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1987 | 10/26/18 | Sears Holdings Corporation | Esquivel, Erika J | 859.09 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9478 | 3/11/19 | Sears, Roebuck and Co. | Dunlap, Kevin | 855.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2449 | 11/2/18 | Sears Home Improvement Products, Inc. | LK OK Carpet Installations, LLC | 814.08 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 18243 | 4/11/19 | Sears Holdings Management Corporation | Texas Plumbing Diagnostics | 803.03 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12463 | 3/29/19 | A&E Factory Service, LLC | Collinson Law, A Professional Corporation | 788.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9579 | 3/11/19 | Sears, Roebuck and Co. | Dunlap, Kevin L. | 765.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6191 | 12/13/18 | Sears Holdings Corporation | Maxwell, Scott Lee | 756.22 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7101 | 1/3/19 | Sears Holdings Corporation | JOHNSON, MARK | 750.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 19872 | 7/11/19 | Kmart Corporation | Superior Sweeping Inc. | 744.76 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8145 | 1/28/19 | Sears Home Improvement Products, Inc. | Express Services Inc. | 732.52 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5142 | 11/19/18 | Sears Holdings Corporation | Lux Logs Ltd | 722.10 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5495 | 11/27/18 | Sears Holdings Corporation | David Kainya OD | 690.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 13100 | 4/3/19 | Sears Holdings Corporation | Stone Soup 3, Inc | 687.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8 | 10/16/18 | Sears Home Improvement Products, Inc. | Haden, Aaron | 685.90 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1743 | 10/28/18 | Sears Holdings Corporation | Cadena, Angelica M. | 644.17 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 6136 | 12/11/18 | Sears Holdings Corporation | OAK BROOK MECHANICAL SERVICES, INC. | 620.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10006 | 3/21/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 604.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5542 | 11/28/18 | MaxServ, Inc. | Amy Morton DBA Mid States Parking Lot | 600.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 19424 | 5/8/19 | Sears Home Improvement Products, Inc. | Lange, Mark | 600.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11342 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 589.28 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12532 | 3/29/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 587.30 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4185 | 11/7/18 | Sears Holdings Corporation | Fernandez, Elyse | 578.57 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 4773 | 11/13/18 | Sears Holdings Corporation | Fernandez, Elyse | 578.57 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9988 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 575.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12468 | 3/29/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 525.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5378 | 11/26/18 | Kmart Corporation | Ring, Jeff | 500.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7099 | 1/3/19 | Sears Holdings Corporation | Aikins, Scott Richard | 500.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 20147 | 8/9/19 | Sears Holdings Corporation | ROGERS, DORIS | 500.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1518 | 10/26/18 | Sears Holdings Corporation | Lyncu, Dawn | 497.69 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 1789 | 10/27/18 | Sears Holdings Management Corporation | Arce, Lauren | 493.13 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4966 | 11/15/18 | Sears Holdings Corporation | Hernandez, Catherine | 488.78 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8327 | 2/4/19 | Sears Holdings Corporation | Arenas, Esther Amanda | 480.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11729 | 3/22/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 473.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10 | 10/16/18 | Sears Home Improvement Products, Inc. | Haden, Aaron | 472.57 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8506 | 2/11/19 | Sears Holdings Management Corporation | PHIPPEN, HEIDI | 457.28 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2979 | 11/2/18 | Sears Holdings Corporation | HERNANDEZ, CATHERINE CANNON | 450.53 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 17288 | 4/10/19 | Sears, Roebuck de Puerto Rico, Inc. | Capital Building Services Group, Inc | 443.24 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 17443 | 4/10/19 | Kmart Operations LLC | Capital Building Services Group, Inc | 443.24 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 17587 | 4/10/19 | Sears Operations LLC | Capital Building Services Group, Inc | 443.24 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 18090 | 4/10/19 | Sears Home Improvement Products, Inc. | Capital Building Services Group, Inc | 443.24 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 18113 | 4/10/19 | Innovel Solutions, Inc. | Capital Building Services Group, Inc | 443.24 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 18327 | 4/10/19 | Sears Holdings Management Corporation | Capital Building Services Group, Inc | 443.24 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 18726 | 4/10/19 | Sears, Roebuck and Co. | Capital Building Services Group, Inc | 443.24 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7965 | 1/22/19 | Sears Holdings Corporation | CallisonRTKL | 435.74 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5897 | 12/5/18 | Sears Holdings Corporation | SANFELIZ, MARIA D | 415.46 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11 | 10/16/18 | Sears Home Improvement Products, Inc. | Haden, Aaron | 406.25 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2287 | 10/25/18 | Sears Home Improvement Products, Inc. | Youmans, Dennis | 401.32 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11626 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 400.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5551 | 11/28/18 | California Builder Appliances, Inc. | George, Debra Kay | 399.20 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 16777 | 4/10/19 | Sears Holdings Corporation | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 391.41 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 17425 | 4/10/19 | Sears Holdings Corporation | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 391.41 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2020 | 10/25/18 | Sears Home Improvement Products, Inc. | Youmans, Dennis | 387.63 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5824 | 12/4/18 | Sears Holdings Corporation | HULSEY, MARTHA DIANN | 371.05 | Asserted | Trade - Service Provider | | | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11457 | 3/21/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 330.92 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 17 | 10/16/18 | Sears Home Improvement Products, Inc. | Haden, Aaron | 324.10 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12447 | 3/29/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 314.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1296 | 10/23/18 | Sears Home Improvement Products, Inc. | BLASS, JAY | 312.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 87 | 10/17/18 | Sears Holdings Corporation | Wofford, Arthur | 310.00 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 88 | 10/17/18 | Sears Holdings Corporation | Wofford, Arthur | 310.00 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 94 | 10/17/18 | Sears Holdings Corporation | Wofford, Arthur | 310.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10658 | 3/14/19 | Sears Holdings Corporation | ARTHUR WOLFORD LLC | 310.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5421 | 11/26/18 | Sears Holdings Corporation | LIPPS LLC | 287.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9861 | 3/11/19 | Sears Holdings Corporation | GIDEON'S SOURCE OF KANSAS INC | 286.69 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8208 | 1/29/19 | Sears Holdings Corporation | Arenas, Esther Amanda | 280.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11300 | 3/21/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 258.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7100 | 1/3/19 | Sears Holdings Corporation | OWENS III, JOHN WILLIAM | 250.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1674 | 10/27/18 | Sears Holdings Management Corporation | Moye, Ophelia | 249.58 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 2209 | 10/27/18 | Sears Holdings Management Corporation | Moye, Ophelia | 249.58 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12464 | 3/29/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 210.37 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4654 | 11/12/18 | Sears Holdings Management Corporation | Small Engine and Mower Services, llc | 200.67 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12188 | 3/28/19 | Sears Holdings Corporation | WORLD TIME WATCH & JEWELRY REPAIR | 196.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11678 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 180.96 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11619 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 164.30 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8637 | 2/19/19 | Sears Holdings Corporation | Amazing WL Ltd Company | 157.95 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5288 | 11/21/18 | Sears Holdings Management Corporation | DiMartino, Michelina | 151.60 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2643 | 10/31/18 | Sears Holdings Corporation | Pass It On Inc. | 136.56 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1931 | 10/29/18 | Sears Home Improvement Products, Inc. | BLASS, JAY | 135.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4464 | 11/12/18 | Sears Holdings Corporation | Baker, Roberta Joan | 125.47 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8996 | 3/4/19 | Sears Holdings Corporation | Kemp, Brandon | 120.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 15254 | 4/8/19 | Sears Holdings Management Corporation | Texas Plumbing Diagnostics | 117.66 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10660 | 3/26/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 103.13 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 16 | 10/16/18 | Sears Home Improvement Products, Inc. | Haden, Aaron | 101.67 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5805 | 12/4/18 | Sears Holdings Corporation | Force, Emily | 100.83 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 15875 | 4/10/19 | Sears Holdings Corporation | Jenkins, Tiara | 100.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 8635 | 2/19/19 | Sears Holdings Corporation | Hanna, Christopher Dorian | 70.39 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4223 | 11/7/18 | SYW Relay LLC | Houston, Martavia Sharee | 61.97 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6910 | 12/28/18 | Sears Holdings Management Corporation | Marilyn Owns Medicine | 61.46 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 6947 | 12/28/18 | Sears Holdings Management Corporation | Marilyn Owns Medicine | 61.46 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10630 | 3/14/19 | Sears Holdings Management Corporation | Texas Plumbing Diagnostics | 55.30 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 11103 | 3/18/19 | Sears Holdings Management Corporation | Texas Plumbing Diagnostics | 44.55 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14014 | 3/22/19 | Sears, Roebuck and Co. | Collinson Law, A Professional Corporation | 42.50 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10002 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 39.20 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1787 | 10/27/18 | Sears Holdings Management Corporation | Kunz, Edna Patricia | 29.94 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 5486 | 11/27/18 | Sears Holdings Corporation | KUNZ, EDNA PATRICIA | 29.94 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14970 | 4/8/19 | Sears Holdings Management Corporation | Texas Plumbing Diagnostics | 23.02 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9980 | 3/21/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 18.82 | Asserted | Trade - Service Provider | | Y | | | | | | OK |
| 10108 | 3/22/19 | Kmart Corporation | Collinson Law, A Professional Corporation | 18.82 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 5901 | 12/6/18 | Sears Holdings Corporation | Carter, Briana | 10.21 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9440 | 3/10/19 | Sears Holdings Corporation | Jackson, Brittany Bria | 1.00 | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2 | 10/16/18 | Sears Home Improvement Products, Inc. | The Rockies LLC | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1008 | 10/21/18 | Sears Holdings Corporation | FIRE & ICE HEATING AND COOLING | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 2127 | 10/29/18 | Sears Holdings Management Corporation | Lucinbill, Inc. | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3860 | 11/3/18 | Sears Holdings Management Corporation | Roberts Locksmith Service | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 3907 | 11/3/18 | Sears Holdings Corporation | QFS Quality for Sale | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 4410 | 11/7/18 | California Builder Appliances, Inc. | J&L Installs, LLC | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6071 | 12/11/18 | Sears Holdings Corporation | KING, WANDA MARCELLA | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 6139 | 12/11/18 | Kmart Stores of Illinois LLC | OAK BROOK MECHANICAL SERVICES, INC. | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7564 | 1/9/19 | California Builder Appliances, Inc. | Residential Builders Association (RBA) | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 7732 | 1/15/19 | Sears Holdings Corporation | Ranscapes, Inc. | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 9700 | 3/12/19 | Sears Holdings Corporation | HERRON, FRANK E | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 10190 | 3/22/19 | Sears Holdings Corporation | JOHNSON, GERALDINE | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 12472 | 4/1/19 | Sears Holdings Corporation | Miller, Melissa | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 14292 | 4/5/19 | Kmart Corporation | CRAIG, ATHENA | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 15040 | 4/8/19 | Sears Holdings Corporation | W S C | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 17029 | 4/10/19 | Sears Holdings Corporation | Brown, Ardree D. | - | Asserted | Trade - Service Provider | | | | | | | | OK |
| 1638 | 10/25/18 | Sears Holdings Corporation | Saleem, Ummad | 15,730.03 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 10098 | 3/16/19 | Sears Holdings Corporation | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | 13,824.81 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 18781 | 4/17/19 | Sears Holdings Corporation | AHMED, IKHLAS | 13,236.41 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 8960 | 2/28/19 | Sears Holdings Corporation | Keller, Kristie | 12,850.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 1066 | 10/24/18 | Sears, Roebuck and Co. | The Best Deals For You LLC | 12,017.30 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 2320 | 10/27/18 | Sears Holdings Management Corporation | Stanios Industrial Supply Co | 9,826.20 | Asserted | Trade - Third Party Seller | | Y | | | | | | OK |
| 2346 | 10/27/18 | Sears Holdings Management Corporation | Stanios Industrial Supply Co | 9,826.20 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 3556 | 10/29/18 | Sears, Roebuck and Co. | HG TRADING INC | 8,041.42 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 6868 | 12/27/18 | Sears Holdings Corporation | ojo Creative | 6,840.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 9102 | 3/1/19 | Sears Holdings Corporation | BMY Consulting Group Inc | 6,631.36 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 4358 | 11/7/18 | Sears Holdings Corporation | NorthernMarineElectronics.com | 6,367.39 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 712 | 11/1/18 | Sears Holdings Corporation | KC Tool, LLC | 5,878.54 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 8291 | 2/1/19 | Sears Holdings Corporation | Chronostore | 5,663.19 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 8228 | 1/31/19 | Sears Holdings Corporation | AR & EM Retail Group Corp | 5,625.75 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 2479 | 11/1/18 | Sears Holdings Corporation | Children's Island Corporation | 5,450.77 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 4643 | 11/12/18 | Sears Holdings Corporation | Emarktplace Solutions LLC | 5,361.82 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 12728 | 4/1/19 | Sears Holdings Corporation | Silver City Jewelry Inc. | 5,345.13 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 3994 | 11/5/18 | Sears Holdings Corporation | Jap & Sons Solutions Online | 4,586.14 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 1599 | 10/24/18 | Sears Holdings Corporation | Sunny Fashion Inc. | 4,321.48 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 3131 | 10/26/18 | Sears Holdings Corporation | Zazzle Inc | 4,000.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 1617 | 10/24/18 | Sears Holdings Corporation | Chronostore | 2,442.53 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 1729 | 10/26/18 | Sears Brands, L.L.C. | De Bilas Lux | 2,182.91 | Asserted | Trade - Third Party Seller | | Y | | | | | | OK |
| 2355 | 10/26/18 | Sears Brands, L.L.C. | De Bilas Lux | 2,182.91 | Asserted | Trade - Third Party Seller | | Y | | | | | | OK |
| 3651 | 11/2/18 | Sears Brands, L.L.C. | De Bilas Lux | 2,182.91 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 1590 | 10/26/18 | Sears Holdings Corporation | Huzala Inc | 2,000.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 12754 | 4/1/19 | Sears Holdings Corporation | SMITH, CARRIE | 1,098.10 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 3625 | 10/31/18 | Sears Holdings Corporation | WAHAB, OLAYINKA | 652.92 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 9028 | 3/4/19 | Sears Holdings Corporation | Tasie, Chukwuemeka R. | 500.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 7102 | 1/3/19 | Sears Holdings Corporation | PUCELY, JOEL | 400.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 6962 | 12/31/18 | Sears Holdings Corporation | PREMIER PRODUCTS LLC | 342.99 | Asserted | Trade - Third Party Seller | | Y | | | | | | OK |
| 8530 | 2/8/19 | Sears Holdings Corporation | Crescent Ace Hardware | 330.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 7152 | 1/5/19 | Sears Holdings Corporation | Yacoub, Sherri | 221.55 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 5176 | 11/20/18 | Sears Holdings Management Corporation | MARLOW, MINDI | 141.03 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 7145 | 1/4/19 | Sears Holdings Corporation | Porter Internet Sales LLC | 84.35 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 4725 | 11/13/18 | Sears, Roebuck and Co. | Tiger Media Inc. | 29.79 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 4628 | 11/10/18 | Sears Holdings Management Corporation | Mendolera, Christina | 28.07 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 1560 | 10/26/18 | Sears Holdings Corporation | NSF SERVICES dba GOLINENS | - | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 1779 | 10/25/18 | Sears Holdings Corporation | NW Sales Connection, Inc | - | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 3923 | 11/6/18 | Sears Holdings Corporation | New Dimensions | - | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 20228 | 9/3/19 | Sears Home Improvement Products, Inc. | VUE, MAYS H | 14,000.00 | Asserted | Trade - Unclear | | | | | | | | OK |
| 6943 | 12/29/18 | Sears Holdings Corporation | Ameyaw, Samuel | 6,847.31 | Asserted | Trade - Unclear | | | | | | | | OK |
| 9037 | 3/5/19 | Sears Holdings Corporation | Bonner-Smith, Denise | 1,500.00 | Asserted | Trade - Unclear | | Y | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Priority Amount | Priority Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Pension, Lease | Employee | Tax | Contract to be assumed by Transform | Amounts to be reclassed to GUC | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6132 | 12/11/18 | Sears Holdings Corporation | Wilson, Tommy | - | Asserted | Trade - Unclear | | | | | | | | OK |
| 9537 | 3/11/19 | Sears Holdings Corporation | Hamilton, Jeffrey | - | Asserted | Trade - Unclear | | | | | | | | OK |
| 10913 | 3/18/19 | Sears Protection Company (Florida), L.L.C. | CARILLUS, PIERRE | - | Asserted | Trade - Unclear | | | | | | | | OK |
| 18563 | 4/15/19 | Kmart Holding Corporation | FREDRICK, LINDA | - | Asserted | Trade - Unclear | | | | | | | | OK |
| 17922 | 4/10/19 | Sears, Roebuck and Co. | Screen Actors Guild-American Federation of Television and Radio Artists | 27,087.00 | Asserted | Union | | | | | | | | OK |
| 16068 | 4/10/19 | Sears, Roebuck and Co. | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | - | Asserted | Union | | | | | | | | OK |
| 17010 | 4/10/19 | Sears, Roebuck and Co. | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | - | Asserted | Union | | | | | | | | OK |
| 17606 | 4/10/19 | Kmart Corporation | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | - | Asserted | Union | | | | | | | | OK |
| 17697 | 4/10/19 | Kmart Corporation | Screen Actors Guild-American Federation of Television and Radio Artists | - | Asserted | Union | | | | | | | | OK |
| 5954 | 12/6/18 | Sears Holdings Corporation | SOUTHWELL, WILLIAM | 2,654.40 | Asserted | Unknown Bounced Check | | | | | | | | OK |
| 8622 | 2/15/19 | Sears Holdings Management Corporation | Espinoza, Hector | 1,141.56 | Asserted | Unknown Bounced Check | | | | | | | | OK |
| 7736 | 1/15/19 | Sears, Roebuck and Co. | Bauer, Joseph | 1,112.00 | Asserted | Unknown Bounced Check | | | | | | | | OK |
| 18540 | 4/16/19 | Sears Holdings Corporation | DAVIES, CHRISTOPHER | 208.69 | Asserted | Unknown Bounced Check | | | | | | | | OK |
| 19397 | 5/6/19 | Sears Holdings Corporation | Barajas, Rosa | 150.00 | Asserted | Unknown Bounced Check | | | | | | | | OK |
| 10136 | 3/11/19 | Sears Holdings Corporation | Taunton Municipal Lighting Plant | 21,365.03 | Asserted | Utility | | | | | | | | OK |
| 8255 | 1/30/19 | Sears Holdings Corporation | Taunton Municipal Lighting Plant | 13,161.62 | Asserted | Utility | | | | | | | | OK |
| 5615 | 11/21/18 | Sears Holdings Corporation | Township of Wayne | 4,410.51 | Asserted | Utility | | | | | | | | OK |
| 6607 | 11/13/18 | Sears Holdings Corporation | Connecticut Natural Gas Corporation | 4,140.31 | Asserted | Utility | | | | | | | | OK |
| 8133 | 1/29/19 | Sears Holdings Corporation | Hyannis Water System | 4,137.03 | Asserted | Utility | | | | | | | | OK |
| 8106 | 1/24/19 | Sears Holdings Corporation | Hyannis Water System | 3,900.87 | Asserted | Utility | | | | | | | | OK |
| 12002 | 3/26/19 | Sears Holdings Corporation | Madison Suburban Utility Dist | 3,617.43 | Asserted | Utility | | | | | | | | OK |
| 19913 | 7/15/19 | Sears, Roebuck and Co. | City of Los Angeles, Office of Finance | 2,986.51 | Asserted | Utility | | | | | | | | OK |
| 9976 | 3/12/19 | Sears Holdings Corporation | Waterford Utility Commission (W.U.C., CT) | 2,650.09 | Asserted | Utility | | | | | | | | OK |
| 18676 | 4/15/19 | Sears Holdings Corporation | Erie Water Works | 2,246.16 | Asserted | Utility | | | | | | | | OK |
| 10206 | 3/18/19 | Sears Holdings Management Corporation | Village of Garden City, New York | 1,715.80 | Asserted | Utility | | | | | | | | OK |
| 19994 | 8/6/19 | Sears Holdings Corporation | Fort Collins Utilities | 1,373.89 | Asserted | Utility | | | | | | | | OK |
| 10311 | 3/12/19 | Sears Holdings Corporation | JASPER MUNICIPAL UTILITIES | 1,305.14 | Asserted | Utility | | | | | | | | OK |
| 8311 | 2/5/19 | Sears Holdings Corporation | CITY OF ORANGE | 1,265.00 | Asserted | Utility | | Y | | | | | | OK |
| 9253 | 3/7/19 | Sears Holdings Corporation | City of Orange | 1,265.00 | Asserted | Utility | | | | | | | | OK |
| 7918 | 1/22/19 | Sears Holdings Corporation | Township of Moorestown, NJ | 974.00 | Asserted | Utility | | | | | | | | OK |
| 5783 | 11/29/18 | Sears Holdings Corporation | City of Trotwood | 964.97 | Asserted | Utility | | | | | | | | OK |
| 20252 | 9/3/19 | Sears Holdings Corporation | CITY OF DOWNEY | 574.00 | Asserted | Utility | | | | | | | | OK |
| 9882 | 3/18/19 | Sears Holdings Corporation | City of Allen, TX - Utility Dept | 451.06 | Asserted | Utility | | | | | | | | OK |
| 6489 | 12/19/18 | Sears Holdings Corporation | City of Grayling | 318.78 | Asserted | Utility | | | | | | | | OK |
| 11804 | 2/12/19 | Sears Holdings Corporation | Easton Suburban Water Authority | 301.43 | Asserted | Utility | | Y | | | | | | OK |
| 17322 | 2/12/19 | Sears Holdings Corporation | Easton Suburban Water Authority | 301.43 | Asserted | Utility | | | | | | | | OK |
| 10212 | 3/14/19 | Kmart Corporation | Hastings Utilities NE | 286.49 | Asserted | Utility | | | | | | | | OK |
| 6040 | 12/3/18 | Sears Holdings Corporation | Easton Suburban Water Authority | 231.00 | Asserted | Utility | | Y | | | | | | OK |
| 6043 | 12/3/18 | Sears Holdings Corporation | Easton Suburban Water Authority | 231.00 | Asserted | Utility | | Y | | | | | | OK |
| 10112 | 12/3/18 | Sears Holdings Corporation | Easton Suburban Water Authority | 231.00 | Asserted | Utility | | Y | | | | | | OK |
| 11736 | 3/21/19 | Sears Holdings Corporation | Easton Suburban Water Authority | 231.00 | Asserted | Utility | | | | | | | | OK |
| 9169 | 3/4/19 | Sears Holdings Corporation | Caln Township | 225.03 | Asserted | Utility | | Y | | | | | | OK |
| 9622 | 3/8/19 | Sears Holdings Corporation | Caln Township | 225.03 | Asserted | Utility | | | | | | | | OK |
| 6044 | 12/3/18 | Sears Holdings Corporation | Easton Suburban Water Authority | 145.11 | Asserted | Utility | | | | | | | | OK |
| 12076 | 3/26/19 | Sears Holdings Corporation | Madison Suburban Utility Dist | 111.73 | Asserted | Utility | | | | | | | | OK |
| 12082 | 3/26/19 | Sears Holdings Corporation | Madison Suburban Utility Dist | 104.97 | Asserted | Utility | | | | | | | | OK |
| 18059 | 4/11/19 | Sears Holdings Management Corporation | CITY OF BREA | 100.47 | Asserted | Utility | | | | | | | | OK |
| 12006 | 3/26/19 | Sears Holdings Corporation | Madison Suburban Utility Dist | 77.78 | Asserted | Utility | | | | | | | | OK |
| 6042 | 12/3/18 | Sears Holdings Corporation | Easton Suburban Water Authority | 39.71 | Asserted | Utility | | Y | | | | | | OK |
| 10109 | 12/3/18 | Sears Holdings Corporation | Easton Suburban Water Authority | 39.71 | Asserted | Utility | | | | | | | | OK |
| 10103 | 3/22/19 | Sears Holdings Corporation | State of Wisconsin Department of Workforce Development c/o Wisconsin Department of Justice | 1,037,616.00 | Asserted | Worker's Compensation | | | | | | | | OK |
| 15079 | 4/8/19 | Sears Holdings Corporation | Duckworth, Cordero | 300,000.00 | Asserted | Worker's Compensation | | | | | | | | OK |
| 19673 | 6/5/19 | Sears Holdings Corporation | HUGHES, ALEXIS D | 3,062.00 | Asserted | Worker's Compensation | | | | | | | | OK |
| 16213 | 4/9/19 | Sears Holdings Corporation | Michigan Funds Administration | - | Asserted | Worker's Compensation | | | | | | | | OK |
| 16440 | 4/9/19 | Kmart of Michigan, Inc. | Michigan Funds Administration | - | Asserted | Worker's Compensation | | | | | | | | OK |

Priority Claim Extract 7-11-19

# *EXHIBIT C*

**Secured Claim Balance Schedule (Note 1)**

| Claim classification | Sum of Current Admin Priority Amount | Less: Duplicate / multiple debtor claims | Less: Bond, Indenture Trustee, Lender, Pension, Lease Note 9 | Less: Employee Note 10 | Less: Tax Note 11 | Less: Preliminary additional reductions or reclass to GUC | Less: Reclass to a consignment claim group (UCC liens, etc.) Note (6) | Estimated Allowed Current Secured Claim Amount | Consignment Claims for inventory as of 10/14/18 and 2/2/19 |
|---|---|---|---|---|---|---|---|---|---|
| Bond | 183,083,122.32 | (181,252,919.00) | (1,830,203.32) | - | - | - | - | 0.00 | |
| Contract | 17,988,268.13 | (4,452,814.00) | - | - | - | (13,535,454.13) | - | - | |
| Customer | 1,397,518.20 | - | - | - | - | (1,397,518.20) | - | - | |
| Employee | 1,245,127,155.16 | - | (1,244,046,092.86) | (1,081,062.30) | - | - | - | 0.00 | |
| Equipment Lease | 5,000,561.20 | - | - | - | - | (5,000,561.20) | - | - | |
| Equity | 23,162.50 | - | - | - | - | (23,162.50) | - | - | |
| Government - Non Tax | 86,505,157.75 | (43,080,878.38) | - | - | (43,080,878.38) | (343,400.99) | - | 0.00 | |
| Indenture Trustee | 4,985,779,004.25 | (4,712,575,894.00) | (273,203,110.25) | - | - | - | - | 0.00 | |
| Insurance | 6,791,515.26 | - | - | - | - | (6,791,515.26) | - | - | |
| Judgement-Settlement | 18,190,144.82 | - | - | - | - | - | - | 18,190,144.82 | |
| Lease | 121,873,829.70 | (50,000,000.00) | (71,873,829.70) | - | - | - | - | - | |
| Lender | 52,187,648,393.98 | (50,590,679,051.64) | (1,596,969,342.34) | - | - | - | - | 0.00 | |
| Litigation | 2,593,129.77 | - | - | - | - | (2,593,129.77) | - | - | |
| Mechanics Lien | 2,432,080.46 | (1,824,415.80) | - | - | - | - | - | 607,664.66 | |
| Pension | 80,125.34 | - | (80,125.34) | - | - | - | - | - | |
| Rejection Damages | 52,722,558.35 | - | - | - | - | (52,722,558.35) | - | - | |
| Retiree | 89.04 | - | - | - | - | (89.04) | - | - | |
| Scheduled Trade Payable | 1,900.00 | - | - | - | - | (1,900.00) | - | - | |
| Severance | 59,391.44 | - | - | - | - | (59,391.44) | - | - | |
| Tax | 59,819,982.80 | (2,007,366.75) | - | - | (57,812,616.05) | - | - | 0.00 | |
| Trade - Merchandiser-Goods for Debtor | 40,195,699.63 | (7,918,667.51) | - | - | - | (22,277,032.12) | (10,000,000.00) | 0.00 | 10,000,000.00 |
| Trade - Service Provider | 14,203,742.26 | - | - | - | - | (14,203,742.26) | - | - | |
| Trade - Third Party Seller | 4,687,924.61 | (3,118,623.77) | - | - | - | - | - | 1,569,300.84 | |
| Trade - Unclear | 149,533.10 | - | - | - | - | (149,533.10) | - | - | |
| UCC Lien | 159,498.84 | - | - | - | - | - | - | 159,498.84 | |
| Utility | 2,316,956.61 | - | - | - | - | - | - | 2,316,956.61 | |
| **Grand Total - High claim range** | 59,038,830,445.52 | (55,596,910,630.85) | (3,188,002,703.81) | (1,081,062.30) | (43,080,878.38) | (176,911,604.41) | (10,000,000.00) | 22,843,565.77 | 10,000,000.00 |

**Estimated reductions to Secured and Consignment for "Low Range" (Note 8)** — (4,653,420.95) | (5,000,000.00)

**Total Admin and Priority Claims - Low range** — 18,190,144.82 | 5,000,000.00

Notes:

(1) Secured claims by "Claim Type" assigned by Prime Clerk to each claim entered into the Claims Register.  The Summary reads from left to right.  Each column to the right of the initial totals by Claim Type identifies a general reason for excluding the filed claims.   The far right column shows the revised estimated claims likely to be "Allowed"

(2) The claims are based on the Proof of Claims (POC) filed with Prime Clerk and included in the Claims Register.  The totals in the Summary schedule may be amended (increased or decreased) based on the Debtors further ongoing review of the "Scheduled" liability amounts with no POC, review of motions filed by vendors and, additional claims filed pursuant to an administrative claims bar date.

(3) Secured Claim Extract- To the right of the Summary tab is an extract from the Claims Register of all filed secured claims, showing the following: Claim number, Claim Date, Debtor, Claimant Name, Current secured claim amount, Claim Type, Comments, reasons to exclude

(4) The claims are from the Claims Register as of July 11, 2019

(5) The Secured Claim Extract can be sorted by each of the heading categories, and a specific claim search can be made in Column D ("Name")

(6) Amount subject to be reclassed to consignment claim is a preliminary estimate, and hence the amount will change as reconciliation proceeds

(7) The preliminary estimates for Admin, Priority and Secured claims are based on the filed claim amounts plus the accounts payable for the period from post-petition (10/14/18) through pre-closing (2/11/19) currently reported in the Debtors' June MOR.

(8) Estimated reductions to Secured claims are due toall other filed claims except for the $18 million Relator Carl Ireland, Administrator of Estate of James Garbe claim.  Current Consignment high level estimate is to reduce the high claim by $5 million.

(9) Estimated reductions are based on the assumption there are no remaining secured debt tranches as a result of the Transform purchase or the 507B Court decision

(10) Estimated reductions are based on the assumption there are no secured employee claims

(11) Estimated reduction is based on the assumption the Community Unit School District 300, an Illinois School District, Claim is not secured.  See Government-Non Tax Claims category Claim #15125

*Sorted by Claim Type in an alphabetical order*

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to GUC | Reclass to a consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14372 | 4/4/2019 | California Builder Appliances, Inc. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 Asserted | | Bond | Duplicate to claims in Indenture Trustee | Y | | | | | | OK |
| 18388 | 4/10/2019 | Sears Holdings Corporation | Stahl, Marilyn | $155,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17004 | 4/10/2019 | Sears Holdings Corporation | Rietmann, Arthur | $150,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17484 | 4/10/2019 | Sears Holdings Corporation | Dickman, Frances R | $115,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17964 | 4/10/2019 | Sears Holdings Corporation | HOLM, JOAN & STANLEY | $106,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 14466 | 4/7/2019 | Sears Holdings Corporation | Kahana, Mordecahi | $100,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17309 | 4/10/2019 | Sears Holdings Corporation | LEGGIO, JOSPEH/COLLEEN | $100,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 18441 | 4/10/2019 | Sears Holdings Corporation | Walsh, Kevin | $100,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17018 | 4/10/2019 | Sears Holdings Corporation | DICKMAN, FRANCES R | $99,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 9804 | 3/11/2019 | Sears Holdings Corporation | Taylor III, Jefferson C | $67,154.13 Asserted | | Bond | | | Y | | | | | OK |
| 17213 | 4/10/2019 | Sears Holdings Corporation | GRP Equities LLC | $60,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 7540 | 1/9/2019 | Sears Holdings Corporation | Hamdallah, Tarek | $51,656.25 Asserted | | Bond | | | Y | | | | | OK |
| 17476 | 4/10/2019 | Sears Holdings Corporation | Gee, James | $50,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 14754 | 4/5/2019 | Sears Holdings Corporation | Meck, Donald L. | $47,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 18023 | 4/10/2019 | Sears Holdings Corporation | VIRGINA TARTAGLIONE / PETER TARTAGLIONE | $40,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 12796 | 3/29/2019 | Sears Holdings Corporation | Lee, Richard Y | $39,681.55 Asserted | | Bond | | | Y | | | | | OK |
| 12882 | 3/29/2019 | Sears Holdings Corporation | Tomczak, David | $36,252.50 Asserted | | Bond | | | Y | | | | | OK |
| 18546 | 4/15/2019 | Sears Holdings Corporation | Noga, Gwain John | $35,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17342 | 4/10/2019 | Sears Holdings Corporation | Muller, Maria | $32,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 12822 | 3/29/2019 | Sears Holdings Corporation | Tomczak, David | $31,987.50 Asserted | | Bond | | | Y | | | | | OK |
| 17439 | 4/10/2019 | Sears Holdings Corporation | Tosi, Alfred | $31,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 11952 | 3/26/2019 | Sears Holdings Corporation | Winnifred A. Christinsen as trustee Winnifred A. Christensen Liv trust VAD 11-13-87 | $25,828.13 Asserted | | Bond | | | Y | | | | | OK |
| 2145 | 10/31/2018 | Sears Holdings Corporation | Giangrasso, Susan L | $25,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 9151 | 3/6/2019 | Sears Holdings Corporation | Roer, Benny | $25,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 9699 | 3/15/2019 | Sears Holdings Corporation | Kourakin, Mary | $25,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 10943 | 3/25/2019 | Sears Holdings Corporation | Kourakin, Mary | $25,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 12958 | 3/29/2019 | Sears Holdings Corporation | Tomczak, David | $23,457.50 Asserted | | Bond | | | Y | | | | | OK |
| 12608 | 3/30/2019 | Sears Holdings Corporation | Molsberry Sorrells LLC | $20,662.50 Asserted | | Bond | | | Y | | | | | OK |
| 9788 | 3/11/2019 | Sears Holdings Corporation | Bradford L. Murphy Traditional IRA | $20,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 18004 | 4/10/2019 | Sears Holdings Corporation | Muller, Maria | $18,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 9002 | 3/6/2019 | Sears Holdings Corporation | Browning, Ronald K | $15,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 9847 | 3/10/2019 | Sears Holdings Corporation | SHORT, PAUL F | $15,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17991 | 4/10/2019 | Sears Holdings Corporation | O'SULLIVAN, NICANORA | $15,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 12137 | 3/26/2019 | Sears Holdings Corporation | Johnston, Phillippa L | $13,955.60 Asserted | | Bond | | | Y | | | | | OK |
| 12872 | 3/29/2019 | Sears Holdings Corporation | Tomczak, David | $10,662.50 Asserted | | Bond | | | Y | | | | | OK |
| 1874 | 10/26/2018 | Sears Holdings Corporation | Pélée Umbrella Investment SICAV PLC | $10,331.00 Asserted | | Bond | | | Y | | | | | OK |
| 2331 | 10/26/2018 | Sears Holdings Corporation | Pélée Umbrella Investment Fund SICAV PLC | $10,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 6046 | 12/10/2018 | Sears Holdings Corporation | Durnal, Patrick E . | $10,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 10113 | 3/15/2019 | Sears Holdings Corporation | SUMACK, SUSAN A | $10,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 17491 | 4/10/2019 | Sears Holdings Corporation | Cole, Ronald E. and Martha E. | $10,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 10111 | 3/15/2019 | Sears Holdings Corporation | SUMACK, MARK | $8,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 9357 | 3/7/2019 | Sears Holdings Corporation | DRAMER, BARBARA S | $7,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 12953 | 3/29/2019 | Sears Holdings Corporation | Tomczak, David | $6,397.50 Asserted | | Bond | | | Y | | | | | OK |
| 6743 | 12/12/2018 | Sears Holdings Corporation | Duetemeyer, Paul Leonard | $5,088.33 Asserted | | Bond | | | Y | | | | | OK |
| 11216 | 3/18/2019 | Sears Roebuck Acceptance Corp. | Duetemeyer, Paul Leonard | $5,088.33 Asserted | | Bond | | | Y | | | | | OK |
| 8194 | 1/31/2019 | Sears Holdings Corporation | Koslov, Roman | $5,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 11751 | 3/28/2019 | Sears Holdings Corporation | Condra, Bryan David | $5,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 18946 | 4/22/2019 | Sears Holdings Corporation | Askey, Susan E. | $5,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 19041 | 4/22/2019 | Sears Holdings Corporation | Askey, Randal G. | $5,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 19364 | 5/4/2019 | Sears Holdings Corporation | Wedmore, Ryan | $4,000.00 Asserted | | Bond | | | Y | | | | | OK |
| 16471 | 4/10/2019 | Sears Brands Management Corporation | Amazon.com Services, Inc. | $8,453,522.00 Asserted | | Contract | | | | | | Y | | OK |
| 16925 | 4/10/2019 | Sears Holdings Management Corporation | Automotive Rentals, Inc. and ARI Fleet LT (See attached Addendum) | $4,652,814.00 Asserted | | Contract | Vendor agreement assumed by Transform | | | | | Y | | OK |
| 18733 | 4/10/2019 | Sears Holdings Corporation | Automotive Rentals, Inc. and ARI Fleet LT | $4,652,814.00 Asserted | | Contract | Vendor agreement assumed by Transform / Duplicate claim | Y | | | | | | OK |
| 5622 | 11/29/2018 | Sears, Roebuck and Co. | CISCO SYSTEMS, INC. | $177,809.80 Asserted | | Contract | | | | | | Y | | OK |
| 15492 | 4/9/2019 | Sears, Roebuck and Co. | Helmsman Management Services LLC | $147,583.00 Asserted | | Contract | | | | | | Y | | OK |
| 16700 | 4/10/2019 | Sears, Roebuck and Co. | BOARDMAN WESTPARK LLC | $91,434.00 Asserted | | Contract | | | | | | Y | | OK |
| 16517 | 4/10/2019 | Sears Home & Business Franchises, Inc. | Executive Property Solutions, Inc. | $83,232.36 Asserted | | Contract | | | | | | Y | | OK |
| 15063 | 4/9/2019 | Sears Holdings Corporation | Royal Consumer Products, LLC | $69,903.77 Asserted | | Contract | | | | | | Y | | OK |
| 18599 | 4/10/2019 | Sears Home & Business Franchises, Inc. | Executive Property Solutions, Inc. | $46,240.20 Asserted | | Contract | | | | | | Y | | OK |
| 16034 | 4/10/2019 | Sears, Roebuck and Co. | Arris, Inc. | $12,915.00 Asserted | | Contract | | | | | | Y | | OK |
| 11850 | 3/22/2019 | Sears Holdings Corporation | LINDBLOOM, JENNIFER | $360,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 14836 | 4/5/2019 | Sears Holdings Corporation | GARRISON, SUZANNE | $91,224.08 Asserted | | Customer | | | | | Y | | | OK |
| 18801 | 4/18/2019 | Sears Home Improvement Products, Inc. | RIVERS, STANLEY | $89,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 19020 | 4/22/2019 | Sears Holdings Corporation | Standish, Joann | $82,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 10850 | 3/15/2019 | Sears Holdings Corporation | DRAKE, ELARGE | $50,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 16970 | 4/10/2019 | Sears Home Improvement Products, Inc. | HAMMOND, BETTY | $48,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 8780 | 2/20/2019 | Sears Home Improvement Products, Inc. | Long, Shirley F | $30,580.20 Asserted | | Customer | | | | | Y | | | OK |
| 9904 | 3/12/2019 | Sears Home Improvement Products, Inc. | WASHINGTON, MARY | $30,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 13207 | 4/1/2019 | Sears Holdings Corporation | LOY, SUSAN | $25,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 8263 | 1/14/2019 | Sears Home Improvement Products, Inc. | Bloomquist, Shane R. | $22,920.16 Asserted | | Customer | | | | | Y | | | OK |
| 9646 | 3/12/2019 | Sears Home Improvement Products, Inc. | BAKER, ANITA | $22,805.91 Asserted | | Customer | | | | | Y | | | OK |
| 14994 | 4/4/2019 | Sears Holdings Corporation | FAUX, BRENDA | $20,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 13419 | 4/3/2019 | Sears Home Improvement Products, Inc. | Davis, Ronald and Pamela | $20,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 18837 | 4/18/2019 | Sears Holdings Corporation | JOHNSON, JEAN | $20,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 10748 | 3/20/2019 | A&E Factory Service, LLC | Bedwell, Melissa | $17,161.34 Asserted | | Customer | | | | | Y | | | OK |
| 18132 | 4/10/2019 | Sears Holdings Corporation | BOOKHART, SYLVIA | $16,525.93 Asserted | | Customer | | | | | Y | | | OK |
| 19651 | 6/4/2019 | Sears Holdings Corporation | GUTHRIE, MOLLIE D | $16,200.00 Asserted | | Customer | | | | | Y | | | OK |
| 17033 | 4/10/2019 | Sears Holdings Corporation | Scott, Natasha C | $15,853.64 Asserted | | Customer | | | | | Y | | | OK |
| 9079 | 3/6/2019 | Sears Holdings Corporation | Woods, Wesley | $15,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 11413 | 3/20/2019 | Sears Home Improvement Products, Inc. | BEDWELL, BRYAN | $14,737.20 Asserted | | Customer | | | | | Y | | | OK |
| 11730 | 3/21/2019 | Sears Home Improvement Products, Inc. | DEMARCO, KATHY | $14,447.46 Asserted | | Customer | | | | | Y | | | OK |
| 11946 | 3/26/2019 | Sears Holdings Corporation | LEACH, DARLENE | $13,053.40 Asserted | | Customer | | | | | Y | | | OK |
| 13507 | 4/2/2019 | Sears Home Improvement Products, Inc. | WILLIAMS, LINDA | $12,365.59 Asserted | | Customer | | | | | Y | | | OK |
| 18797 | 4/18/2019 | Sears Holdings Corporation | MACHADO, RICARDO | $12,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 12191 | 3/28/2019 | Sears Home Improvement Products, Inc. | ROBERTSON, CLEVE | $11,762.00 Asserted | | Customer | | | | | Y | | | OK |
| 16116 | 4/10/2019 | Sears Home Improvement Products, Inc. | Lynch, Sabrina | $11,508.33 Asserted | | Customer | | | | | Y | | | OK |
| 17622 | 4/10/2019 | Sears Home Improvement Products, Inc. | PERRY, SANDRA | $11,333.59 Asserted | | Customer | | | | | Y | | | OK |
| 13814 | 4/3/2019 | Sears Holdings Corporation | SCALES, JAMES | $11,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 16977 | 4/10/2019 | Sears Home Improvement Products, Inc. | HALEY, RUTHIE | $10,515.00 Asserted | | Customer | | | | | Y | | | OK |
| 15866 | 4/9/2019 | Sears Home Improvement Products, Inc. | Schultheis, Brett | $10,214.86 Asserted | | Customer | | | | | Y | | | OK |
| 9377 | 3/9/2019 | Sears Holdings Corporation | Lambert, Nathaniel | $10,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 12609 | 3/29/2019 | Sears Holdings Corporation | GRAHAM, RAYMOND | $10,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 12670 | 3/29/2019 | Sears Home Improvement Products, Inc. | MENDOZA, DANIEL | $10,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 14230 | 4/5/2019 | Sears Holdings Corporation | ROMIOUS, DWAYNE | $10,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 14035 | 4/5/2019 | Sears Holdings Corporation | GROSS, GERALDINE | $9,942.46 Asserted | | Customer | | | | | Y | | | OK |
| 19308 | 5/1/2019 | Sears Holdings Corporation | Correa, Ma Delanz | $9,768.56 Asserted | | Customer | | | | | Y | | | OK |
| 11940 | 3/25/2019 | Sears Home Improvement Products, Inc. | NESZ, JAMES | $9,000.00 Asserted | | Customer | | | | | Y | | | OK |
| 15371 | 4/9/2019 | Sears Holdings Corporation | Scheibler, James | $8,859.85 Asserted | | Customer | | | | | Y | | | OK |
| 10755 | 3/14/2019 | Sears Home Improvement Products, Inc. | Sooy, Richard | $8,500.00 Asserted | | Customer | | | | | Y | | | OK |
| 19398 | 5/6/2019 | Sears Holdings Corporation | Franks, Irene | $8,498.30 Asserted | | Customer | | | | | Y | | | OK |
| 16403 | 4/11/2019 | Sears Holdings Corporation | Minor, Artemis | $8,000.00 Asserted | | Customer | | | | | Y | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to GUC | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18938 | 4/19/2019 | Sears Holdings Corporation | SMITH, ANTOINETTE | $8,000.00 | Asserted | Customer | | | | | | y | | OK |
| 18775 | 4/17/2019 | Sears, Roebuck and Co. | Vasquez Murillo, Maricela | $7,900.00 | Asserted | Customer | | | | | | y | | OK |
| 18875 | 4/18/2019 | Sears Holdings Corporation | JONES, LAFAYE | $7,500.00 | Asserted | Customer | | | | | | y | | OK |
| 14736 | 4/7/2019 | Sears Home Improvement Products, Inc. | Goode, Diahann A | $7,213.26 | Asserted | Customer | | | | | | y | | OK |
| 18965 | 4/19/2019 | Sears Holdings Corporation | NDAMUKONG, RHODA P | $7,065.81 | Asserted | Customer | | | | | | y | | OK |
| 14037 | 4/4/2019 | Sears Holdings Corporation | CLEMENDORE, JENNIFER | $6,500.00 | Asserted | Customer | | | | | | y | | OK |
| 9051 | 3/5/2019 | Sears Home Improvement Products, Inc. | Arris, Latanchau | $6,257.66 | Asserted | Customer | | | | | | y | | OK |
| 19453 | 5/10/2019 | Sears Holdings Corporation | MONSEGUE, JEMMA | $6,194.11 | Asserted | Customer | | | | | | y | | OK |
| 11311 | 3/20/2019 | Sears Home Improvement Products, Inc. | GRACY, LIGHTFORD | $6,000.00 | Asserted | Customer | | | | | | y | | OK |
| 2444 | 11/2/2018 | Sears Holdings Corporation | Sanchez, Ronnie R. | $5,904.01 | Asserted | Customer | | | | | | y | | OK |
| 19784 | 6/21/2019 | Sears Home Improvement Products, Inc. | CASTRO, EVELYN | $5,519.24 | Asserted | Customer | | | | | | y | | OK |
| 11217 | 3/18/2019 | Sears Holdings Corporation | MASOTTI, MAXI | $5,000.00 | Asserted | Customer | | | | | | y | | OK |
| 11886 | 3/21/2019 | Sears Home & Business Franchises, Inc. | Ventura, Bernadine | $4,344.27 | Asserted | Customer | | | | | | y | | OK |
| 13579 | 4/2/2019 | Sears Holdings Corporation | GOMEZ, RAMON | $4,140.50 | Asserted | Customer | | | | | | y | | OK |
| 12764 | 4/1/2019 | Sears Holdings Corporation | HAYGOOD, PEGGY | $4,000.00 | Asserted | Customer | | | | | | y | | OK |
| 19233 | 4/29/2019 | Sears Holdings Corporation | WOODARD, CEDRIC | $4,000.00 | Asserted | Customer | | | | | | y | | OK |
| 13567 | 4/3/2019 | Sears Home Improvement Products, Inc. | VILLEGAS, VAN | $3,743.64 | Asserted | Customer | | | | | | y | | OK |
| 11184 | 3/20/2019 | Sears Home Improvement Products, Inc. | SCRIBNER, JANET | $3,500.00 | Asserted | Customer | | | | | | y | | OK |
| 18921 | 4/19/2019 | Sears, Roebuck and Co. | Battle, Jesse Richard | $3,059.16 | Asserted | Customer | | | | | | y | | OK |
| 11945 | 3/25/2019 | Sears Home Improvement Products, Inc. | Culley, Amy | $3,045.89 | Asserted | Customer | | | | | | y | | OK |
| 11244 | 3/18/2019 | Sears Holdings Corporation | COOPER, JO ANN | $3,000.00 | Asserted | Customer | | | | | | y | | OK |
| 10003 | 3/13/2019 | Sears Home Improvement Products, Inc. | Kevin W Fuller | $3,000.00 | Asserted | Customer | | | | | | y | | OK |
| 19334 | 5/2/2019 | Sears Holdings Corporation | DIERNA, DOLFINA | $3,000.00 | Asserted | Customer | | | | | | y | | OK |
| 19449 | 5/10/2019 | Sears Holdings Corporation | SMITH, MANIE | $2,941.22 | Asserted | Customer | | | | | | y | | OK |
| 19679 | 6/10/2019 | Sears Holdings Corporation | NEAL, KENYAL | $2,850.00 | Asserted | Customer | | | | | | y | | OK |
| 11003 | 3/18/2019 | Sears Holdings Corporation | MORGAN, ERICA | $2,700.00 | Asserted | Customer | | | | | | y | | OK |
| 6810 | 12/26/2018 | Sears, Roebuck and Co. | Jigba, Christiana Bassey | $2,629.67 | Asserted | Customer | | | | | | y | | OK |
| 19376 | 5/6/2019 | Sears Holdings Corporation | HOLBROOK, FRAN | $2,607.00 | Asserted | Customer | | | | | | y | | OK |
| 16819 | 4/10/2019 | Sears Holdings Corporation | BIRD, ARTHUR & DORIS | $2,550.00 | Asserted | Customer | | | | | | y | | OK |
| 10198 | 3/21/2019 | Sears Holdings Corporation | STEWART, LORI | $2,500.00 | Asserted | Customer | | | | | | y | | OK |
| 11967 | 3/25/2019 | Sears Holdings Corporation | Stubbs, Mary | $2,500.00 | Asserted | Customer | | | | | | y | | OK |
| 19367 | 5/3/2019 | Sears Holdings Corporation | MARY GORE | $2,368.29 | Asserted | Customer | | | | | | y | | OK |
| 8852 | 2/22/2019 | Sears Holdings Corporation | Chhuon, Vanndy K. | $1,920.29 | Asserted | Customer | | | | | | y | | OK |
| 13624 | 4/2/2019 | Sears Protection Company (Florida), L.L.C. | ALAMENE, HERMON | $1,739.00 | Asserted | Customer | | | | | | y | | OK |
| 18593 | 4/16/2019 | Sears Holdings Corporation | COLE, JACQUELINE | $1,656.83 | Asserted | Customer | | | | | | y | | OK |
| 15951 | 4/10/2019 | Sears, Roebuck and Co. | Love, Tyrone | $1,600.00 | Asserted | Customer | | | | | | y | | OK |
| 10855 | 3/20/2019 | Sears Holdings Corporation | LOZADA, EDWIN | $1,548.00 | Asserted | Customer | | | | | | y | | OK |
| 11616 | 3/21/2019 | Sears Holdings Corporation | BRAXTON, LORI | $1,512.79 | Asserted | Customer | | | | | | y | | OK |
| 18184 | 4/11/2019 | Sears Holdings Corporation | MIRJALILI, EBRAHIM | $1,500.00 | Asserted | Customer | | | | | | y | | OK |
| 12258 | 3/26/2019 | Sears Holdings Corporation | WATSON, VIRGINIA | $1,400.00 | Asserted | Customer | | | | | | y | | OK |
| 16032 | 4/10/2019 | Sears Home & Business Franchises, Inc. | Dixon, Dee | $1,079.00 | Asserted | Customer | | | | | | y | | OK |
| 10833 | 3/15/2019 | Sears Holdings Corporation | SMYTHE, JEANETTA | $1,000.00 | Asserted | Customer | | | | | | y | | OK |
| 11316 | 3/18/2019 | Sears Holdings Corporation | BELL, JAMES | $1,000.00 | Asserted | Customer | | | | | | y | | OK |
| 15034 | 4/8/2019 | Sears Holdings Corporation | GIOBOLD, JOHNNIE L | $1,000.00 | Asserted | Customer | | | | | | y | | OK |
| 17803 | 3/25/2019 | Sears, Roebuck and Co. | TRAVIS, ANITA G | $1,000.00 | Asserted | Customer | | | | | | y | | OK |
| 18564 | 4/15/2019 | Kmart Operations LLC | Mantle, Christina Lin | $1,000.00 | Asserted | Customer | | | | | | y | | OK |
| 19141 | 4/24/2019 | Kmart of Michigan, Inc. | GINCOTT, DEBORAH | $806.00 | Asserted | Customer | | | | | | y | | OK |
| 19168 | 4/8/2019 | Sears Holdings Corporation | LAKES, JOYCE | $725.00 | Asserted | Customer | | | | | | y | | OK |
| 12555 | 3/29/2019 | Sears Brands, L.L.C. | Grogg, Norma | $709.65 | Asserted | Customer | | | | | | y | | OK |
| 13590 | 4/2/2019 | Sears Holdings Corporation | TAYLOR, FLOYD E | $700.00 | Asserted | Customer | | | | | | y | | OK |
| 16985 | 4/10/2019 | Sears, Roebuck and Co. | MILLER, GEORGE | $700.00 | Asserted | Customer | | | | | | y | | OK |
| 19599 | 5/29/2019 | Kmart Corporation | YOUNG, LEONA | $600.00 | Asserted | Customer | | | | | | y | | OK |
| 11474 | 3/20/2019 | Sears Holdings Corporation | APONTE, DIMARY | $600.00 | Asserted | Customer | | | | | | y | | OK |
| 7113 | 1/3/2019 | Sears Holdings Corporation | DESROCHES, GISELE | $597.59 | Asserted | Customer | | | | | | y | | OK |
| 12930 | 4/1/2019 | Sears Holdings Corporation | AWADA, ABESS | $500.00 | Asserted | Customer | | | | | | y | | OK |
| 12037 | 3/25/2019 | Sears Holdings Corporation | Foster, Paula & Kenneth | $500.00 | Asserted | Customer | | | | | | y | | OK |
| 18804 | 4/18/2019 | Kmart Holding Corporation | MAY, JULIA | $500.00 | Asserted | Customer | | | | | | y | | OK |
| 9869 | 3/20/2019 | Kmart Corporation | Decuire, Kizzie | $500.00 | Asserted | Customer | | | | | | y | | OK |
| 9839 | 3/20/2019 | Sears Holdings Corporation | Godoy, Oralia | $407.09 | Asserted | Customer | | | | | | y | | OK |
| 12466 | 4/1/2019 | Sears Holdings Corporation | Izaguirre, China M | $400.00 | Asserted | Customer | | | | | | y | | OK |
| 4591 | 11/9/2018 | Sears Holdings Corporation | Posely, McKinley | $300.00 | Asserted | Customer | | | | | | y | | OK |
| 7653 | 1/11/2019 | Sears, Roebuck de Puerto Rico, Inc. | Quijano, Georgina Cortes | $150.00 | Asserted | Customer | | | | | | y | | OK |
| 7761 | 1/11/2019 | Sears, Roebuck de Puerto Rico, Inc. | Cortes Quijano, Georgina | $150.00 | Asserted | Customer | | | | | | y | | OK |
| 12023 | 3/26/2019 | Sears Holdings Corporation | Martin, Genie J | $150.00 | Asserted | Customer | | | | | | y | | OK |
| 19270 | 4/30/2019 | Sears Holdings Corporation | Santamaria, Alex | $150.00 | Asserted | Customer | | | | | | y | | OK |
| 17986 | 4/10/2019 | Sears Holdings Corporation | FUENTES, EVA | $83.77 | Asserted | Customer | | | | | | y | | OK |
| 19271 | 4/30/2019 | Kmart.com LLC | Santamaria, Carmen L | $25.00 | Asserted | Customer | | | | | | y | | OK |
| 13674 | 4/2/2019 | Sears Holdings Corporation | MITCHELL, SHAWNA | $20.00 | Asserted | Customer | | | | | | y | | OK |
| 19509 | 5/18/2019 | Sears Holdings Corporation | Smith, James Edmond | $1,244,046,092.86 | Asserted | Employee | | | | Y | | | | OK |
| 8092 | 1/25/2019 | Sears, Roebuck and Co. | Smith, James Edmond | $874,000.00 | Asserted | Employee | | | | | | | | OK |
| 12434 | 3/29/2019 | Sears Holdings Corporation | DEWHIRST, CLAUDIA L | $119,191.00 | Asserted | Employee | | | | | | | | OK |
| 18331 | 4/11/2019 | Sears, Roebuck and Co. | CONDES, SALLY | $27,840.12 | Asserted | Employee | | | | | | | | OK |
| 18786 | 4/17/2019 | Sears Holdings Corporation | TORRES, PASCUAL | $21,000.00 | Asserted | Employee | | | | | | | | OK |
| 10963 | 3/18/2019 | Sears Holdings Corporation | RENDON, TERRY | $13,250.00 | Asserted | Employee | | | | | | | | OK |
| 10739 | 3/14/2019 | Sears Holdings Corporation | JACKSON, WENDY | $10,000.00 | Asserted | Employee | | | | | | | | OK |
| 15410 | 4/9/2019 | Sears Holdings Corporation | DUGINSKI, KAREN | $8,165.18 | Asserted | Employee | | | | | | | | OK |
| 19607 | 5/29/2019 | Sears Holdings Corporation | MANTHEY, AMBER DAWN | $3,146.95 | Asserted | Employee | | | | | | | | OK |
| 19600 | 5/29/2019 | Sears Holdings Corporation | MANTHEY, AMBER DAWN | $2,275.00 | Asserted | Employee | | | | | | | | OK |
| 13123 | 4/2/2019 | Sears Holdings Corporation | CHAMBERS, MICHAEL C | $2,004.40 | Asserted | Employee | | | | | | | | OK |
| 19338 | 5/2/2019 | Kmart Stores of Texas LLC | MILARES, DAVID | $101.00 | Asserted | Employee | | | | | | | | OK |
| 11019 | 3/18/2019 | Kmart Operations LLC | FILIPAK, STEVEN | $88.65 | Asserted | Employee | | | | | | | | OK |
| 6236 | 12/13/2018 | Sears Holdings Corporation | Canon Financial Services, Inc. | $2,555,780.60 | Asserted | Equipment Lease | | | | | | | Y | OK |
| 6245 | 12/13/2018 | Sears Holdings Management Corporation | Canon Financial Services, Inc. | $2,444,780.60 | Asserted | Equipment Lease | | | | | | | Y | OK |
| 10226 | 3/11/2019 | Sears Holdings Corporation | Gurkenglu, Mustafa | $12,500.00 | Asserted | Equity | | | | | | | | OK |
| 12865 | 3/29/2019 | Sears Holdings Corporation | Tomczak, David | $10,662.50 | Asserted | Equity | | | | | | | | OK |
| 15325 | 4/9/2019 | Sears Holdings Corporation | Community Unit School District 300, an Illinois School District | $43,080,878.38 | Asserted | Government - Non Tax | | Y | | | | | | OK |
| 15768 | 4/9/2019 | Sears Holdings Corporation | Community Unit School District 300, an Illinois School District | $43,080,878.38 | Asserted | Government - Non Tax | | | | | Y | | | OK |
| 3565 | 10/29/2018 | Kmart Corporation | New Jersey Department of Labor and Workforce Development | $317,228.29 | Asserted | Government - Non Tax | | | | | | | | OK |
| 19445 | 5/10/2019 | Sears Holdings Corporation | Water Revenue Bureau | $50,000.00 | Asserted | Government - Non Tax | | | | | | | | OK |
| 7583 | 1/10/2019 | Sears Holdings Corporation | City of Philadelphia/School District of Philadelphia | $5,000.00 | Asserted | Government - Non Tax | | | | | | | | OK |
| 19182 | 4/25/2019 | Sears Holdings Corporation | NYC Office of Administrative Trials and Hearings | $4,874.79 | Asserted | Government - Non Tax | | | | | | | | OK |
| 19196 | 4/25/2019 | Sears Holdings Corporation | NYC Office of Administrative Trials and Hearings | $4,874.79 | Asserted | Government - Non Tax | | | | | | | | OK |
| 2266 | 11/1/2018 | Sears, Roebuck and Co. | Comal County, Texas | $4,817.41 | Asserted | Government - Non Tax | | | | | | | | OK |
| 14268 | 4/4/2019 | Sears Roebuck Acceptance Corp. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14311 | 4/4/2019 | Kmart.com LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14343 | 4/4/2019 | MyGofer LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14373 | 4/4/2019 | Kmart Corporation | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14374 | 4/4/2019 | Sears, Roebuck and Co. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14430 | 4/4/2019 | SOE, Inc. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14435 | 4/4/2019 | Sears Protection Company | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14436 | 4/4/2019 | Sears Operations LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14439 | 4/4/2019 | KLC, Inc. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14440 | 4/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14442 | 4/4/2019 | StarWest, LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14443 | 4/4/2019 | A&E Home Delivery, LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14464 | 4/4/2019 | A&E Lawn & Garden, LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 14448 | 4/4/2019 | Sears Protection Company (Florida), L.L.C. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | | Y | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to D/C | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14469 | 4/4/2019 | Sears Holdings Management Corporation | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14450 | 4/4/2019 | Private Brands, Ltd. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14451 | 4/4/2019 | Kmart Stores of Illinois LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14452 | 4/4/2019 | Sears Home Improvement Products, Inc. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14453 | 4/4/2019 | A&E Factory Service, LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14454 | 4/4/2019 | Kmart Holding Corporation | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14455 | 4/4/2019 | Kmart of Washington LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14456 | 4/4/2019 | Kmart Operations LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14457 | 4/4/2019 | Florida Builder Appliances, Inc. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14459 | 4/4/2019 | A&E Signature Service, LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14462 | 4/4/2019 | Kmart of Michigan, Inc. | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14463 | 4/4/2019 | Kmart Stores of Texas LLC | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 14466 | 4/4/2019 | Sears Brands Management Corporation | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Indenture Trustee | | Y | | | | | | OK |
| 8738 | 2/20/2019 | A&E Factory Service, LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Indenture Trustee | | | Y | | | | | OK |
| 15305 | 4/9/2019 | Sears, Roebuck and Co. | Liberty Mutual Insurance Company | $3,385,000.00 | Asserted | Insurance | | | | | | Y | | OK |
| 14890 | 4/8/2019 | Kmart Corporation | Georgia Self-Insurers Guaranty Trust Fund | $3,320,000.00 | Asserted | Insurance | | | | | | Y | | OK |
| 18149 | 4/10/2019 | Kmart Corporation | The Travelers Indemnity Company and its property casualty insurance affiliates | $66,800.00 | Asserted | Insurance | | | | | | Y | | OK |
| 19839 | 7/8/2019 | Sears Holdings Corporation | The Hartford Insurance | $13,401.73 | Asserted | Insurance | | | | | | Y | | OK |
| 11877 | 3/22/2019 | Sears Holdings Corporation | Liberty Mutual Claim #038459880 | $4,842.38 | Asserted | Insurance | | | | | | Y | | OK |
| 16369 | 4/11/2019 | Sears Holdings Corporation | Herbert, Latonya | $1,471.15 | Asserted | Insurance | | | | | | Y | | OK |
| 15292 | 4/9/2019 | Sears Holdings Corporation | Relator Carl Ireland, Administrator of Estate of James Garbe | $18,190,144.82 | Asserted | Judgement | Secured by mortgage against Puerto Rico DC facility — Settle sold to Transform | | | | | | | OK |
| 16183 | 4/10/2019 | Sears, Roebuck de Puerto Rico, Inc. | Santa Rosa Mall, LLC | $50,000,000.00 | Asserted | Lease | | Y | Y | | | | | OK |
| 16735 | 4/10/2019 | Sears, Roebuck de Puerto Rico, Inc. | Santa Rosa Mall, LLC | $50,000,000.00 | Asserted | Lease | | | Y | | | | | OK |
| 17545 | 4/11/2019 | Sears, Roebuck de Puerto Rico, Inc. | Santa Rosa Mall, LLC | $16,500,000.00 | Asserted | Lease | | | Y | | | | | OK |
| 16584 | 4/10/2019 | Sears, Roebuck and Co. | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | $4,452,814.00 | Asserted | Lease | | | Y | | | | | OK |
| 17961 | 4/10/2019 | Kmart Corporation | 1670 E4TH ONTARIO LLC | $460,472.46 | Asserted | Lease | | | Y | | | | | OK |
| 6231 | 12/13/2018 | Kmart Corporation | J.W. Mitchell Company, LLC | $217,060.73 | Asserted | Lease | | | Y | | | | | OK |
| 9987 | 3/20/2019 | Kmart Corporation | J.W. Mitchell Company, LLC | $131,595.67 | Asserted | Lease | | | Y | | | | | OK |
| 11811 | 3/22/2019 | Kmart Corporation | Midstate Properties Company Limited | $39,566.91 | Asserted | Lease | | | Y | | | | | OK |
| 14489 | 4/8/2019 | Sears Holdings Corporation | Peru K-M Company, LLC | $30,331.50 | Asserted | Lease | | | Y | | | | | OK |
| 14851 | 4/8/2019 | Sears Holdings Corporation | Peru K-M Company, LLC | $30,331.50 | Asserted | Lease | | | Y | | | | | OK |
| 16162 | 4/9/2019 | Innovel Solutions, Inc. | Icon Owner Pool 1 SF Non-Business Parks, LLC | $9,456.93 | Asserted | Lease | | | Y | | | | | OK |
| 11325 | 3/23/2019 | Sears Holdings Corporation | Talbert, Donna | $2,200.00 | Asserted | Lease | | | | | | | | OK |
| 7225 | 1/4/2019 | Kmart of Washington LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7253 | 1/4/2019 | Kmart Operations LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7255 | 1/4/2019 | Kmart.com LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7279 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7280 | 1/4/2019 | Sears Protection Company | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7282 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | | Y | | | | | OK |
| 7330 | 1/4/2019 | KLC, Inc. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7332 | 1/4/2019 | Kmart Corporation | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7334 | 1/4/2019 | Kmart of Michigan, Inc. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7349 | 1/4/2019 | StarWest, LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7354 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7370 | 1/4/2019 | Sears Operations LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7372 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7374 | 1/4/2019 | Sears, Roebuck and Co. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7384 | 1/4/2019 | Kmart Stores of Texas LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7420 | 1/4/2019 | Private Brands, Ltd. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7435 | 1/4/2019 | A&E Signature Service, LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7437 | 1/4/2019 | California Builder Appliances, Inc. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7455 | 1/4/2019 | A&E Factory Service, LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7474 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7476 | 1/4/2019 | MyGofer LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7477 | 1/4/2019 | A&E Home Delivery, LLC | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7480 | 1/4/2019 | Sears Holdings Management Corporation | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7482 | 1/4/2019 | Sears Brands Management Corporation | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7490 | 1/4/2019 | Sears Holdings Corporation | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7492 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7511 | 1/4/2019 | Kmart Holding Corporation | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7515 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7534 | 1/4/2019 | SOE, Inc. | JPP, LLC | $890,683,112.72 | Asserted | Lender | | Y | | | | | | OK |
| 7116 | 1/4/2019 | Sears, Roebuck and Co. | SL Agent, LLC | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7117 | 1/4/2019 | Sears Holdings Corporation | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7121 | 1/4/2019 | Sears Development Co. | SL Agent, LLC | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7122 | 1/4/2019 | Big Beaver of Florida Development, LLC | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7137 | 1/4/2019 | SHC Desert Springs, LLC | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7244 | 1/4/2019 | Troy Coolidge No. 13, LLC | SL Agent, LLC | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7410 | 1/4/2019 | Kmart Stores of Illinois LLC | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7479 | 1/4/2019 | Innovel Solutions, Inc. | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7481 | 1/4/2019 | Kmart of Washington LLC | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7485 | 1/4/2019 | Kmart Corporation | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7488 | 1/4/2019 | Sears Holdings Management Corporation | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7496 | 1/4/2019 | MaxServ, Inc. | SL Agent, LLC, as administrative agent | $834,963,055.51 | Asserted | Lender | | Y | | | | | | OK |
| 7224 | 1/4/2019 | Kmart of Washington LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7229 | 1/4/2019 | Kmart Holding Corporation | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7235 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7237 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7239 | 1/4/2019 | A&E Home Delivery, LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7240 | 1/4/2019 | Kmart Corporation | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7241 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7242 | 1/4/2019 | Kmart of Michigan, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7247 | 1/4/2019 | Sears Operations LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7371 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7375 | 1/4/2019 | Sears Brands Business Unit Corporation | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7377 | 1/4/2019 | Sears Operations LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7380 | 1/4/2019 | Sears Brands Management Corporation | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7381 | 1/4/2019 | Kmart Stores of Texas LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7396 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7411 | 1/4/2019 | California Builder Appliances, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7447 | 1/4/2019 | Sears Brands, L.L.C. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7468 | 1/4/2019 | Sears Holdings Corporation | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7472 | 1/4/2019 | Sears Protection Company | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7473 | 1/4/2019 | MyGofer LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7483 | 1/4/2019 | SOE, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7498 | 1/4/2019 | Sears, Roebuck and Co. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7499 | 1/4/2019 | STI Merchandising, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7501 | 1/4/2019 | Kmart.com LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7502 | 1/4/2019 | Sears Development Co. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7509 | 1/4/2019 | KLC, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7514 | 1/4/2019 | Private Brands, Ltd. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7518 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | | Y | | | | | OK |
| 7522 | 1/4/2019 | Sears Holdings Management Corporation | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7524 | 1/4/2019 | StarWest, LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7528 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 7536 | 1/4/2019 | A&E Factory Service, LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to D/UC | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7541 | 1/4/2019 | A&E Signature Service, LLC | JPP, LLC | $232,765,633.00 | Asserted | Lender | | Y | | | | | | OK |
| 14797 | 4/4/2019 | Sears Holdings Corporation | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | $181,252,919.00 | Asserted | Lender | | | Y | | | | | OK |
| 8731 | 2/20/2019 | Sears, Roebuck de Puerto Rico, Inc. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8732 | 2/20/2019 | StarWest, LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8733 | 2/20/2019 | SOE, Inc. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8734 | 2/20/2019 | Sears, Roebuck and Co. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8735 | 2/20/2019 | Sears Roebuck Acceptance Corp. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | | | Y | | | | OK |
| 8737 | 2/20/2019 | Sears Operations LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8739 | 2/20/2019 | Sears Protection Company (Florida), L.L.C. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8740 | 2/20/2019 | Sears Protection Company | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8745 | 2/20/2019 | Sears Holdings Corporation | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8748 | 2/20/2019 | Sears, Roebuck and Co. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8754 | 2/20/2019 | A&E Signature Service, LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8755 | 2/20/2019 | Sears Home Improvement Products, Inc. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8756 | 2/20/2019 | California Builder Appliances, Inc. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8757 | 2/20/2019 | A&E Home Delivery, LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8760 | 2/20/2019 | Sears Holdings Management Corporation | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8761 | 2/20/2019 | MyGofer LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8764 | 2/20/2019 | Florida Builder Appliances, Inc. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8766 | 2/20/2019 | A&E Lawn & Garden, LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8767 | 2/20/2019 | Private Brands, Ltd. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8768 | 2/20/2019 | Kmart Holding Corporation | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8769 | 2/20/2019 | Kmart Operations LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8771 | 2/20/2019 | KLC, Inc. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8772 | 2/20/2019 | Kmart Stores of Illinois LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8773 | 2/20/2019 | Kmart.com LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8774 | 2/20/2019 | Kmart of Michigan, Inc. | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8775 | 2/20/2019 | Kmart Corporation | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8776 | 2/20/2019 | Kmart of Washington LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8777 | 2/20/2019 | Kmart Stores of Texas LLC | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 8781 | 2/20/2019 | Sears Brands Management Corporation | Wilmington Trust, National Association, as indenture trustee and collateral agent | $91,950,191.25 | Asserted | Lender | | Y | | | | | | OK |
| 7195 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7200 | 1/4/2019 | Kmart of Washington LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7203 | 1/4/2019 | Kmart Holding Corporation | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7274 | 1/4/2019 | Kmart Operations LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7284 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7295 | 1/4/2019 | Sears, Roebuck and Co. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7313 | 1/4/2019 | A&E Home Delivery, LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7323 | 1/4/2019 | Sears Holdings Management Corporation | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7329 | 1/4/2019 | Sears Brands Management Corporation | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7338 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7340 | 1/4/2019 | MyGofer LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7351 | 1/4/2019 | Kmart Stores of Texas LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7373 | 1/4/2019 | Kmart of Michigan, Inc. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7376 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7390 | 1/4/2019 | SOE, Inc. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7421 | 1/4/2019 | A&E Factory Service, LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7424 | 1/4/2019 | Sears Operations LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7428 | 1/4/2019 | Kmart Corporation | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7438 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7440 | 1/4/2019 | Sears Holdings Corporation | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7470 | 1/4/2019 | Private Brands, Ltd. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7484 | 1/4/2019 | KLC, Inc. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7486 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | | | Y | | | | OK |
| 7489 | 1/4/2019 | StarWest, LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7500 | 1/4/2019 | A&E Signature Service, LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7504 | 1/4/2019 | Sears Protection Company | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7512 | 1/4/2019 | Kmart.com LLC | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7523 | 1/4/2019 | California Builder Appliances, Inc. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7526 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP, LLC | $80,199,593.52 | Asserted | Lender | | Y | | | | | | OK |
| 7169 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7189 | 1/4/2019 | Private Brands, Ltd. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7198 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7233 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | | | Y | | | | OK |
| 7271 | 1/4/2019 | A&E Factory Service, LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7272 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7304 | 1/4/2019 | Sears Protection Company | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7327 | 1/4/2019 | Kmart Holding Corporation | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7328 | 1/4/2019 | StarWest, LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7331 | 1/4/2019 | Kmart Stores of Texas LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7344 | 1/4/2019 | Sears, Roebuck and Co. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7385 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7402 | 1/4/2019 | Kmart of Michigan, Inc. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7415 | 1/4/2019 | Sears Holdings Corporation | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7416 | 1/4/2019 | Kmart.com LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7417 | 1/4/2019 | Kmart of Washington LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7419 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7422 | 1/4/2019 | Kmart Corporation | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7423 | 1/4/2019 | A&E Signature Service, LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7425 | 1/4/2019 | Kmart Operations LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7426 | 1/4/2019 | MyGofer LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7427 | 1/4/2019 | KLC, Inc. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7436 | 1/4/2019 | California Builder Appliances, Inc. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7462 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7475 | 1/4/2019 | A&E Home Delivery, LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7478 | 1/4/2019 | Sears Holdings Management Corporation | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7493 | 1/4/2019 | Sears Operations LLC | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7494 | 1/4/2019 | SOE, Inc. | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7527 | 1/4/2019 | Sears Brands Management Corporation | JPP, LLC | $52,204,376.83 | Asserted | Lender | | Y | | | | | | OK |
| 7217 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7222 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | | | Y | | | | OK |
| 7228 | 1/4/2019 | A&E Factory Service, LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7249 | 1/4/2019 | Kmart.com LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7358 | 1/4/2019 | Kmart.com LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7360 | 1/4/2019 | A&E Home Delivery, LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7361 | 1/4/2019 | Kmart Holding Corporation | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7362 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7363 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7365 | 1/4/2019 | Sears Holdings Corporation | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7366 | 1/4/2019 | SOE, Inc. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7367 | 1/4/2019 | Kmart of Washington LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7368 | 1/4/2019 | Kmart Stores of Texas LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7369 | 1/4/2019 | Sears Protection Company | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7378 | 1/4/2019 | Sears Operations LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7382 | 1/4/2019 | Kmart Corporation | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7386 | 1/4/2019 | StarWest, LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7387 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to D/C | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7388 | 1/4/2019 | A&E Signature Service, LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7389 | 1/6/2019 | California Builder Appliances, Inc. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7391 | 1/4/2019 | Kmart of Michigan, Inc. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7392 | 1/4/2019 | Private Brands, LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7393 | 1/4/2019 | Sears Operations LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7394 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7395 | 1/4/2019 | Sears, Roebuck and Co. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7397 | 1/4/2019 | Sears Brands Management Corporation | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7398 | 1/4/2019 | Sears Holdings Management Corporation | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7399 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7400 | 1/4/2019 | MyGofer LLC | JPP II, LLC | $28,210,870.92 | Asserted | Lender | | Y | | | | | | OK |
| 7170 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7174 | 1/4/2019 | A&E Home Delivery, LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7175 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7177 | 1/4/2019 | California Builder Appliances, Inc. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7181 | 1/4/2019 | Kmart Holding Corporation | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7182 | 1/4/2019 | Sears Operations LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7190 | 1/4/2019 | Kmart.com LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7191 | 1/4/2019 | Kmart Stores of Texas LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7192 | 1/4/2019 | MyGofer LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7196 | 1/4/2019 | SOE, Inc. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7197 | 1/4/2019 | Sears Operations LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7202 | 1/6/2019 | KLC, Inc. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7214 | 1/4/2019 | Sears Brands Management Corporation | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7218 | 1/4/2019 | A&E Factory Service, LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7219 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7221 | 1/4/2019 | A&E Signature Service, LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7232 | 1/4/2019 | Sears Protection Company | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7245 | 1/4/2019 | Kmart of Michigan, Inc. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7254 | 1/4/2019 | Kmart of Washington LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7256 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7259 | 1/4/2019 | Kmart Corporation | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7260 | 1/4/2019 | Private Brands, Ltd. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7261 | 1/4/2019 | Sears Holdings Corporation | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7262 | 1/4/2019 | Sears Holdings Management Corporation | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7263 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7264 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7266 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | | Y | | | | | OK |
| 7268 | 1/4/2019 | Sears, Roebuck and Co. | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7270 | 1/4/2019 | StarWest, LLC | JPP II, LLC | $18,355,700.10 | Asserted | Lender | | Y | | | | | | OK |
| 7227 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | | Y | | | | | OK |
| 7234 | 1/4/2019 | A&E Home Delivery, LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7236 | 1/4/2019 | MyGofer LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7281 | 1/4/2019 | Sears Holdings Corporation | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7283 | 1/4/2019 | KLC, Inc. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7285 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7335 | 1/4/2019 | Kmart Stores of Texas LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7336 | 1/4/2019 | Sears Operations LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7339 | 1/4/2019 | Kmart of Washington LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7347 | 1/4/2019 | Kmart of Washington LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7356 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7364 | 1/4/2019 | Private Brands, Ltd. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7444 | 1/4/2019 | California Builder Appliances, Inc. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7452 | 1/4/2019 | A&E Factory Service, LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7454 | 1/4/2019 | A&E Signature Service, LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7459 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7487 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7497 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7505 | 1/4/2019 | Sears Protection Company | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7506 | 1/4/2019 | Kmart Holding Corporation | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7507 | 1/4/2019 | Kmart Corporation | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7510 | 1/4/2019 | Kmart of Michigan, Inc. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7519 | 1/4/2019 | StarWest, LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7521 | 1/4/2019 | Sears Brands Management Corporation | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7525 | 1/4/2019 | Sears, Roebuck and Co. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7529 | 1/4/2019 | SOE, Inc. | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7530 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7535 | 1/4/2019 | Kmart.com LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7537 | 1/4/2019 | Sears Operations LLC | JPP, LLC | $17,833,238.00 | Asserted | Lender | | Y | | | | | | OK |
| 7208 | 1/4/2019 | A&E Lawn & Garden, LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7215 | 1/4/2019 | Kmart.com LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7216 | 1/4/2019 | Sears Protection Company (Florida), L.L.C. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7220 | 1/4/2019 | Sears, Roebuck de Puerto Rico, Inc. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7223 | 1/4/2019 | California Builder Appliances, Inc. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7226 | 1/4/2019 | A&E Signature Service, LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7230 | 1/4/2019 | A&E Factory Service, LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7251 | 1/6/2019 | KLC, Inc. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7257 | 1/4/2019 | Sears Operations LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7267 | 1/4/2019 | Florida Builder Appliances, Inc. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7269 | 1/4/2019 | Kmart Holding Corporation | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7273 | 1/4/2019 | Kmart of Michigan, Inc. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7275 | 1/4/2019 | MyGofer LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7276 | 1/4/2019 | Sears Brands Management Corporation | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7277 | 1/4/2019 | Kmart Corporation | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7278 | 1/4/2019 | Sears Holdings Corporation | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7319 | 1/4/2019 | Sears Holdings Management Corporation | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7321 | 1/4/2019 | Sears Home Improvement Products, Inc. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7324 | 1/4/2019 | Sears Operations LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7341 | 1/4/2019 | Sears, Roebuck and Co. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7343 | 1/4/2019 | Sears Protection Company | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7345 | 1/4/2019 | Sears Roebuck Acceptance Corp. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | | Y | | | | | OK |
| 7348 | 1/4/2019 | SOE, Inc. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7350 | 1/4/2019 | StarWest, LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7352 | 1/4/2019 | Kmart Stores of Texas LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7353 | 1/4/2019 | Kmart of Washington LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7355 | 1/4/2019 | Kmart Stores of Illinois LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7357 | 1/4/2019 | Private Brands, Ltd. | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 7359 | 1/6/2019 | A&E Home Delivery, LLC | JPP II, LLC | $3,513,707.00 | Asserted | Lender | | Y | | | | | | OK |
| 10801 | 3/15/2019 | Sears Holdings Corporation | Montalvo, Maria Elena | $625,000.00 | Asserted | Litigation | | | | | | | | OK |
| 15699 | 4/9/2019 | Sears Holdings Corporation | Sanchez, Rafael | $500,000.00 | Asserted | Litigation | | | | | | | | OK |
| 18337 | 4/11/2019 | Sears Holdings Corporation | Toro Rodriguez, Emily | $175,000.00 | Asserted | Litigation | | | | | | | | OK |
| 6827 | 12/26/2018 | Sears Holdings Corporation | Rodriguez Cruz, Anibal | $150,000.00 | Asserted | Litigation | | | | | | | | OK |
| 6990 | 12/31/2018 | Sears Holdings Corporation | Quinones, Luz Flor | $150,000.00 | Asserted | Litigation | | | | | | | | OK |
| 18705 | 4/16/2019 | Sears Holdings Corporation | Flores Quinones, Luz | $150,000.00 | Asserted | Litigation | | | | | | | | OK |
| 18713 | 4/16/2019 | Sears Holdings Corporation | Rodriguez Cruz, Anibal | $150,000.00 | Asserted | Litigation | | | | | | | | OK |
| 16120 | 4/10/2019 | Sears Holdings Corporation | Fenster, Bonnie | $100,000.00 | Asserted | Litigation | | | | | | | | OK |
| 18783 | 4/17/2019 | Sears Holdings Corporation | FENSTER, BONNIE | $100,000.00 | Asserted | Litigation | | | | | | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to DJC | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12025 | 3/25/2019 | Sears Holdings Corporation | Juris, William S. | $92,900.00 | Asserted | Litigation | | | | | | | | OK |
| 9539 | 3/12/2019 | Sears Holdings Corporation | BASS, HERBERT | $50,000.00 | Asserted | Litigation | | | | | | | | OK |
| 18708 | 4/16/2019 | Sears Holdings Corporation | De Jesus, Norma | $50,000.00 | Asserted | Litigation | | | | | | | | OK |
| 12401 | 3/29/2019 | Sears Holdings Corporation | Santos, Jaime Sierra | $35,000.00 | Asserted | Litigation | | | | | | | | OK |
| 12412 | 3/29/2019 | Kmart Holding Corporation | SIERRA SANTOS, JAIME | $35,000.00 | Asserted | Litigation | | | | | | | | OK |
| 18013 | 4/10/2019 | Sears Holdings Corporation | Sierra-Santos, Jamie | $35,000.00 | Asserted | Litigation | | | | | | | | OK |
| 12498 | 3/29/2019 | Sears, Roebuck and Co. | Jurzec, Joseph | $30,000.00 | Asserted | Litigation | | | | | | | | OK |
| 10689 | 3/23/2019 | Sears Home Improvement Products, Inc. | Benn, Jennifer L. | $20,000.00 | Asserted | Litigation | | | | | | | | OK |
| 11344 | 3/24/2019 | Sears Home Improvement Products, Inc. | BENN, JENNIFER L | $20,000.00 | Asserted | Litigation | | | | | | | | OK |
| 14957 | 4/8/2019 | Sears Holdings Corporation | KYLE, VERNOLA | $20,000.00 | Asserted | Litigation | | | | | | | | OK |
| 8939 | 2/28/2019 | Sears Holdings Corporation | Roman, Edith | $18,099.00 | Asserted | Litigation | | | | | | | | OK |
| 9156 | 3/4/2019 | Sears Holdings Corporation | Roman, Edith | $18,099.00 | Asserted | Litigation | | | | | | | | OK |
| 14028 | 4/1/2019 | Sears Holdings Corporation | Dumas, Patricia | $13,573.25 | Asserted | Litigation | | | | | | | | OK |
| 18874 | 4/18/2019 | Sears Holdings Corporation | COLON, REYNA | $12,850.00 | Asserted | Litigation | | | | | | | | OK |
| 16620 | 4/11/2019 | Sears Holdings Corporation | Quinn, Joseph | $10,000.00 | Asserted | Litigation | | | | | | | | OK |
| 19491 | 5/15/2019 | Sears, Roebuck de Puerto Rico, Inc. | Dagnachew, Yeayneabeba | $7,006.17 | Asserted | Litigation | | | | | | | | OK |
| 4345 | 11/7/2018 | Sears Holdings Corporation | Tootell-Quevedo, Christien | $6,777.35 | Asserted | Litigation | | | | | | | | OK |
| 7432 | 1/8/2019 | Sears Holdings Corporation | The Townsley Law Firm | $6,500.00 | Asserted | Litigation | | | | | | | | OK |
| 6795 | 12/26/2018 | Sears Holdings Corporation | Barnes, Horace | $4,000.00 | Asserted | Litigation | | | | | | | | OK |
| 8062 | 1/23/2019 | Sears Holdings Corporation | Barnes, Horace | $4,000.00 | Asserted | Litigation | | | | | | | | OK |
| 13647 | 4/2/2019 | Sears Holdings Corporation | SMITH, BENNY | $1,500.00 | Asserted | Litigation | | | | | | | | OK |
| 10695 | 3/14/2019 | Sears Holdings Corporation | VLADO, ERICA | $1,500.00 | Asserted | Litigation | | | | | | | | OK |
| 10601 | 3/14/2019 | Sears Protection Company | Shittabey, Rafal | $1,200.00 | Asserted | Litigation | | | | | | | | OK |
| 9908 | 3/12/2019 | Sears Holdings Corporation | Adams, Jenny | $125.00 | Asserted | Litigation | | | | | | | | OK |
| 13662 | 4/2/2019 | Sears, Roebuck and Co. | NorthStar Group Services, Inc. | $364,883.16 | Asserted | Mechanics Lien | Based on Secured Amount and claim number | Y | | | | | | OK |
| 19693 | 6/6/2019 | Sears, Roebuck de Puerto Rico, Inc. | NorthStar Group Services, Inc. | $364,883.16 | Asserted | Mechanics Lien | Based on Secured Amount and claim number | Y | | | | | | OK |
| 19701 | 6/6/2019 | Kmart Operations LLC | NorthStar Group Services, Inc. | $364,883.16 | Asserted | Mechanics Lien | Based on Secured Amount and claim number | Y | | | | | | OK |
| 19702 | 6/6/2019 | Sears Home Improvement Products, Inc. | NorthStar Group Services, Inc. | $364,883.16 | Asserted | Mechanics Lien | Based on Secured Amount and claim number | Y | | | | | | OK |
| 19719 | 6/6/2019 | Sears Operations LLC | NorthStar Group Services, Inc. | $364,883.16 | Asserted | Mechanics Lien | Based on Secured Amount and claim number | Y | | | | | | OK |
| 19720 | 6/6/2019 | Innovel Solutions, Inc. | NorthStar Group Services, Inc. | $364,883.16 | Asserted | Mechanics Lien | | | | | | | | OK |
| 16142 | 4/10/2019 | Sears Holdings Corporation | Maloney and Bell General Construction, Inc. | $187,234.50 | Asserted | Mechanics Lien | | | | | | | | OK |
| 8899 | 2/26/2019 | Sears Holdings Corporation | Continental Electrical Construction Co., LLC | $55,547.00 | Asserted | Mechanics Lien | | | | | | | | OK |
| 15066 | 4/8/2019 | Sears Holdings Corporation | HAMM, MICHAEL | $73,022.79 | Asserted | Pension | | | Y | | | | | OK |
| 16698 | 4/11/2019 | Sears Holdings Corporation | Angione, Emilia I | $6,551.55 | Asserted | Pension | | | Y | | | | | OK |
| 12536 | 3/29/2019 | Sears Holdings Corporation | KERNAN, JOAN L | $551.00 | Asserted | Pension | | | Y | | | | | OK |
| 19755 | 6/14/2019 | Sears, Roebuck de Puerto Rico, Inc. | Santa Rosa Mall, LLC | $50,000,000.00 | Asserted | Rejection Damage | Claim against insurance proceeds for building destroyed in hurricane | | | | | | Y | OK |
| 15427 | 4/9/2019 | Sears Holdings Corporation | 3825 Forsyth, LLC | $1,400,000.00 | Asserted | Rejection Damages | | | | | | | Y | OK |
| 15720 | 4/9/2019 | Sears, Roebuck and Co. | Sun Industrial Inc. | $811,866.02 | Asserted | Rejection Damages | | | | | | | Y | OK |
| 17028 | 4/10/2019 | Kmart Corporation | GREEN DOT CORPORATION | $154,554.27 | Asserted | Rejection Damages | | | | | | | Y | OK |
| 18395 | 4/10/2019 | Sears, Roebuck and Co. | GREEN DOT CORPORATION | $154,554.27 | Asserted | Rejection Damages | | | | | | | Y | OK |
| 8483 | 2/8/2019 | Sears Home Improvement Products, Inc. | RIF III- Avenue Stanford, LLC, a California limited liability company | $108,583.79 | Asserted | Rejection Damages | | | | | | | Y | OK |
| 12512 | 3/27/2019 | Kmart Corporation | Vertical Industrial Park Associates | $55,000.00 | Asserted | Rejection Damages | | | | | | | Y | OK |
| 15810 | 4/9/2019 | Kmart Corporation | SONTIC WARD INC. | $38,000.00 | Asserted | Rejection Damages | | | | | | | Y | OK |
| 16767 | 4/10/2019 | Sears Holdings Corporation | McMahon, Helene | $89.04 | Asserted | Retiree | | | | | | | | OK |
| 19467 | 5/13/2019 | Kmart Corporation | GOINES, LESHON | $1,900.00 | Asserted | Scheduled Trade Payable | | | | | | | | OK |
| 5245 | 11/20/2018 | Sears Holdings Corporation | Zink, Margaret | $20,674.00 | Asserted | Severance | | | | | | | | OK |
| 1741 | 10/27/2018 | Sears Holdings Corporation | Morejon Jr, Alberto | $8,372.00 | Asserted | Severance | | | | | | | | OK |
| 2947 | 10/27/2018 | Sears Holdings Corporation | Morejon Jr, Alberto | $8,372.00 | Asserted | Severance | | | | | | | | OK |
| 17828 | 4/10/2019 | Sears Holdings Corporation | TURNER, TROY S. | $3,433.50 | Asserted | Severance | | | | | | | | OK |
| 13377 | 4/2/2019 | Sears Holdings Corporation | Linscott, Angela | $3,200.00 | Asserted | Severance | | | | | | | | OK |
| 13421 | 4/2/2019 | Sears Holdings Corporation | LINSCOTT, ANGELA P | $3,200.00 | Asserted | Severance | | | | | | | | OK |
| 10958 | 3/21/2019 | Sears Holdings Corporation | GREENE JERRY D | $2,609.25 | Asserted | Severance | | | | | | | | OK |
| 11775 | 3/21/2019 | Sears Holdings Corporation | TAYLOR , DELTON M | $2,598.75 | Asserted | Severance | | | | | | | | OK |
| 1215 | 10/22/2018 | Sears Holdings Corporation | Wasiur Rahman, Fnu | $1,978.17 | Asserted | Severance | | | | | | | | OK |
| 3706 | 11/6/2018 | Sears Holdings Corporation | Williams, Majorie M | $1,360.00 | Asserted | Severance | | | | | | | | OK |
| 13066 | 4/1/2019 | Sears Holdings Corporation | Lee, Rory K | $1,191.68 | Asserted | Severance | | | | | | | | OK |
| 5198 | 11/20/2018 | Sears, Roebuck and Co. | Cass County | $977.47 | Asserted | Severance | | | | | | | | OK |
| 5508 | 11/27/2018 | Sears Holdings Corporation | Morgan, Nancy | $884.62 | Asserted | Severance | | | | | | | | OK |
| 4971 | 11/5/2018 | Sears Holdings Corporation | Torres Caraballo, Jesus Manuel | $540.00 | Asserted | Severance | | | | | | | | OK |
| 19611 | 5/31/2019 | Sears Holdings Management Corporation | Community Unit School District 300, an Illinois School District | $43,080,878.38 | Asserted | Tax | Currently being litigated. | | | | | Y | | OK |
| 4376 | 11/6/2018 | Sears, Roebuck and Co. | HARRIS COUNTY, ET AL | $1,471,486.40 | Asserted | Tax | | | | | | Y | | OK |
| 4090 | 11/5/2018 | Sears, Roebuck and Co. | Dallas County | $1,312,300.65 | Asserted | Tax | | | | | | Y | | OK |
| 3471 | 10/30/2018 | Sears, Roebuck and Co. | Dallas County | $1,122,382.64 | Asserted | Tax | | | | | | Y | | OK |
| 6606 | 11/9/2018 | Sears, Roebuck and Co. | Marion County Tax Collector | $605,319.45 | Asserted | Tax | | | | | | Y | | OK |
| 1250 | 10/22/2018 | Sears, Roebuck and Co. | Bexar County | $604,704.97 | Asserted | Tax | | | | | | Y | | OK |
| 7907 | 1/22/2019 | Maclenv, Inc. | Williamson County, Texas | $495,711.40 | Asserted | Tax | | | | | | Y | | OK |
| 8628 | 2/19/2019 | Kmart Corporation | Broward County | $491,386.06 | Asserted | Tax | | | | | | Y | | OK |
| 1968 | 12/3/2018 | Sears Holdings Corporation | Kern County Treasurer Tax Collector | $453,260.73 | Asserted | Tax | | | | | | Y | | OK |
| 1301 | 10/22/2018 | Sears, Roebuck and Co. | City of El Paso | $432,499.19 | Asserted | Tax | | | | | | Y | | OK |
| 6916 | 11/5/2018 | Sears Holdings Corporation | Town Of Manchester, CT | $330,739.38 | Asserted | Tax | | | | | | Y | | OK |
| 4202 | 11/5/2018 | Sears, Roebuck and Co. | Tarrant County | $326,238.91 | Asserted | Tax | | | | | | Y | | OK |
| 4320 | 11/5/2018 | Innovel Solutions, Inc. | Pennsylvania Department Of Revenue | $311,856.33 | Asserted | Tax | | | | | Y | | | OK |
| 12240 | 3/19/2019 | Innovel Solutions, Inc. | Pennsylvania Department Of Revenue | $311,856.33 | Asserted | Tax | | | | | | Y | | OK |
| 4514 | 11/7/2018 | Sears, Roebuck and Co. | Tarrant County | $307,910.71 | Asserted | Tax | | | | | | Y | | OK |
| 4617 | 11/6/2018 | Sears, Roebuck and Co. | Tarrant County | $307,910.71 | Asserted | Tax | | | | | Y | | | OK |
| 4144 | 11/5/2018 | Sears, Roebuck and Co. | Garland Independent School District | $302,397.35 | Asserted | Tax | | | | | | Y | | OK |
| 3591 | 10/30/2018 | Sears, Roebuck and Co. | Tarrant County | $299,528.62 | Asserted | Tax | | | | | | Y | | OK |
| 4181 | 11/2/2018 | Sears, Roebuck and Co. | Nueces County | $216,172.99 | Asserted | Tax | | | | | | Y | | OK |
| 4519 | 11/5/2018 | Sears Holdings Corporation | The City of Mesquite and Mesquite Independent School District | $213,745.01 | Asserted | Tax | | | | | | Y | | OK |
| 1376 | 10/22/2018 | Sears, Roebuck and Co. | Jefferson County | $185,756.22 | Asserted | Tax | | | | | | Y | | OK |
| 4348 | 11/6/2018 | Sears, Roebuck and Co. | Cypress - Fairbanks ISD | $177,747.31 | Asserted | Tax | | | | | | Y | | OK |
| 4346 | 11/8/2018 | Sears Holdings Corporation | Hennepin County Treasurer | $167,742.78 | Asserted | Tax | | | | | | Y | | OK |
| 5315 | 11/20/2018 | Sears Holdings Corporation | County of San Bernardino | $156,913.76 | Asserted | Tax | | | | | | Y | | OK |
| 4003 | 11/2/2018 | Sears, Roebuck and Co. | Crowley Independent School District | $155,076.76 | Asserted | Tax | | | | | | Y | | OK |
| 4812 | 11/13/2018 | Kmart Corporation | Maricopa County Treasurer | $153,055.07 | Asserted | Tax | | | | | | Y | | OK |
| 3879 | 11/1/2018 | Sears, Roebuck and Co. | City of Garland | $145,937.79 | Asserted | Tax | | | | | | Y | | OK |
| 3468 | 11/2/2018 | Sears, Roebuck and Co. | Arlington Independent School District | $142,125.77 | Asserted | Tax | | | | | | Y | | OK |
| 6603 | 11/9/2018 | Sears, Roebuck and Co. | Marion County Tax Collector | $140,832.21 | Asserted | Tax | | | | | | Y | | OK |
| 6618 | 11/26/2018 | Sears Holdings Management Corporation | Shelby County Trustee | $126,287.10 | Asserted | Tax | | | | | | Y | | OK |
| 4817 | 11/13/2018 | Sears, Roebuck and Co. | Maricopa County Treasurer | $119,422.90 | Asserted | Tax | | | | | | Y | | OK |
| 6998 | 1/2/2019 | Sears Holdings Corporation | Bowie Central Appraisal District | $115,340.57 | Asserted | Tax | | | | | | Y | | OK |
| 418 | 10/18/2018 | Sears Holdings Corporation | Bowie CAD | $109,848.12 | Asserted | Tax | | | | | | Y | | OK |
| 1466 | 10/24/2018 | Kmart Stores of Texas LLC | Bowie CAD | $109,848.12 | Asserted | Tax | | | | | Y | | | OK |
| 1474 | 10/24/2018 | Kmart Corporation | Bowie CAD | $109,848.12 | Asserted | Tax | | | | | Y | | | OK |
| 2129 | 10/31/2018 | Sears Operations LLC | Bowie Central Appraisal District | $109,848.12 | Asserted | Tax | | | | | Y | | | OK |
| 3805 | 10/31/2018 | Sears, Roebuck and Co. | Bowie Central Appraisal District | $109,848.12 | Asserted | Tax | | | | | Y | | | OK |
| 4705 | 11/5/2018 | Sears Holdings Corporation | The City of Mesquite and Mesquite Independent School District | $102,044.44 | Asserted | Tax | | | | | | Y | | OK |
| 10606 | 3/14/2019 | Sears Holdings Corporation | The Town of Windham, CT | $95,144.88 | Asserted | Tax | | | | | | Y | | OK |
| 12220 | 3/18/2019 | Kmart Corporation | KING COUNTY TREASURY | $94,318.50 | Asserted | Tax | | | | | | Y | | OK |
| 7011 | 12/31/2018 | Sears Holdings Corporation | Pasadena Independent School District | $92,550.74 | Asserted | Tax | | | | | | Y | | OK |
| 8066 | 1/24/2019 | Sears Holdings Corporation | Pasadena Independent School District | $92,550.74 | Asserted | Tax | | | | | Y | | | OK |
| 8933 | 2/27/2019 | Sears Holdings Corporation | Collin County Tax Assessor/Collector | $88,587.77 | Asserted | Tax | | | | | | Y | | OK |
| 1242 | 10/22/2018 | Sears Holdings Corporation | City of El Paso | $85,391.81 | Asserted | Tax | | | | | | Y | | OK |
| 483 | 10/18/2018 | Sears Holdings Corporation | Williamson County, Texas | $77,878.13 | Asserted | Tax | | | | | | Y | | OK |
| 2964 | 11/1/2018 | Sears, Roebuck and Co. | Williamson County, Texas | $77,878.13 | Asserted | Tax | | | | | Y | | | OK |
| 4722 | 11/7/2018 | Sears Operations LLC | The County of Williamson, Texas | $77,878.13 | Asserted | Tax | | | | | Y | | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to GUC | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6508 | 10/26/2018 | Sears, Roebuck and Co. | Hernando County Tax Collector | 577,231.57 | Asserted | Tax | | Y | | | | | | OK |
| 1847 | 10/29/2018 | Sears Holdings Corporation | City of Roanoke Treasurer | 576,160.57 | Asserted | Tax | | | | | | Y | | OK |
| 7212 | 1/7/2019 | Sears Holdings Corporation | Williamson County, Texas | 573,047.81 | Asserted | Tax | | | | | | Y | | OK |
| 7252 | 1/7/2019 | Sears, Roebuck and Co. | Williamson County, Texas | 573,047.81 | Asserted | Tax | | | | | | | | OK |
| 7294 | 1/7/2019 | Sears, Roebuck and Co. | Williamson County, Texas | 573,047.81 | Asserted | Tax | | | | | | Y | | OK |
| 5789 | 12/3/2018 | Sears Holdings Corporation | Forrest "Butch" Freeman Oklahoma County Treasurer | 567,761.20 | Asserted | Tax | | | | | | Y | | OK |
| 6622 | 11/26/2018 | Sears Holdings Corporation | Forrest "Butch" Freeman Oklahoma County Treasurer | 567,761.20 | Asserted | Tax | | Y | | | | | | OK |
| 3519 | 11/1/2018 | Sears, Roebuck and Co. | Carrollton-Farmers Branch Independent School District | 566,819.69 | Asserted | Tax | | | | | | | | OK |
| 19840 | 7/8/2019 | Sears, Roebuck and Co. | Bexar County | 566,338.53 | Asserted | Tax | | | | | | Y | | OK |
| 6702 | 12/10/2018 | Sears Holdings Corporation | Town of Windham Revenue Collector | 558,500.70 | Asserted | Tax | | | | | | Y | | OK |
| 8068 | 1/24/2019 | Sears Holdings Corporation | Town of Windham Revenue Collector | 558,500.70 | Asserted | Tax | | | | | | Y | | OK |
| 391 | 10/18/2018 | Sears, Roebuck and Co. | Bell County Tax Appraisal District | 552,288.14 | Asserted | Tax | | | | | | Y | | OK |
| 3047 | 10/31/2018 | Sears, Roebuck and Co. | Bell County Tax Appraisal District | 552,288.14 | Asserted | Tax | | Y | | | | | | OK |
| 4677 | 11/13/2018 | Sears Operations LLC | Tax Appraisal District of Bell County | 552,288.14 | Asserted | Tax | | Y | | | | | | OK |
| 4253 | 11/6/2018 | Sears, Roebuck and Co. | Galveston County | 551,516.06 | Asserted | Tax | | | | | | | | OK |
| 4085 | 11/2/2018 | Sears, Roebuck and Co. | Hidalgo County | 549,351.79 | Asserted | Tax | | | | | | | | OK |
| 1907 | 10/30/2018 | Sears Holdings Corporation | ALDINE INDEPENDENT SCHOOL DISTRICT | 547,575.21 | Asserted | Tax | | | | | | Y | | OK |
| 3183 | 10/30/2018 | Sears Holdings Corporation | ALDINE INDEPENDENT SCHOOL DISTRICT | 547,575.21 | Asserted | Tax | | Y | | | | | | OK |
| 7346 | 1/7/2019 | Sears, Roebuck and Co. | Taxing Districts Collected by Potter County | 547,457.30 | Asserted | Tax | | | | | | Y | | OK |
| 4105 | 11/2/2018 | Sears Holdings Corporation | San Patricio County | 547,332.52 | Asserted | Tax | | | | | | Y | | OK |
| 7286 | 1/7/2019 | Sears, Roebuck and Co. | Taylor County CAD | 544,731.27 | Asserted | Tax | | | | | | Y | | OK |
| 4816 | 11/13/2018 | Sears Holdings Corporation | Maricopa County Treasurer | 544,525.24 | Asserted | Tax | | | | | | Y | | OK |
| 4081 | 11/2/2018 | Sears, Roebuck and Co. | Eagle Mountain-Saginaw Independent School District | 543,714.83 | Asserted | Tax | | | | | | Y | | OK |
| 532 | 10/18/2018 | Sears Holdings Corporation | Taylor County CAD | 542,601.20 | Asserted | Tax | | | | | | Y | | OK |
| 3465 | 11/1/2018 | Sears, Roebuck and Co. | Central Appraisal District of Taylor County | 542,601.20 | Asserted | Tax | | Y | | | | | | OK |
| 4750 | 11/13/2018 | Sears Operations LLC | Central Appraisal District of Taylor County | 542,601.20 | Asserted | Tax | | Y | | | | | | OK |
| 10776 | 3/15/2019 | Sears Holdings Corporation | Pueblo County Treasurer | 540,687.23 | Asserted | Tax | | | | | | Y | | OK |
| 376 | 10/18/2018 | Sears Holdings Corporation | Denton County, Texas | 534,419.06 | Asserted | Tax | | | | | | Y | | OK |
| 2263 | 10/31/2018 | Sears Operations LLC | Denton County, Texas | 534,419.06 | Asserted | Tax | | Y | | | | | | OK |
| 2267 | 11/1/2018 | Sears, Roebuck and Co. | Denton County, Texas | 534,419.06 | Asserted | Tax | | Y | | | | | | OK |
| 6567 | 11/26/2018 | Sears, Roebuck and Co. | SHELBY COUNTY TRUSTEE | 534,020.00 | Asserted | Tax | | | | | | Y | | OK |
| 6616 | 11/26/2018 | Sears, Roebuck and Co. | Shelby County Trustee | 532,400.00 | Asserted | Tax | | | | | | Y | | OK |
| 8633 | 2/19/2019 | Sears Holdings Corporation | Broward County | 532,297.34 | Asserted | Tax | | | | | | Y | | OK |
| 8935 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor/Collector | 532,000.00 | Asserted | Tax | | | | | | Y | | OK |
| 3912 | 11/2/2018 | Sears Holdings Corporation | Prince George's County, Maryland | 531,982.74 | Asserted | Tax | | | | | | Y | | OK |
| 11286 | 3/27/2019 | Sears, Roebuck and Co. | Scotts Bluff County Treasurer | 531,964.82 | Asserted | Tax | | | | | | Y | | OK |
| 4787 | 11/13/2018 | Sears Holdings Corporation | El Paso County Treasurer | 530,995.77 | Asserted | Tax | | Y | | | | | | OK |
| 4025 | 11/2/2018 | Sears, Roebuck and Co. | VICTORIA COUNTY | 529,877.76 | Asserted | Tax | | | | | | Y | | OK |
| 8943 | 2/28/2019 | Sears, Roebuck and Co. | 4320 N. 134th Street LLC | 529,209.72 | Asserted | Tax | | | | | | Y | | OK |
| 3527 | 10/30/2018 | Sears, Roebuck and Co. | Gregg County | 528,896.06 | Asserted | Tax | | | | | | Y | | OK |
| 7039 | 1/2/2019 | Sears Holdings Corporation | Brazos County, Texas | 528,766.27 | Asserted | Tax | | | | | | Y | | OK |
| 333 | 10/18/2018 | Sears, Roebuck and Co. | Brazos County, Texas | 527,941.92 | Asserted | Tax | | | | | | Y | | OK |
| 3400 | 11/1/2018 | Sears, Roebuck and Co. | Brazos County | 527,941.92 | Asserted | Tax | | | | | | Y | | OK |
| 4808 | 11/13/2018 | Sears Operations LLC | The County of Brazos, Texas | 527,941.92 | Asserted | Tax | | Y | | | | | | OK |
| 19907 | 7/16/2019 | Sears, Roebuck and Co. | HARRIS COUNTY, ET AL | 527,568.26 | Asserted | Tax | | | | | | Y | | OK |
| 3914 | 11/2/2018 | Sears, Roebuck and Co. | Grapevine Colleyville Independent School District | 526,896.33 | Asserted | Tax | | | | | | Y | | OK |
| 4973 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | 526,625.00 | Asserted | Tax | | | | | | Y | | OK |
| 3526 | 10/30/2018 | Sears, Roebuck and Co. | IRVING ISD | 526,553.92 | Asserted | Tax | | | | | | Y | | OK |
| 11359 | 3/20/2019 | Sears, Roebuck and Co. | Palm Beach County Tax Collector | 526,159.12 | Asserted | Tax | | | | | | Y | | OK |
| 19897 | 7/15/2019 | Sears, Roebuck and Co. | Dallas County | 525,835.38 | Asserted | Tax | | | | | | Y | | OK |
| 18950 | 4/19/2019 | Sears Holdings Corporation | Comanche County Treasurer | 525,808.71 | Asserted | Tax | | | | | | Y | | OK |
| 19573 | 4/12/2019 | Sears Holdings Corporation | Comanche County Treasurer | 525,808.71 | Asserted | Tax | | Y | | | | | | OK |
| 8383 | 2/4/2019 | Sears Holdings Corporation | County of Lexington | 525,088.62 | Asserted | Tax | | | | | | Y | | OK |
| 5396 | 11/20/2018 | Sears, Roebuck and Co. | Tyler Independent School District | 524,640.17 | Asserted | Tax | | | | | | Y | | OK |
| 6620 | 11/26/2018 | Sears Holdings Management Corporation | SHELBY COUNTY TRUSTEE | 523,883.26 | Asserted | Tax | | | | | | Y | | OK |
| 3870 | 11/1/2018 | Sears, Roebuck and Co. | Richardson Independent School District | 523,232.59 | Asserted | Tax | | | | | | Y | | OK |
| 5065 | 11/16/2018 | Sears Holdings Corporation | City of Hampton Treasurers Office | 523,108.58 | Asserted | Tax | | | | | | Y | | OK |
| 9483 | 3/6/2019 | Sears Operations LLC | City of Hampton Treasurer's Office | 523,108.58 | Asserted | Tax | | | | | | Y | | OK |
| 11206 | 3/18/2019 | Sears, Roebuck and Co. | KING COUNTY TREASURY | 522,533.47 | Asserted | Tax | | | | | | Y | | OK |
| 6730 | 11/26/2018 | Sears, Roebuck and Co. | Shelby County Trustee | 522,072.50 | Asserted | Tax | | | | | | Y | | OK |
| 3619 | 10/30/2018 | Sears, Roebuck and Co. | Lewisville ISD | 521,400.08 | Asserted | Tax | | | | | | Y | | OK |
| 4387 | 11/6/2018 | Sears, Roebuck and Co. | Montgomery County | 520,165.06 | Asserted | Tax | | | | | | Y | | OK |
| 7409 | 1/7/2019 | Sears, Roebuck and Co. | Taxing Districts Collected by Randall County | 519,199.20 | Asserted | Tax | | | | | | Y | | OK |
| 7186 | 1/7/2019 | Sears Holdings Corporation | Midland Central Appraisal District | 519,147.86 | Asserted | Tax | | | | | | Y | | OK |
| 7293 | 1/7/2019 | Sears, Roebuck and Co. | Midland Central Appraisal District | 519,147.86 | Asserted | Tax | | | | | | Y | | OK |
| 4190 | 11/2/2018 | Sears, Roebuck and Co. | Harlingen CISD | 518,950.15 | Asserted | Tax | | | | | | Y | | OK |
| 478 | 10/18/2018 | Sears Holdings Corporation | Midland CAD | 518,546.33 | Asserted | Tax | | | | | | Y | | OK |
| 3787 | 10/31/2018 | Sears, Roebuck and Co. | Midland Central Appraisal District | 518,546.33 | Asserted | Tax | | Y | | | | | | OK |
| 3809 | 10/31/2018 | Sears Operations LLC | Midland Central Appraisal District | 518,546.33 | Asserted | Tax | | Y | | | | | | OK |
| 4392 | 11/6/2018 | Sears, Roebuck and Co. | Angelina County | 516,417.63 | Asserted | Tax | | | | | | Y | | OK |
| 6626 | 11/26/2018 | Sears Holdings Management Corporation | Shelby County Trustee | 516,344.18 | Asserted | Tax | | | | | | Y | | OK |
| 4087 | 11/5/2018 | Sears, Roebuck and Co. | Allen ISD | 514,413.23 | Asserted | Tax | | | | | | Y | | OK |
| 3600 | 10/30/2018 | Sears Holdings Corporation | Tom Green CAD | 514,395.58 | Asserted | Tax | | | | | | Y | | OK |
| 4098 | 11/2/2018 | Sears, Roebuck and Co. | McLennan County | 514,310.05 | Asserted | Tax | | | | | | Y | | OK |
| 3593 | 10/30/2018 | Sears Holdings Corporation | Parker CAD | 513,941.59 | Asserted | Tax | | | | | | Y | | OK |
| 4350 | 11/6/2018 | Sears, Roebuck and Co. | Fort Bend County | 513,778.73 | Asserted | Tax | | | | | | Y | | OK |
| 3616 | 10/30/2018 | Sears, Roebuck and Co. | Smith County | 513,708.86 | Asserted | Tax | | | | | | Y | | OK |
| 4838 | 11/13/2018 | Sears Holdings Corporation | Maricopa County Treasurer | 513,328.64 | Asserted | Tax | | | | | | Y | | OK |
| 19279 | 4/26/2019 | Sears Holdings Corporation | CITY OF GAINESVILLE GA | 513,246.60 | Asserted | Tax | | | | | | Y | | OK |
| 7660 | 1/14/2019 | Sears Holdings Corporation | Maricopa County Treasurer | 512,739.29 | Asserted | Tax | | | | | | Y | | OK |
| 5814 | 12/3/2018 | Sears, Roebuck and Co. | Kern County Treasurer Tax Collector | 512,439.10 | Asserted | Tax | | | | | | Y | | OK |
| 4088 | 11/2/2018 | Sears, Roebuck and Co. | Jim Wells CAD | 512,345.15 | Asserted | Tax | | | | | | Y | | OK |
| 8236 | 1/29/2019 | Sears Holdings Corporation | Okaloosa County Tax Collector | 512,004.97 | Asserted | Tax | | | | | | Y | | OK |
| 6625 | 11/26/2018 | Sears Holdings Corporation | Shelby County Trustee | 511,587.86 | Asserted | Tax | | | | | | Y | | OK |
| 7337 | 1/7/2019 | Sears, Roebuck and Co. | Gray County | 59,104.00 | Asserted | Tax | | | | | | Y | | OK |
| 352 | 10/18/2018 | Sears, Roebuck and Co. | Brown CAD | 59,022.91 | Asserted | Tax | | | | | | Y | | OK |
| 3373 | 11/1/2018 | Sears, Roebuck and Co. | Brown County Appraisal District | 59,022.91 | Asserted | Tax | | | | | | Y | | OK |
| 4717 | 11/13/2018 | Sears Operations LLC | Brown County Appraisal District | 59,022.91 | Asserted | Tax | | | | | | Y | | OK |
| 3583 | 10/30/2018 | Sears Holdings Corporation | Navarro County | 58,931.91 | Asserted | Tax | | | | | | Y | | OK |
| 4630 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | 58,553.42 | Asserted | Tax | | | | | | Y | | OK |
| 4222 | 11/2/2018 | Sears Holdings Corporation | City of Harlingen | 58,466.13 | Asserted | Tax | | | | | | Y | | OK |
| 11189 | 3/19/2019 | Sears Holdings Corporation | Kitsap County Treasurer | 58,393.53 | Asserted | Tax | | | | | | Y | | OK |
| 11828 | 3/22/2019 | Kmart Corporation | El Dorado County Tax Collector | 58,315.01 | Asserted | Tax | | | | | | Y | | OK |
| 4613 | 11/5/2018 | Sears, Roebuck and Co. | Ellis County | 58,177.66 | Asserted | Tax | | | | | | Y | | OK |
| 19396 | 5/6/2019 | Sears, Roebuck and Co. | Palm Beach County Tax Collector | 57,993.90 | Asserted | Tax | | | | | | Y | | OK |
| 10056 | 3/11/2019 | Sears Holdings Corporation | Snohomish County Treasurer | 57,941.53 | Asserted | Tax | | | | | | Y | | OK |
| 5540 | 11/28/2018 | Sears, Roebuck and Co. | Uvalde County | 57,927.65 | Asserted | Tax | | | | | | Y | | OK |
| 4142 | 11/5/2018 | Sears, Roebuck and Co. | City of Frisco | 57,713.83 | Asserted | Tax | | | | | | Y | | OK |
| 14778 | 4/5/2019 | Kmart Corporation | HENDERSON COUNTY | 57,673.31 | Asserted | Tax | | | | | | Y | | OK |
| 315 | 10/18/2018 | Sears Holdings Corporation | Harrison County, Texas | 57,661.93 | Asserted | Tax | | Y | | | | | | OK |
| 2349 | 10/31/2018 | Sears, Roebuck and Co. | Bastrop County | 57,661.93 | Asserted | Tax | | | | | | Y | | OK |
| 4806 | 11/13/2018 | Sears Operations LLC | The County of Bastrop, Texas | 57,661.93 | Asserted | Tax | | Y | | | | | | OK |
| 7118 | 1/6/2019 | Sears, Roebuck and Co. | Guadalupe County, Texas | 57,548.45 | Asserted | Tax | | | | | | Y | | OK |
| 7119 | 1/6/2019 | Sears Holdings Corporation | Guadalupe County, Texas | 57,548.45 | Asserted | Tax | | Y | | | | | | OK |
| 10802 | 3/15/2019 | Sears Holdings Corporation | PUEBLO COUNTY TREASURER | 57,454.10 | Asserted | Tax | | | | | | Y | | OK |
| 18272 | 3/14/2019 | Sears Holdings Corporation | Pueblo County Treasurer | 57,454.10 | Asserted | Tax | | Y | | | | | | OK |
| 7036 | 1/2/2019 | Sears Holdings Corporation | Anderson County, Texas | 57,381.28 | Asserted | Tax | | | | | | Y | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture, Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to GUC | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2480 | 10/30/2018 | Sears, Roebuck and Co. | Fayette County | $7,281.65 | Asserted | Tax | | | | | | Y | | OK |
| 451 | 10/18/2018 | Sears, Roebuck and Co. | Guadalupe County, Texas | $7,188.98 | Asserted | Tax | | | | | | Y | | OK |
| 2181 | 11/1/2018 | Sears, Roebuck and Co. | Guadalupe County, Texas | $7,188.98 | Asserted | Tax | | | | | | | | OK |
| 3812 | 10/31/2018 | Sears Operations LLC | Guadalupe County, Texas | $7,188.98 | Asserted | Tax | | | | | | | | OK |
| 4466 | 11/7/2018 | Sears Holdings Corporation | Doris Maloy, Leon County Tax Collector | $7,082.31 | Asserted | Tax | | | | | | Y | | OK |
| 440 | 10/18/2018 | Sears Holdings Corporation | Anderson County, Texas | $7,029.77 | Asserted | Tax | | | | | | Y | | OK |
| 3801 | 10/31/2018 | Sears, Roebuck and Co. | The County of Anderson, Texas | $7,029.77 | Asserted | Tax | | | Y | | | | | OK |
| 3818 | 10/31/2018 | Sears Operations LLC | Anderson County, Tex. | $7,029.77 | Asserted | Tax | | | Y | | | | | OK |
| 4379 | 11/6/2018 | Sears, Roebuck and Co. | Matagorda County | $7,003.46 | Asserted | Tax | | | | | | Y | | OK |
| 19365 | 5/2/2019 | Kmart Corporation | TOWN OF VERNON | $6,814.38 | Asserted | Tax | | | | | | Y | | OK |
| 7038 | 1/2/2019 | Sears Holdings Corporation | Burnet CAD | $6,739.51 | Asserted | Tax | | | | | | Y | | OK |
| 3944 | 11/1/2018 | Sears, Roebuck and Co. | Cleburne Independent School District | $6,731.36 | Asserted | Tax | | | | | | Y | | OK |
| 1065 | 10/22/2018 | Sears Holdings Corporation | Atascosa County | $6,554.89 | Asserted | Tax | | | | | | Y | | OK |
| 19178 | 4/12/2019 | Sears, Roebuck and Co. | WASHOE COUNTY TREASURER | $6,476.34 | Asserted | Tax | | | | | | Y | | OK |
| 19898 | 7/15/2019 | Sears, Roebuck and Co. | Tarrant County | $6,434.84 | Asserted | Tax | | | | | | Y | | OK |
| 1641 | 10/18/2018 | Sears Holdings Corporation | Burnet CAD | $6,418.56 | Asserted | Tax | | | | | | Y | | OK |
| 3457 | 11/1/2018 | Sears, Roebuck and Co. | Burnet Central Appraisal District | $6,418.56 | Asserted | Tax | | | | | | Y | | OK |
| 3811 | 10/31/2018 | Sears Operations LLC | Burnett Central Appraisal District | $6,418.56 | Asserted | Tax | | | | | | Y | | OK |
| 5790 | 12/3/2018 | Kmart Corporation | Kern County Treasurer Tax Collector | $6,402.19 | Asserted | Tax | | | | | | Y | | OK |
| 8987 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor/Collector | $6,277.08 | Asserted | Tax | | | | | | Y | | OK |
| 13551 | 4/4/2019 | Sears Holdings Corporation | Clark County Treasurer | $6,077.49 | Asserted | Tax | | | | | | Y | | OK |
| 4274 | 11/2/2018 | Sears, Roebuck and Co. | Aransas County | $6,055.38 | Asserted | Tax | | | | | | Y | | OK |
| 4340 | 11/6/2018 | Sears, Roebuck and Co. | Polk County | $5,919.40 | Asserted | Tax | | | | | | Y | | OK |
| 4173 | 10/31/2018 | Sears Holdings Corporation | Kendall County | $5,832.74 | Asserted | Tax | | | | | | Y | | OK |
| 3626 | 10/30/2018 | Sears, Roebuck and Co. | Wise CAD | $5,813.99 | Asserted | Tax | | | | | | Y | | OK |
| 12750 | 4/1/2019 | Sears, Roebuck and Co. | Marion County Tax Collector | $5,756.73 | Asserted | Tax | | | | | | Y | | OK |
| 6700 | 12/6/2018 | Kmart Corporation | Mulhnomah County-DART | $5,620.54 | Asserted | Tax | | | | | | Y | | OK |
| 4745 | 11/13/2018 | Sears Operations LLC | The County of Coryell, Texas | $5,617.69 | Asserted | Tax | | | | | | Y | | OK |
| 4766 | 11/13/2018 | Sears Holdings Corporation | The County of Coryell, Texas | $5,617.69 | Asserted | Tax | | | | | | Y | | OK |
| 4053 | 11/2/2018 | Sears, Roebuck and Co. | City of Grapevine | $5,570.49 | Asserted | Tax | | | | | | Y | | OK |
| 19838 | 7/8/2019 | Sears, Roebuck and Co. | Jim Wells CAD | $5,561.13 | Asserted | Tax | | | | | | Y | | OK |
| 6604 | 11/9/2018 | Sears, Roebuck and Co. | Marion County Tax Collector | $5,399.19 | Asserted | Tax | | | | | | Y | | OK |
| 1276 | 10/22/2018 | Sears Holdings Corporation | Wilson County | $5,308.60 | Asserted | Tax | | | | | | Y | | OK |
| 4031 | 11/2/2018 | Sears, Roebuck and Co. | City of McAllen | $5,286.77 | Asserted | Tax | | | | | | Y | | OK |
| 1092 | 10/22/2018 | Sears Holdings Corporation | Pecos County | $5,260.50 | Asserted | Tax | | | | | | Y | | OK |
| 1430 | 10/22/2018 | Sears, Roebuck and Co. | Val Verde County | $5,055.13 | Asserted | Tax | | | | | | Y | | OK |
| 5221 | 11/20/2018 | Sears, Roebuck and Co. | Nacogdoches County, et al. | $4,922.40 | Asserted | Tax | | | | | | Y | | OK |
| 4022 | 11/2/2018 | Sears, Roebuck and Co. | Bee County | $4,874.21 | Asserted | Tax | | | | | | Y | | OK |
| 12022 | 3/25/2019 | Sears Holdings Corporation | Wayne Township Tax Collector | $4,871.12 | Asserted | Tax | | | | | | Y | | OK |
| 1278 | 10/22/2018 | Sears, Roebuck and Co. | CITY OF DEL RIO | $4,861.97 | Asserted | Tax | | | | | | Y | | OK |
| 8224 | 1/30/2019 | Sears Holdings Corporation | LAKE COUNTY TAX COLLECTOR | $4,830.47 | Asserted | Tax | | | | | | Y | | OK |
| 395 | 10/18/2018 | Sears Holdings Corporation | Comal County, Texas | $4,817.41 | Asserted | Tax | | | | | | Y | | OK |
| 3804 | 10/31/2018 | Sears Operations LLC | Comal County, Texas | $4,817.41 | Asserted | Tax | | | | | | Y | | OK |
| 4260 | 11/2/2018 | Sears, Roebuck and Co. | Blanco CAD | $4,782.85 | Asserted | Tax | | | | | | Y | | OK |
| 4132 | 11/5/2018 | Sears, Roebuck and Co. | Stephenville ISD | $4,766.09 | Asserted | Tax | | | | | | Y | | OK |
| 445 | 10/18/2018 | Sears Holdings Corporation | Harrison CAD | $4,765.82 | Asserted | Tax | | | | | | Y | | OK |
| 2948 | 10/31/2018 | Sears Operations LLC | Harrison Central Appraisal District | $4,765.82 | Asserted | Tax | | | | | | Y | | OK |
| 7265 | 1/7/2019 | Sears Holdings Corporation | Henderson County, Texas | $4,702.93 | Asserted | Tax | | | | | | Y | | OK |
| 7379 | 1/7/2019 | Sears, Roebuck and Co. | Henderson County, Texas | $4,702.93 | Asserted | Tax | | | | | | Y | | OK |
| 14120 | 4/4/2019 | Kmart Corporation | Lewis County Treasurer | $4,621.61 | Asserted | Tax | | | | | | Y | | OK |
| 8273 | 1/29/2019 | Sears, Roebuck and Co. | SHELBY COUNTY TRUSTEE | $4,531.14 | Asserted | Tax | | | | | | Y | | OK |
| 4165 | 11/2/2018 | Sears Holdings Corporation | Hidalgo County | $4,512.68 | Asserted | Tax | | | | | | Y | | OK |
| 426 | 10/18/2018 | Sears Holdings Corporation | Henderson County, Texas | $4,478.92 | Asserted | Tax | | | | | | Y | | OK |
| 2337 | 10/31/2018 | Sears Operations LLC | Henderson County, Texas | $4,478.92 | Asserted | Tax | | | Y | | | | | OK |
| 3607 | 11/1/2018 | Sears, Roebuck and Co. | Henderson County, Texas | $4,478.92 | Asserted | Tax | | | | | | | | OK |
| 8472 | 2/8/2019 | Sears, Roebuck and Co. | Benton County Treasurer | $4,475.08 | Asserted | Tax | Y | | | | | | | OK |
| 8718 | 2/19/2019 | Sears, Roebuck and Co. | Pierce County Finance | $4,416.60 | Asserted | Tax | | | | | | Y | | OK |
| 8110 | 1/24/2019 | Sears Holdings Corporation | TOWNSHIP OF WAYNE | $4,410.51 | Asserted | Tax | | | | | | Y | | OK |
| 5197 | 11/20/2018 | Sears, Roebuck and Co. | Mineola Independent School District | $4,361.99 | Asserted | Tax | | | | | | Y | | OK |
| 416 | 10/18/2018 | Sears Holdings Corporation | Coryell County, Texas | $4,245.13 | Asserted | Tax | | | | | | | | OK |
| 2256 | 10/31/2018 | Sears Operations LLC | Coryell County, Texas | $4,245.13 | Asserted | Tax | Y | | | | | | | OK |
| 3530 | 11/1/2018 | Sears, Roebuck and Co. | Coryell County, Texas | $4,245.13 | Asserted | Tax | Y | | | | | | | OK |
| 5786 | 12/3/2018 | Sears Holdings Corporation | Yakima County Treasurer | $4,176.41 | Asserted | Tax | | | | | | Y | | OK |
| 19900 | 7/15/2019 | Florida Builder Appliances, Inc. | Lee County Tax Collector | $4,152.21 | Asserted | Tax | | | | | | Y | | OK |
| 3602 | 10/30/2018 | Sears, Roebuck and Co. | Hood CAD | $4,143.91 | Asserted | Tax | | | | | | Y | | OK |
| 11631 | 3/21/2019 | Sears, Roebuck and Co. | MESA COUNTY TREASURER | $4,119.08 | Asserted | Tax | | | | | | Y | | OK |
| 12627 | 4/1/2019 | Kmart Corporation | CANYON COUNTY TAX COLLECTOR | $4,012.56 | Asserted | Tax | | | | | | Y | | OK |
| 1390 | 10/22/2018 | Sears, Roebuck and Co. | Eagle Pass ISD | $4,006.54 | Asserted | Tax | | | | | | Y | | OK |
| 8921 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor/Collector | $4,000.00 | Asserted | Tax | | | | | | Y | | OK |
| 12063 | 3/25/2019 | Sears, Roebuck and Co. | Hamilton, CPA, James W. | $3,940.67 | Asserted | Tax | | | | | | Y | | OK |
| 4261 | 11/5/2018 | Private Brands, Ltd. | Pennsylvania Department of Revenue | $3,841.68 | Asserted | Tax | | | | | | Y | | OK |
| 19910 | 7/16/2019 | Sears, Roebuck and Co. | Montgomery County | $3,735.84 | Asserted | Tax | | | | | | Y | | OK |
| 3391 | 10/30/2018 | Sears, Roebuck and Co. | Sulphur Springs ISD | $3,700.86 | Asserted | Tax | | | | | | Y | | OK |
| 19929 | 7/22/2019 | Sears Holdings Corporation | Grant County Treasurer | $3,630.15 | Asserted | Tax | | | | | | Y | | OK |
| 4069 | 11/1/2018 | Sears, Roebuck and Co. | Mineral Wells Independent School District | $3,544.54 | Asserted | Tax | | | | | | Y | | OK |
| 4096 | 11/1/2018 | Kmart Corporation | Calvert County, Maryland | $3,453.22 | Asserted | Tax | | | | | | Y | | OK |
| 4127 | 11/5/2018 | Sears, Roebuck and Co. | KAUFMAN COUNTY | $3,430.93 | Asserted | Tax | | | | | | Y | | OK |
| 6997 | 1/2/2019 | Sears Holdings Corporation | Cherokee CAD | $3,424.01 | Asserted | Tax | | | | | | Y | | OK |
| 3930 | 11/1/2018 | Sears, Roebuck and Co. | City of Cleburne | $3,320.33 | Asserted | Tax | | | | | | Y | | OK |
| 4266 | 11/6/2018 | Sears, Roebuck and Co. | Cleveland ISD | $3,302.61 | Asserted | Tax | | | | | | Y | | OK |
| 5781 | 12/3/2018 | Kmart Corporation | El Paso County Treasurer | $3,292.63 | Asserted | Tax | | | | | | Y | | OK |
| 469 | 10/18/2018 | Sears Holdings Corporation | Mexia Independent School District | $3,284.68 | Asserted | Tax | | | | | | Y | | OK |
| 2161 | 10/31/2018 | Sears, Roebuck and Co. | Mexia Independent School District | $3,284.68 | Asserted | Tax | Y | | | | | | | OK |
| 2237 | 10/31/2018 | Sears Operations LLC | Mexia Independent School District | $3,284.68 | Asserted | Tax | Y | | | | | | | OK |
| 398 | 10/18/2018 | Sears Holdings Corporation | Cherokee County CAD | $3,260.95 | Asserted | Tax | | | | | | Y | | OK |
| 2073 | 10/31/2018 | Sears Operations LLC | Cherokee County CAD | $3,260.95 | Asserted | Tax | Y | | | | | | | OK |
| 3902 | 11/1/2018 | Sears, Roebuck and Co. | Cherokee County Appraisal District | $3,260.95 | Asserted | Tax | Y | | | | | | | OK |
| 4251 | 11/9/2018 | Sears Holdings Corporation | Tulia County Treasurer | $3,244.91 | Asserted | Tax | | | | | | Y | | OK |
| 3767 | 10/31/2018 | Sears, Roebuck and Co. | Weslaco Independent School District | $3,243.68 | Asserted | Tax | | | | | | Y | | OK |
| 4993 | 11/15/2018 | Sears Holdings Corporation | City and County of Denver/Treasury | $3,171.64 | Asserted | Tax | | | | | | Y | | OK |
| 4373 | 11/7/2018 | Sears Holdings Corporation | Thurston County Treasurer | $3,164.05 | Asserted | Tax | | | | | | Y | | OK |
| 5872 | 12/5/2018 | Sears, Roebuck and Co. | Nacogdoches County, et al. | $3,068.56 | Asserted | Tax | | | | | | Y | | OK |
| 7097 | 12/27/2018 | Sears Holdings Corporation | LANE COUNTY TAX COLLECTOR | $3,065.43 | Asserted | Tax | | | | | | Y | | OK |
| 486 | 10/18/2018 | Sears Holdings Corporation | Wharton County, Texas | $3,045.59 | Asserted | Tax | | | | | | Y | | OK |
| 4803 | 11/13/2018 | Sears Operations LLC | The County of Wharton | $3,045.59 | Asserted | Tax | | | | | | Y | | OK |
| 5839 | 12/3/2018 | Sears Holdings Corporation | Tedder, Joe G. | $2,963.32 | Asserted | Tax | | | | | | Y | | OK |
| 8000 | 1/22/2019 | Sears Holdings Corporation | County of Henrico, Virginia | $2,951.81 | Asserted | Tax | | | | | | Y | | OK |
| 3919 | 11/1/2018 | Sears, Roebuck and Co. | Sweetwater Independent School District | $2,924.21 | Asserted | Tax | | | | | | Y | | OK |
| 6284 | 12/13/2018 | Sears, Roebuck and Co. | Escambia County Tax Collector | $2,877.55 | Asserted | Tax | | | | | | Y | | OK |
| 4532 | 11/6/2018 | Sears, Roebuck and Co. | Jasper County | $2,710.33 | Asserted | Tax | | | | | | Y | | OK |
| 7108 | 1/4/2019 | Sears Holdings Corporation | Manatee County Tax Collector | $2,690.76 | Asserted | Tax | | | | | | Y | | OK |
| 19906 | 7/16/2019 | Sears, Roebuck and Co. | Galveston County | $2,662.81 | Asserted | Tax | | | | | | Y | | OK |
| 12668 | 4/2/2019 | Sears Holdings Corporation | Yavapai County Treasurer | $2,580.01 | Asserted | Tax | | | | | | Y | | OK |
| 12715 | 4/2/2019 | Sears Holdings Corporation | Yavapai County Treasurer | $2,580.01 | Asserted | Tax | | | | | | Y | | OK |
| 9687 | 3/12/2019 | Sears, Roebuck and Co. | SHAWNEE COUNTY | $2,445.21 | Asserted | Tax | | | | | | Y | | OK |
| 4203 | 11/5/2018 | Sears, Roebuck and Co. | Hopkins County | $2,397.55 | Asserted | Tax | | | | | | Y | | OK |
| 6640 | 10/26/2018 | Sears, Roebuck and Co. | Hernando County Tax Collector | $2,291.89 | Asserted | Tax | | | | | | Y | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to GUC | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8717 | 2/19/2019 | Sears, Roebuck and Co. | Pierce County Finance | $2,291.61 | Asserted | Tax | | | | | | Y | | OK |
| 3929 | 11/1/2018 | Sears, Roebuck and Co. | Nolan County | $2,267.36 | Asserted | Tax | | | | | | Y | | OK |
| 3201 | 10/30/2018 | Sears, Roebuck and Co. | Wood County | $2,239.53 | Asserted | Tax | | | | | | Y | | OK |
| 5507 | 11/27/2018 | Sears, Roebuck and Co. | Kerr County | $2,215.94 | Asserted | Tax | | | | | | Y | | OK |
| 4429 | 11/5/2018 | Sears Holdings Corporation | The City of Mesquite and Mesquite Independent School District | $2,201.71 | Asserted | Tax | | | | | | Y | | OK |
| 3621 | 10/30/2018 | Sears, Roebuck and Co. | Atlanta ISO | $2,163.83 | Asserted | Tax | | | | | | Y | | OK |
| 3833 | 11/1/2018 | Sears, Roebuck and Co. | Johnson County | $2,150.74 | Asserted | Tax | | | | | | Y | | OK |
| 19777 | 6/19/2019 | Sears Holdings Corporation | LAKE COUNTY TAX COLLECTOR | $2,107.55 | Asserted | Tax | | | | | | Y | | OK |
| 6624 | 11/26/2018 | Sears, Roebuck and Co. | Shelby County Trustee | $2,086.16 | Asserted | Tax | | | | | | Y | | OK |
| 6669 | 11/9/2018 | Sears, Roebuck and Co. | Marion County Tax Collector | $2,076.11 | Asserted | Tax | | | | | | Y | | OK |
| 4271 | 11/5/2018 | Sears Home & Business Franchises, Inc. | Pennsylvania Department Of Revenue | $1,946.34 | Asserted | Tax | | | | | | Y | | OK |
| 3920 | 11/1/2018 | Sears, Roebuck and Co. | PALO PINTO COUNTY | $1,933.38 | Asserted | Tax | | | | | | Y | | OK |
| 4913 | 11/14/2018 | Sears, Roebuck and Co. | Pennsylvania Department of Revenue | $1,908.73 | Asserted | Tax | | | | | | Y | | OK |
| 18502 | 3/25/2019 | Kmart Corporation | Fresno County Tax Collector | $1,905.67 | Asserted | Tax | | | | | | Y | | OK |
| 7659 | 1/14/2019 | Kmart Corporation | Maricopa County Treasurer | $1,883.15 | Asserted | Tax | | | | | | Y | | OK |
| 8985 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor/Collector | $1,869.13 | Asserted | Tax | | | | | | Y | | OK |
| 3531 | 10/31/2018 | Sears, Roebuck and Co. | City of Weslaco | $1,864.76 | Asserted | Tax | | | | | | Y | | OK |
| 6346 | 12/17/2018 | Sears Holdings Corporation | Macomb County Treasurer | $1,815.49 | Asserted | Tax | | | | | | Y | | OK |
| 4946 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $1,745.00 | Asserted | Tax | | | | | | Y | | OK |
| 6582 | 11/26/2018 | Sears Holdings Management Corporation | Shelby County Trustee | $1,738.67 | Asserted | Tax | | | | | | Y | | OK |
| 5006 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $1,690.00 | Asserted | Tax | | | | | | Y | | OK |
| 3808 | 11/5/2018 | Sears, Roebuck and Co. | CITY OF STEPHENVILLE | $1,685.82 | Asserted | Tax | | | | | | Y | | OK |
| 6655 | 11/9/2018 | Sears, Roebuck and Co. | Marion County Tax Collector | $1,679.87 | Asserted | Tax | | | | | | Y | | OK |
| 10761 | 3/14/2019 | Kmart Corporation | County of San Luis Obispo Tax Collector | $1,677.76 | Asserted | Tax | | | | | | Y | | OK |
| 3928 | 11/1/2018 | Sears, Roebuck and Co. | City of Mineral Wells | $1,633.65 | Asserted | Tax | | | | | | Y | | OK |
| 4250 | 11/5/2018 | Sears Holdings Management Corporation | Allen ISO | $1,611.41 | Asserted | Tax | | | | | | Y | | OK |
| 19895 | 7/15/2019 | Sears, Roebuck and Co. | Allen ISO | $1,611.41 | Asserted | Tax | | | | | | Y | | OK |
| 1112 | 10/22/2018 | Sears Holdings Corporation | City Of Pleasanton | $1,579.80 | Asserted | Tax | | | | | | Y | | OK |
| 7098 | 12/27/2018 | Sears Holdings Corporation | LANE COUNTY TAX COLLECTOR | $1,569.57 | Asserted | Tax | | | | | | Y | | OK |
| 1448 | 10/22/2018 | Sears Holdings Corporation | City of Eagle Pass | $1,567.14 | Asserted | Tax | | | | | | Y | | OK |
| 497 | 10/18/2018 | Sears Holdings Corporation | City of Waco and/or Waco Independent School District | $1,474.56 | Asserted | Tax | | | | | | Y | | OK |
| 2319 | 11/1/2018 | Sears, Roebuck and Co. | City of Waco and/or Waco Independent School District | $1,474.56 | Asserted | Tax | | | | | | Y | | OK |
| 4839 | 11/13/2018 | Sears Operations LLC | City of Waco and Waco ISO | $1,474.56 | Asserted | Tax | | | | | | Y | | OK |
| 8627 | 2/19/2019 | Sears Holdings Corporation | Broward County | $1,442.25 | Asserted | Tax | | | | | | Y | | OK |
| 4666 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $1,432.88 | Asserted | Tax | | | | | | Y | | OK |
| 14065 | 4/4/2019 | Sears, Roebuck and Co. | Lewis County Treasurer | $1,374.18 | Asserted | Tax | | | | | | Y | | OK |
| 19586 | 4/26/2019 | Sears Holdings Corporation | JAMES CITY COUNTY TREASURERS OFFICE | $1,314.06 | Asserted | Tax | | | | | | Y | | OK |
| 8988 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor/Collector | $1,273.22 | Asserted | Tax | | | | | | Y | | OK |
| 3574 | 10/30/2018 | Sears, Roebuck and Co. | City of Sulphur Springs | $1,205.78 | Asserted | Tax | | | | | | Y | | OK |
| 3916 | 11/1/2018 | Sears, Roebuck and Co. | City of Sweetwater | $1,204.11 | Asserted | Tax | | | | | | Y | | OK |
| 3615 | 10/30/2018 | Sears, Roebuck and Co. | Wise County | $1,132.25 | Asserted | Tax | | | | | | Y | | OK |
| 6210 | 12/12/2018 | Kmart Corporation | Iredell County Tax Collector | $1,132.04 | Asserted | Tax | | | | | | Y | | OK |
| 3596 | 10/30/2018 | Sears, Roebuck and Co. | City of Atlanta | $1,125.60 | Asserted | Tax | | | | | | Y | | OK |
| 8989 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor/ Collector | $1,103.98 | Asserted | Tax | | | | | | Y | | OK |
| 7737 | 1/15/2019 | Sears Holdings Corporation | Miami-Dade County Tax Collector | $1,090.98 | Asserted | Tax | | | | | | Y | | OK |
| 7158 | 1/4/2019 | Sears Holdings Corporation | Manatee County Tax Collector | $1,079.21 | Asserted | Tax | | | | | | Y | | OK |
| 4276 | 11/2/2018 | Sears Holdings Corporation | City of McAllen | $1,051.20 | Asserted | Tax | | | | | | Y | | OK |
| 10795 | 3/15/2019 | Sears Holdings Corporation | Pueblo County Treasurer | $1,001.88 | Asserted | Tax | | | | | | Y | | OK |
| 18287 | 3/14/2019 | Sears Holdings Corporation | PEUBLO COUNTY TREASURER | $1,001.88 | Asserted | Tax | | | | | | Y | | OK |
| 19830 | 7/3/2019 | Innovel Solutions, Inc. | Pennsylvania Department of Revenue | $1,000.00 | Asserted | Tax | | | | | | Y | | OK |
| 4556 | 11/5/2018 | Sears Holdings Corporation | Bonneville County Treasurer | $998.66 | Asserted | Tax | | | | | | Y | | OK |
| 437 | 10/18/2018 | Sears Holdings Corporation | Erath County, Texas | $994.52 | Asserted | Tax | | | | | | Y | | OK |
| 3532 | 11/1/2018 | Sears, Roebuck and Co. | Erath County, Texas | $994.52 | Asserted | Tax | | | | | | Y | | OK |
| 3794 | 10/31/2018 | Sears Operations LLC | Erath County, Texas | $994.52 | Asserted | Tax | | | | | | Y | | OK |
| 4659 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $957.16 | Asserted | Tax | | | | | | Y | | OK |
| 7027 | 1/2/2019 | Sears Holdings Corporation | Cherokee County, Texas | $945.38 | Asserted | Tax | | | | | | Y | | OK |
| 377 | 10/18/2018 | Sears Holdings Corporation | Cherokee County, Texas | $900.35 | Asserted | Tax | | | | | | Y | | OK |
| 3533 | 10/31/2018 | Sears Operations LLC | Cherokee County, Texas | $900.35 | Asserted | Tax | | | | | | Y | | OK |
| 19671 | 6/5/2019 | Sears Holdings Corporation | Macomb County Treasurer's Office | $900.26 | Asserted | Tax | | | | | | Y | | OK |
| 7157 | 1/4/2019 | Sears Holdings Corporation | Manatee County Tax Collector | $890.92 | Asserted | Tax | | | | | | Y | | OK |
| 441 | 10/18/2018 | Sears Holdings Corporation | Harrison County, Texas | $890.47 | Asserted | Tax | | | | | | Y | | OK |
| 2264 | 10/31/2018 | Sears Operations LLC | Harrison County, Texas | $890.47 | Asserted | Tax | | | | | | Y | | OK |
| 4663 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $838.24 | Asserted | Tax | | | | | | Y | | OK |
| 19765 | 6/14/2019 | Kmart of Washington LLC | Whatcom County Treasurer | $826.76 | Asserted | Tax | | | | | | Y | | OK |
| 6340 | 12/17/2018 | Sears Holdings Corporation | Macomb County Treasurer | $787.78 | Asserted | Tax | | | | | | Y | | OK |
| 4696 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $735.63 | Asserted | Tax | | | | | | Y | | OK |
| 4658 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $694.19 | Asserted | Tax | | | | | | Y | | OK |
| 4217 | 11/5/2018 | Sears, Roebuck and Co. | Grayson County | $691.46 | Asserted | Tax | | | | | | Y | | OK |
| 4783 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $666.00 | Asserted | Tax | | | | | | Y | | OK |
| 5099 | 11/19/2018 | BlueLight.com, Inc. | Los Angeles County Treasurer & Tax Collector | $641.26 | Asserted | Tax | | | | | | Y | | OK |
| 5007 | 11/13/2018 | Kmart Holding Corporation | Knox County Trustee | $638.00 | Asserted | Tax | | | | | | Y | | OK |
| 8936 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor/Collector | $587.64 | Asserted | Tax | | | | | | Y | | OK |
| 8624 | 2/19/2019 | Sears, Roebuck and Co. | Pierce County Finance | $555.12 | Asserted | Tax | | | | | | Y | | OK |
| 5978 | 12/7/2018 | Sears, Roebuck and Co. | Cumberland County Tax Collector | $509.38 | Asserted | Tax | | | | | | Y | | OK |
| 19845 | 7/8/2019 | Sears, Roebuck and Co. | Cameron County | $431.34 | Asserted | Tax | | | | | | Y | | OK |
| 19319 | 5/2/2019 | Kmart Corporation | Greene County | $398.00 | Asserted | Tax | | | | | | Y | | OK |
| 460 | 10/18/2018 | Sears Holdings Corporation | Hays County, Texas | $393.58 | Asserted | Tax | | | | | | Y | | OK |
| 475 | 10/18/2018 | Sears Holdings Corporation | Hays County, Texas | $393.58 | Asserted | Tax | | | | | | Y | | OK |
| 3605 | 11/1/2018 | Sears, Roebuck and Co. | Hays County, Texas | $393.58 | Asserted | Tax | | | | | | Y | | OK |
| 3799 | 10/31/2018 | Sears Operations LLC | Hays County, Texas | $393.58 | Asserted | Tax | | | | | | Y | | OK |
| 4975 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $387.96 | Asserted | Tax | | | | | | Y | | OK |
| 5008 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $357.22 | Asserted | Tax | | | | | | Y | | OK |
| 3569 | 10/30/2018 | Sears, Roebuck and Co. | Rockwall CAD | $354.48 | Asserted | Tax | | | | | | Y | | OK |
| 6583 | 11/26/2018 | Sears, Roebuck and Co. | Shelby County Trustee | $304.56 | Asserted | Tax | | | | | | Y | | OK |
| 4706 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $298.65 | Asserted | Tax | | | | | | Y | | OK |
| 544 | 10/18/2018 | Sears Holdings Corporation | Terry CAD | $284.90 | Asserted | Tax | | | | | | Y | | OK |
| 4755 | 11/13/2018 | Sears Operations LLC | Terry County Appraisal District | $284.90 | Asserted | Tax | | | | | | Y | | OK |
| 18138 | 2/11/2019 | Sears Holdings Management Corporation | San Diego County Treasurer-Tax Collector | $267.37 | Asserted | Tax | | | | | | Y | | OK |
| 10168 | 3/11/2019 | Sears, Roebuck and Co. | Snohomish County Treasurer | $260.95 | Asserted | Tax | | | | | | Y | | OK |
| 19896 | 7/15/2019 | Sears, Roebuck and Co. | Gregg County | $208.80 | Asserted | Tax | | | | | | Y | | OK |
| 4662 | 11/12/2018 | Sears Home Improvement Products, Inc. | Metropolitan Government of Nashville & Davidson County Tennessee | $194.06 | Asserted | Tax | | | | | | Y | | OK |
| 6623 | 11/26/2018 | Sears Holdings Management Corporation | Shelby County Trustee | $173.32 | Asserted | Tax | | | | | | Y | | OK |
| 4781 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $158.00 | Asserted | Tax | | | | | | Y | | OK |
| 4352 | 11/6/2018 | Sears, Roebuck and Co. | Wharton Co Jr Coll Dist | $155.70 | Asserted | Tax | | | | | | Y | | OK |
| 11493 | 3/27/2019 | Sears, Roebuck and Co. | Scotts Bluff County Treasurer | $125.28 | Asserted | Tax | | | | | | Y | | OK |
| 4665 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $120.91 | Asserted | Tax | | | | | | Y | | OK |
| 4824 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $112.00 | Asserted | Tax | | | | | | Y | | OK |
| 3617 | 10/30/2018 | Sears, Roebuck and Co. | Hunt County | $109.51 | Asserted | Tax | | | | | | Y | | OK |
| 4667 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $69.91 | Asserted | Tax | | | | | | Y | | OK |
| 8716 | 2/19/2019 | Sears, Roebuck and Co. | Pierce County Finance | $58.55 | Asserted | Tax | | | | | | Y | | OK |
| 19908 | 7/16/2019 | Sears, Roebuck and Co. | Cypress - Fairbanks ISO | $50.40 | Asserted | Tax | | | | | | Y | | OK |
| 19981 | 7/10/2019 | Sears, Roebuck and Co. | City of Del Rio | $49.68 | Asserted | Tax | | | | | | Y | | OK |
| 4642 | 11/12/2018 | Sears, Roebuck and Co. | Metropolitan Government of Nashville & Davidson County Tennessee | $48.98 | Asserted | Tax | | | | | | Y | | OK |
| 8926 | 2/28/2019 | Sears Holdings Corporation | Collin County Tax Assessor / Collector | $46.16 | Asserted | Tax | | | | | | Y | | OK |
| 4761 | 11/13/2018 | Sears, Roebuck and Co. | Knox County Trustee | $42.00 | Asserted | Tax | | | | | | Y | | OK |
| 6621 | 11/26/2018 | Sears Holdings Management Corporation | SHELBY COUNTY TRUSTEE | $34.79 | Asserted | Tax | | | | | | Y | | OK |
| 4384 | 11/2/2018 | Sears Holdings Corporation | City of Midland | $17.37 | Asserted | Tax | | | | | | Y | | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to D/C | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sears, Roebuck and Co. | LG Electronics U.S.A. Inc. | | | | POC is essentially asserting set-off rights against amounts owed by LGEUS to Sears. Addendum asserts | | | | | | | |
| 16931 | 4/9/2019 | | | $5,169,254.46 Asserted | | Trade - Merchant LGEUS owes Sears amounts in excess of the $5 million | | | | | | Y | OK |
| 14061 | 4/5/2019 | Sears, Roebuck and Co. | Combine International Inc | $3,301,662.50 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | | OK |
| 14307 | 4/5/2019 | Sears Holdings Corporation | COMBINE INTERNATIONAL INC. | $3,301,662.30 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| | | Sears, Roebuck and Co. | Banc of America Credit Products, Inc. as Transferee of Briggs & Stratton Corporation | | | | Reclamation Claim for amounts received within 45 days, excludes 20 day 503(b)(9) claim transferred to | | | | | | | |
| 14302 | 4/5/2019 | | | $2,683,019.20 Asserted | | Trade - Merchant Whitebox | | | | | | | OK |
| 14250 | 4/5/2019 | Kmart Corporation | COMBINE INTERNATIONAL INC | $2,651,751.47 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | | OK |
| 15484 | 4/9/2019 | Kmart Corporation | Scents of Worth, Inc. | $2,384,237.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | | OK |
| | | Kmart Corporation | Hansae Co. Ltd. | | | | Reclamation Claim for amounts received within 45 | | | | | | | |
| 5072 | 11/16/2018 | | | $1,505,397.80 Asserted | | Trade - Merchant days, excluding 20 day 503(b)(9) period | | | | | | Y | OK |
| 5073 | 11/16/2018 | Sears, Roebuck and Co. | Hansae Co. Ltd. | $1,505,397.80 Asserted | | Trade - Merchant Duplicate / Multiple Debtor | | Y | | | | | OK |
| 6978 | 12/31/2018 | Sears Holdings Corporation | Shaghal, Ltd. | $1,391,378.18 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 15992 | 4/5/2019 | Sears Holdings Corporation | Alpine Creations Ltd | $1,361,346.87 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 7026 | 12/31/2018 | Sears, Roebuck and Co. | Shaghal, Ltd. | $1,341,414.43 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 7035 | 12/31/2018 | Kmart Corporation | Shaghal, Ltd. | $1,341,414.43 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 8813 | 2/22/2019 | Sears Holdings Corporation | Beauty Gem, Inc. | $1,008,375.46 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 8825 | 2/21/2019 | Sears, Roebuck and Co. | Beauty Gem, Inc. | $922,009.23 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 15288 | 4/5/2019 | Sears, Roebuck and Co. | ALPINE CREATIONS LTD | $812,351.20 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 15399 | 4/9/2019 | Sears Roebuck Acceptance Corp. | Gokaldas Exports Ltd | $600,551.32 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 7909 | 1/22/2019 | Sears Holdings Corporation | Hain Capital Investors Master Fund, Ltd as Transferee of Reunited, LLC | $563,445.69 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 16006 | 4/5/2019 | Kmart Corporation | ALPINE CREATIONS LTD | $548,995.67 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 12210 | 3/28/2019 | Kmart Corporation | Clover Technologies Group, LLC | $523,744.80 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 7408 | 1/4/2019 | Sears Holdings Management Corporation | Richline Group, Inc. | $490,312.04 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 16910 | 4/9/2019 | Sears, Roebuck and Co. | Valvoline LLC | $419,096.24 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 13456 | 4/4/2019 | Sears, Roebuck and Co. | Seiko Watch of America LLC (successor by merger to Seiko Corporation of America) | $415,611.61 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 14055 | 4/4/2019 | Sears Operations LLC | Seiko Watch of America LLC | $415,611.61 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 14069 | 4/4/2019 | Sears Operations LLC | Seiko Watch of America LLC | $415,611.61 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 7148 | 1/4/2019 | Kmart Corporation | Richline Group, Inc. | $374,519.96 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 7503 | 1/4/2019 | Kmart Corporation | Richline Group, Inc. | $374,519.94 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 6744 | 12/20/2018 | Kmart Corporation | iStar Jewelry LLC | $229,718.58 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 4083 | 11/2/2018 | Sears, Roebuck and Co. | Cameron County | $193,589.40 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 11314 | 3/19/2019 | Kmart Corporation | Twentieth Century Fox Home Entertainment LLC | $186,136.47 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 810 | 10/19/2018 | Sears Holdings Corporation | MXX Enterprises Corp (DUN54866813126) | $182,172.90 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 180 | 10/18/2018 | Sears, Roebuck and Co. | Tri Great International Ltd. | $181,672.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 13602 | 4/2/2019 | Kmart Corporation | Propel Trampolines LLC | $180,913.50 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 16730 | 4/9/2019 | Kmart Corporation | Sakar International Inc | $180,722.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 19505 | 5/17/2019 | Kmart Corporation | Propel Trampolines LLC | $178,848.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 642 | 10/19/2018 | Sears Holdings Corporation | Lian Yi Dyeing & Weaving FTY Co. Ltd | $174,450.60 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 2994 | 10/29/2018 | Sears Holdings Corporation | Lian Yi Dyeing & Weaving FTY Co. Ltd | $174,450.60 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 6729 | 12/20/2018 | Sears, Roebuck and Co. | iStar Jewelry LLC | $173,944.36 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 527 | 10/19/2018 | Sears Holdings Corporation | Advanced Merchandising Industry Co.,Limited | $172,953.36 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 10022 | 3/13/2019 | Sears Holdings Corporation | Advanced Merchandising Industry Co.,Limited | $172,953.36 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 10492 | 3/13/2019 | Sears Holdings Corporation | Advanced Merchandising Industry Co., Limited | $172,953.36 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| | | Kmart Corporation | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | | | | Reclamation Claim for amounts received within 45 | | | | | | | |
| 8089 | 1/25/2019 | | | $155,089.75 Asserted | | Trade - Merchant days, excluding 20 day 503(b)(9) claim of $996,794 | | | | | | Y | OK |
| 8115 | 1/25/2019 | Sears, Roebuck and Co. | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | $155,089.75 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 8116 | 1/25/2019 | Sears Holdings Corporation | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | $155,089.75 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 13577 | 4/2/2019 | Sears Holdings Corporation | KLOEPFER, INC. | $135,889.67 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 16988 | 4/9/2019 | Innovel Solutions, Inc. | LG Electronics U.S.A. Inc. | $120,834.35 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 7640 | 1/11/2019 | Sears Holdings Corporation | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | $113,325.97 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 13667 | 4/2/2019 | Sears, Roebuck and Co. | Propel Trampolines LLC | $106,473.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 7640 | 1/11/2019 | Sears Holdings Corporation | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | $96,536.94 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 15551 | 4/9/2019 | Sears, Roebuck and Co. | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | $94,239.20 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 5770 | 12/3/2018 | Sears, Roebuck and Co. | Comercializadora De Calzado El Maraton S.A De C.V. | $86,401.26 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 8784 | 2/22/2019 | Kmart Corporation | Beauty Gem, Inc. | $86,366.23 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 12024 | 3/25/2019 | Sears Holdings Corporation | Select Jewelry Inc | $70,982.73 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 16417 | 4/9/2019 | Kmart Corporation | Sakar International Inc. | $52,475.50 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 6597 | 12/20/2018 | Kmart Corporation | iStar Jewelry LLC | $43,420.64 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 14090 | 4/5/2019 | Sears Holdings Corporation | PAYUMO, MARLON | $42,211.15 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 8206 | 1/31/2019 | Sears Holdings Corporation | Olive Elect, LLC | $37,622.01 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 15839 | 4/9/2019 | Kmart Corporation | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | $26,794.12 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 288 | 10/18/2018 | Kmart Holding Corporation | TRI GREAT INTERNATIONAL LTD. | $26,352.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 19563 | 5/23/2019 | Sears Holdings Corporation | TransFuel, Inc. | $22,317.30 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 3343 | 11/2/2018 | Sears Holdings Corporation | Florida Keys Electric Coop Assoc Inc | $20,111.58 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 806 | 10/19/2018 | Sears Holdings Corporation | Creations Jewellery Mfg. Pvt. Ltd. | $19,875.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 1295 | 10/23/2018 | Sears, Roebuck and Co. | Creations Jewellery Mfg Pvt Ltd. | $19,875.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 9369 | 3/8/2019 | Kmart Operations LLC | Bec Co. Inc. d/b/a Empacadora Hill Brothers | $18,936.45 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 5835 | 12/4/2018 | Sears Holdings Corporation | Florida Keys Electric Coop Assoc Inc | $18,139.14 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 7927 | 1/22/2019 | Sears Holdings Corporation | Olive Elect, LLC | $17,921.80 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 16935 | 4/9/2019 | Kmart Corporation | Valvoline LLC | $17,223.17 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 1605 | 10/24/2018 | Sears Holdings Corporation | Shanghai Neoont Industrial Co.,Ltd | $12,474.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 1957 | 10/25/2018 | Sears Holdings Corporation | Shanghai Neoont Industrial Co., Ltd. | $12,474.00 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 9054 | 3/5/2019 | Sears Holdings Corporation | Thurmond, Trisha | $9,880.25 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 13950 | 4/4/2019 | Sears Holdings Corporation | American Casting & Manufacturing Corp. | $8,870.00 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 5177 | 11/19/2018 | Sears Holdings Corporation | Iberia Foods Dun#3924398 | $6,016.01 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 19918 | 7/22/2019 | Sears, Roebuck and Co. | Shinn Fu Company of America, Inc. | $5,334.46 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 11379 | 3/26/2019 | Sears Holdings Corporation | Molson-Jackson, June | $1,494.44 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 6383 | 12/18/2018 | Sears Holdings Corporation | OSTO Trading, Inc. | $723.20 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 606 | 10/19/2018 | Kmart Corporation | H.P.B. Corporation | $522.90 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 4844 | 11/14/2018 | Kmart Holding Corporation | House of La-Rose | $62.80 Asserted | | Trade - Merchandise–Goods for Debtor | | | | | | Y | OK |
| 5105 | 11/19/2018 | Kmart Holding Corporation | House of La-Rose | $62.80 Asserted | | Trade - Merchandise–Goods for Debtor | | Y | | | | | OK |
| 14868 | 4/8/2019 | Kmart Corporation | Waste Management National Services, Inc | $2,191,675.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 15074 | 4/8/2019 | Sears, Roebuck and Co. | Waste Management National Services, Inc | $2,191,675.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 15088 | 4/8/2019 | Innovel Solutions, Inc. | Waste Management National Services, Inc | $2,191,675.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 15095 | 4/8/2019 | Sears Home Improvement Products, Inc. | Waste Management National Services, Inc | $2,191,675.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 6198 | 12/12/2018 | Sears, Roebuck and Co. | Gray-I.C.E. Builders | $747,785.60 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 16677 | 4/10/2019 | Sears Holdings Corporation | BRE 312 Owner LLC | $514,164.13 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 2166 | 10/26/2018 | Sears Holdings Corporation | NLMS, Inc. | $427,997.88 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 4760 | 11/13/2018 | Sears Holdings Corporation | Plump Engineering, Inc. | $369,400.34 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 13605 | 4/2/2019 | Kmart Corporation | NorthStar Group Services, Inc. | $364,883.16 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 13657 | 4/2/2019 | Sears Holdings Management Corporation | NORTHSTAR GROUP SERVICES, INC. | $364,883.16 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 11895 | 3/22/2019 | Sears Holdings Corporation | LINDBLOOM, JENNIFER | $360,000.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 12835 | 4/1/2019 | Sears Holdings Corporation | Precision Control Systems of Chicago, Inc. | $227,400.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 12906 | 4/1/2019 | Sears Holdings Corporation | Precision Control Systems of Chicago, Inc. | $227,400.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 16671 | 4/10/2019 | Sears Holdings Corporation | Maloney and Bell General Construction, Inc. | $187,234.50 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 15575 | 4/9/2019 | Sears Holdings Corporation | Maersk Agency USA as agent for Maersk Line A/S | $150,067.95 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 15586 | 4/9/2019 | Innovel Solutions, Inc. | Maersk Agency USA as agent for Maersk Line A/S | $150,067.95 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 17892 | 4/10/2019 | Sears Holdings Management Corporation | Iron Mountain Information Management, LLC | $138,011.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 12690 | 4/2/2019 | Sears Holdings Corporation | Kloepfer, Inc | $135,889.67 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 2802 | 11/2/2018 | Sears Holdings Corporation | Guy Roofing, Inc. | $127,810.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 9832 | 3/11/2019 | Sears Holdings Corporation | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | $127,516.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 10549 | 3/13/2019 | Sears Holdings Management Corporation | Descartes Systems (USA) LLC | $117,775.02 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 15195 | 4/10/2019 | Sears Home & Business Franchises, Inc. | Executive Property Solutions, Inc. | $83,232.36 Asserted | | Trade - Service Provider | | | | | | Y | OK |
| 9191 | 3/6/2019 | Sears, Roebuck and Co. | Greenwood Industries, Inc. | $61,025.00 Asserted | | Trade - Service Provider | | | | | | Y | OK |

| Claim Number | Claim Date Filed | Debtor | Name | Current Secured Amount | Secured Claim Status | Claim Type | Comment | Duplicate / multiple debtor claims | Bond, Indenture Trustee, Lender, Pension, Lease | Employee | Tax | Preliminary additional reductions or reclass to GUC | Reclass to consignment claim group (UCC liens, etc.) | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9201 | 3/6/2019 | Sears Holdings Management Corporation | Greenwood Industries, Inc. | $63,025.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 1540 | 10/24/2018 | Sears Holdings Management Corporation | National International Roofing | $50,290.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 1548 | 10/24/2018 | Sears, Roebuck and Co. | National International Roofing | $50,290.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 9358 | 3/8/2019 | Sears Holdings Corporation | National International Roofing Corp. | $50,290.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 5045 | 11/16/2018 | Sears, Roebuck and Co. | J. Grothe Electric, Inc. | $31,127.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 5363 | 11/23/2018 | Sears, Roebuck and Co. | J. Grothe Electric, Inc. | $31,127.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 12789 | 4/3/2019 | Sears, Roebuck and Co. | J. GROTHE ELECTRIC, INC. | $31,127.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 12336 | 3/28/2019 | Sears Holdings Corporation | AMERICAN PRIDE MECHANICAL INC | $30,210.93 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 13017 | 4/3/2019 | Sears Holdings Corporation | NORTHLAND MECHANICAL CONTRACTORS, INC. | $28,877.58 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 7143 | 1/4/2019 | Sears Holdings Corporation | Simon Roofing and Sheet Metal Corp | $26,558.15 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 5285 | 11/21/2018 | Sears Holdings Corporation | Transportation Commodities Inc | $24,963.95 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 9435 | 3/9/2019 | Sears Home Improvement Products, Inc. | King, Amos E | $24,596.71 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 4488 | 11/5/2018 | Sears Holdings Corporation | Safety-Kleen/Clean Harbors | $23,982.37 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 6048 | 12/10/2018 | Sears Holdings Corporation | The Brandt Companies, LLC | $22,637.43 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 15391 | 4/8/2019 | Sears Home Improvement Products, Inc. | POWELL, JOYCE K.V | $20,000.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 9226 | 3/7/2019 | Sears, Roebuck and Co. | Arris, Inc. | $12,915.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 6100 | 12/10/2018 | Sears Holdings Corporation | SANITARY TRASHMOVAL SERVICES INC | $10,800.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 6070 | 12/10/2018 | Sears Holdings Corporation | First Point Mechanical Services | $6,076.14 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 12173 | 3/26/2019 | Sears Holdings Corporation | CIRCLE R ELECTRIC INC | $6,039.29 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 16909 | 4/10/2019 | Sears, Roebuck and Co. | Iron Mountain Information Management, LLC | $2,905.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 4456 | 11/9/2018 | StarWest, LLC | Rain of Las Vegas | $1,852.50 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 12484 | 3/29/2019 | StarWest, LLC | RAIN OF LAS VEGAS | $1,852.50 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 14508 | 4/8/2019 | Sears, Roebuck and Co. | Harling, Brelan J. | $1,594.14 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 10465 | 3/13/2019 | Sears Holdings Corporation | E & M CHAINSAW SALES AND SERVICE | $1,125.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 3860 | 11/1/2018 | Sears Holdings Management Corporation | Roberts Locksmith Service | $813.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 8386 | 2/7/2019 | Sears Holdings Management Corporation | Board of County Commissioners of Washington County, Maryland | $612.06 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 6576 | 12/3/2018 | Sears Holdings Corporation | BBUDC Inc | $300.00 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 11487 | 3/21/2019 | Sears Holdings Corporation | IRISH PROPANE CORP | $200.71 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 16724 | 4/10/2019 | Florida Builder Appliances, Inc. | Iron Mountain Information Management, LLC | $155.04 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 17259 | 4/10/2019 | Florida Builder Appliances, Inc. | Iron Mountain Information Management, LLC | $155.04 | Asserted | Trade - Service Provider | | | | | | Y | | OK |
| 16746 | 4/10/2019 | Sears, Roebuck and Co. | D-Link Systems, Inc. | $676,413.00 | Asserted | Trade - Third Part Based on Secured Amount and claim number | | Y | | | | | | OK |
| 16780 | 4/10/2019 | Kmart Corporation | D-Link Systems, Inc. | $676,413.00 | Asserted | Trade - Third Part Based on Secured Amount and claim number | | Y | | | | | | OK |
| 17063 | 4/10/2019 | Sears Holdings Corporation | D-Link Systems, Inc. | $676,413.00 | Asserted | Trade - Third Part Based on Secured Amount and claim number | | Y | | | | | | OK |
| 17096 | 4/10/2019 | Kmart Operations LLC | D-Link Systems, Inc. | $676,413.00 | Asserted | Trade - Third Part Based on Secured Amount and claim number | | Y | | | | | | OK |
| 17260 | 4/10/2019 | Sears Operations LLC | D-Link Systems, Inc. I | $676,413.00 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 12778 | 4/2/2019 | Sears, Roebuck and Co. | Unique Designs, Inc. | $412,971.77 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 12864 | 4/2/2019 | Sears Holdings Corporation | Unique Designs, Inc. | $412,971.77 | Asserted | Trade - Third Party Seller | | Y | | | | | | OK |
| 8526 | 2/12/2019 | Sears Holdings Corporation | On Time Integration Inc. | $236,770.34 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 12774 | 4/2/2019 | Kmart Corporation | Unique Designs, Inc. | $114,503.10 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 15027 | 4/9/2019 | Kmart Corporation | Royal Consumer Products, LLC | $69,903.77 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 6767 | 12/20/2018 | Sears, Roebuck and Co. | iStar Jewelry LLC | $50,025.68 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 7018 | 1/2/2019 | Sears Holdings Corporation | CONTEC MEDICAL SYSTEMS USA INC | $3,473.85 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 15581 | 4/9/2019 | Sears, Roebuck and Co. | Sakar International Inc. | $3,341.50 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 5509 | 11/27/2018 | Sears, Roebuck and Co. | Maverick County | $1,897.83 | Asserted | Trade - Third Party Seller | | | | | | | | OK |
| 6976 | 12/31/2018 | Sears Holdings Corporation | Exterios by Design, Inc dba: California Commercial Roofing Systems | $123,533.10 | Asserted | Trade - Unclear | | | | | | | | OK |
| 6132 | 12/11/2018 | Sears Holdings Corporation | Wilson, Tommy | $25,000.00 | Asserted | Trade - Unclear | | | | | | | | OK |
| 11036 | 3/18/2019 | Sears Holdings Corporation | WILBANKS, LASONIA | $1,000.00 | Asserted | Trade - Unclear | | | | | | | | OK |
| 19180 | 4/24/2019 | Sears, Roebuck and Co. | Dell Financial Services, LLC | $132,827.55 | Asserted | UCC Lien | | | | | | | | OK |
| 15166 | 4/9/2019 | Sears Holdings Corporation | ENVISIONS LLC | $26,671.29 | Asserted | UCC Lien | | | | | | | | OK |
| 14770 | 4/8/2019 | Sears, Roebuck de Puerto Rico, Inc. | WASTE MANAGEMENT NATIONAL SERVICES, INC. | $2,191,675.00 | Asserted | Utility | | | | | | | | OK |
| 19823 | 7/2/2019 | Sears Holdings Corporation | Miami Dade Water and Sewer Department | $30,468.09 | Asserted | Utility | | | | | | | | OK |
| 12085 | 3/26/2019 | Sears, Roebuck and Co. | Braintree Electric Light Department | $27,700.65 | Asserted | Utility | | | | | | | | OK |
| 17470 | 4/10/2019 | Sears Holdings Corporation | City of Kent Utility Billing | $9,170.21 | Asserted | Utility | | | | | | | | OK |
| 6987 | 12/31/2018 | Sears Holdings Corporation | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | $6,565.96 | Asserted | Utility | | | | | | | | OK |
| 6672 | 12/7/2018 | Sears, Roebuck and Co. | City of Daytona Beach | $5,704.25 | Asserted | Utility | | | | | | | | OK |
| 19088 | 4/23/2019 | Sears, Roebuck and Co. | City of Daytona Beach | $5,704.25 | Asserted | Utility | | | | | | | | OK |
| 6523 | 12/17/2018 | Sears Holdings Corporation | Chugach Electric Association, Inc. | $5,143.52 | Asserted | Utility | | | | | | | | OK |
| 5615 | 11/21/2018 | Sears Holdings Corporation | Township of Wayne | $4,410.51 | Asserted | Utility | | | | | | | | OK |
| 9764 | 3/11/2019 | Sears Holdings Corporation | City of Sterling Heights | $3,838.96 | Asserted | Utility | | | | | | | | OK |
| 6721 | 12/13/2018 | Sears Holdings Corporation | City of Portage | $3,259.11 | Asserted | Utility | | | | | | | | OK |
| 5367 | 11/23/2018 | Sears Holdings Corporation | Deptford Township MUA | $2,341.72 | Asserted | Utility | | | | | | | | OK |
| 14809 | 4/8/2019 | Sears Holdings Corporation | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | $2,313.45 | Asserted | Utility | | | | | | | | OK |
| 18676 | 4/15/2019 | Sears Holdings Corporation | Erie Water Works | $2,246.16 | Asserted | Utility | | | | | | | | OK |
| 6771 | 11/29/2018 | Sears Holdings Corporation | Fort Pierce Utilities Authority (FPUA) | $1,765.00 | Asserted | Utility | | | | | | | | OK |
| 14697 | 4/8/2019 | Sears Holdings Corporation | City of Elyria - Elyria Public Utilities | $1,454.23 | Asserted | Utility | | | | | | | | OK |
| 5533 | 11/27/2018 | Sears Holdings Corporation | Lower Paxton Township Authority | $1,281.38 | Asserted | Utility | | | | | | | | OK |
| 18674 | 4/15/2019 | Sears Holdings Corporation | Erie Water Works | $1,134.48 | Asserted | Utility | | | | | | | | OK |
| 6773 | 12/3/2018 | Sears Holdings Corporation | Waterford Twp Dept Of Public Works | $1,040.12 | Asserted | Utility | | | | | | | | OK |
| 7918 | 1/22/2019 | Sears Holdings Corporation | Township of Moorestown, NJ | $974.00 | Asserted | Utility | | | | | | | | OK |
| 5783 | 11/29/2018 | Sears Holdings Corporation | City of Trotwood | $964.97 | Asserted | Utility | | | | | | | | OK |
| 10015 | 3/18/2019 | Sears Holdings Management Corporation | City of Westminster | $793.36 | Asserted | Utility | | | | | | | | OK |
| 6985 | 12/31/2018 | Sears Holdings Corporation | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | $762.14 | Asserted | Utility | | | | | | | | OK |
| 6264 | 12/10/2018 | Sears Holdings Management Corporation | City of Thornton Utility Billing | $710.22 | Asserted | Utility | | | | | | | | OK |
| 4944 | 11/13/2018 | Sears Holdings Corporation | Charter Township of Van Buren Water and Sewer Department | $705.14 | Asserted | Utility | | | | | | | | OK |
| 4370 | 11/2/2018 | Sears Holdings Corporation | City of Midland | $688.07 | Asserted | Utility | | | | | | | | OK |
| 6516 | 11/30/2018 | Sears Holdings Corporation | City of Leominster | $681.26 | Asserted | Utility | | | | | | | | OK |
| 14572 | 4/8/2019 | Sears Holdings Corporation | Anne Arundel County, Maryland | $643.91 | Asserted | Utility | | | | | | | | OK |
| 19049 | 4/23/2019 | Sears Holdings Management Corporation | City of Spokane - Utilities Billing | $544.12 | Asserted | Utility | | | | | | | | OK |
| 18611 | 4/15/2019 | Sears Holdings Corporation | Erie Water Works | $418.72 | Asserted | Utility | | | | | | | | OK |
| 16648 | 4/10/2019 | Sears Holdings Corporation | City of Kent - Utility Billing | $357.63 | Asserted | Utility | | | | | | | | OK |
| 9748 | 3/11/2019 | Sears Holdings Corporation | Brunswick & Topsham Water District | $336.05 | Asserted | Utility | | | | | | | | OK |
| 18595 | 4/15/2019 | Sears Holdings Corporation | Erie Water Works | $303.79 | Asserted | Utility | | | | | | | | OK |
| 18610 | 4/15/2019 | Sears Holdings Corporation | ERIE WATER WORKS | $281.25 | Asserted | Utility | | | | | | | | OK |
| 5277 | 11/21/2018 | Sears Holdings Corporation | Charter Township of Oscoda | $268.93 | Asserted | Utility | | | | | | | | OK |
| 5528 | 11/27/2018 | Sears Holdings Corporation | Lower Paxton Township Authority | $153.00 | Asserted | Utility | | | | | | | | OK |
| 5536 | 11/27/2018 | Sears Holdings Corporation | Lower Paxton Township Authority | $153.00 | Asserted | Utility | | | | | | | | OK |
| **Place Holder for Consignment** | | | | $10,000,000.00 | Asserted | Consignment | Placeholder - remove this row when reconciling Trade goods. And then fix the formula for Trade goods in Summary tab | | | | | | Y | OK |

