UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

In re                                                      :

SEARS HOLDINGS CORPORATION, *et al.*,    :

                                                               :

Debtors.[1]                                            :

-----------------------------------------------------------------x

:                   **Chapter 11**

:                   **Case No. 18-23538 (RDD)**

:                   **(Jointly Administered)**

## AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 9, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on Master Service List attached hereto as **Exhibit A**:

- Debtors' Seventh Omnibus Objection to Proofs of Claim (Amended and Superseded Claims) [Docket No. 5100]

- Debtors' Eighth Omnibus Objection to Proofs of Claim (Duplicate Claims) [Docket No. 5101]

On September 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Seventh Omnibus Service List attached hereto as **Exhibit B**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Debtors' Seventh Omnibus Objection to Proofs of Claim (Amended and Superseded Claims) [Docket No. 5100, pp. 1-18]

On September 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Eighth Omnibus Service List attached hereto as **Exhibit C**:

- Debtors' Eighth Omnibus Objection to Proofs of Claim (Duplicate Claims) [Docket No. 5101, pp. 1-14]

On September 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Adjournment of Motion of Debtors for Modification of Retiree Benefits [Docket No. 5115]

- Notice of Presentment of Stipulation, Agreement, and (Proposed) Order Granting Limited Relief from the Automatic Stay [Docket No. 5116]

On September 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by overnight mail and email on the Notice Party Service List attached hereto as **Exhibit D**:

- Notice of Adjournment of Motion of Debtors for Modification of Retiree Benefits [Docket No. 5115]

On September 10, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on Jeffery Pfeiffer, Attn: David J. Gallagher, Motherway & Napleton, LLP, 140 S. Dearborn Street, Suite 1500, Chicago, IL 60603:

- Notice of Presentment of Stipulation, Agreement, and (Proposed) Order Granting Limited Relief from the Automatic Stay [Docket No. 5116]

Dated: September 13, 2019

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 13, 2019, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 202_

SRF 35755 & 35738

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris 3030 W. Grand Blvd. Cadillac Place, Ste. 10-200 Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr. 185 Asylum Street Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow 1221 Avenue of the Americas New York NY 10020 | laura.hall@allenovery.com joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein 1301 Avenue of the Americas Floor 42 New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. 70 West Madison Street Suite 4200 Chicago IL 60602 | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to IQ9-200 SW C Ave, LLC ("SW LLC")  and U.S. Bank, National Association as Trustee,  Successor-in-interest to Bank of America, N.A.,  as Trustee, Successor-by-merger to LaSalle Bank  National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq. One Grand Central Place 60 East 42nd Street, Suite 1420 New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. 2600 Eagan Woods Drive Suite 400 St. Paul MN 55121 | jsteinfeld@askllp.com gunderdahl@askllp.com bmcgrath@askllp.com kcasteel@askllp.com eneiger@askllp.com mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. 800 Third Avenue Floor 11 New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman Key Tower 127 Public Square, Suite 2000 Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan 45 Rockefeller Plaza New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III 52nd Floor - Mellon Bank Center 1735 Market Street Philadelphia PA 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to Revin Associates c/o Aegis Investments, Inc. | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon 270 Madison Avenue New York NY 10016 | jsolomon@bbwg.com | Email |
| Counsel to Raven Associates | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg c/o Aegis Investments, Inc. 270 Madison Avenue New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills 2323 Ross Avenue Suite 1900 Dallas TX 75201 | rmills@bellnunnally.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com<br>spohl@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower,<br>Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | brotenberg@csglaw.com<br>szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 | hchoi@choiandpark.com<br>cpark@choiandpark.com<br>lkleist@choiandpark.com<br>jaykim@e-daewoo.com<br>taicho7@aol.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC and Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal Lewis J. Liman, Abena A. Mainoo, Luke A. Barefoot, Andrew Weaver,Thomas J. Moloney<br>One Liberty Plaza<br>New York NY 10006 | liman@cgsh.com<br>amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>soneal@cgsh.com<br>aweaver@cgsh.com<br>tmoloney@cgsh.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. 1325 Avenue of the Americas 19th Fl. New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. 301 Commerce Street Suite 1700 Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq. 100 Crossways Park Drive West Suite 200 Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths The Brandywine Building 1000 West Street, Suite 1400 Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes 1114 Avenue of the Americas New York NY 10036 | svanaalten@cooley.com scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda MSC Plaza, Suite 800 255 Ponce de Leon Avenue San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark The New York Times Building 620 Eighth Avenue New York NY 10018 | dcoffino@cov.com aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger 1201 N. Market Street Suite 1001 Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro Worldwide Plaza 825 Eighth Avenue New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq. 123 Main Street 9th Floor White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein 262 W. 38th St., Suite 1007 New York NY 10018 | daniel@dmsilverlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | crubio@diamondmccarthy.com<br>sgiugliano@diamondmccarthy.com<br>adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty 1105 N. Market Street Suite 1700 Wilmington DE 19801 | rxza@elliottgreenleaf.com sak@elliottgreenleaf.com ems@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen 2800 North Central Avenue, Suite 1200 Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Counsel to Platte Valley Investments, LLC | Entwistle & Cappucci LLP | Attn: Andrew J. Entwistle, Joshua K. Porter 299 Park Avenue, 20th Floor New York NY 10171 | aentwistle@entwistle-law.com jporter@entwistle-law.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 1400 Old Country Road Suite C103 Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq. 7 Century Drive Suite 201 Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi 500 Capitol Mall Suite 2250 Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris 221 Plaza 221 Ponce de Leon Avenue, 5th Floor San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson 203 North LaSalle Street Suite 2100 Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée 27100 Oakmead Drive #306 Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese 90 Park Ave. New York NY 10016 | dlwright@foley.com kcatanese@foley.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 34

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Paul J. Labov, Esq.<br>90 Park Avenue<br>New York NY 10016 | plabov@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 14 of 34

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to Henry Shahery | HUNTON ANDREWS KURTH LLP | Attn: Paul N. Silverstein and Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 | janice.grubin@leclairryan.com alex.chase@leclairryan.com | Email |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire 1101 King Street Christiansted St. Croix 00820 U.S. Virgin Islands | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo 10250 Constellation Boulevard, Suite 1700 Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Kathleen Kime | Luskin, Stern & Eisler LLP | Attn: Michael Luskin & Stephan E. Hornung<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>hornung@lsellp.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vir Ventures, Inc. and AMI Ventures, Inc. | Mazurkraemer Business Law | Attn: Salene R.M. Kraemer<br>331 Jonquil Place<br>Pittsburgh PA 15228 | salene@mazurkraemer.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to North K I-29 2004, LLC | McDowell, Rice, Smith & Buchanan, PC | Attn: Stuart E. Bodker<br>605 W. 47th Street, Suite 350<br>Kansas City MO 64112 | sbodker@mcdowellrice.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz, James H. Smith<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com<br>jsmith@mckoolsmith.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to California Self-Insurers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq. 4800 Montgomery Lane 9th Floor Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General 1600 Carew Tower 441 Vine Street Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe 130 Newport Center Drive Suite 140 Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick 400 South Hope Street Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor Two Embarcadero Center, 28th Floor San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer Times Square Tower 7 Times Square New York NY 10036 | mkremer@omm.com | Email |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq. P.O. Box 82028 Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email |
| Counsel to TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua 51 West 52nd Street New York NY 10019-6142 | echollander@orrick.com efua@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik 2121 Main Street Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa 51 West 52nd Street New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang No 9 Yueyang Road, Building B Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV 401 South Tryon Street Suite 3000 Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Andrew V. Tenzer, Esq., Shlomo Maza, Esq. 200 Park Avenue New York NY 10166 | andrewtenzer@paulhastings.com shlomomaza@paulhastings.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt,<br>Andrew S. Corkhill, Matthew Scheck, Ellison Ward<br>Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff 875 Third Avenue, 9th Floor New York NY 10022 | fbr@robinsonbrog.com rms@robinsonbrog.com | Email |
| Counsel to North K I-29 2004, LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Steven B. Eichel 875 Third Avenue, 9th Floor New York NY 10022-0123 | se@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com kimberly.kodis@ropesgray.com sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm Prudential Tower 800 Boylston Street Boston MA 02199-3600 | james.wilton@ropesgray.com patricia.chen@ropesgray.com ssally@ropesgray.com joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell 191 North Wacker Drive 32nd Floor Chicago IL 60606-4302 | nicholas.berg@ropesgray.com timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. 747 Third Avenue New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. East Tower, 15th Floor 1425 RXR Plaza Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq. 1290 Broadway Suite 1650 Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | mmccann@swc-law.com rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt 195 Carter Drive Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com asnow@ssbb.com pbosswick@ssbb.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Steven Paradise, Esq.<br>620 8th Avenue<br>New York NY 10018 | sparadise@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf & Patrick M. Ryan<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com<br>pmryan@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: c/o Charles E. Chamberlin<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509 | charles.chamberlin@nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC | Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com<br>jlibou@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke 110 Allen Rd. Ste. 304 Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq. 767 Fifth Avenue New York NY 10153 | ray.schrock@weil.com garrett.fail@weil.com jacqueline.marcus@weil.com sunny.singh@weil.com JeriLeigh.Miller@weil.com jessica.liou@weil.com Paloma.VanGroll@weil.com Jared.Friedmann@weil.com Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. 3333 New Hyde Park Road Suite 211 New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink Lakeside Place, Suite 200 323 W. Lakeside Avenue Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., and Google LLC | White and Williams LLP | Attn: James C. Vandermark 7 Times Square Suite 2900 New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones 3190 Fairview Park Drive, Suite 800 Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq. 220 White Plains Road Second Floor Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald The Renaissance Centre 405 North King Street, Suite 500 Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq. 800 Kennesaw Avenue Suite 400 Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams 169 Ramapo Valley Road Suite 106 Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick 787 Seventh Avenue New York NY 10019 | alipkin@willkie.com gbrunswick@willkie.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy 501 Carr Road Suite 100 Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator Corporate Capital Markets 50 South Sixth Street, Suite 1290 Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President Rodney Square North 1100 North Market Street Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. 1265 Scottsville Road Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin 1133 Westchester Avenue White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte 119 E. Kalamazoo Street Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron 11400 West Olympic Boulevard 9th Floor Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq. 500 Fifth Avenue 12th Floor New York NY 10110 | JLawlor@wmd-law.com BAxelrod@wmd-law.com CPostighone@wmd-law.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr. 77 West Washington Street Suite 1220 Chicago IL 60602 | tom@attorneyzim.com | Email |

## Exhibit B

Exhibit B
Seventh Omnibus Service List
Served by the method set fourth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128591 | 310 Carolina Street LLC. | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | | seank@sjkdev.com | First Class Mail and Email |
| 4129303 | A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960 | | tsierra@agscontractorinc.com | First Class Mail and Email |
| 4126324 | Advanced Merchandising Industry Co.,Limited | No.49 Sheng Yip Road | Huangjiang Town | | | Dongguan | Guangdong | | China | ninalee@advanced-merchandising.com | First Class Mail and Email |
| 4126324 | Advanced Merchandising Industry Co.,Limited | Attn: Nina Lee, General Manager | Flat C 23/F Lucky Plaza | 315-321 Lockhart Rd | | Wanchai | | | Hong Kong | ninalee@advanced-merchandising.com | First Class Mail and Email |
| 4680089 | AGUSTIN MITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4140299 | Albert Velasco Jr, OD, PA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE- LEGAL DEPT. | | | | HOUSTON | TX | 77073 | | bnkatty@aldineisd.org | First Class Mail and Email |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD.- TAX DEPT. | | | | HOUSTON | TX | 77032 | | | First Class Mail |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | Julie Ann Gazelas | Tax Assessor/Collector | 14909 Aldine Westfield Road | | Houston | TX | 77032 | | jagazelas@aldineisd.org | First Class Mail and Email |
| 4142718 | Alice B Brackin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4125651 | ALPINE CREATIONS LTD | PLOT NO - WT10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES | DAVID@ALPINECREATIONS.AE | First Class Mail and Email |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES | DAVID@ALPINECREATIONS.AE | First Class Mail and Email |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | | rcavaliere@tarterkrinsky.com | First Class Mail and Email |
| 4129973 | Angela Linscott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4354858 | ANTHONY CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4134709 | Anthony Tomillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4140016 | Antonio Romo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4900829 | AR & EM Retail Group Corp | 7916 | 12341 NW 35th St | | | Coral Springs | FL | 33065 | | axel@axelusa.com | First Class Mail and Email |
| 4169202 | Araceli Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4136043 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | | Michelson@MGFL-law.com; jerry@arcaindustrial.net | First Class Mail and Email |
| 4136043 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | Edison | NJ | 08817 | | jerry@arcaindustrial.net | First Class Mail and Email |
| 4901297 | Ardree D. Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4868448 | Arris, Inc. | 5155 Bains Gap Rd. | | | | Anniston | AL | 36205 | | chris@arrisconstruction.com | First Class Mail and Email |
| 4868448 | Arris, Inc. | McBride Law, LLC | Richard L. McBride Jr., Attorney | 1784 Taliaferro Trail, Suite B | | Montgomery | AL | 36117 | | rick@mcbridelawllc.com | First Class Mail and Email |
| 4124067 | Arthur Wolford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4123845 | BABY COCA FOR WEARS AND TEXTILES Co. | K11 Agriculture Road | BESIDE ABIS GATE | | | Alexandria | | | Egypt | abouelela@babycoca.com; Khaled.hamdy@babycoca.com | First Class Mail and Email |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | | agm017@yahoo.com | First Class Mail and Email |
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | | jtoledo@bhipr.com | First Class Mail and Email |
| 4422905 | BETH DUNBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5804236 | BMY Consulting Group Inc | 35 Meadow St #113 | | | | Brooklyn | NY | 11206 | | info@dropcrateinc.com | First Class Mail and Email |
| 4140623 | Body Flex Sports, Inc. | Attn: Frank Chang | 21717 Ferrero Parkway | | | Walnut | CA | 91789 | | frankc@bodyflexsports.com | First Class Mail and Email |
| 4128724 | Body Solid, Inc. | 1900 S. Des Plaines Ave. | | | | Forest Park | IL | 60130 | | jgreen@bodysolid.com | First Class Mail and Email |
| 4906012 | BST INTERNATIONAL FASHION LTD | SUITE 23018, 23/F, SKYLINE TOWER | 39 WANG KWONG ROAD | | | KOWLOON BAY | | | HONG KONG | seenu@frontline-hk.com; zmak@frontline-hk.com | First Class Mail and Email |
| 4128946 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | First Class Mail and Email |
| 4892292 | C&A Marketing, Inc | 114 Tived Lane East | | | | Edison | NJ | 08837 | | Rivka.Helfand@caglobal.com; Esti.Berger@caglobal.com | First Class Mail and Email |
| 4892292 | C&A Marketing, Inc | Rivka Helfand | Assistant Controller | 2 Bergen Turnpike | | Ridgefield Park | NJ | 07660 | | Rivka.Helfand@caglobal.com | First Class Mail and Email |
| 4143992 | Catherine L. Kollarik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131865 | Chateau Anne USA, Inc. | 800 S. Date Ave. | | | | Alhambra | CA | 91803 | | services@rioni.com | First Class Mail and Email |
| 4895162 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | | | First Class Mail |
| 4231273 | Cheryl Bishop | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4135912 | Cheryl L. Romanchuk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4129840 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North St | | | | Coal City | IL | 60416 | | jharris@chicagoaerosol.com | First Class Mail and Email |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico | maricruzs@chieftex.com | First Class Mail and Email |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico | maricruzs@chieftex.com | First Class Mail and Email |
| 4140521 | Citi-Talent Limited | Workshop Unit 8 Tower 1 7/F | Harbour Center | 1 Hok Cheung Street | Hunghom | Kowloon | | | Hong Kong | choh@citi-talent.com | First Class Mail and Email |
| 4140521 | Citi-Talent Limited | Hang Seng Bank Ltd. | 2/F Hang Seng Tower Telford Plaza | 33 Wai Yip street | Kowloon Bay | Kowloon | | | Hong Kong | | First Class Mail |
| 4143769 | CITY CHOICE LIMITED | UNIT 05, 6/F, HONG LEONG | IND.COMPLEX,NO.4 WANG KWONG RD. | KOWLOON BAY | | KOWLOON | | | HONG KONG | solarapeekhk@yahoo.com | First Class Mail and Email |
| 4583999 | City of Hampton Treasurers Office | 1 Franklin Street | Suite 100 | | | Hampton | VA | 23669-0638 | | arminda.wiley@hampton.gov | First Class Mail and Email |
| 4884261 | CITY OF ORANGE | JESSICA D. CARLSON | SENIOR FINANCE CLERK | 300 E CHAPMAN AVE | | ORANGE | CA | 92866 | | jcarlson@cityoforange.org | First Class Mail and Email |
| 4884261 | CITY OF ORANGE | ACCOUNTS RECEIVABLE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | | jcarlson@cityoforange.org | First Class Mail and Email |
| 4133947 | CLEVA HONG KONG, LTD | CLEVA NORTH AMERICA, INC. | ATTN: ACCOUNTING | 601 REGENT PARK COURT | | GREENVILLE | SC | 29607 | | accounting@cleva-na.com; bob.davis@cleva-na.com | First Class Mail and Email |
| 4125107 | C-Life Group, Ltd. | Redacted | Redacted | 1300 Industrial Avenue | | International Falls | MN | 56649 | | jay@cocacolaif.com; kim@cocacolaif.com | First Class Mail and Email |
| 4143189 | Coca-Cola Bottling Company of Int'l Falls | Attn: Jay Bartkowski | 1300 Industrial Avenue | | | International Falls | MN | 56649 | | jay@cocacolaif.com; kim@cocacolaif.com | First Class Mail and Email |
| 4135719 | Colgate-Palmolive | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4906562 | Collinson Law, A Professional Corporation | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd., Suite 800 | | | Torrance | CA | 90503 | | vanessa.hyttenberg@cdiglaw.com; lisa.collinson@cdiglaw.com | First Class Mail and Email |
| 4889976 | Constance Washington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4140796 | Cora Balocan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4125441 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4125441 | Coryell County, Texas | The County of Coryell, Texas | P.O. Box 6 | | | Gatesville | TX | 76528-0006 | | | First Class Mail |
| 5839420 | CPO Commerce, Inc. | c/o Gary Guy, VP | 120 West Bellevue Drive #100 | | | Pasadena | CA | 91105 | | gguy@cpocommerce.com | First Class Mail and Email |
| 4205573 | Craig Vilas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4909053 | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | | First Class Mail |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | | | First Class Mail |
| 4136851 | Crystal Lashay Eason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4892577 | Curtis 1000 Inc. | Attn. General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | | EHulsebos@taylorcorp.com | First Class Mail and Email |
| 4143227 | Cynthia C. Shrock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4133815 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 5405672 | DANIEL W SPRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4758793 | DARLA BARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4533534 | DARYL GAY LANKFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4135100 | David Donald Wood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4139655 | Debbie Ann Mills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4892551 | Deborah L Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4133519 | Dell E Spade | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4130558 | Donald M Hamock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4889834 | Donna I. Mastroeni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4143269 | Donna Poniatowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |

Exhibit B
Seventh Omnibus Service List
Served by the method set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4583671 | Douglas County, Nebraska | Douglas County Attorney's Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | | tim.dolan@douglascounty-ne.gov | First Class Mail and Email |
| 4131536 | DOUGLAS W HOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4140528 | DV International | 1000 University Ave #220 | | Redacted | Redacted | St. Paul | MN | 55104 | | ashley@madesmart.com | First Class Mail and Email |
| 4137887 | EASTHER LIMITED | 7429 S ALKIRE ST APT 302 | | | | LITTLETON | CO | 80127 | | densecollect@gmail.com | First Class Mail and Email |
| 4131017 | Edna Patricia Kunz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4136594 | Edwina D. Garven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4903986 | Eileen Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5848262 | ELIZABETH A. ROMIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail |
| 4135448 | Elizabeth Rogal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4126386 | ESJAY INTERNATIONAL PRIVATE LIMITED | 48A, LAXMI INDUSTRIAL ESTATE | S.N.PATH | LOWER PAREL, | | MUMBAI | | 400-013 | INDIA | sunil@esjaiintl.com; namit.shah@ilsc.com | First Class Mail and Email |
| 4143525 | Evan R Oestreich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4793553 | Felipe Govea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4139969 | Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | | Hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| 4136567 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070 | | tj.patterson@fkec.com | First Class Mail and Email |
| 4135614 | Gary Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4123985 | Genesis Consulting LLC | 2868 Steiner Road | | | | Columbus | OH | 43219 | | Chris@genesisconsultingit.com | First Class Mail and Email |
| 5016023 | Geraldine Mae Titus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4137107 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | MOHAMED ANTER, MOHAMED MOSTAFA | | | GIZA | | 12875 | EGYPT | M_ANTER@GIZASPIN.COM | First Class Mail and Email |
| 4910060 | Grand Central Parkersburg LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | | rgold@fbtlaw.com | First Class Mail and Email |
| 4910060 | Grand Central Parkersburg LLC | Stephen E. Pieduba | 180 East Broad Street | | | Columbus | OH | 43215 | | stephen.ifeduba@washingtonprime.com | First Class Mail and Email |
| 4140445 | Hay Distributing, Inc. | 11140 Rivers Edge Rd. | | | | Pineville | NC | 28134 | | emily@haydistributing.com | First Class Mail and Email |
| 4903652 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | | | First Class Mail |
| 4126091 | HK Sino-Thai Trading Company Ltd. | Room 704, Ming De International Plaza | No.158 Min De Road | | | Shanghai | | 200070 | China | darren.yang@hksino-thai.com | First Class Mail and Email |
| 4787847 | Horace Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4787847 | Horace Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4401931 | HUGH H GARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4132503 | Huguenot Laboratories Division of O'Leary Associates, Inc | 101 Riverdale Road | | | | Port Jervis | NY | 12771 | | tim-oleary@hugenotlabs.com; marcia-schaefer@huguenotlabs.com | First Class Mail and Email |
| 4909207 | Hyannis Water System | 47-Old Yarmouth Rd | | | | Hyannis | MA | 02601 | | donna.caperello@suez.com | First Class Mail and Email |
| 4127128 | Inc Well Traveled Imports | P.O. Box 4 | | | | Fernandina Beach | FL | 32034-0004 | | accounting@welltraveled.net | First Class Mail and Email |
| 4127128 | Inc Well Traveled Imports | Nannan Lon, CFO | 716 S 8th St | PO Box 4 | | Amelia Island | FL | 32034 | | accounting@welltraveled.net | First Class Mail and Email |
| 4138596 | Island Beverage Distributors, Inc. | 600 Bello St. Ste. 110 | | | | Barrigada | GU | 96913 | | cbaleto@midpacguam.com | First Class Mail and Email |
| 4138596 | Island Beverage Distributors, Inc. | P.O. Box 192 | | | | Hagatna | GU | 96932 | | | First Class Mail and Email |
| 4136414 | Island Wines & Spirits Distributors, Inc. | 600 Bello St. | Ste. 110 | | | Barrigada | GU | 96913 | | cbaleto@midpacguam.com | First Class Mail and Email |
| 4136414 | Island Wines & Spirits Distributors, Inc. | PO BOX 11439 | | | | Tamuning | GU | 96931 | | | First Class Mail |
| 4891579 | J. Grothe Electric, Inc. | 15632 El Prado Rd. | | | | Chino | CA | 91710 | | servicework@jgserviceco.com | First Class Mail and Email |
| 4901642 | J.W. Mitchell Company, LLC | OKeefe & Associates Law Corp., PC | Sean A. OKeefe | 130 Newport Center Drive, Suite 140 | | Newport Beach | CA | 92660 | | sokeefe@okeefelc.com | First Class Mail and Email |
| 4901642 | J.W. Mitchell Company, LLC | 75 Argonaut, Suite A | | | | Aliso Viejo | CA | 92656 | | tmitchell@jwmitchellcompany.com | First Class Mail and Email |
| 5839819 | Jackson Cleaning Services, LLC | P.O. Box 9172 | | | | St. Thomas | VI | 00801 | | info@jcsvi.net | First Class Mail and Email |
| 5839819 | Jackson Cleaning Services, LLC | Gertrudis Jackson | President/ Owner | 4605 Tutu Park Mall Ste. 133 | | St. Thomas | VI | 00802 | | | First Class Mail |
| 4910093 | James E. Bresch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4135187 | Jay McGowin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4139453 | Jeffrey E. Roth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4134824 | Jermal Clay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4140625 | Jill R. Viel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5658290 | JOEL E HERNANDEZ ALBELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5802987 | John A. Swoboda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4684100 | John M. Crafts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4139685 | JOSE SANTIAGO, INC. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | | jesantiago@josesantiago.com | First Class Mail and Email |
| 4133619 | Joseph A Hofmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4132063 | Joseph C. Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4138647 | Justina Del Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4133736 | Kathy J. Vail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5816099 | Kaz USA, Inc. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | | plevy@helenoftroy.com | First Class Mail and Email |
| 5816099 | Kaz USA, Inc. | PO Box 847377 | | | | Dallas | TX | 75284 | | | First Class Mail |
| 4129148 | Kid Galaxy Inc | 150 Dow St., Tower 2, Unit 425B | | | | Manchester | NH | 03101 | | yichingm@kidgalaxy.com | First Class Mail and Email |
| 4907388 | KUMHO TIRE USA, INC. | 133 PEACHTREE ST., NE | SUITE 2800 | | | ATLANTA | GA | 30303 | | NBEATO@KHUMHOTIREUSA.COM | First Class Mail and Email |
| 4135268 | Laura P Rosen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5016641 | Leticia Valdiva Peres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan | brett@painland.com | First Class Mail and Email |
| 4128002 | LIMITLESS USA INC. | 3950 W. PONDEROSA WAY | BLDG. 3 | | | LAS VEGAS | NV | 89118 | | MICHAEL@LIMITLESSUSA.COM; jerry@limitlessusa.com | First Class Mail and Email |
| 4131944 | Linda D Wiedemann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4140083 | Linemart Inc | 15650 Salt Lake Avenue | | | | City of Industry | CA | 91745 | | cherrylove361@gmail.com | First Class Mail and Email |
| 4131450 | Lora A Roberson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4902235 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | | danice.sims@la.gov | First Class Mail and Email |
| 4127282 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | | ar@veritasacct.com | First Class Mail and Email |
| 4901846 | Manjiri Joshi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4135758 | Manuel Manga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4143559 | Margaret Zink | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4785020 | Maria Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4142934 | Maricopa County Treasurer | Peter Muthig | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | | muthigk@mcao.maricopa.gov | First Class Mail and Email |
| 4142934 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 W. Jefferson, Suite 140 | | | Phoenix | AZ | 85003 | | | First Class Mail |
| 4142793 | Maricopa County Treasurer | Peter Muthig | 222 N. Central Avenue | Suite 1100 | | Phoenix | AZ | 85004 | | muthigk@mcao.maricopa.gov | First Class Mail and Email |
| 4142793 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 W. Jefferson | Suite 140 | | Phoenix | AZ | 85003 | | | First Class Mail |
| 4132815 | Marilyn Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4904842 | Marilyn Owns Medicine | P.O. Box 256 | | | | Cloudcroft | NM | 88317 | | marilyn10js@msn.com | First Class Mail and Email |
| 4127937 | Mark Giles Landscape Company | 87 Alder Ave | | | | Walnut Creek | CA | 94595 | | mgilesls@aol.com | First Class Mail and Email |
| 4132745 | Mark R. Underwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5847446 | Marquella Wright | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4139075 | MARTHA SALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4583717 | Martin A Kitagawa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4583717 | Martin A Kitagawa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5816482 | Mary Kourakin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4127983 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST ZHONGSHAN RD | | | | NANJING JIANGSU | | 210002 | CHINA | kim@mayfair.com.hk | First Class Mail and Email |
| 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | NOIDA | | 201301 | INDIA | dubey@meenucreation.com | First Class Mail and Email |
| 4123704 | Megagoods, Inc. | 26308 Spirit Court | | | | Santa Clarita | CA | 91350 | | rspringer@megagoods.com; orezek@megagoods.com | First Class Mail and Email |
| 4135122 | Megan Levengood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4132716 | Melissa J Radner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |

Exhibit B
Seventh Omnibus Service List
Served by the method set fourth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | | metroplumpr@yahoo.com | First Class Mail and Email |
| 4884182 | METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | | Caguas | PR | 00726 | | bankruptcy@gratacoslaw.com | First Class Mail and Email |
| 4132199 | Michael A. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | mdequesada@dequesada-group.com | First Class Mail and Email |
| 4305699 | MICHAEL L RAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4133071 | MIEN CO., LTD. | CHAN LAI KUEN, MICHELLE | ROOM A5-B BLOCK A 12/F | INDUSTRIAL CENTRE 489-491 | CASTLE PEAK ROAD | | | | | HONG KONG | michelle@mien-co.com | First Class Mail and Email |
| 4126464 | MIEN CO., LTD. | CHAN LAI KUEN, MICHELLE | ROOM A5-B BLOCK A 12/F HKG | INDUSTRIAL CENTRE 489-491 | CASTLE PEAK ROAD | | | | | HONG KONG | michelle@mien-co.com | First Class Mail and Email |
| 4892655 | Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | | bankruptcy@dor.ms.gov | First Class Mail and Email |
| 4889949 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | | tbeall@pbfcm.com; tylbkc@pbfcm.com | First Class Mail and Email |
| 4132223 | Nadine Castaneda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 5834841 | Nadine Castaneda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4900638 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | | First Class Mail |
| 4128147 | NIN Group Inc | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634 | | igorvaliaev@yahoo.com | First Class Mail and Email |
| 5832933 | NIN Group, Inc. | 3326 N. Ottawa Ave | | | | Chicago | IL | 60634-3129 | | igorvaliaev@yahoo.com | First Class Mail and Email |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | | nahmed1999@gmail.com | First Class Mail and Email |
| 4126171 | Omega & Delta Co, Inc | PO Box 1831 | | | | Carolina | PR | 00984 | | mdequesada@dequesada-group.com | First Class Mail and Email |
| 4128788 | Paco (China) Garment Ltd. | Lily Wang | Building B, No. 9 Yueyang Road | | | Qingdao | Shandong | 266000 | China | lily@pacogarment.com | First Class Mail and Email |
| 4128788 | Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Janet Hogan | 3200 Park Center Drive, Suite 250 | | Costa Mesa | CA | 92626 | | | First Class Mail |
| 4584068 | Pahoua Vue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4414739 | PAMELA M MCDANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5818531 | Payco Foods Corporation | Coto & Associates | PO Box 71449 | | | San Juan | Puerto Rico | 00936-8549 | | rco@crlawpr.com | First Class Mail and Email |
| 5818531 | Payco Foods Corporation | PO Box 11219 | | | | San Juan | PR | 00922-1219 | | Julio.Velez@PR.nestle.com | First Class Mail and Email |
| 4124164 | Perfect Fit Industries, LLC | 8501 Tower Point Drive | | | | Charlotte | NC | 28227 | | jschroeder@sfsleep.com | First Class Mail and Email |
| 5841843 | Peru K-M Company, LLC | 166 Kings Hwy North | | | | Westport | CT | 06880 | | Bill@feltonprop.com | First Class Mail and Email |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | | domenicg@playmonster.com | First Class Mail and Email |
| 4910884 | Poughkeepsie Galleria LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | | knewman@barclaydamon.com | First Class Mail and Email |
| 4910884 | Poughkeepsie Galleria LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | | jcico@pyramidmg.com | First Class Mail and Email |
| 5809317 | Pressman Toy Corp dba Goliath | Attn: Joey Edwards | 3701 W Plano Parkway | Suite 100 | | Plano | TX | 75075 | | joey@goliathgames.com | First Class Mail and Email |
| 4908721 | Prestige Maintenance USA LTD | Attn Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | | tjones@prestigeusa.net | First Class Mail and Email |
| 4908721 | Prestige Maintenance USA LTD | Tamara Jones | Chief Financial Officer | 1808 10th street, Ste 300 | | Plano | TX | 75074 | | tjones@prestigeusa.net | First Class Mail and Email |
| 4136199 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste. 400 | | | Riverdale Park | MD | 20737 | | bdept@mrrlaw.net | First Class Mail and Email |
| 4892428 | Project 28 Clothing LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | | hlazarus@lazarusandlazarus.com | First Class Mail and Email |
| 4134896 | QFS Quality for Sale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4134896 | QFS Quality for Sale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4132665 | Quality House Int | Dune Castle Flat #A-1, Road #5 | House #17/C | North Khulshi | | Chittagong | | | Bangladesh | phi6867@ms16.hinet.net | First Class Mail and Email |
| 4132665 | Quality House Int | c/o Holden Worldwide Corp. | 12F-5, No. 319, Sec. 4 | Chung Hsiao E. Rd. | Da'an Disty Taipei | Taipei | | 10696 | Taiwan | phi6867@ms16.hinet.net | First Class Mail and Email |
| 4135744 | Rachel A Kassner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4131831 | Rachelle Sinor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4131831 | Rachelle Sinor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA | rajkumar@radiantexports.in | First Class Mail and Email |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA | rsharma@raghuexports.com; parveen@raghuexports.com | First Class Mail and Email |
| 4128546 | Raghu Exports (India) PVT. LTD. | 12 Leather Complex, KPT. Road | | | | Jalandar | PB | 14402 | India | rsharma@raghuexports.com; parveen@raghuexports.com | First Class Mail and Email |
| 4910522 | Raquel Tovar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4123997 | Reed & Pick | Opposite I.T.I. | G.T. Road | | | Panipat | Haryana | 132103 | India | KAPIL@REEDANDPICK.COM | First Class Mail and Email |
| 5810060 | Richard Schmitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4125502 | Rightline Gear, Inc. | Loran Evans | 17 Westside Dr. | | | Asheville | NC | 28806 | | accounting@rightlinegear.com | First Class Mail and Email |
| 4907140 | Rio Sul S.A. de C.V | Justo Olvero, Director | Antiguo Camino a Resureccion, No. 10610-A | Col. Santa Rosa | | Puebla, Puebla C.P. | | 72228 | Mexico | Justoo@riosul.com.mx | First Class Mail and Email |
| 4907140 | Rio Sul S.A. de C.V | Starfield & Smith, P.C. | Norman E. Greenspan | 1300 Virginia Drive, Suite 325 | | Fort Washington | PA | 19034 | | NGreenspan@starfieldsmith.com | First Class Mail and Email |
| 4640958 | ROBERT HAMLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4640958 | ROBERT HAMLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4901638 | Robert Vedda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4137724 | Ronald G Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4133060 | Ronan Tools, Inc. | P.O. Box 1041 | | | | San Jacinto | CA | 92583 | | sandy@ronantools.com | First Class Mail and Email |
| 4133060 | Ronan Tools, Inc. | Heather Brubaker, Project Manager | 1290 S. Santa Fe Ave. | | | San Jacinto | CA | 92583 | | heather@ronantools.com | First Class Mail and Email |
| 4901181 | Roxana Lugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4138799 | Rozalynn Bradford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 5418870 | RUKHSANA RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131421 | Sabrina Richter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4135940 | Sakar International Inc. | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York | NY | 10019 | | eschnitzer@ckrlaw.com | First Class Mail and Email |
| 4135940 | Sakar International Inc. | Attention: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison | NJ | 08817 | | jweinblatt@sakar.com | First Class Mail and Email |
| 4131523 | Sakutori Designs, LLC | 729 Emily St | | | | Honolulu | HI | 96813 | | lynn@sakutoridesigns.com | First Class Mail and Email |
| 4910910 | Salmon Run Shopping Center, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | | knewman@barclaydamon.com | First Class Mail and Email |
| 4910910 | Salmon Run Shopping Center, L.L.C. | Pyramid Management Group, LLC, as managing agent | Attn: John Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | | jcico@pyramidmg.com | First Class Mail and Email |
| 4125985 | Samil Solution Co., Ltd. | Gunwoo Kim | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | South Korea | gunwoo@samilsolution.com; lianah@samilsolution.com | First Class Mail and Email |
| 4125985 | Samil Solution Co., Ltd. | James Kang | 2833 Leonis Blvd. #200 | | | Vernon | CA | 90058 | | jameskang@samilsolution.com | First Class Mail and Email |
| 4128610 | Samuel Ameyaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4136819 | Sarah E. Ary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China | lillian@fochier.com; Allen@fochier.com | First Class Mail and Email |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | SHANGHAI FOCHIER OUTDOOR PRODUCTS CO LTD | Rm403,Building #1,No.33 | LeShan Road | | Shanghai | | 200030 | China | | First Class Mail |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Attn: Joseph E. Sarachek | 101 Park Avenue | Floor 27 | | New York | NY | 10017 | | joe@saracheklawfirm.com | First Class Mail and Email |
| 4131926 | Sheakila McNeal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building, 5th Region Baiwangxin Industrial Park, | Songbai Rd, Baimang Xili, Nanshan | | | Shenzhen | GD | 518108 | China | janexu@cem-meter.com.cn; cemyuan@126.com | First Class Mail and Email |
| 4905975 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building | 5th Region Baiwangxin | Industrial Park, Songbai Rd | Baimang, Xili, Nanshan | Shenzhen | GD | | China | janexu@cem-meter.com | First Class Mail and Email |
| 5818663 | Shenzhen Everbest Machinery Industry Co., Ltd | 19th Building, 5th Region Baiwangxin | industrial park, Songbai Rd | | Baimang, Xili, Nanshan Shenzhen | | | | China | cemyuan@126.com | First Class Mail and Email |
| 5818663 | Shenzhen Everbest Machinery Industry Co., Ltd | Bank of China | Shenzhen Branch | 2202 Jianshe Road | | Luohu | Shenzhen | | | cemyuan@126.com | First Class Mail and Email |
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | BANK OF CHINA SHENZHEN BRANCH | 2022 JIANSHE ROAD, LUOHU, SHENZHEN | A/C NO.: 810100493408091001 | SWIFT CODE: BKCHCNBJ45A | | | | China | cemyuan@126.com | First Class Mail and Email |
| 4905883 | Sherri Yaccub | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4909143 | Shillington Plaza LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | | knewman@barclaydamon.com | First Class Mail and Email |

Exhibit B
Seventh Omnibus Service List
Served by the method set fourth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4909143 | Shillington Plaza LLC | c/o The Lightstone Group, as managing agent | Attn: Adriana M. Peters, General Counsel | 1985 Cedar Bridge Avenue, Suite 1 | | Lakewood | NJ | 08701 | | apeters@lightstonegroup.com | First Class Mail and Email |
| 4139885 | Silver City Jewelry Inc. | 444 S Hill St. | | | | Los Angeles | CA | 90013 | | support@sabrinasilver.com | First Class Mail and Email |
| 4887920 | Snelling | 5835 Callahan Rd | | | | San Antonio | TX | 78228 | | roger@snellingusa.com | First Class Mail and Email |
| 4887920 | Snelling | PO Box 650765 | | | | Dallas | TX | 75265-0765 | | roger@snellingusa.com | First Class Mail and Email |
| 4131171 | Stamar Packaging, Incorporated | Attn: Dan Kelly, CFO | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | | dkelly@stamarpackaging.com | First Class Mail and Email |
| 4132322 | Stamar Packaging, Incorporated | Dan Kelly, CFO | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | | dkelly@stamarpackaging.com | First Class Mail and Email |
| 4904811 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | | timothy.cole@treas.nj.gov | First Class Mail and Email |
| 4131814 | Stephanie L King Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4139299 | Steven E Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4889766 | Steven W. Meyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4128478 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD-TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE | | | NANJING | JIANGSU | 210012 | China | mike@texpro.com.cn | First Class Mail and Email |
| 4892168 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | ROTUNDA DE S. JOAO BOSCO | NO.125, PHOENIX TERRACE, | 7-ANDAR, | | MACAU | | | MACAO | BILLYLAMSP@SENXING.COM | First Class Mail and Email |
| 4124477 | Strong Progress Garment Factory Company Limited | Rotunda De S. Joao Bosco | No.125, Phoenix Terrace, 7-Andar-A | | | Macau | | | Macao | billylamsp@senxing.com | First Class Mail and Email |
| 4135114 | Stuart L Splonskowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4892764 | Studio Eluceo Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4807304 | Studio Eluceo Ltd | 3FL.-19, No.3,Tien Mou W. Road | | | | Taipei | | 111 | Taiwan (R.O.C.) | lindbergh@eluceo.com.tw; gina@eluceo.com.tw | First Class Mail and Email |
| 4124719 | Styletex Ltd | Mornington Park | Artane | | | Dublin 5 | | D05N4C2 | Ireland | Victor@styletex.ie | First Class Mail and Email |
| 4892629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | | ptango@suburbanpropane.com | First Class Mail and Email |
| 4127559 | Sun Valley Construction of Michigan | 3867 Church | | | | Casco | MI | 48064 | | sunvalleyofmich@hotmail.com | First Class Mail and Email |
| 4128041 | Swept Away LLC | 8252 E Long Mesa Dr. STE A | | | | Prescott Valley | AZ | 86314 | | office@sweptawayaz.com | First Class Mail and Email |
| 4125990 | Tanya Creations LLC | 360 Narragansett Park Drive | | | | East Providence | RI | 02916 | | joel@tanyacreations.com; jredding@tanyacreations.com | First Class Mail and Email |
| 4133512 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | | dallas.bankruptcy@publicans.com | First Class Mail and Email |
| 5436728 | TERRENCE LINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4891395 | Terry G Leiker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4125622 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | ATTN: MS HUYNH THI THU SA/JENNY | 36 TAY THANH STR. | TAN PHU DIST. | | HO CHI MINH CITY | | 700000 | VIETNAM | leewh@thanhcong.com.vn; haonm@thanhcong.com.vn;tim@thanhcong.com.vn;sahuynh@thanhcong.com.vn | First Class Mail and Email |
| 4126734 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str. | Tan Phu Dist. | | | Ho Chi Minh | | 700000 | Vietnam | leewh@thanhcong.com.vn; tim@thanhcong.com.vn;haonm@thanhcong.com.vn | First Class Mail and Email |
| 4129589 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce Township | MI | 48390 | | support@thebestdealsforyou.com | First Class Mail and Email |
| 4124498 | Three Stars Fashion | RD-7 Public Free Zone | Amreya | | | Alexandria | | 23511 | Egypt | zakir@threestarsco.com | First Class Mail and Email |
| 4903814 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | | arc@windhamct.com | First Class Mail and Email |
| 4784263 | Township of Wayne | 475 Valley Rd. | | | | Wayne | NJ | 07470 | | pascuccig@waynetownship.com | First Class Mail and Email |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | | rguerraperez@tracfone.com | First Class Mail and Email |
| 5830212 | Tracfone Wireless, Inc. | Leshaw Law, P.A. | James P. S. Leshaw, Attorney | 240 Crandon Boulevard, Suite 248 | | Key Biscayne | FL | 33149 | | jim@Leshawlaw.com | First Class Mail and Email |
| 4135882 | Trade-Wind Manufacturing, LLC | 800 W Grant St | | | | Phoenix | AZ | 85007 | | accounting@t-wusa.com | First Class Mail and Email |
| 4139428 | Trend Hive Partners (China) Limited | 5/F B Building, Quewei Tower, 5 Fu Yu Road | Fumin Industrial Park, Pinghu | | | Shenzhen | | | China | volker@thpartners.cn | First Class Mail and Email |
| 4140563 | Trend Hive Partners (China) Ltd | 5/F B Building, Quewei Tower | 5 Fu Yu Road, Fumin industrial park | | | Pinghu | Shenzhen | | China | volker@thpartners.cn; erin@trendhive.com | First Class Mail and Email |
| 4558362 | TROY S. TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4129518 | UnbeatableSale.com, Inc. | 195 Lehigh Ave. Ste 5 | | | | Lakewood | NJ | 08701 | | elif@unbeatablesale.com | First Class Mail and Email |
| 4860949 | USA BOUQUET LLC | ATTN: LUISA ESTRADA | 1500 NW 95TH AVENUE | | | DORAL | FL | 33172 | | luestrada@usabq.com | First Class Mail and Email |
| 4140514 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | | jrchristiansen@utah.gov | First Class Mail and Email |
| 4134623 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | | maryh@vaughanmfg.com; ryoder@vaughanmfg.com | First Class Mail and Email |
| 4132558 | Vernon Polson JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4890490 | Vicki M Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4125289 | Victory Marketing Agency, LLC | 9961 Interstate Commerce Dr | Suite 160 | | | Fort Myers | FL | 33913 | | sheryl@victory-agency.com | First Class Mail and Email |
| 5438618 | VIOLET LIMITED | 462 OSWEGO ST | | | | AURORA | CO | 80010 | | zodiacproven@gmail.com | First Class Mail and Email |
| 4124919 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka | stephen@voguetex.com | First Class Mail and Email |
| 4131433 | William R Campbell Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4123929 | Xiamen Golden Textile Imp & Exp Co., Ltd | Blk A 10F Municipal Bldg. Mid Yunding Rd. | Huli Dist. | | | Xiamen | | 361008 | China | yan@zhongxinlong.com; vivien@zhongxinlong.com | First Class Mail and Email |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | No. 496, 821 Street | Xiadian Road, Licheng | | | Putian, Fujian | | | China | | First Class Mail |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | | gladys@hcmail.com | First Class Mail and Email |
| 4143761 | Xiamen Luxinjia Imp & Exp Co Ltd | Jawlakian Law Group, LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 | | George@lawlakianlaw.com | First Class Mail and Email |
| 4248678 | YANET PIRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4236896 | YELENA OTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131852 | Ying Li | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4134547 | Zahila Sacco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4123807 | Zhejiang Fansl Clothing Co, LTD | Shenglin Huang, General Manager | 398 Yidianhong Ave | | | Pujiang | ZJ | 322200 | China | amy.shao@fslclothing.com | First Class Mail and Email |
| 4129717 | Zhejiang Fansl Clothing Co., LTD | Shenglin Huang, General Manager | 398, Yidianhong Ave | | | Pujiang | Zhejiang | 322200 | China | amy.shao@fslclothing.com | First Class Mail and Email |
| 5837580 | Zhejiang Fansl Clothing Co.,Ltd | No.398,Yidianhong Ave | | | | Pujiang | CN | 322200 | China | amy.shao@fslclothing.com | First Class Mail and Email |
| 4125960 | Zhejiang Kata Technology Co., Ltd | 6F, Building 3 | No. 2630 Nanhuan Rd. | | | Binjiang | Hangzhou | 310053 | China | eric.chen@kata-home.com | First Class Mail and Email |
| 4126179 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 6F, BLDG3, NO.2630 NANHUAN RD | BINJIANG | | | HANGZHOU | | 310053 | CHINA | eric.chen@kata-home.com | First Class Mail and Email |
| 5829580 | Zwilling J.A. Henckels | 270 Marble Ave | | | | Pleasantville | NY | 10570 | | dcatarino@zwillingus.com | First Class Mail and Email |

**Exhibit C**

Exhibit C
Eighth Omnibus Service List
Served by the method set fourth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4777933 | A-1 Fixit Shop | 8545 FM 78 | | | | Converse | TX | 78109 | | lperriman@aol.com | First Class Mail and Email |
| 4132358 | Aaron Bullard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4894939 | Action Packaged, Inc. | c/o Greg Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | | greg@toyzz.com | First Class Mail and Email |
| 5814162 | Advanced Merchandising Industry Co.,Limited | No.49 Sheng Yip Road Huangjiang Town | Dongguan | | | Guangdong | | | China | ninalee@advanced-merchandising.com | First Class Mail and Email |
| 5814162 | Advanced Merchandising Industry Co.,Limited | Nina Lee | Flat C 23/F Lucky Plaza 315-321 | Lockhart Rd Wanchai | | Hong Kong | | | Hong Kong | ninalee@advanced-merchandising.com | First Class Mail and Email |
| 4132544 | Ahsan Rizwan Choudhry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | | jdabbs@aireco.com | First Class Mail and Email |
| 4131718 | Alberto Morejon Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131718 | Alberto Morejon Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail |
| 4425130 | ALEATHEA RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5404831 | ALICE BRACKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4130366 | Amy Burns | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4129973 | Angela Linscott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4453691 | ANGELA S REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131801 | Angelica M. Cadena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5820002 | AR & EM RETAIL GROUP CORP | 12341 NW 35TH ST | | | | CORAL SPRINGS | FL | 33065 | | AXEL@AXELUSA.COM | First Class Mail and Email |
| 4124088 | Arthur Wolford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4124542 | Asia Socks Inc | #2400 Huqingping Road | Xujing Town | | | Shanghai | | | China | annie@asiasocks.com | First Class Mail and Email |
| 4123783 | Baby Coca for Wears and Textiles Co. | Killo 11 Agriculture Road Beside Abis Gate | | | | Alexandria | | | Egypt | abouelela@babycoca.com | First Class Mail and Email |
| 4137924 | BABYLON LIMITED | 508 NEWTON DR | | | | LOVELAND | CO | 80537 | | lagoonsdense@gmail.com | First Class Mail and Email |
| 4137479 | Benji L. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5405101 | BRIAN FORRESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4124610 | BST International Fashion LTD | Suite 2301B, 23/F, Skyline Tower | 39 Wang Kwong Road | | | Kowloon Bay | | | Hong Kong | seenu@frontiline-hk.com; zmak@frontiline-hk.com; | First Class Mail and Email |
| 4130282 | Buckeye Sweeping, Inc. | Marnie M. Maze | 1071 Eastwood Avenue | | | Akron | OH | 44305 | | marnie@buckeyesweeping.com | First Class Mail and Email |
| 4131583 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | | mtheoharous@burwood.com | First Class Mail and Email |
| 5815065 | Caito Foods, LLC | Martyn and Associates | Mark A. Amendola | 820 W. Superior Ave., 10th Floor | | Cleveland | OH | 44113 | | mamendola@martynlawfirm.com | First Class Mail and Email |
| 4780547 | Caln Township | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail and Email |
| 4901623 | Canon Financial Services, Inc. | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | | jlemkin@stark-stark.com | First Class Mail and Email |
| 4130550 | Cindy Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4779715 | City of Meriden Tax Collector | 142 East Main St. Room 117 | | | | Meriden | CT | 06450-8022 | | mkane@meridenct.gov | First Class Mail and Email |
| 4583792 | CLARA L. CEVASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4126241 | Coloron Jewelry Inc. | 7242 Valjean Avenue | | | | Van Nuys | CA | 91406 | | honesto@topjewels.com | First Class Mail and Email |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Banco Del Bajio S.A. | Paseo Del Moral 1030, Centro Comercial | Plaza Las Palmas | | Leon Gto | | 37160 | Mexico | vgarduno@bb.com.mx | First Class Mail and Email |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico | cmartinez@triples.com.mx | First Class Mail and Email |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | Attn: Karen Little | 20 Whitcher Street | | Lisbon | NH | 03585 | | karen@whitemt.com | First Class Mail and Email |
| 4910195 | Connors, Fong and Mancuso, Inc. | Connors Footwear | P.O. Box 842512 | | | Boston | MA | 02284 | | | First Class Mail |
| 4910195 | Connors, Fong and Mancuso, Inc. | c/o Nixon Peabody LLP | Attn: Christopher Desiderio | 55 West 46th Street | | New York | NY | 10036 | | cdesiderio@nixonpeabody.com | First Class Mail and Email |
| 5840016 | Daniel Robert Harder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5833403 | David Tomczak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4130913 | Dawn Lyncu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5829084 | Dazzilyn Limited | 1551 Atwood St | | | | Longmont | CO | 80501 | | bottomshore@gmail.com | First Class Mail and Email |
| 4132486 | De Billas Lux | Fernando K. Cubillas | 22594 N Sunset Dr | | | Maricopa | AZ | 85139 | | debillas@cubillas.org | First Class Mail and Email |
| 4902908 | Deborah L Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5787444 | DEBRA HEIVILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4125375 | Debra J Heivilin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5804102 | Denise Bonner-Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4128665 | Dennis Flynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4128796 | DILEEP INDUSTRIES PVT LTD | G161-164, RIICO INDUSTRIAL AREA | BAGRU | | | JAIPUR | | 303007 | INDIA | niranjan@dileep.in | First Class Mail and Email |
| 4128796 | DILEEP INDUSTRIES PVT LTD | 618, MAHAVEER NAGAR | TONK ROAD | | | JAIPUR | RAJASTHAN | 30218 | INDIA | | First Class Mail |
| 4130330 | Disston Company | Attn: Joe Klepadlo/Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | | joe.klepadlo@disstontools.com | First Class Mail and Email |
| 5795618 | DM MERCHANDISING INC | 835 N CHURCH CT | | | | ELMHURST | IL | 60126 | | dredman@dmmerch.com | First Class Mail and Email |
| 4583856 | Dynasty Carpet & Rug Co., Inc. | 2210 S. Hamilton St. Ext. | | | | Dalton | GA | 30721 | | shirley@dynastyhome.biz; fabi_gonzales17@hotmail.com; | First Class Mail and Email |
| 4900666 | Easton Suburban Water Authority | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5803011 | Edith Roman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4140348 | Elyse Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5850184 | Evan R. Oestreich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4891261 | Find Import Corporation c/o Blue Lake Inc. | 337 Reservoir St., Floor 3 | | | | Needham Heights | MA | 02494 | | marketplace@bidlessnow.com | First Class Mail and Email |
| 4896400 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | | | First Class Mail |
| 4123795 | Four Seasons Siding, Inc. | 4512 Kathy Dr. | | | | La Palma | CA | 90623 | | sungtkim1157@yahoo.com | First Class Mail and Email |
| 4133789 | Frances Bazan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5484193 | FRYER BARBARA J | 304 PINEHURST ST | | | | NORTH TROY | NY | 12182 | | | First Class Mail |
| 5417356 | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | | service@gabysbags.com | First Class Mail and Email |
| 4123985 | Genesis Consulting LLC | 2868 Stelzer Road | | | | Columbus | OH | 43219 | | Chris@genesisconsultingit.com | First Class Mail and Email |

Exhibit C
Eighth Omnibus Service List
Served by the method set fourth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4125611 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | | tleday@mvbalaw.com | First Class Mail and Email |
| 4125611 | Hays County, Texas | 712 S. Stagecoach Trail, Ste 1120 | | | | San Marcos | TX | 78666-6073 | | | First Class Mail and Email |
| 4903652 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | | | First Class Mail |
| 4123831 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI | SHISHI | | | FUJIAN | | 362700 | CHINA | jackck@hds-china.com | First Class Mail and Email |
| 4787847 | Horace Barnes | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4787847 | Horace Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail |
| 4143309 | House of La-Rose | 6745 Southpointe Parkway | | | | Brecksville | OH | 44141 | | laurie.petitto@la-rose.com | First Class Mail and Email |
| 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | | omidkhorsandi@gmail.com | First Class Mail and Email |
| 4130633 | Imperial Industrial Supply Co | David Rasin, Vice President | 5798 Ontario Mills Parkway | | | Ontario | CA | 91764 | | stephaniew@maxtool.com | First Class Mail and Email |
| 4131199 | Imperial Industrial Supply Co | 5798 Ontario Mills Parkway | | | | Ontario | CA | 91764 | | stephaniew@maxtool.com | First Class Mail and Email |
| 4135823 | IncrediBody | Attn: Greg Castano Jr. | 23 Deerfield Road | | | Lancaster | PA | 17603 | | greg@incredibody.com | First Class Mail and Email |
| 4126352 | INFIILOOM INDIA PRIVATE LIMITED | GAT NO.1231 (PART) SANASWADI | TALUKA SHIRUR | | | DIST PUNE PIN | | 412208 | INDIA | bobby.shah@infiiloom.com; finance@infiiloom.com; | First Class Mail and Email |
| 4125674 | Infiloom India Private Limited | Gat No. 1231 (Part) | Sanaswadi Taluka Shirur | | | Pune | MH | 412208 | India | bobby.shah@infiiloom.com; finance@infiiloom.com; | First Class Mail and Email |
| 4130582 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | | kaitlin@ipcmobile.com | First Class Mail and Email |
| 5813301 | International Paper | Attn: Paige Craig | 1740 International Dr | | | Memphis | TN | 38197 | | paige.craig@ipaper.com | First Class Mail and Email |
| 5817857 | Jackson County Collector-Bankruptcy | 415 E 12th St. | Suite 100 | | | Kansas City | MO | 64106 | | bankruptcy@jacksongov.org | First Class Mail and Email |
| 4130815 | Jaime Seguinot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4130928 | JONATHAN DANIEL DAVENPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail |
| 5847867 | Justina Del Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5012850 | Kelvin Otaguro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4130967 | Kenneth S Burnham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4891593 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | | Harley.Koehler@kcc.com | First Class Mail and Email |
| 4891593 | Kimberly-Clark Corporation | c/o Gibson, Dunn & Crutcher LLP | Attn: Samuel A Newman, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071 | | snewman@gibsondunn.com | First Class Mail and Email |
| 4891593 | Kimberly-Clark Corporation | 400 Goodys Lane, Suite 100 | | | | Knoxville | TN | 37922 | | julie.a.jones@kcc.com | First Class Mail and Email |
| 5405272 | KING KAY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | | First Class Mail |
| 4911111 | Kingswell, Inc. | 5320 Sunnyside Avenue | | | | Beltsville | MD | 20705 | | linda@wekingswell.com | First Class Mail and Email |
| 5834086 | Kloepfer, Inc | c/o Paul Ross | PO Box 483 | | | Paul | ID | 83347 | | paul@idbankruptcylaw.com | First Class Mail and Email |
| 4131764 | KTM Ventures LLC dba USAetail | 24881 Danafir | | | | Dana Point | CA | 92629 | | rcoffey100@mac.com | First Class Mail and Email |
| 4139295 | Kulzer Limited | 15680 Salt Lake Ave | | | | City of Industry | CA | 91745 | | amateurancient@gmail.com | First Class Mail and Email |
| 5837747 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz | Attn: Donald W. Clarke, Esq. | 110 Allen Road, Suite 304 | | Basking Ridge | NJ | 07920 | | dclarke@wjslaw.com | First Class Mail and Email |
| 5837747 | Levcom Wall Plaza Associates | Levcom Wall Plaza Associates | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | West Orange | NJ | 07052 | | | First Class Mail |
| 4131944 | Linda D Wiedeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail |
| 5805466 | LUAN INVESTMENT SE | C/O COMMERCIAL CENTERS | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | | awilda.ramos@aguadillamallpr.com | First Class Mail and Email |
| 5837050 | Mario Ambriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4173962 | MARK S REEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131259 | Mary Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131259 | Mary Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail |
| 4131489 | Mary Reed | Law Offices of Eric Krasle | 425 N. Lumpkin St 210 | | | Athens | GA | 30601 | | | First Class Mail and Email |
| 4131489 | Mary Reed | 1101 Moreland Hts Rd | | | | Watkinsville | GA | 30677 | | eric@krasle.com | First Class Mail and Email |
| 4905058 | Mauricio Rubio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4128802 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B, CFC NO. 300 EAST | ZHONGSHAN RD | JIANGSU | | NANJING | | 210002 | China | kim@mayfair-cn.com | First Class Mail and Email |
| 4129652 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B, CFC NO. 300 EAST | ZHONGSHAN RD | NANJING | | JIANGSU | | 210002 | CHINA | kim@mayfair-cn.com | First Class Mail and Email |
| 4130405 | MAYFAIR ACCESSORIES INT'L LTD | 7TH FLOOR TOWER 2, BINJIANG PLAZA | 305 NORTH JIANGDONG RD | | | NANJING | | 210036 | China | | First Class Mail |
| 4129652 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA | kim@mayfair-cn.com | First Class Mail and Email |
| 4129652 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP.&EXP. CO. LTD. | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | NANJING | JIANGSU | 210002 | CHINA | kim@mayfair-cn.com | First Class Mail and Email |
| 4128440 | Mayfair Accessories Int'l Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5848392 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H.K. Dodgen Loop | | | Temple | TX | 76504 | | eric.hildenbrand@mclaneco.com; dean.benn@mclaneco.com; | First Class Mail and Email |
| 5848392 | McLane Company, Inc. | Gregory G. Hesse | Hunton Andrews Kurth | 1445 Ross Ave., Ste 3700 | | Dallas | TX | 75202 | | gheese@huntonak.com | First Class Mail and Email |
| 4139480 | MECHANICS TOOLS WAREHOUSE | C/O PAM BLACKBURN, VP | 221 W. 4TH ST., STE 4 | | | CARTHAGE | MO | 64836 | | PAM@NATIONALTOOLWAREHOUSE.COM | First Class Mail and Email |
| 5814782 | Melinda Lara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | | cbaleto@midpacguam.com | First Class Mail and Email |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | | HAGATNA | GU | 96932 | | cbaleto@midpacguam.com | First Class Mail and Email |
| 4135783 | MyLovebugRocky, LLP | 1 Craven Lane #6114 | | | | Lawrenceville | NJ | 08638 | | mylovebugrocky@gmail.com | First Class Mail and Email |
| 4242595 | NANCY L THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4130213 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | | sarah@nylholdings.com | First Class Mail and Email |
| 4904725 | Ohio Bureau of Workers' Compensation | Jill A. Whitworth | BWC Attorney | 30 W Spring St, 26th Floor | | Columbus | OH | 43215 | | | First Class Mail |
| 4904725 | Ohio Bureau of Workers' Compensation | P.O. Box 15567 | | | | Columbus | OH | 43215-0567 | | | First Class Mail |
| 4123919 | One To One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) | paul@otogarment.com | First Class Mail and Email |
| 4123919 | One To One Garment Mfg., Ltd. | New World Enterprise Co. LTD | No. 118-2, Sec. 3 Zhongshan Rd., Zhonghe Dist., | | | New Taipei City | | 23544 | Taiwan (R.O.C.) | | First Class Mail |
| 4126954 | One To One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | | | | New Taipei City | | 23544 | Taiwan (R.O.C.) | paul@otogarment.com | First Class Mail and Email |
| 4131531 | Ophelia Moye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4128788 | Paco (China) Garment Ltd. | Lily Wang | Building 8, No. 9 Yueyang Road | | | Qingdao | Shandong | 266000 | China | lily@pacogarment.com | First Class Mail and Email |
| 4128788 | Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Janet Hogan | 3200 Park Center Drive, Suite 250 | | Costa Mesa | CA | 92626 | | | First Class Mail |

Exhibit C

Eighth Omnibus Service List

Served by the method set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4905308 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | | caaustin@comcast.net; joyneratty@comcast.net; | First Class Mail and Email |
| 4905308 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | | | First Class Mail |
| 4139516 | Patrick Neal Bridgett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4124915 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | CHEUNG SHA WAN | | KOWLOON | | HONG KONG | irenecho@dahailtd.com | First Class Mail and Email |
| 4889770 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHAWAN | | | KOWLOON | | | HONG KONG | irenecho@dahailtd.com | First Class Mail and Email |
| 4139398 | Petoskey Plastics, Inc. | One Petoskey Street | | | | Petoskey | MI | 49770 | | rbrown@petoskeyplastics.com; smaskaluk@petoskeyplastics.com; | First Class Mail and Email |
| 4779438 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | | | First Class Mail |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | | pdonnelly@donnellyharris.com | First Class Mail and Email |
| 4126809 | Primacy Industries Limited | #7A, Baikampady Industrial Area | | | | Mangalore | | 575011 | India | anilkumar.rao@primacyind.com; praveen.john@primacyind.com; shashidhar.kotian@primacyind.com | First Class Mail and Email |
| 4866273 | Prince of Peace Enterprises Inc. | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | | vanilla@popus.com | First Class Mail and Email |
| 4904486 | Promociones Coqui | PO Box 719 | | | | Mayaguez | PR | 00681 | | periodicovision@gmail.com | First Class Mail and Email |
| 4904486 | Promociones Coqui | Peter Anthony Santiago Gonzalez | PO Box 1414 | | | Sabana Grande | PR | 00637 | | quiebraqr@gmail.com | First Class Mail and Email |
| 5819087 | PUEBLO COUNTY TREASURER | 215 W. 10TH ST ROOM 110 | | | | PUEBLO | CO | 81003 | | SELZER@CO.PUEBLO.CO.US | First Class Mail and Email |
| 4140589 | Rain of Las Vegas | 3448 S. Decatur Blvd. | | | | Las Vegas | NV | 89102 | | ochuk@rainwaterlv.com | First Class Mail and Email |
| 4910944 | Ramona Huddleston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5016106 | Ranir LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49515-5353 | | Bill.polzin@ranir.com; Fred.Vandermolen@ranir.com; | First Class Mail and Email |
| 4141099 | Richard Beer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4135926 | Richmix Distributors LLC | 1313 E. Maple Street, Ste 201 #552 | | | | Bellingham | WA | 98225 | | info@richmixus.com | First Class Mail and Email |
| 4134216 | Rizwan Akhtar Choudhry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4243108 | ROOSEVELT HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4127194 | Rosemary Assets Limited | 11F-6.,No.2, Jian Ba Rd., Zhonghe Dist. | | | | New Taipei City | | 23511 | Taiwan | ivychen@grandstyle.com.tw | First Class Mail and Email |
| 5837514 | Rosenthal & Rosenthal, Inc. | Attn: Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | | TDiTirro@rosenthalinc.com; mdejesus@rosenthalinc.com; | First Class Mail and Email |
| 4131564 | Rowena R Ducusin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131431 | Sandra Goff Burger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131431 | Sandra Goff Burger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5849401 | Sara E Elder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4135813 | Scott M Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5840132 | Seiko Watch of America LLC | McManimon, Scotland & Baumann, LLC | Attn: Sam Della Fera, Jr. | 75 Livingston Ave., Suite 201 | | Roseland | NJ | 07068 | | sdellafera@msbnj.com | First Class Mail and Email |
| 5840132 | Seiko Watch of America LLC | Attn: Michael Marin | 1111 MacArthur Blvd | | | Mahwah | NJ | 07430 | | mmarin@seikousa.com | First Class Mail and Email |
| 4128756 | Shanghai Neoent Industrial Co.,Ltd | NO.340 GUANGMING VILLAGE | NANQIAO TOWN, FENGXIAN DISTRICT | | | SHANGHAI | | 201406 | CHINA | wulijun@neoent.net | First Class Mail and Email |
| 4139593 | Sharon M Kunkel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5812121 | Sheila Brewer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4419743 | SHIRLEY FAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131604 | Smart Direct LLC | PO BOX 4819 | | | | HILO | HI | 96720 | | sales@hawaiiantropicalsdirect.com | First Class Mail and Email |
| 4131527 | Stanios Industrial Supply Co | 226 South Westgate Drive | Ste B | | | Carol Stream | IL | 60188 | | sales@stanios.com | First Class Mail and Email |
| 4143729 | Stephen J Fratrich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5852130 | Stericycle Environmental Solutions, Inc. | c/o Stephenie Berens | 2670 Executive Boulevard Bld A | | | Indianapolis | IN | 46241 | | stephanie.berens@stericycle.com | First Class Mail and Email |
| 5849017 | Stericycle Environmental Solutions, Inc. | 29338 Network Place | | | | Chicago | IL | 60673 | | esolcollection@stericycle.com | First Class Mail and Email |
| 5849017 | Stericycle Environmental Solutions, Inc. | c/o Stephanie Berens | 2670 Executive Drive Bld A | | | Indianapolis | IN | 46241 | | stephanie.berens@stericycle.com | First Class Mail and Email |
| 4131154 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A NO.21 SOFTWARE AVE | | | | NANJING | JS | 210012 | CHINA | mike@texpro.com.cn | First Class Mail and Email |
| 4128826 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO. 21 SOFTWARE AVE. | NANJING | | JIANGSU | | 210012 | CHINA | mike@texpro.com.cn | First Class Mail and Email |
| 4127309 | Sunny Jet Textiles Co., Ltd | No.9 , Longquan Road | | | | Yangzhou | Jiangsu | | China | sandy@oursocks.com | First Class Mail and Email |
| 4142699 | Susan Earnest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4131015 | Susan K Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5814946 | Suzanne El-Habre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4563304 | TAMMY LAFLAMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton | Executive Vice President | 7350 Heritage Village Plaza | Suite 202 | Gainesville | VA | 20155 | | jennifer@teal-usa.com | First Class Mail and Email |
| 4846570 | TENAGLIA & HUNT, P.A. | 395 W. Passaic St, Suite 205 | | | | Rochelle Park | NJ | 07662 | | JHUNT@TENAGLIAHUNT.COM | First Class Mail and Email |
| 5843546 | TERASHIA M CHESTNUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4792695 | Terrence Link | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5405305 | TERRY G LEIKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4902794 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 East Gay Street, 21st Floor | | | Columbus | OH | 43215 | | | First Class Mail and Email |
| 4902794 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | | bankruptcydivision@tax.state.oh.us | First Class Mail and Email |
| 4138763 | Thomas Di Cicco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4777993 | Traddictivas Limited | 13060 Temple Ave, Bay 3 | Dock#660/667 | | | City of Industry | CA | 91746 | | suiyhg66134@gmail.com | First Class Mail and Email |
| 4132842 | True Value Company, L.L.C. a/k/a True Value Manufacturing | Attn: John C. Hammerle | 8600 W. Bryn Mawr Ave | | | Chicago | IL | 60631 | | john.hammerle@truevalue.com | First Class Mail and Email |
| 4124527 | Tulip Home Manufacture Co., Ltd | No. 1 Jinwen Rd. | Zhuqiao Town, Pudong Area | | | Shanghai | | 201323 | China | tracy@tulip-home.com | First Class Mail and Email |
| 4124455 | Tulip Home Manufacture Co.,Ltd | No.1, Jinwen Road, Zhuqiao Town | Pudong Area | | | Shanghai | | | China | Tracy@tulip-home.com | First Class Mail and Email |

Exhibit C
Eighth Omnibus Service List
Served by the method set fourth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | 110 North East Street | | | Uvalde | TX | 78801 | | bhilderbran@ulnnow.com | First Class Mail and Email |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | PO Box 740 | | | Uvalde | TX | 78802-0740 | | bhilderbran@ulnnow.com | First Class Mail and Email |
| 4891111 | Via Port New York LLC | c/o Ryan Law Partners | Attn David Michael Rubinstein | 3811 Turtle Creek Blvd. | | Dallas | TX | 75219 | | david@ryanlawpartners.com | First Class Mail and Email |
| 5814613 | Waterford Utility Commission (W.U.C., CT) | Avena & Kepple, LLC | Nicholas F. Kepple, Waterford Town Attorney | P.O. Box 1445 | | Pawcatuck | CT | 06379 | | nkepple@avenakepple.com; pnaslund@avenakepple.com; | First Class Mail and Email |
| 4891139 | Wedy Antoine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 4139154 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | 96813 | | theaterlow@gmail.com | First Class Mail and Email |
| 4139448 | Wicked Fashions, Inc. | Hoon Choi | 222 Bridge Plaza South | | | Fort Lee | NJ | 07024 | | hoonc@southpole-usa.com; davidjeong@southpole-usa.com; ; | First Class Mail and Email |
| 4908216 | Winners Industry Company Limited | Dongguan Meiguo Industry Co., Ltd. | Attn: Zhou Qiuhua | Jinsong Road, Liuwu Xiang | Liaobu Town | Dongguan City | Guangdong | 523000 | China | kitty@winnersarts.com | First Class Mail and Email |
| 4908190 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | | bhugon@mckoolsmith.com | First Class Mail and Email |
| 4883222 | Wise Food Inc | Po Box 822233 | | | | Philadelphia | PA | 19182 | | spickerin@wisesnacks.com | First Class Mail and Email |
| 4883222 | Wise Food Inc | Kenneth Krakosky | Controller | | 228 Rasolov St | Berwick | PA | 18603 | | kkrakosky@wisesnacks.com | First Class Mail and Email |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | | PUTIAN | FUJIAN | | China | gladys@lxjmail.com | First Class Mail and Email |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | | gladys@lxjmail.com | First Class Mail and Email |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | Jawlakian Law Group LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 | | George@Jawlakianlaw.com | First Class Mail and Email |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | No. 398, Yidianhong Ave | Wire Instructions Saved in QA2 Notes | | | Pujiang | Zhejiang | 322200 | China | amy.shao@fslclothing.com | First Class Mail and Email |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl Clothing Co. Ltd.  Attention: Brian Brager | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | | bbrager@bradfordcapitaladvisors.com | First Class Mail and Email |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Brian Brager, Bradford Capital Advisors | LLC Authorized Agent for Zhejiang Fansl Clothing | P.O. Box 4353 | | Clifton | NJ | 07012 | | bbrager@bradfordcapitaladvisors.com | First Class Mail and Email |
| 4301789 | ZOI RIGSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | First Class Mail and Email |
| 5832158 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | | CANGT6654@GMAIL.COM | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D

Notice Party Service List

Served via overnight mail and email

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|
| The Law Offices of Michael M. Mulder | Attn: Michael M. Mulder and Elena N. Liveris | 1603 Orrington Avenue, Suite 600 | Evanston | IL | 60201 | mmmulder@mmulderlaw.com; eliveris@mmulderlaw.com |
| U.S. Department of Labor | Attn: Leonard H. Gerson | P.O. Box 1914 | Washington | DC | 20013 | gerson.leonard@dol.gov |
| WOLLMUTH MAHER & DEUTSCH LLP | Attn: James N. Lawlor & Cassandra Postighone | 500 Fifth Avenue | New York | NY | 10110 | jlawlor@wmd-law.com; cpostighone@wmd-law.com |