**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
**In re**                                  :
                                           :        **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,  :
                                           :        **Case No. 18-23538 (RDD)**
                                           :
        **Debtors.**[*]                    :        **(Jointly Administered)**
------------------------------------------------------------------x

### TENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JULY 1, 2019 THROUGH JULY 31, 2019

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, <br> Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | July 1, 2019 through July 31, 2019 |
| **Monthly Fees Incurred:** | $3,344,616.00 |
| **Less 20% Holdback:** | $668,923.20 |
| **Monthly Expenses Incurred:** | $168,143.86 |
| **Total Fees and Expenses Due:** | $2,843,836.66 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97172410\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JULY 1, 2019 THROUGH JULY 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[†] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 13.00 | $20,800.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 19.50 | $31,200.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 15.10 | $24,160.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 5.50 | $8,250.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 33.00 | $50,325.00 |
| Dixon, Catherine T. | CORP | 1982 | $1,500.00 | 3.30 | $4,950.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 78.70 | $108,212.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 28.70 | $45,920.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 3.20 | $5,120.00 |
| Connolly, Annemargaret | CORP | 1988 (MA) | $1,350.00 | 2.00 | $2,700.00 |
| Pappas, Nicholas J. | LIT | 1989 | $1,225.00 | 5.20 | $6,370.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 24.80 | $29,760.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 244.50 | $287,287.50 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 108.70 | $168,485.00 |
| Heyliger, Adelaja K. | CORP | 1998 | $1,100.00 | 2.10 | $2,310.00 |
| Fail, Garrett A. | BFR | 2004 | $1,300.00 | 50.30 | $65,390.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 100.70 | $111,487.50 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 51.60 | $61,920.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 18.70 | $20,102.50 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,050.00 | 6.40 | $6,720.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 9.50 | $9,975.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 42.40 | $44,520.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 90.00 | $94,500.00 |
| Gershowitz, Gabriel (Counsel) | CORP | 2010 | $1,050.00 | 2.20 | $2,310.00 |
| **Total Partners and Counsel:** | | | | **959.10** | **$1,212,775.00** |

---

[†] BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 22.40 | $13,440.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 61.90 | $61,590.50 |
| Choi, Erin Marie | LIT | 2011 (TX) | $980.00 | 228.80 | $212,170.00 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 46.60 | $46,367.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $950.00 | 69.20 | $65,740.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 8.40 | $7,728.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 11.70 | $11,115.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 214.40 | $201,875.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 47.70 | $43,884.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 27.60 | $25,392.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 58.30 | $53,636.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 11.80 | $10,325.00 |
| Yiu, Vincent Chanhong | BFR | 2016 | $875.00 | 58.40 | $51,100.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 301.00 | $220,291.50 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 210.00 | $183,750.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 12.10 | $10,587.50 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 104.10 | $91,087.50 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 5.70 | $4,503.00 |
| Stano, Audrey | LIT | 2017 | $790.00 | 25.70 | $20,303.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 77.80 | $60,672.00 |
| TumSuden, Kyle | BFR | 2017 | $790.00 | 78.60 | $59,961.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 6.40 | $4,416.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 119.70 | $82,075.50 |
| Namerow, Derek | CORP | 2018 | $690.00 | 61.50 | $42,435.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 5.90 | $4,071.00 |
| Perry, Shelby Taylor | LIT | 2018 | $560.00 | 6.70 | $3,752.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 68.40 | $38,304.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 23.60 | $13,216.00 |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

* Not Yet Admitted

4

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Allison, Elisabeth M | TAX | 2019 | $690.00 | 25.20 | $17,388.00 |
| Evans, Steven | LIT | 2019 | $560.00 | 12.80 | $7,168.00 |
| DiDonato, Philip | BFR | 2019 | $560.00 | 120.80 | $67,648.00 |
| Falls, Danielle | LIT | 2019 | $560.00 | 10.00 | $5,600.00 |
| Labate, Angelo G. | LIT | 2019 | $560.00 | 15.30 | $8,568.00 |
| Lewitt, Alexander G. | BFR | * | $560.00 | 164.10 | $91,896.00 |
| Thompson, Maryann | CORP | * | $560.00 | 4.00 | $2,240.00 |
| Zavagno, Michael | CORP | * | $560.00 | 27.10 | $15,176.00 |
| **Total Associates:** | | | | **2,353.70** | **$1,861,604.50** |

5

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 47.50 | $19,950.00 |
| Marquez, Francheska | CORP | $405.00 | 24.10 | $9,760.50 |
| Stauble, Christopher A. | BFR | $405.00 | 71.20 | $28,836.00 |
| Ellsworth, John A. | CORP | $385.00 | 87.90 | $33,264.00 |
| Hoilett, Leason | LIT | $385.00 | 81.90 | $31,531.50 |
| Shrestha, Christine | CORP | $385.00 | 38.10 | $14,668.50 |
| Fabsik, Paul | BFR | $375.00 | 12.60 | $4,725.00 |
| Cameau, Elayne J. | LIT | $355.00 | 25.00 | $8,875.00 |
| Chan, Herbert | LIT | $355.00 | 14.70 | $5,218.50 |
| Morris, Sharron | LIT | $355.00 | 198.30 | $70,396.50 |
| Hahn, Winfield | LIT | $255.00 | 32.20 | $8,211.00 |
| Altman-Desole, Jacob | BFR | $240.00 | 13.50 | $3,240.00 |
| Peene, Travis J. | BFR | $240.00 | 107.10 | $25,704.00 |
| Zaslav, Benjamin | BFR | $240.00 | 24.40 | $5,856.00 |
| **Total Paraprofessionals:** | | | **778.50** | **$270,236.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,264.49 | 959.10 | $1,212,775.00 |
| Associates | $790.93 | 2,353.70 | $1,861,604.50 |
| Paraprofessionals | $347.12 | 778.50 | $270,236.50 |
| **Blended Attorney Rate** | **$928.03** | | |
| **Total Fees Incurred** | | **4,091.30** | **$3,344,616.00** |

---

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation

6

WEIL:\97172410\3\73217.0004

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM JULY 1, 2019 THROUGH JULY 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 858.40 | $771,938.50 |
| 002 | Adversary Proceedings | 47.80 | $33,920.50 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 625.00 | $472,381.50 |
| 004 | Automatic Stay | 156.80 | $120,312.00 |
| 007 | Case Administration | 32.40 | $20,133.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 759.70 | $645,006.00 |
| 010 | Corporate Governance | 133.30 | $102,333.50 |
| 011 | Customer, Supplier and Vendor Issues | 21.50 | $18,253.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 2.00 | $2,050.00 |
| 014 | Disclosure Statement/Solicitation/Voting | 25.10 | $17,939.50 |
| 015 | Employee Issues | 65.80 | $70,671.00 |
| 016 | Exclusivity | 3.50 | $2,880.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 24.60 | $17,385.50 |
| 018 | General Case Strategy | 56.20 | $55,327.00 |
| 019 | Hearings and Court Matters | 507.00 | $334,343.00 |
| 020 | Insurance and Workers Compensation Issues | 10.00 | $11,188.00 |
| 022 | Non-Working Travel | 82.40 | $35,042.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 413.90 | $346,348.00 |
| 024 | Reclamation/503(b)(9) Claims | 35.50 | $30,204.00 |
| 025 | Regulatory/Environmental Issues | 10.60 | $11,460.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 4.30 | $2,280.00 |
| 027 | Retention/Fee Application: Other Professionals | 14.00 | $10,038.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 36.30 | $26,634.00 |
| 031 | Tax Issues | 74.00 | $79,758.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 0.70 | $544.00 |
| 034 | Utility Issues/Adequate Assurance | 2.20 | $1,232.00 |
| 037 | KCD | 6.00 | $7,650.00 |
| 040 | Reimbursable by Transform under APA | 68.40 | $83,898.00 |
| 041 | Assumption of Contracts - Transform | 13.90 | $13,464.50 |
| **TOTAL** | | **4,091.30** | **$3,344,616.00** |

WEIL:\97172410\3\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JULY 1, 2019 THROUGH JULY 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $14,857.08 |
| Meals | $8,838.20 |
| Travel | $27,634.05 |
| Local Transportation | $13,412.93 |
| Duplicating | $92,281.70 |
| Mail/Messenger | $875.20 |
| Corporation Services | $560.10 |
| CourtCall | $72.00 |
| Court Reporting | $9,612.60 |
| **Total Expenses Requested:** | **$168,143.86** |

WEIL:\97172410\3\73217.0004

## Notice Parties

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 56844302 |
| | ADDRESS ADMINISTRATIVE EXPENSE INQUIRIES AND ISSUES. | | | | |
| 07/01/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 56854465 |
| | REVIEW PLEADINGS RELEVANT TO 507B AND APA DISPUTES. | | | | |
| 07/01/19 | Genender, Paul R. | 9.60 | 11,280.00 | 001 | 56850924 |
| | REVIEW TRANSCRIPT OF D. SCHULTE DEPOSITION (2.1); PREPARE FOR DEPOSITIONS OF W. HINRICH (3.8) AND M. MURRAY (2.6); REVIEW 507B DOCUMENTS PRODUCED BY CYRUS, ESL AND WR (.5); PLANNING FOR DEPOSITIONS OF AEBERSOLD AND GRIFFITH ON JULY 10 (.6). | | | | |
| 07/01/19 | Skrzynski, Matthew | 0.30 | 237.00 | 001 | 56849702 |
| | CALL WITH R. AMICA-TERRA RE US BANK ASSERTED ADMINISTRATIVE EXPENSE. | | | | |
| 07/01/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 001 | 56831228 |
| | CORRESPOND, RESEARCH WITH M-III ON PAYMENT MOTIONS AND DRAFT OBJECTIONS TO SAME (2.4); REVIEW, ANALYZE, AND RESEARCH 507(B) EXPERT REPORTS (1.2). | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 56854838 |
| | REVIEW AND REVISE 507(B) STIPULATED FACTS (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 07/02/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 56831172 |
| | CONFERENCE WITH B. GRIFFITH RE: ADMINISTRATIVE TRACKER. | | | | |
| 07/02/19 | Skrzynski, Matthew | 0.80 | 632.00 | 001 | 56838128 |
| | ANALYZE US BANK REQUEST FOR PAYMENT AND CORRESPOND WITH COUNSEL RE: RESOLUTION OF MOTION. | | | | |
| 07/02/19 | Yiu, Vincent Chanhong | 7.80 | 6,825.00 | 001 | 56831236 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND AND RESEARCH WITH M-III ON PAYMENT MOTIONS AND DRAFT OBJECTIONS TO SAME (3.4); REVIEW AND ANALYZE 507(B) DEPOSITIONS (2.1); REVIEW, ANALYZE AND CONDUCT RESEARCH 507(B) EXPERT REPORTS (2.3). | | | | |
| 07/02/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 001 | 56854847 |
| | REVIEW AND ANALYZE PLEADINGS RE 507(B). | | | | |
| 07/02/19 | Choi, Erin Marie | 7.20 | 7,056.00 | 001 | 56835829 |
| | REVIEW 507(B) FILINGS IN PREPARATION FOR EXPERT DEPOSITION OF WILLIAM HENRICH (1.3); ATTEND WILLIAM HENRICH DEPOSITION VIA TELEPHONE (3.4); CONTINUE TO REVIEW 507(B) FILINGS IN PREPARATION FOR ADDITIONAL UPCOMING DEPOSITIONS AND JULY 15 FILING (2.5). | | | | |
| 07/02/19 | Peene, Travis J. | 0.40 | 96.00 | 001 | 56879765 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER RESOLVING ADMINISTRATIVE EXPENSE CLAIM OF GRAND CENTRAL PLAZA, INC. (KMART STORE #7065). | | | | |
| 07/03/19 | Schrock, Ray C. | 4.10 | 6,355.00 | 001 | 56854245 |
| | REVIEW 507(B) PLEADINGS AND PREPARE RESPONSES TO SAME. | | | | |
| 07/03/19 | Genender, Paul R. | 3.30 | 3,877.50 | 001 | 56850852 |
| | PLAN FOR DEPOSITIONS OF B. AEBERSOLD AND B. GRIFFITH (.9); WORK ON EXPERT BRIEFING IN CONNECTION WITH 507B MOTION (2.4). | | | | |
| 07/03/19 | Genender, Paul R. | 5.40 | 6,345.00 | 001 | 57079141 |
| | PREPARE FOR DEPOSITION OF M. MURRAY (CYRUS' 507B EXPERT) (1.8); TAKE DEPOSITION OF M. MURRAY (3.6). | | | | |
| 07/03/19 | Yiu, Vincent Chanhong | 6.60 | 5,775.00 | 001 | 56831198 |
| | REVIEW, ANALYZE, AND RESEARCH 507(B) EXPERT REPORTS (4.1); REVIEW AND ANALYZE 507(B) DEPOSITIONS (2.5). | | | | |
| 07/03/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 56848895 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TELEBRANDS' MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND CONFER AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: SAME (.5). | | | | |
| 07/03/19 | Choi, Erin Marie | 7.40 | 7,252.00 | 001 | 56835836 |
| | REVIEW MATERIALS IN PREPARATION FOR MARTI MURRAY DEPOSITION (.3); ATTEND M MURRAY DEPOSITION (3.2); CONTINUE TO REVIEW 507(B) FILINGS AND EXPERT REPORTS IN PREPARATION FOR ADDITIONAL UPCOMING DEPOSITIONS AND JULY 15 FILING (3.9). | | | | |
| 07/04/19 | Genender, Paul R. | 2.20 | 2,585.00 | 001 | 56850828 |
| | REVIEW SECOND LIENHOLDERS' REPLIES IN SUPPORT OF THEIR 507(B) MOTIONS. | | | | |
| 07/04/19 | Yiu, Vincent Chanhong | 3.50 | 3,062.50 | 001 | 56845405 |
| | REVIEW, ANALYZE, AND RESEARCH 507(B) REPLIES (2.4); CORRESPOND WITH M-III AND RESEARCH PAYMENT ISSUES (1.1). | | | | |
| 07/05/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 001 | 56854281 |
| | CALLS WITH TEAM RE PLEADINGS FILED IN 507(B) LITIGATION (.5); REVIEW PLEADINGS (1.5). | | | | |
| 07/05/19 | Yiu, Vincent Chanhong | 7.60 | 6,650.00 | 001 | 56845279 |
| | REVIEW, ANALYZE, AND RESEARCH 507(B) REPLIES (4.1); CORRESPOND WITH M-III ON AND RESEARCH PAYMENT ISSUES (3.5). | | | | |
| 07/06/19 | Genender, Paul R. | 4.80 | 5,640.00 | 001 | 56850817 |
| | REVIEW TRANSCRIPTS FROM HINRICH (1.7) AND MURRAY (1.6) DEPOSITIONS; REVIEW AND ANALYSIS OF SECOND LIENHOLDERS REPLIES IN SUPPORT OF THEIR 507B MOTIONS (1.5). | | | | |
| 07/06/19 | Yiu, Vincent Chanhong | 5.20 | 4,550.00 | 001 | 56845102 |
| | CORRESPOND WITH M-III ON AND RESEARCH PAYMENT ISSUES (2.8); REVIEW, ANALYZE, AND RESEARCH 507(B) REPLIES (2.4). | | | | |
| 07/07/19 | Genender, Paul R. | 2.30 | 2,702.50 | 001 | 57084150 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OUTLINE FILING ON EXPERT BRIEFING FOR 507B MOTION (1.5); PREPARE FOR MEETINGS WITH B. GRIFFITH AND B. AEBERSOLD TO PREPARE FOR THEIR DEPOSITIONS (.8). | | | | |
| 07/07/19 | Yiu, Vincent Chanhong | 1.20 | 1,050.00 | 001 | 56845156 |
| | CORRESPOND WITH M-III ON AND OPPOSING COUNSEL ON PAYMENT ISSUES. | | | | |
| 07/08/19 | Schrock, Ray C. | 2.60 | 4,030.00 | 001 | 56892343 |
| | ATTEND MEETINGS WITH B. AEBERSOLD AND LITIGATORS RE DEPOSITION PREP (1.5); REVIEW DOCUMENTS RELATED TO B. AEBERSOLD DEPOSITION (1.1). | | | | |
| 07/08/19 | Genender, Paul R. | 7.40 | 8,695.00 | 001 | 56900078 |
| | CALL WITH B. AEBERSOLD AND LAZARD TEAM TO PREPARE FOR JULY 10 DEPOSITION ON 507(B) ISSUES (1.5); FOLLOW UP MEETINGS WITH M-III ABOUT SAME (.8); PREPARATION FOR B. GRIFFITH DEPOSITION (2.1); EMAILS WITH COUNSEL FOR ESL, CYRUS AND WT RE: AEBERSOLD DEPOSITION (.1); EMAILS TO COUNSEL FOR ESL, CYRUS AND WT ABOUT SUPPORT FOR GRIFFITH SUPPLEMENTAL DECLARATION (.1); REVIEW TRANSCRIPTS OF 2LS' EXPERTS AND 2LS BRIEFING TO PREPARE FOR AEBERSOLD AND GRIFFITH DEPOSITIONS (2.8). | | | | |
| 07/08/19 | Yiu, Vincent Chanhong | 2.20 | 1,925.00 | 001 | 56887762 |
| | CALL AND REVIEW WITH COUNSEL AND M-III ON ADMIN PAYMENT MOTIONS. | | | | |
| 07/08/19 | Rutherford, Jake Ryan | 13.90 | 10,981.00 | 001 | 56855543 |
| | GOOD DEPOSITION DECLARATIONS (2.1); WORK ON JOINT EXHIBIT LIST (3.1); PREPARE FOR 507(B) PREP SESSION (1.6); AEBERSOLD AND GRIFFITH DEPOSITION PREP (3.1); REVISE AND SUPPLEMENT DEPOSITION DESIGNATIONS FOR APA DISPUTE (2.1); REVISE AND SUPPLEMENT JOINT EXHIBIT LIST (1.9). | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.40 | 380.00 | 001 | 57081055 |
| | CORRESPOND WITH WEIL TEAM, 2L PARTIES, AKIN RE 507(B) RESCHEDULING. | | | | |
| 07/08/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 56898655 |
| | CONFER AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: TELEBRANDS' MOTION TO ALLOW AND PAY ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: RENAISSANCE IMPORTS POSTPETITION PAYMENT ISSUES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Choi, Erin Marie | 9.10 | 8,918.00 | 001 | 56857810 |

ANALYZE 507(B) FILINGS FROM WILMINGTON TRUST, CYRUS, AND ESL SUBMITTED ON JULY 3, 2019 (2.9); PREPARE FOR B. AEBERSOLD AND B. GRIFFITH DEPOSITION PREPARATION SESSIONS (2.9); CONDUCT WITNESS PREPARATION SESSIONS WITH B. AEBERSOLD AND B. GRIFFITH (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Genender, Paul R. | 7.00 | 8,225.00 | 001 | 56899903 |

PREPARE FOR WITNESS MEETINGS WITH M-III AND B. AEBERSOLD (.9); PREPARATION SESSIONS WITH B. GRIFFITH AND M-III TEAM TO PREPARE FOR B. GRIFFITH'S DEPOSITION (5.1); CALL WITH B. AEBERSOLD TO PREPARE FOR HIS DEPOSITION (.9); CALL WITH M. MEGHJI RE: B. GRIFFITH'S DEPOSITION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Shulzhenko, Oleksandr | 2.20 | 2,310.00 | 001 | 56894960 |

REVIEW CORRESPONDENCE WITH P. GENENDER AND 2L COMMON BRIEF RE 2L COLLATERAL OBJECTIONS (.9); CONFER WITH R. NAGAAR RE SAME (.6); CORRESPOND WITH P. GENENDER RE SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 001 | 56888347 |

CALL AND REVIEW WITH COUNSEL AND M-III ON ADMIN PAYMENT MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Choi, Erin Marie | 9.10 | 8,918.00 | 001 | 56891973 |

CONDUCT DEPOSITION PREPARATION WITH B. GRIFFITH (8.3); CONDUCT DEPOSITION PREPARATION WITH B. AEBERSOLD (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 001 | 56901627 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER RESOLVING ADMINISTRATIVE EXPENSE CLAIM OF GRAND CENTRAL PLAZA, INC. (KMART STORE #7065) [ECF NO. 4417], TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Epstein, Michael A. | 0.60 | 900.00 | 001 | 56871706 |

CALL WITH G. FAIL RE PAYENT OF MINIMUM ROYALTY AMOUNT UNDER TM LICENSE (.3); WORK RE TM POA'S (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 001 | 57083367 |

ATTEND AEBERSOLD DEPOSITION (3.0); EMAILS WITH TEAM RE GRIFFITH PREP (1.0).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Genender, Paul R. | 13.60 | 15,980.00 | 001 | 56899910 |

MEET WITH WITNESS BEFORE AEBERSOLD DEPOSITION (.5); PRESENT B. AEBERSOLD FOR DEPOSITION AT CLEARY'S OFFICES (2.9); MEETINGS WITH B. GRIFFITH BEFORE HIS DEPOSITION (2.2); PRESENT B. GRIFFITH FOR DEPOSITION IN CLEARY'S OFFICES (7.6); EMAIL COUNSEL RE: CHANGES TO 507(B) BRIEFING SCHEDULE (.1); FOLLOW UP CALLS WITH B. GRIFFITH (.2) AND M. MEGHJI (.1) AFTER DEPOSITIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 001 | 56882410 |

UPDATE CASE CITATION ON OMNIBUS OBJECTION TO DUPLICATE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Hwangpo, Natasha | 7.90 | 7,505.00 | 001 | 56891003 |

ATTEND GRIFFITH 507(B) DEPOSITION (7.2); ATTEND DEBRIEF WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM, AKIN, CLEARY RE SETTLEMENT ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | TumSuden, Kyle | 0.20 | 158.00 | 001 | 56900116 |

CORRESPOND WITH COUNSEL TO M&S LANDSCAPING, INC. RE: QUESTIONS RELATING TO MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Choi, Erin Marie | 15.60 | 15,288.00 | 001 | 56892344 |

PREPARE FOR AND ATTEND B. AEBERSOLD DEPOSITION (3.4); CONDUCT FURTHER DEPOSITION PREPARATION WITH B. GRIFFITH (2.9); ATTEND B. GRIFFITH DEPOSITION (7.1); REVIEW B. GRIFFITH DEPOSITION NOTES AND IDENTIFY KEY POINTS TO ADDRESS FROM SAME (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Genender, Paul R. | 2.80 | 3,290.00 | 001 | 57083340 |

PLAN FOR 507(B) HEARINGS, INCLUDING REVIEW OF TESTIMONY AND OUTLINE SUPPLEMENTAL BRIEFING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Hwangpo, Natasha | 0.90 | 855.00 | 001 | 56890875 |

CORRESPOND WITH WEIL TEAM RE 507(B) PLEADINGS (.3); CORRESPOND WITH SAME RE DEBT OBLIGATIONS (.2); REVIEW AND REVISE NOTICE RE 507(B) HEARING (.2); CORRESPOND WITH CHAMBERS AND WEIL TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Crozier, Jennifer Melien Brooks | 1.50 | 1,380.00 | 001 | 57083389 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINISH REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO J. BORDEN CROSS-EXAMINATION OUTLINE (.7); FINISH PREPARING FOR J. BORDEN CROSS EXAMINATION, INCLUDING BY REVIEWING BORDEN DECLARATION AND RELATED DOCUMENTS AND REVIEWING AND ANNOTATING BORDEN CROSS-EXAMINATION OUTLINE (.8). | | | | |
| 07/11/19 | Choi, Erin Marie | 9.30 | 9,114.00 | 001 | 56891067 |
| | REVIEW GRIFFITH ROUGH DEPOSITION TRANSCRIPT AND DRAFT OUTLINE OF SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY AND GRIFFITH SECOND SUPPLEMENTAL DECLARATION. | | | | |
| 07/11/19 | Morris, Sharron | 1.20 | 426.00 | 001 | 56892969 |
| | EMAILS WITH TEAM RE: UPCOMING 507(B) HEARING (.3); EMAILS RE: PRIOR RESEARCH RE: SAME (.2); PREPARE DRAFT SUPPLEMENTAL DECLARATION AND BRIEF (.7). | | | | |
| 07/12/19 | Genender, Paul R. | 5.80 | 6,815.00 | 001 | 56900107 |
| | WORK SESSIONS ON 507(B) SUPPLEMENTAL BRIEFING AND DECLARATIONS (1.9); REVIEW TRANSCRIPT FROM GRIFFITH AND AEBERSOLD DEPOSITIONS ON JULY 10 (3.5); REVIEW INFORMATION FROM LAZARD AND M-III TO SUPPORT 507(B) AND 506(C) CLAIMS (.4). | | | | |
| 07/12/19 | Evans, Steven | 4.20 | 2,352.00 | 001 | 56889129 |
| | RESEARCH EXPERT INCONSISTENCIES (3.9); RESEARCH 507(B) CLAIMS WITHOUT THE USE OF EXPERTS (.3). | | | | |
| 07/12/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 001 | 57088744 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) PROCESS (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (.5); REVIEW 507(B) PLEADINGS AND OUTLINE (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 07/12/19 | Choi, Erin Marie | 5.60 | 5,488.00 | 001 | 56892861 |
| | CONTINUE TO ANALYZE EXPERT AND FACT WITNESS EVIDENCE AND PREPARE OUTLINES FOR 507(B) MATERIALS DUE ON JULY 18 BASED ON SAME (3.6); CONFER WITH S. EVANS RE: LEGAL RESEARCH IN CONNECTION WITH SUPPLEMENTAL 507(B) BRIEF RE: EXPERT DISCOVERY (.1); CONFER WITH N. WEBER RE: SECOND SUPPLEMENTAL B. GRIFFITH DECLARATION (1.9). | | | | |
| 07/12/19 | Morris, Sharron | 1.70 | 603.50 | 001 | 56892794 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AEBERSOLD AND GRIFFITH DEPOSITION TRANSCRIPTS (.8); PREPARE SAME FOR ATTORNEY REVIEW (.9). | | | | |
| 07/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 001 | 56890365 |
| | REVIEW MATERIALS RELATED TO 507B BRIEFING. | | | | |
| 07/13/19 | Genender, Paul R. | 1.80 | 2,115.00 | 001 | 56899996 |
| | PREPARE OUTLINE OF DIRECT EVIDENCE AND SUPPLEMENTAL BRIEFING FOR 507B HEARING (1.3); WORK ON DEMONSTRATIVES OF EXPERT ANALYSES AND EMAILS WITH M-III ABOUT SAME (.5). | | | | |
| 07/13/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 001 | 57088745 |
| | CORRESPOND WITH SAME RE 507(B) ISSUES (.7); REVIEW AND ANALYZE DOCUMENTS RE SAME (.4). | | | | |
| 07/13/19 | Choi, Erin Marie | 5.70 | 5,586.00 | 001 | 56889021 |
| | CONFER WITH N. WEBER RE: SUPPLEMENTAL BRIEFING AND SECOND SUPPLEMENTAL GRIFFITH DECLARATION FOR 507(B) CLAIM (.1); DRAFT OUTLINES FOR SUPPLEMENTAL BRIEF AND SECOND SUPPLEMENTAL GRIFFITH DECLARATION, IDENTIFY OTHER DIRECT EVIDENCE TO BE SUBMITTED IN CONNECTION WITH 507(B) CLAIM, AND CIRCULATE SUMMARY OF SAME TO P. GENENDER AND 507(B) TEAM (1.4); SEND AND RECEIVE CORRESPONDENCE WITH P. GENENDER RE: 507(B) OUTLINES AND PROPOSED DIRECT EVIDENCE (.2); CONFER WITH N. WEBER TO REVISE COMPREHENSIVE 507(B) COMPARISON CHART AND SEND AND RECEIVE CORRESPONDENCE RE: SAME (.3); DRAFT SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY RELATING TO 507(B) CLAIM (3.7). | | | | |
| 07/14/19 | Schrock, Ray C. | 1.60 | 2,480.00 | 001 | 56890404 |
| | CALL WITH LITIGATION TEAM RE 507B SUPPLEMENTAL BRIEFING AND LITIGATION ISSUES FOR HEARING. (1.2); FOLLOW UP CALL WITH P. GENENDER RE SAME.  (.4). | | | | |
| 07/14/19 | Genender, Paul R. | 9.60 | 11,280.00 | 001 | 56899883 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CALL WITH M-III, BFR AND LITIGATION TEAMS RE: UPCOMING BRIEFING, DIRECT EVIDENCE AND STRATEGY MATTERS (.4); CALL WITH M-III, BFR AND LITIGATION TEAMS RE: SAME (.8); WORK SESSIONS WITH E. CHOI ON BRIEFING AND SUPPLEMENTAL GRIFFITH DECLARATION (.4); CALL WITH R. SCHROCK RE: SAME AND STRATEGY (.3); EMAILS WITH UCC COUNSEL (LACY LAWRENCE) RE: COORDINATION OF EFFORTS AND MOTION TO STRIKE 2LS' EXPERTS (.2); WORK ON SUPPLEMENTAL BRIEFING ON EXPERT DISCOVERY (3.4); REVIEW DEPOSITION TESTIMONY OF GRIFFITH, SHULTE, MURRAY AND HINRICH FOR SUPPLEMENTAL BRIEFING (3.5); WORK ON SUPPLEMENTAL GRIFFITH DECLARATION (.6). | | | | |
| 07/14/19 | Evans, Steven | 1.80 | 1,008.00 | 001 | 56888856 |
| | RESEARCH RE: 507(B) CLAIMS. | | | | |
| 07/14/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 001 | 56890863 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM AND MIII RE 507(B) ISSUES (.8); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 07/14/19 | Choi, Erin Marie | 10.10 | 9,898.00 | 001 | 56882151 |
| | CALL WITH 507(B) TEAM RE: JULY 18 DEADLINES (.7); DRAFT GRIFFITH SECOND SUPPLEMENTAL DECLARATION AND SEND SAME TO P. GENENDER (7.4); CONFER WITH P. GENENDER RE: GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.3); CONFER WITH N. WEBER RE: GRIFFITH SECOND SUPPLEMENTAL DECLARATION (1.7). | | | | |
| 07/14/19 | Morris, Sharron | 0.60 | 213.00 | 001 | 56892877 |
| | EMAILS WITH TEAM RE: PREPARATIONS FOR UPCOMING HEARING (.3); REVIEW GRIFFITH DEPOSITION TRANSCRIPT FOR SAME (.3). | | | | |
| 07/15/19 | Singh, Sunny | 2.30 | 2,760.00 | 001 | 56915660 |
| | REVIEW 507(B) PLEADINGS (1.5); CALL WITH WEIL TEAM RE: SAME (.4); CALL WITH WEIL AND MIII TEAM RE: ADMIN CLAIMS SUMMARY (.4). | | | | |
| 07/15/19 | Genender, Paul R. | 11.60 | 13,630.00 | 001 | 56936171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL COUNSEL FOR 2LS RE: A COORDINATION CALL WITH COUNSEL ONLY AND CHAMBERS CONFERENCE WITH COURT (.1); EXTENSIVE WORK ON SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 3012 MOTION AND RE: EXPERT DISCOVERY (4.3); WORK ON SECOND SUPPLEMENTAL DECLARATION OF BRIAN GRIFFITH (2.4); PARTICIPATE ON CALL WITH M-III ON 507B AND 506C ISSUES (.8); PARTICIPATE ON BFR AND LITIGATION TEAM COORDINATION CALL ON 507B BRIEFING (.5); REVIEW DEPOSITION TESTIMONY OF B. GRIFFITH FROM 7/10 (1.9); REVIEW TESTIMONY OF SHULTE, HENRICH AND MURRAY FOR BRIEFING (1.6). | | | | |
| 07/15/19 | Van Groll, Paloma | 0.90 | 787.50 | 001 | 57166634 |
| | 507(B) CALL (0.9). | | | | |
| 07/15/19 | Evans, Steven | 6.70 | 3,752.00 | 001 | 56902124 |
| | RESEARCH SDNY CASES STRIKING EXPERTS. | | | | |
| 07/15/19 | Rutherford, Jake Ryan | 7.20 | 5,688.00 | 001 | 56911837 |
| | REVIEW AND ANALYZE DRAFT SUPPLEMENTAL GRIFFITH DECLARATION. (1.6); CONDUCT RESEARCH AND ANALYZE 507(B) METHODOLOGIES (1.1); REVISE AND SUPPLEMENT SUPPLEMENTAL GRIFFITH DECLARATION. (1.4); SCHULTE DEPOSITION DESIGNATIONS (3.1). | | | | |
| 07/15/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 001 | 56946217 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) PLEADINGS (1.7); REVIEW AND ANALYZE SAME (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (1.8); TELEPHONE CONFERENCE WITH E&Y, CLEARY, MIII, WEIL TEAM RE RECONCILIATIONS (.5); REVIEW AND ANALYZE SAME (.6). | | | | |
| 07/15/19 | Choi, Erin Marie | 12.10 | 11,858.00 | 001 | 56942629 |
| | PARTICIPATE ON CALL WITH 507(B) TEAM RE: JULY 18 DEADLINES (.6); REVIEW CASE RECORD AND DRAFT GRIFFITH SECOND SUPPLEMENTAL DECLARATION BASED ON SAME (11.5). | | | | |
| 07/15/19 | Morris, Sharron | 7.20 | 2,556.00 | 001 | 56931364 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

#### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.4); REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.8); REVIEW EXPERT DEPOSITION TRANSCRIPTS (.9); PREPARE SAME FOR ATTORNEY REVIEW (1.4); PREPARE DRAFT RESPONSES TO ESL INTERROGATORIES AND REQUEST FOR PRODUCTION (1.1); SEARCH PRODUCTION DOCUMENTS RELATING TO DAILY AP BRIDGE AND FY FILE DOCUMENTS FOR EXHIBITS TO GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.7); PREPARE DEPOSITION HIGHLIGHTS FOR UPCOMING 507(B) HEARING (HENRICH, SCHULTE) (1.9). | | | | |
| 07/16/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 56969783 |
| | CALL WITH ADMINISTRATIVE CREDITOR. (.2) EMAILS RE ADMINISTRATIVE CLAIMS (.3). | | | | |
| 07/16/19 | Schrock, Ray C. | 6.70 | 10,385.00 | 001 | 56936660 |
| | REVIEW DOCUMENTS FOR 507(B) HEARING (3.5); ATTEND TEAM MEETINGS WITH LITIGATORS AND MIII RE DECLARATIONS AND PROCESS FOR HEARING RELATED TO SAME (3.2). | | | | |
| 07/16/19 | Genender, Paul R. | 11.00 | 12,925.00 | 001 | 56936343 |
| | CALL WITH COUNSEL FOR 2L PARTIES AND UCC RE: HEARING LOGISTICS FOR JULY 23, 2019 HEARING (.5) DETAILED CONFIRMATORY FOLLOW UP EMAIL RE: SAME (.3); CALL WITH R. SCHROCK ABOUT STATUS AND STRATEGY (.2); WORK ON SECOND SUPPLEMENTAL GRIFFITH DECLARATION (2.9); WORK ON SUPPLEMENTAL BRIEF IN SUPPORT OF 3012 MOTION (4.3); EMAIL TO BFR TEAM ABOUT SAME (.1); CALL WITH M-III AND RICH KELNER ABOUT L/C'S (.8); OUTLINE MOTION TO STRIKE 2L'S EXPERTS (.7); EMAILS WITH BFR RE: WT PROPOSED CASH COLLATERAL STIPULATION (.1); WORK ON DEPOSITION DESIGNATIONS OF 2L'S EXPERTS (1.1). | | | | |
| 07/16/19 | Rutherford, Jake Ryan | 11.60 | 9,164.00 | 001 | 57088753 |
| | HENRICH DEPOSITION DESIGNATIONS (3.3); MURRAY DEPOSITION DESIGNATIONS (2.8); WORK ON EXHIBIT LIST (3.4); REVISE AND SUPPLEMENT 507(B) REPLY BRIEF (2.1). | | | | |
| 07/16/19 | Hwangpo, Natasha | 4.30 | 4,085.00 | 001 | 56946182 |
| | ATTEND 507(B) CALL WITH WEIL TEAM, 2L PARTIES RE HEARING UPDATE (.5); REVIEW AND ANALYZE STIPULATED FACTS RE SAME (.3); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE GRIFFITH DECLARATION (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 07/16/19 | Choi, Erin Marie | 11.90 | 11,662.00 | 001 | 56942301 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH P. HOSCH RE: LEGAL STANDARD SECTION OF SUPPLEMENTAL BRIEF (.1); REVIEW M. MURRAY ARTICLE (.1); CALL WITH BFR TEAM RE: JULY 18 DEADLINES (.5); REVISE SECOND SUPPLEMENTAL GRIFFITH DECLARATION BASED ON FEEDBACK FROM LITIGATION, BFR, AND M-III (1.2); DRAFT SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY (9.2); CALL WITH M-III AND P. GENENDER AND J. RUTHERFORD (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/19 | Morris, Sharron | 9.50 | 3,372.50 | 001 | 56931544 |

EMAILS RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.5); REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.9); CONTINUE WORK ON DEPOSITION HIGHLIGHTS FOR UPCOMING 507(B) HEARING (HENRICH, SCHULTE, MURRAY) (2.8); REVIEW DOCUMENTS AND FILINGS TO PULL POTENTIAL EXHIBITS FOR HEARING ON 507(B) MOTION (2.6); BEGIN EXHIBIT LIST FOR SAME (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/19 | Cameau, Elayne J. | 4.90 | 1,739.50 | 001 | 56934220 |

CITE CHECK SUPPLEMENTAL BRIEFING RE: 507(B) CLAIMS (.1) PREPARE EXHIBIT LIST FOR SAME (4.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 001 | 56936836 |

REVIEW DOCUMENTS FOR 507(B) HEARING (1.0); REVIEW FURTHER DOCUMENTS FOR 507(B) HEARING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Genender, Paul R. | 13.40 | 15,745.00 | 001 | 56936363 |

CALL WITH M-III TEAM RE: SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.0); EXTENSIVE WORK SESSIONS ON SAME (2.9); WORK SESSIONS ON SUPPLEMENTAL BRIEF ON 507B EXPERT DISCOVERY (4.7); WORK ON JOINT EXHIBIT LIST (.5); REVIEW AND WORK ON DEPOSITION DESIGNATIONS FOR SHULTE, HENRICH AND MURRAY (2.1); WORK ON MOTION TO STRIKE 2L 507B EXPERTS (1.4); PREPARE FOR TELEPHONIC CONFERENCE WITH CHAMBERS ON 507B HEARING LOGISTICS INCLUDING COORDINATION CALL WITH J. SORKIN OF AKIN GUMP (UCC COUNSEL) (.5); EMAILS WITH A. WEAVER ABOUT PROPOSED STIPULATIONS OF FACT FOR 507B HEARING (.1); ANALYZE SAME (.1); EMAILS WITH E. FOX RE: STIPULATION ON CASH COLLATERAL MOTION (.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Rutherford, Jake Ryan | 17.00 | 13,430.00 | 001 | 56916913 |

REVISE AND SUPPLEMENT DEPOSITION DESIGNATIONS FOR 507(B) HEARING (1.1); REVIEW SECOND-LIEN PARTIES' EXHIBITS (4.1); CALL WITH M-III RE: GRIFFITH SECOND SUPPLEMENTAL DECLARATION (1.8); ATTEND CALL WITH BFR, LITIGATION, AND M-III RE: APA SETTLEMENT DISCUSSIONS (.8); REVISE AND SUPPLEMENT JOINT EXHIBIT LIST (5.1); DRAFT MOTION TO STRIKE 2L EXPERTS (4.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Hwangpo, Natasha | 4.90 | 4,655.00 | 001 | 56946280 |
| | REVIEW AND REVISE BRIEF RE 507(B) (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); TELEPHONE CONFERENCES WITH WEIL TEAM RE 507(B) NEXT STEPS AND OPEN ISSUES (1.4); REVIEW AND REVISE STIPULATED FACTS (.4); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 07/17/19 | Morris, Sharron | 11.70 | 4,153.50 | 001 | 56931162 |
| | REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.9); REVIEW AND REVISE SUPPLEMENTAL BRIEF (2.4); CONTINUE WORK ON DEPOSITION HIGHLIGHTS FOR UPCOMING 507(B) HEARING (HENRICH, SCHULTE, MURRAY, AEBERSOLD, GRIFFITH) (1.6); REVIEW DOCUMENTS AND FILINGS TO PULL POTENTIAL EXHIBITS FOR HEARING ON 507(B) MOTION (1.5); REVISE EXHIBIT LIST FOR SAME (2.9); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND ADDITIONAL HEARING PREPARATIONS (2.4). | | | | |
| 07/18/19 | Singh, Sunny | 2.30 | 2,760.00 | 001 | 56936433 |
| | CALL RE: 507(B) BRIEF (.8); REVIEW 507(B) BRIEF (1.5). | | | | |
| 07/18/19 | Schrock, Ray C. | 4.10 | 6,355.00 | 001 | 56936695 |
| | REVIEW AND COMMENT TO PLEADINGS FOR 507(B) HEARING. | | | | |
| 07/18/19 | Genender, Paul R. | 15.20 | 17,860.00 | 001 | 56936217 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EXTENSIVE WORK ON MOTION TO STRIKE SHULTE, HENRICH AND MURRAY (2L 507B EXPERTS) (2.9); MEET WITH LITIGATION AND BFR TEAMS TO REVIEW SUPPLEMENTAL BRIEF AND SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.0); CALLS WITH M-III TEAM ON SECOND SUPPLEMENTAL GRIFFITH DECLARATION, AND EXHIBITS IN SUPPORT OF SAME (1.4); MULTIPLE CALLS WITH B. GRIFFITH TO FINALIZE HIS SECOND SUPPLEMENTAL DECLARATION (.7); WORK SESSIONS TO FINALIZE SUPPLEMENTAL BRIEF ON 507B EXPERT DISCOVERY (3.1); REVIEW COMMENTS FROM BFR TEAM ON SUPPLEMENTAL BRIEF AND GRIFFITH DECLARATION (.8); CALL WITH R. SCHROCK RE: SAME (.3); WORK SESSION TO FINALIZE SUPPLEMENTAL BRIEF, SECOND SUPPLEMENTAL GRIFFITH DECLARATION AND MOTION TO STRIKE 2L EXPERTS FOR FILING AND ATTENTION TO EXHIBITS TO SAME (.7); WORK SESSIONS ON JOINT EXHIBIT LIST FOR 7/23 HEARING (.6); CALL WITH B. AEBERSOLD RE: HEARING PREPARATION (.1); WORK ON COUNTER-DESIGNATIONS FOR AEBERSOLD AND GRIFFITH DEPOSITIONS (.8); REVIEW 2LS COUNTER-DESIGNATIONS FOR MURRAY, SHULTE AND HENRICH DEPOSITIONS (1.0); INITIAL REVIEW OF 2L FILINGS (DECLARATIONS OF SHULTE, HENRICH AND MURRAY AND SUPPLEMENTAL BRIEFING) (1.2); CALL WITH J. MISHKIN RE: HEARING PREPARATION WORK SESSION ON 7/19 FOR B. GRIFFITH (.1); PREPARE FOR 7/23 HEARINGS (.4); COORDINATION EMAILS WITH UCC ON BRIEFING AND MOTION TO STRIKE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Mishkin, Jessie B. | 4.70 | 4,935.00 | 001 | 56933370 |

PREPARE MATERIALS FOR PREPARING WITNESS FOR TESTIMONY ON 507(B) MOTIONS.

| 07/18/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 001 | 56941128 |

DRAFT GROUPBY ADMIN CLAIMS MOTION OBJECTION.

| 07/18/19 | Rutherford, Jake Ryan | 11.00 | 8,690.00 | 001 | 56916901 |

MEET AND CONFER WITH SECOND LIEN PARTIIES RE: EXHIBIT LIST (.8); REVIEW AND REVISE SUPPLEMENTAL BRIEF (1.1); REVISE AND SUPPLEMENT MOTION TO STRIKE 2L EXPERTS (1.4); REVISE AND SUPPLEMENT SUPPLEMENT 507(B) BRIEF (2.1); REVISE AND SUPPLEMENT SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.7); FINALIZE MATERIALS FOR 507(B) BRIEFING (3.9).

| 07/18/19 | Choi, Erin Marie | 11.40 | 11,172.00 | 001 | 56942853 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY AND SECOND
SUPPLEMENTAL GRIFFITH DECLARATION (2.8); DRAFT AND REVISE PORTIONS OF MOTION TO STRIKE
SECOND-LIEN HOLDERS' EXPERTS (1.3); FURTHER REVIEW, REVISE, AND FINALIZE SUPPLEMENTAL BRIEF
ADDRESSING EXPERT DISCOVERY, SECOND SUPPLEMENTAL GRIFFITH DECLARATION AND SUPPORTING
EXHIBITS, AND MOTION TO STRIKE, AND PREPARE SAME FOR FILING (7.3).

| 07/18/19 | Stauble, Christopher A. | 2.40 | 972.00 | 001 | 56944352 |

ASSIST WITH PREPARATION, FILE AND SERVE 1) THE DEBTORS' SUPPLEMENTAL BRIEF ON EXPERT
DISCOVERY AND IN FURTHER SUPPORT OF (I) OPPOSITION TO SECOND-LIEN HOLDERS' REQUESTS TO
DETERMINE AMOUNT OF SECOND-LIEN SECURED CLAIMS UNDER SECTION 506(A) AND SECTION 507(B)
ADMINISTRATIVE CLAIMS AND (II) REPLY IN SUPPORT OF THE DEBTORS' RULE 3012 MOTION TO
DETERMINE THE AMOUNT, IF ANY, OF 507(B) CLAIMS AND TO SURCHARGE SECOND-LIEN COLLATERAL
PURSUANT TO SECTION 506(C) AND 2) SECOND SUPPLEMENTAL DECLARATION OF BRIAN J. GRIFFITH IN
SUPPORT OF THE DEBTORS' SUPPLEMENTAL BRIEF ON EXPERT DISCOVERY AND IN FURTHER SUPPORT
OF (I) OPPOSITION TO SECOND-LIEN HOLDERS' REQUESTS TO DETERMINE AMOUNT OF SECOND-LIEN
SECURED CLAIMS UNDER SECTION 506(A) AND SECTION 507(B) ADMINISTRATIVE CLAIMS AND (II) REPLY
IN SUPPORT OF THE DEBTORS' RULE 3012 MOTION TO DETERMINE THE AMOUNT, IF ANY, OF 507(B)
CLAIMS AND TO SURCHARGE SECOND-LIEN COLLATERAL PURSUANT TO SECTION 506(C) AND 3) THE
DEBTORS' MOTION TO STRIKE SECOND-LIEN HOLDERS' EXPERTS IN CONNECTION WITH JULY 23, 2019,
HEARING ON RULE 507(B) DETERMINATION.

| 07/18/19 | Morris, Sharron | 10.70 | 3,798.50 | 001 | 56931551 |

MULTIPLE WORK SESSIONS AND EMAILS RE: SUPPLEMENTAL BRIEF, GRIFFITH SECOND SUPPLEMENTAL
DECLARATION, AND MOTION TO STRIKE (3.1); REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL
DECLARATION, SUPPLEMENTAL BRIEF, AND MOTION TO STRIKE (6.4); WORK SESSION RE: HEARING
EXHIBITS (.4); PREPARE SAME FOR HEARING (.8).

| 07/18/19 | Peene, Travis J. | 4.30 | 1,032.00 | 001 | 56955223 |

ASSIST WITH PREPARATION OF HEARING MATERIALS RE: 507(B) RELATED PLEADINGS.

| 07/18/19 | Cameau, Elayne J. | 7.30 | 2,591.50 | 001 | 56934012 |

WORK ON DEPOSITION DESIGNATIONS (.9); WORK ON EXHIBIT LIST FOR HEARING (3.6); CITE CHECK
BRIEF (1.3); PREPARE MATERIALS FOR HEARING (1.5).

| 07/19/19 | Singh, Sunny | 1.40 | 1,680.00 | 001 | 56935611 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | GRIFFITHS DEPOSITION 507(B) PREP (.8); 507(B) MEETING (.6). | | | | |
| 07/19/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 56936874 |
| | REVIEW AND COMMENT ON DOCUMENTS IN PREPARATION FOR 507(B) HEARING. | | | | |
| 07/19/19 | Genender, Paul R. | 8.90 | 10,457.50 | 001 | 56936253 |
| | REVIEW SHULTE, HENRICH AND MURRAY DECLARATIONS AND AMENDED SHULTE AND HENRICH REPORTS FILED BY 2LS (3.9); REVIEW SUPPLEMENTAL BRIEF FILED BY 2LS (1.3); REVIEW 2LS MOTION TO STRIKE B. GRIFFITH'S TESTIMONY (.6); WORK SESSION TO PREPARE B. GRIFFITH FOR HIS TESTIMONY AT 7/23 507B TRIAL (.8); CALL WITH BFR AND LITIGATION TEAMS TO PLAN FOR 507B HEARING (.6); WORK ON OUTLINE OF ARGUMENTS FOR 7/23 507B TRIAL (1.6); REVIEW 7/23 HEARING AGENDA AND MATERIALS TO BE SUBMITTED TO COURT (.1). | | | | |
| 07/19/19 | Mishkin, Jessie B. | 8.00 | 8,400.00 | 001 | 56933784 |
| | PREPARE FOR AND PREPARE B. GRIFFITH FOR RULE 507(B) HEARING TESTIMONY. | | | | |
| 07/19/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 001 | 56941809 |
| | REVIEW AND REVISE GROUPBY OBJECTION. | | | | |
| 07/19/19 | Rutherford, Jake Ryan | 7.80 | 6,162.00 | 001 | 56923846 |
| | REVIEW AND ANALYZE SECOND LIEN PARTIES' 507B FILINGS (3.8); PREPARE MATERIALS FOR HEARING PREP (2.9); ATTEND BRIAN GRIFFITH WITNESS PREP SESSION (1.1). | | | | |
| 07/19/19 | Hwangpo, Natasha | 8.00 | 7,600.00 | 001 | 56946229 |
| | PARTICIPATE IN PREP RE GRIFFITH (3.4); REVIEW AND REVISE CLOSING DECK RE 507(B) (3.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); TELEPHONE CONFERENCE WITH SAME RE HEARING COORDINATION (.4). | | | | |
| 07/19/19 | Choi, Erin Marie | 7.80 | 7,644.00 | 001 | 56943056 |
| | REVIEW AND ANALYZE SECOND-LIEN HOLDERS' FILINGS FROM JULY 18 TO ASSESS IMPACT ON DEBTORS' POSITIONS ON 507(B) AND 506(C) ISSUES (3.4); PARTICIPATE IN B. GRIFFITH WITNESS PREPARATION SESSION (3.6); CONFER WITH S. MORRIS AND E. CAMEAU TO PREPARE HEARING PREPARATION MATERIALS (.3); PARTICIPATE ON TEAM CALL TO DISCUSS SECOND-LIEN HOLDERS' JULY 18 FILINGS AND PREPARATION FOR UPCOMING HEARING (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Hoilett, Leason | 7.30 | 2,810.50 | 001 | 57035612 |
| | ASSIST TEAM WITH PREPARATION OF EXHIBITS AND TESTIMONY FOR 507B HEARING. | | | | |
| 07/19/19 | Morris, Sharron | 2.60 | 923.00 | 001 | 56931519 |
| | MULTIPLE WORK SESSIONS RE: UPCOMING HEARINGS (.5); PREPARE FOR SAME (.9); REVIEW 2L FILINGS AND UPDATED EXPERT REPORTS (1.2). | | | | |
| 07/19/19 | Cameau, Elayne J. | 6.90 | 2,449.50 | 001 | 56934024 |
| | PREPARE REQUESTED HEARING MATERIALS. | | | | |
| 07/20/19 | Schrock, Ray C. | 3.10 | 4,805.00 | 001 | 56936728 |
| | REVIEW PLEADINGS IN PREPARATION FOR CONTESTED 507(B) HEARING. | | | | |
| 07/20/19 | Genender, Paul R. | 7.20 | 8,460.00 | 001 | 56936232 |
| | WORK ON CLOSING PRESENTATION MATERIALS FOR JULY 23 507B TRIAL (2.2); WORK ON PROPOSED STIPULATION PROPOSED BY 2LS (.4); PREPARE OUTLINE FOR HEARING ON 2L'S MOTION TO EXCLUDE TESTIMONY OF B. GRIFFITH (.9); PREPARE FOR CROSS EXAMINATIONS OF SHULTE, HENRICH AND MURRAY (2.9); CALL WITH M-III RE: 2L EXPERT DECLARATIONS (.8). | | | | |
| 07/20/19 | Mishkin, Jessie B. | 3.80 | 3,990.00 | 001 | 57089104 |
| | CONDUCT RESEARCH AND DRAFT RESPONSE TO MOTION TO STRIKE GRIFFITH TESTIMONY. | | | | |
| 07/20/19 | Rutherford, Jake Ryan | 8.20 | 6,478.00 | 001 | 56925963 |
| | REVIEW AND ANALYZE SECOND-LIEN PARTIES' FILINGS (4.3); OUTLINE KEY CROSS TOPICS FOR HEARING (2.8); REVISE AND SUPPLEMENT CLOSING SLIDES (1.1). | | | | |
| 07/20/19 | Hwangpo, Natasha | 0.80 | 760.00 | 001 | 56946233 |
| | REVIEW AND REVISE 507(B) CLOSING DECK. | | | | |
| 07/20/19 | Choi, Erin Marie | 10.40 | 10,192.00 | 001 | 56942899 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO REVIEW AND ANALYZE SECOND-LIEN HOLDERS' JULY 18 FILINGS AND DRAFT REDIRECT OUTLINES FOR B. GRIFFITH AND B. AEBERSOLD IN VIEW OF SAME (8.8); PREPARE AGENDA FOR, AND PARTICIPATE ON CALL WITH M-III RE: SECOND-LIEN HOLDERS' JULY 18 FILINGS, INCLUDING EXPERT DECLARATIONS (1.6). | | | | |
| 07/20/19 | Morris, Sharron | 4.50 | 1,597.50 | 001 | 56930908 |
| | CONTINUE PREPARATIONS FOR UPCOMING 507B HEARING, INCLUDING UPDATING BINDERS OF RECENT FILINGS (3.7); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME (.8). | | | | |
| 07/21/19 | Schrock, Ray C. | 1.60 | 2,480.00 | 001 | 56936567 |
| | REVIEW AND COMMENT TO CLOSING ARGUMENT PRESENTATION RE 507(B). | | | | |
| 07/21/19 | Genender, Paul R. | 7.60 | 8,930.00 | 001 | 56936323 |
| | EXTENSIVE WORK ON CROSS EXAMINATION OUTLINES FOR D. SCHULTE, W. HENRICH AND M. MURRAY FOR 507B HEARING ON JULY 23, 2019 (4.1); WORK ON CLOSING PRESENTATION (2.4); WORK ON RE-DIRECT OUTLINES FOR AEBERSOLD AND GRIFFITH (1.1);. | | | | |
| 07/21/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 001 | 56941262 |
| | PREPARE GROUPBY OBJECTION. | | | | |
| 07/21/19 | Rutherford, Jake Ryan | 14.80 | 11,692.00 | 001 | 56950841 |
| | DRAFT SCHULTE CROSS OUTLINE (8.9); REVISE AND SUPPLEMENT CLOSING SLIDES (3.1); REVIEW ESL DISCOVERY REQUESTS AND CORRESPONDENCE WITH ESL RE: SAME (2.8). | | | | |
| 07/21/19 | Hwangpo, Natasha | 0.70 | 665.00 | 001 | 56946180 |
| | REVIEW AND REVISE CLOSING DECK (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 07/21/19 | Choi, Erin Marie | 14.20 | 13,916.00 | 001 | 56942993 |
| | REVIEW AND REVISE CLOSING SLIDES BASED ON COMMENTS RECEIVED FROM TEAM (2.7); REVISE B. GRIFFITH REDIRECT OUTLINE (.4); SEND AND RECEIVE CORRESPONDENCE WITH M-III RE: INFORMATION NEEDED FOR WITNESS PREPARATION AND INCORPORATE RESPONSES INTO WITNESS OUTLINES (.2); DRAFT B. AEBERSOLD REDIRECT OUTLINE (3.2); DRAFT M. MURRAY CROSS EXAMINATION OUTLINE (7.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/19 | Morris, Sharron | 11.10 | 3,940.50 | 001 | 56931546 |

CONTINUE EXTENSIVE PREPARATIONS FOR UPCOMING HEARING, INCLUDING WITNESS OUTLINES AND POWERPOINT FOR CLOSING (6.7); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME (2.3); CONTINUE PREPARATION OF WITNESS FILES FOR UPCOMING HEARING (AEBERSOLD, GRIFFITH, SCHULTE) (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Singh, Sunny | 1.00 | 1,200.00 | 001 | 56955595 |

ATTEND PREP MEETING FOR 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Schrock, Ray C. | 8.90 | 13,795.00 | 001 | 56974618 |

ATTEND WITNESS PREP SESSION FOR 507(B) HEARING (1.5); REVIEW MATERIALS FOR CONTESTED 507B HEARING (7.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Genender, Paul R. | 16.20 | 19,035.00 | 001 | 56975719 |

MEETING WITH B. GRIFFITH AND M-III TO PREPARE FOR MR. GRIFFITH'S TESTIMONY ON 7/23/19 (3.5); FOLLOW UP CALL WITH MR. GRIFFITH ABOUT SAME (.1); WORK SESSIONS ON CLOSING PRESENTATION FOR 7/23/19 HEARING (1.6); PREPARE DEMONSTRATIVES FOR USE IN ARGUING MOTION TO STRIKE EXPERTS AND IN PUTTING ON EVIDENCE DURING 7/23/19 HEARING (1.7); PREPARE FOR CROSS OF D. SCHULTE (2.3); PREPARE FOR CROSS OF W. HENRICH (2.6); PREPARE FOR CROSS OF M. MURRAY (2.5); CALL WITH B. AEBERSOLD ABOUT HIS TESTIMONY ON 7/23/19 (.1); REVIEW MATERIALS FOR HIS TESTIMONY (.2); REVIEW MATERIALS FOR B. GRIFFITH'S TESTIMONY (.3); PREPARE FOR ARGUMENTS ON MOTION TO STRIKE 2L'S EXPERTS (.5); PREPARE FOR ARGUMENTS ON 2L'S MOTION IN LIMINE ON B. GRIFFITH'S TESTIMONY (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Mishkin, Jessie B. | 3.00 | 3,150.00 | 001 | 57089105 |

FURTHER ASSIST PREPARATION OF B. GRIFFITH FOR TESTIMONY AT 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Evans, Steven | 0.10 | 56.00 | 001 | 56964642 |

EMAIL CORRESPONDENCE RE: GRIFFITH DECLARATION ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Rutherford, Jake Ryan | 13.10 | 10,349.00 | 001 | 56950865 |

REVISE AND SUPPLEMENT SCHULTE CROSS OUTLINE (3.2); DRAFT HENRICH CROSS OUTLINE (3.1); REVISE AND SUPPLEMENT HENRICH CROSS OUTLINE (2.2); PREPARE DOCUMENTS AND COORDINATE LOGISTICS FOR 507(B) HEARING (4.6).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Hwangpo, Natasha | 5.10 | 4,845.00 | 001 | 56975227 |

REVIEW AND REVISE CLOSING DECK RE 507(B) (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.8); ATTEND MEETING RE PREP RE SAME (1.3); CORRESPOND WITH WEIL TEAM RE HEARING PREP AND DOCUMENTS RE SAME (.8); REVIEW AND ANALYZE BACK UP RE 507(B) (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 001 | 56986568 |

CONFER WITH B. PODZIUS AND A. LEWITT RE: OUTSTANDING VENDOR MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS THAT ARE SET FOR HEARING AT THE AUGUST 22 OMNIBUS HEARING (.3); PREPARE OMNIBUS OBJECTION TO SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 001 | 56986746 |

PREPARE FOR AND ATTEND INTERNAL STRATEGY MEETING WITH R. SCHROCK, G. FAIL, S. SINGH, ET AL., RE: CLAIMS RECONCILIATION AND CERTAIN VENDOR DISCOVERY REQUESTS (1.2); CORRESPOND WITH M-III RE: SAME INCLUDING REQUESTS FOR SUPPLEMENTAL DATA RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Choi, Erin Marie | 14.70 | 14,406.00 | 001 | 56976150 |

CONTINUE TO DRAFT MURRAY CROSS EXAMINATION BASED ON REVIEW OF DEPOSITION TRANSCRIPT AND DECLARATION AND REVISE SAME BASED ON FEEDBACK FROM P. GENENDER (12.3); PREPARE MATERIALS FOR MURRAY CROSS EXAMINATION FOR HEARING (.5); PULL MATERIALS FOR B. GRIFFITH AND B. AEBERSOLD DIRECT EXAMINATION FOR HEARING (.3); REVIEW REVISED CLOSING SLIDES AND PROVIDE COMMENTS ON SAME (.1); CONTINUE TO DRAFT MURRAY CROSS EXAMINATION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Hoilett, Leason | 8.00 | 3,080.00 | 001 | 57035850 |

ASSIST TEAM WITH PREPARATION FOR 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Morris, Sharron | 13.40 | 4,757.00 | 001 | 56975721 |

CONTINUE EXTENSIVE PREPARATIONS FOR UPCOMING HEARING, INCLUDING WITNESS OUTLINES AND POWERPOINT FOR CLOSING (3.4); CONTINUE PREPARATION OF WITNESS FILES FOR UPCOMING HEARING (AEBERSOLD, GRIFFITH, SCHULTE, MURRAY, HENRICH) (7.9); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME AND STATUS (2.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Hahn, Winfield | 6.40 | 1,632.00 | 001 | 56999877 |

ASSIST AND PREPARE WITNESS MATERIALS FOR 507(B) HEARING.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 57107896 |
| | REVIEW MATEIRALS FOR CONTESTED 507(B) HEARING. | | | | |
| 07/23/19 | Genender, Paul R. | 3.90 | 4,582.50 | 001 | 57107897 |
| | PREPARE FOR HEARINGS ON THE DEBTORS RULE 3012 MOTION AND 507(B) AND 506(C) DETERMINATIONS. | | | | |
| 07/23/19 | DiDonato, Philip | 0.80 | 448.00 | 001 | 57051696 |
| | PREPARE MATERIALS FOR 507(B) HEARING. | | | | |
| 07/23/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 001 | 56997120 |
| | REVIEW RESEARCH ON SETOFF RIGHTS (.3); RESPOND TO PRIMECLERK INQUIRY RE: GCP POC (.1). | | | | |
| 07/23/19 | Morris, Sharron | 4.60 | 1,633.00 | 001 | 56975821 |
| | CONTINUE EXTENSIVE PREPARATIONS FOR UPCOMING HEARING (1.7); CONTINUE UPDATE OF CLOSING SLIDES AND 507(B) CHART FOR HEARING (.8); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME AND STATUS (2.1). | | | | |
| 07/23/19 | Hahn, Winfield | 6.50 | 1,657.50 | 001 | 56999795 |
| | ASSIST AND PREPARE MATERIALS FOR DEBTORS' 7/23 507(B) HEARING. | | | | |
| 07/24/19 | Genender, Paul R. | 2.20 | 2,585.00 | 001 | 56975722 |
| | WORK ON CLOSING ARGUMENT MATERIALS (1.3); EMAILS TO BFR AND LITIGATION TEAMS RE: SAME (.1); WORK ON DISCOVERY RESPONSES TO REQUESTS FROM TRANSFORM (.8). | | | | |
| 07/24/19 | Rutherford, Jake Ryan | 4.00 | 3,160.00 | 001 | 56957633 |
| | PARTICIPATE ON CALL WITH M-III RE: DISCOVERY REQUESTS (.8); COORDINATE DOCUMENT COLLECTION AND UPLOAD (2.1); DRAFT RESPONSES AND OBJECTIONS TO ESL DOCUMENT REQUESTS (1.1). | | | | |
| 07/24/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 56975162 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH 2L PARTIES AND WEIL RE 507(B) HEARING SCHEDULING (.4); REVIEW AND REVISE NOTICE RE SAME (.2). | | | | |
| 07/24/19 | Morris, Sharron | 1.10 | 390.50 | 001 | 56975822 |
| | WORK SESSION RE: PREPARATION FOR CONTINUATION OF HEARING (.6); PREPARE FOR SAME (.5). | | | | |
| 07/24/19 | Cameau, Elayne J. | 0.20 | 71.00 | 001 | 56990435 |
| | PREAPRE DISCOVERY CHART FOR J. RUTHERFORD. | | | | |
| 07/25/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 56969911 |
| | EMAILS FROM VENDORS SEEKING PAYMENTS (.2) CALL WITH D. WANDER RE SAME. (.2). | | | | |
| 07/25/19 | Genender, Paul R. | 1.60 | 1,880.00 | 001 | 57108217 |
| | REVIEW DRAFT TRANSCRIPT FROM 507(B) HEARING. | | | | |
| 07/25/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 001 | 56971520 |
| | PLAN AND PREPARE FOR ADVERSARY PROCEEDINGS. | | | | |
| 07/25/19 | Rutherford, Jake Ryan | 10.80 | 8,532.00 | 001 | 57108221 |
| | CALL WITH M-III RE: INTERROGATORIES (.8); DRAFT RESPONSES AND OBJECTIONS TO INTERROGATORIES (4.8); REVISE AND SUPPLEMENT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS (1.3); DOCUMENT REVIEW AND PRODUCTION (3.9). | | | | |
| 07/25/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 001 | 56975257 |
| | CORRESPOND WITH WEIL TEAM RE INTERROGATORIES AND DISCOVERY (1.0); TELEPHONE CONFERENCE WITH WEIL TEAM, MIII, E&Y AND CLEARY RE RECONCILIATIONS (.5); CORRESPOND WITH WEIL TEAM, AKIN RE UPDATES (.4); REVIEW AND REVISE 507(B) HEARING SLIDES (1.0). | | | | |
| 07/25/19 | Choi, Erin Marie | 1.70 | 1,666.00 | 001 | 56971490 |
| | PREPARE DRAFT CLOSING ARGUMENT. | | | | |
| 07/26/19 | Friedmann, Jared R. | 0.60 | 675.00 | 001 | 56964883 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: DRAFT INTERROGATORY RESPONSES (.2); REVIEW DRAFT INTERROGATORIES AND EMAIL TO J.RUTHERFORD RE: SAME (.4). | | | | |
| 07/26/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 57108229 |
| | PLAN FOR CLOSING ARGUMENTS ON JULY 31. | | | | |
| 07/26/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 001 | 57108227 |
| | ASSIST WITH INTERROGATORY RESPONSES WITH J. RUTHERFORD. | | | | |
| 07/26/19 | Hwangpo, Natasha | 0.30 | 285.00 | 001 | 57108231 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) CLOSING DECK. | | | | |
| 07/26/19 | Choi, Erin Marie | 5.40 | 5,292.00 | 001 | 56971380 |
| | CONTINUE TO REVIEW AND ANNOTATE HEARING TRANSCRIPT TO IDENTIFY POINTS FOR CLOSING ARGUMENT (4.9); PARTICIPATE ON CALL WITH M-III AND J. RUTHERFORD TO DISCUSS DRAFT ROG RESPONSES (.5). | | | | |
| 07/26/19 | Morris, Sharron | 4.40 | 1,562.00 | 001 | 56975717 |
| | WORK SESSION RE: PREPARATION FOR CONTINUATION OF HEARING (.7); UPDATE CLOSING DECK FOR SAME (1.2); PREPARE DISCOVERY RESPONSES TO ESL (.9); PREPARE DRAFT RFPS TO TRANSFORM (.8); EMAILS WITH TEAM RE: SAME (.4); EMAILS WITH TEAM RE: HEARING TRANSCRIPT (.4). | | | | |
| 07/28/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 56975773 |
| | PLAN FOR CONTINUED 7/31 507(B) HEARING, INCLUDING WORK ON CLOSING SLIDES. | | | | |
| 07/29/19 | Genender, Paul R. | 3.40 | 3,995.00 | 001 | 57020601 |
| | PREPARE FOR CLOSING ARGUMENTS ON 507B HEARING, INCLUDING CAREFUL REVIEW OF EVIDENTIARY RECORD (3.2); REVIEW EMAILS TO CLEARY ABOUT GAAP MATTERS AND WRITE OFFS (.2). | | | | |
| 07/29/19 | Hwangpo, Natasha | 0.80 | 760.00 | 001 | 57042007 |
| | REVIEW AND REVISE 507(B) CLOSING DECK (.3); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | TumSuden, Kyle | 1.70 | 1,343.00 | 001 | 57095178 |

CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: CONSIGNMENT VENDOR CLAIMS AND ISSUES RELATING TO THE SAME (.50); PREPARE DRAFT EMAIL TO VENDOR GROUP RE: DRAFT PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, CONFER WITH G. FAIL RE: SAME, AND SEND TO VENDOR GROUP (.30); REVIEW MOTION OF SCENTS OF WORTH FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND SEND EMAIL G. FAIL AND B. PODZIUS RE: PROPOSED NEXT STEPS AND GENERAL STRATEGY RE: SAME (.90).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | TumSuden, Kyle | 3.50 | 2,765.00 | 001 | 57095205 |

CONFER WITH G. FAIL AND B. PODZIUS RE: OUTSTANDING ISSUES RELATING TO CLAIMS RECONCILIATION WORKSTREAMS AND GENERAL NEXT STEPS (.30); CALL WITH W. MURPHY OF M-III RE: ADMINISTRATIVE CLAIMS ASSERTED BY ICON/ICONIX ENTITIES AND SEND SUMMARY EMAIL RE: SAME TO G. FAIL AND B. PODZIUS (1.00); FURTHER PREPARE AND REVISE TEMPLATE FORM FOR DEBTORS' OMNIBUS CLAIMS OBJECTIONS AND SEND SAME TO G. FAIL, B. PODZIUS, AND A. LEWITT (2.20).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Choi, Erin Marie | 4.70 | 4,606.00 | 001 | 57015454 |

FINISH REVIEWING 507(B) HEARING TRANSCRIPT AND SEND ANNOTATIONS TO P. GENENDER (1.8); PREPARE CHART SUMMARIZING KEY 507(B) HEARING TESTIMONY AND SEND SAME TO R. SCHROCK AND P. GENENDER (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Lee, Kathleen | 2.50 | 1,050.00 | 001 | 57015316 |

ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 31, 2019 RE: CONTINUATION OF 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Stauble, Christopher A. | 2.30 | 931.50 | 001 | 57000144 |

ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 31, 2019 RE: CONTINUATION OF 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Morris, Sharron | 5.20 | 1,846.00 | 001 | 57022644 |

MULTIPLE EMAILS AND WORK SESSIONS RE: TRANSCRIPT FROM 07/23 507(B) HEARING (.8); PREPARE SAME FOR ATTORNEY REVIEW (.7); CONTINUE WORK ON CLOSING DECK FOR HEARING (.9); PREPARE DRAFT CORRESPONDENCE TO CLEARY RE: DISCOVERY (.6); EMAILS WITH TEAM RE: DISCOVERY AND PRODUCTION DOCUMENTS (.8); MULTIPLE WORK SESSIONS RE: SAME AND ADDITIONAL PREPARATIONS FOR UPCOMING CONTINUATION OF HEARING (1.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/19 | Fail, Garrett | 0.80 | 1,040.00 | 001 | 57022780 |
| | REVIEW MOTIONS FOR ADMINISTRATIVE CLAIM FILED AGAINST DEBTORS. | | | | |
| 07/30/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 57045333 |
| | REVIEW DOCUMENTS FOR ORAL ARGUMENT. | | | | |
| 07/30/19 | Genender, Paul R. | 5.30 | 6,227.50 | 001 | 57108237 |
| | PREPARE FOR CONTINUATION OF 507B HEARINGS, INCLUDING CLOSING MATERIALS, REVIEW OF EVIDENTIARY RECORD AND EXHIBITS. | | | | |
| 07/30/19 | Rutherford, Jake Ryan | 1.60 | 1,264.00 | 001 | 57008786 |
| | REVIEW DOCUMENTS AND FINALIZE ADDITIONAL DOCUMENT PRODUCTION. | | | | |
| 07/30/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57041936 |
| | PREPARE DOCUMENTS RE 507(B) HEARING (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 07/30/19 | TumSuden, Kyle | 0.70 | 553.00 | 001 | 57095146 |
| | FOLLOW UP WITH G. GALARDI RE: DEBTORS' REQUEST FOR DATA SUPPLEMENTAL TO APEX TOOL'S ASSERTED ADMINISTRATIVE CLAIMS (.20); RESEARCH RELATING TO OMNIBUS CLAIMS OBJECTIONS, AND CORRESPOND WITH WEIL CLAIMS RECONCILIATION TEAM RE: THE SAME (.50). | | | | |
| 07/30/19 | TumSuden, Kyle | 1.00 | 790.00 | 001 | 57095186 |
| | ATTEND VENDOR / ADMINISTRATIVE CLAIMS STRATEGY MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT. | | | | |
| 07/30/19 | Hoilett, Leason | 3.70 | 1,424.50 | 001 | 57046243 |
| | COMPILE DOCUMENTS IN PREPARATION FOR 507B HEARING. | | | | |
| 07/30/19 | Lee, Kathleen | 1.60 | 672.00 | 001 | 57013312 |
| | ASSIST WITH PREPARATION OF JULY 31, 2019 HEARING RE: CONTINUATION OF 507(B) HEARING. | | | | |
| 07/30/19 | Stauble, Christopher A. | 2.40 | 972.00 | 001 | 56999906 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 31, 2019 RE: CONTINUATION OF 507(B) HEARING. | | | | |
| 07/30/19 | Morris, Sharron | 4.60 | 1,633.00 | 001 | 57022526 |
| | MULTIPLE WORK SESSIONS AND EMAILS RE: HEARING PREPARATION (3.4); PREPARE DOCUMENTS FOR HEARING (1.2). | | | | |
| 07/31/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 57024571 |
| | PREPARE OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 07/31/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 001 | 57108241 |
| | REVIEW MATERIALS FOR HEARING. | | | | |
| 07/31/19 | Genender, Paul R. | 2.70 | 3,172.50 | 001 | 57020650 |
| | PREPARE FOR CONTINUATION OF 507B HEARING (2.5); FOLLOW UP FROM HEARING, INCLUDING ANALYSIS OF RULINGS (.2). | | | | |
| 07/31/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 57095221 |
| | PREPARE DOCUMENTS RE: COSINGMENT VENDOR CLAIMS, DRAFT EMAIL RE: ISSUES RELATING TO THE SAME, AND SEND INQUIRY TO SEARS BANKING TEAM RE: RELATED WORKSTREAMS (.50). | | | | |
| 07/31/19 | Morris, Sharron | 1.20 | 426.00 | 001 | 57022794 |
| | MULTIPLE EMAILS RE: DOCUMENTS FOR HEARING. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **858.40** | **$771,938.50** | | |
| 07/08/19 | Cohen, Dori Y. | 2.70 | 2,484.00 | 002 | 56896122 |
| | DRAFT AND REVISE MOTION TO DISMISS (2.5); CORRESPONDENCE RE SAME (.2). | | | | |
| 07/10/19 | Cohen, Dori Y. | 7.20 | 6,624.00 | 002 | 56898536 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND INCORPORATE COMMENTS TO MOTION TO DISMISS (4.7); CONDUCT RESEARCH AND ANALYSIS RE ISSUES IN MOTION TO DISMISS (2.5). | | | | |
| 07/17/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 002 | 57171522 |
| | DISCUSS NG ADVERSARY PROCEEDING WITH O. PESHKO, A. LABATE AND REVIEW COMPLAINT. | | | | |
| 07/17/19 | Labate, Angelo G. | 0.70 | 392.00 | 002 | 56942665 |
| | REVIEW COKE NG'S ADVERSARIAL PROCEEDING COMPLAINT FOR DRAFTING MOTION TO DISMISS (.7). | | | | |
| 07/18/19 | Labate, Angelo G. | 0.80 | 448.00 | 002 | 56942523 |
| | REVIEW COKE NG'S COMPLAINT (.2); CONDUCT RESEARCH RELATED TO COKE NG'S CLAIMS FOR MOTION TO DISMISS (.6). | | | | |
| 07/19/19 | DiDonato, Philip | 2.90 | 1,624.00 | 002 | 56972639 |
| | CONDUCT RESEARCH RE: ADVERSARY PROCEEDING. | | | | |
| 07/19/19 | Labate, Angelo G. | 4.70 | 2,632.00 | 002 | 56941915 |
| | CONDUCT RESEARCH RE: INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS, NEGLIGENCE, DECEPTIVE ACTS, AND FRAUD FOR MOTION TO DISMISS COKE NG'S COMPLAINT (3.9); DRAFT MOTION TO DISMISS SECTIONS RELATED TO DISMISSING NG'S CLAIMS ON THE MERITS (.8). | | | | |
| 07/20/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 002 | 56933527 |
| | DRAFT AND REVISE NG MOTION TO DISMISS. | | | | |
| 07/20/19 | Labate, Angelo G. | 0.70 | 392.00 | 002 | 56942436 |
| | COMPLETE DRAFT OF CLAIMS SECTION OF MOTION TO DISMISS NG COMPLAINT COMMENT (.7). | | | | |
| 07/21/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 002 | 56933780 |
| | FURTHER DRAFT AND REVISE NG ADVERSARY MOTION TO DISMISS. | | | | |
| 07/21/19 | Labate, Angelo G. | 3.60 | 2,016.00 | 002 | 56942901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT ADDITIONAL RESEARCH FOR MOTION TO DISMISS (2.4); REVISE DRAFT OF MOTION TO DISMISS (1.2). | | | | |
| 07/21/19 | Peshko, Olga F. | 1.90 | 1,748.00 | 002 | 56982614 |
| | REVISE NG MOTION AND REVIEW CASE LAW ON SAME AND CORRESPOND WITH WEIL TEAM (1.9). | | | | |
| 07/22/19 | Fail, Garrett | 0.40 | 520.00 | 002 | 56969913 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO DISMISS NG COMPLAINT. | | | | |
| 07/22/19 | Mishkin, Jessie B. | 2.10 | 2,205.00 | 002 | 56971818 |
| | FINALIZE NG ADVERSARY MOTION TO DISMISS FOR FILING. | | | | |
| 07/22/19 | DiDonato, Philip | 1.70 | 952.00 | 002 | 57051863 |
| | FINALIZE MOTION TO DISMISS FOR ADVERSARY PROCEEDING. | | | | |
| 07/22/19 | Labate, Angelo G. | 4.80 | 2,688.00 | 002 | 56982063 |
| | DRAFT PROPOSAL ORDER FOR MOTION TO DISMISS COKE NG'S ADVERSARIAL COMPLAINT (2.2); DRAFT NOTICE OF MOTION (.2); DRAFT DECLARATION OF J. MISHKIN (.2); REVIEW TRANSCRIPT TO SELECT EXCERPTS FOR EXHIBIT A TO DECLARATION (.2); ADDITIONAL RESEARCH ON DECEPTIVE ACTS UNDER NEW YORK LAW (1.1); DRAFT LANGUAGE FOR ADDITIONAL ARGUMENT AGAINST DECEPTIVE ACT CLAIM (.3); ADDITIONAL RESEARCH ON ALL OF COKE NG'S CLAIMS (.6). | | | | |
| 07/22/19 | Peshko, Olga F. | 2.50 | 2,300.00 | 002 | 56982941 |
| | REVISE NG MOTION AND CORRESPOND RE: SAME (1.1); COORDINATE FINALIZING AND FILING OF DOCUMENTS AND GENERAL CORRESPONDENCE RE: MOTION TO DISMISS (1.4). | | | | |
| 07/22/19 | Hoilett, Leason | 5.10 | 1,963.50 | 002 | 57035889 |
| | REVIEW AND REVISE BRIEF RE MOTION TO DISMISS ADVERSARY PROCEEDING RE BRIAN NG. | | | | |
| 07/22/19 | Stauble, Christopher A. | 2.00 | 810.00 | 002 | 56946766 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT & DECLARATION IN SUPPORT [ADV. PRO. NO. 19-08269] RE: BRIAN COKE NG. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 002 | 57108226 |
| | CALL WITH J. MARCUS AND WEIL TEAM RE: STRATEGIES FOR ADVERSARY PROCEEDINGS (.3); ATTENTION TO NG CORRESPONDENCE AND DISCUSS WITH WEIL TEAM (.4). | | | | |
| 07/26/19 | Peshko, Olga F. | 0.60 | 552.00 | 002 | 56978056 |
| | CORRESPONDENCE RE: NG ADVERSARY AND REVIEWED RELATED DOCUMENTS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **47.80** | **$33,920.50** | | |
| 05/21/19 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 56562741 |
| | REVIEW FORCE PROPOSAL RE WORK AT HUNTINGTON PARK WAREHOUSE. | | | | |
| 07/01/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 003 | 56864371 |
| | REVIEW DRAFT REPLY TO TRANSFORM OBJECTION TO ENFORCEMENT OF APA, AND PROVIDE COMMENTS (2.3); REVIEW M. HOENIG'S COMMENTS TO SAME (.2); DISCUSS SAME WITH M. HOENIG (.1). | | | | |
| 07/01/19 | Friedmann, Jared R. | 8.90 | 10,012.50 | 003 | 56838535 |
| | REVIEW AND REVISE MODULES FOR APA DISPUTES BRIEF (1.2); MEET WITH J.RUTHERFORD RE: SAME (.5); REVIEW COMMENTS FROM TAX TEAM RE: EDA FUNDS DISPUTE (.3); MEET WITH J.MISHKIN RE: IMPLEMENTING SAME AND NEXT STEPS (.4); EMAILS AND CALL WITH J.CROZIER RE: REVISIONS TO $166 OTHER PAYABLES MODULE (.4); REVIEW COMMENTS/EDIT FROM AKIN TEAM ON MODULES AND EMAIL WITH TEAM RE: SAME (.3); DRAFT AND REVISE APA DISPUTE BRIEF MODULES RE: AVAILABLE CASH, ORDINARY COURSE, AND DELIVERED ASSETS AND SHORT FALLS (5.2); EMAILS AND CALLS WITH J. RUTHERFORD RE: SAME AND NEXT STEPS (.2); TELEPHONE CALL WITH J. MISHKIN RE: REAL ESTATE TEAMS COMMENTS TO EDA FUNDS SECTION (.1); EMAILS WITH AKIN TEAM RE: COORDINATING ON NEXT STEPS RE: APA BRIEF (.1); CALL WITH N. MUNZ RE: TRANSFORM'S DAMAGES CLAIMS IN CONNECTION WITH ALLEGED SHORTFALLS (.2). | | | | |
| 07/01/19 | Bednarczyk, Meggin | 1.40 | 966.00 | 003 | 56838089 |
| | WORK RELATING TO TRANSFORM REQUEST FOR ADDITIONAL CASUALTY INSURANCE AGREEMENTS. | | | | |
| 07/01/19 | Namerow, Derek | 3.10 | 2,139.00 | 003 | 56850174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT ANCILLARY CLOSING DOCUMENTS FOR FORTHCOMING SALES (1.4); REVIEW BLAST RESPONSES AND CORRESPONDING ATTACHMENTS FOR RED FLAGS (1.7). | | | | |
| 07/01/19 | Cohen, Dori Y. | 0.10 | 92.00 | 003 | 56851685 |
| | REVIEW MOAC DISCOVERY RESPONSES AND CORRESPONDENCE RE: SAME. | | | | |
| 07/01/19 | Falls, Danielle | 5.00 | 2,800.00 | 003 | 56843708 |
| | RESEARCH RE: WAIVER AND ESTOPPEL (.4); DRAFT EMAIL TO J. MISHKIN RE: SAME (.3); RESEARCH RE: TAX ISSUE (1.0); DRAFT EMAIL TO J. MISHKIN RE: SAME (.3); DRAFT SUMMARY TO J. MISHKIN RE: RESEARCH ON DE CONTRACT CONSTRUCTION (.5); RESEARCH ESTOPPEL AND WAIVER (1.4); DRAFT EMAIL TO J. MISHKIN RE: SAME (.3); RESEARCH LACHES CASES (.8). | | | | |
| 07/01/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 56848473 |
| | DISCUSSION WITH M. EPSTEIN, M. BEDNARCYZK AND BANKERS RE: CERTAIN SERVICES. | | | | |
| 07/01/19 | Rutherford, Jake Ryan | 15.30 | 12,087.00 | 003 | 56835910 |
| | REVIEW AND ANALYZE HENRICH EXPERT REPORT (2.1); ATTEND WORKING GROUP SESSION WITH M-III RE: HENRICH DEPOSITION (4.6); DRAFT HENRICH DEPOSITION OUTLINE AND PREPARE DOCUMENTS (5.4); REVISE AND SUPPLEMENT AVAILABLE CASH ARGUMENTS (2.1); REVISE AND SUPPLEMENT ORDINARY COURSE ARGUMENTS (1.1). | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 56854839 |
| | CORRESPOND WITH CLEARY, OMBUDSMAN AND WEIL TEAM RE STIPULATION. | | | | |
| 07/01/19 | Crozier, Jennifer Melien Brooks | 3.40 | 3,128.00 | 003 | 56843844 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.5); TELECONFERENCE RE: OUTSTANDING ISSUES TO BE ADDRESSED IN CONNECTION WITH FINALIZATION OF $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-III TEAM RE: DLA PIPER ZONING REPORT AND SEARS 490 SURVEY TO BE INCLUDED IN HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); REVIEW, ANALYZE, AND ANNOTATE DLA PIPER ZONING REPORT IN CONNECTION WITH PREPARATION OF HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); REVIEW, REVISE, AND SUPPLEMENT HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.6); DRAFT SUPPLEMENTAL DECLARATION OF WILLIAM GALLAGHER IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (1.1). | | | | |
| 07/01/19 | Choi, Erin Marie | 0.70 | 686.00 | 003 | 56835835 |
| | REVIEW EXPERT REPORT OF W. HENRICH IN PREPARATION FOR UPCOMING DEPOSITION. | | | | |
| 07/01/19 | Morris, Sharron | 10.60 | 3,763.00 | 003 | 56851967 |
| | UPDATE CALENDAR RE: ADDITIONAL EXPERT DEPOSITIONS AND DEPOSITION PREP (.8); CONTINUE PREPARATION FOR EXPERT DEPOSITIONS (HENRICH AND MURRAY) (2.8); REVIEW SECOND LIEN HOLDERS DISCOVERY RESPONSES (.8); EMAILS WITH TEAM RE: SAME (.4); REVIEW SCHULTE DEPOSITION TRANSCRIPT AND EXHIBITS (1.1); PREPARE SAME FOR ATTORNEY REVIEW (.7); EXTENSIVE WORK ON MOTION TO ENFORCE BRIEF (2.1); WORK ON EXHIBITS FOR SAME (1.9). | | | | |
| 07/02/19 | Bond, W. Michael | 1.30 | 2,080.00 | 003 | 56848292 |
| | REVIEW SECTIONS FROM TRANSFORM BRIEF AND PROVIDE COMMENTS (.7); REVIEW LETTER ON VERNON FROM S. REISS AND DRAFT RESPONSE (.6). | | | | |
| 07/02/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56831180 |
| | CALL WITH J. FRIEDMANN RE: LITIGATION. | | | | |
| 07/02/19 | Friedmann, Jared R. | 11.50 | 12,937.50 | 003 | 56838640 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. SINGH RE: STRATEGY FOR 7/11 HEARING ON APA ISSUES AND STIPULATING TO FACTS VS. CALLING WITNESSES (.5); DRAFT APA BRIEF (8.0); MEET WITH J. MISHKIN AND J. RUTHERFORD RE: SAME (.8); CALLS WITH J.CROZIER AND S.MORRIS RE: SAME (.4); EMAILS WITH M-III TEAM RE: COMMENTS TO DRAFT SECTIONS OF APA BRIEF (.2); REVIEW COMMENTS TO DRAFT APA BRIEF FROM AKIN TEAM AND EMAILS WITH AKIN TEAM RE: SAME (.4); EMAILS WITH S. MORRIS RE: AKIN COMMENTS TO DRAFT BRIEF (.2); EMAILS WITH TEAM RE: DECLARATIONS (.2); REVIEW AND REVISE DRAFT DECLARATION OF C. GOOD AND B. GALLAGHER (.2); CALL AND J.CROZIER RE: B.GALLAGHER DECLARATION (.1); COORDINATE DESIGNATING DEPOSITION TRANSCRIPTS FOR HEARING (.1); MEET WITH P. GENENDER RE: PREPARING FOR HEARING (.2); REVIEW M-III COMMENT TO CASH-IN-TRANSIT SECTION OF BRIEF AND EMAILS TO TEAM RE: IMPLEMENTING SAME IN BRIEF AND C.GOOD DECLARATION (.2). | | | | |
| 07/02/19 | Genender, Paul R. | 13.90 | 16,332.50 | 003 | 56851005 |
| | PREPARE FOR DEPOSITION OF W. HENRICH (WT'S 507B EXPERT) (3.6); TAKE DEPOSITION OF MR. HENRICH (3.8); MEETINGS WITH M-III AFTER SAME (.5); PREPARE FOR DEPOSITION OF M. MURRAY (CYRUS' 507B EXPERT) (3.1); CALL WITH B. GRIFFITH RE: SAME (.7); WORK SESSIONS ON APA RESPONSE BRIEF (2.2). | | | | |
| 07/02/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56853498 |
| | CALL WITH S. SINGH (.5); MEET WITH F. COHEN (.5). | | | | |
| 07/02/19 | Mishkin, Jessie B. | 5.10 | 5,355.00 | 003 | 56833653 |
| | FURTHER RESEARCH, DRAFT AND REVISE SECTIONS OF TRANSFORM DISPUTE EBRIEF AND DECLARATION IN SUPPORT OF SAME AND VARIOUS COMMUNICATIONS WITH WEIL TEAM RE: STRATEGIES AND COMMENTS FOR SAME (5.1). | | | | |
| 07/02/19 | Perry, Shelby Taylor | 6.70 | 3,752.00 | 003 | 56826056 |
| | CITE CHECK AND REVISE DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM'S ADVERSARY COMPLAINT. | | | | |
| 07/02/19 | Cohen, Dori Y. | 1.20 | 1,104.00 | 003 | 56851496 |
| | REVIEW AND REVISE MOAC DISCOVERY RESPONSES AND CORRESPONDENCE RE: SAME. | | | | |
| 07/02/19 | Falls, Danielle | 2.00 | 1,120.00 | 003 | 56843656 |
| | RESEARCH NY STATE CASE LAW FOR J. MISHKIN. | | | | |
| 07/02/19 | Rutherford, Jake Ryan | 16.70 | 13,193.00 | 003 | 56835892 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT RENT PRORATION MODULE (4.3); PREPARE FOR HENRICH DEPOSITION (2.7); HENRICH DEPOSITION (4.5); REVISE AND SUPPLEMENT CASH-IN-TRANSIT MODULE (4.4); MURRAY DEPOSITION PREP WITH P. GENENDER (.8). | | | | |
| 07/02/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 57077916 |
| | REVIEW AND ANALYZE APA PLEADINGS. | | | | |
| 07/02/19 | Crozier, Jennifer Melien Brooks | 4.20 | 3,864.00 | 003 | 56845896 |
| | REVIEW, REVISE, AND SUPPLEMENT $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.8); REVIEW, REVISE AND SUPPLEMENT HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM HOFFMAN-ESTATES RELATED ARGUMENTS (.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III TEAM RE: SCHEDULE 1.1(P) (.3); PARTICIPATE ON TELECONFERENCE RE: FINALIZATION OF $166 A/P DISPUTE AND HOFFMAN ESTATES SECTIONS OF BRIEF IN FURTHER SUPPORT (.6); REVIEW, REFINE, AND FINALIZE $166 A/P DISPUTE AND HOFFMAN ESTATES SECTIONS OF BRIEF IN FURTHER SUPPORT (.6); REVIEW, REVISE, AND SUPPLEMENT SUPPLEMENTAL GALLAGHER DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM W. GALLAGHER (.7). | | | | |
| 07/02/19 | Morris, Sharron | 12.10 | 4,295.50 | 003 | 56852025 |
| | REVIEW AND REVISE RESPONSE BRIEF AND EXHIBITS FOR SAME (10.7); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: SAME (1.4). | | | | |
| 07/03/19 | Friedmann, Jared R. | 7.10 | 7,987.50 | 003 | 56838139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AKIN'S COMMENTS TO PORTION OF APA DISPUTE BRIEF AND EMAIL TO TEAM RE: SAME AND NEXT STEPS (.3); FURTHER REVISE BRIEF RE: APA DISPUTES (2.3); MEET WITH J. RUTHERFORD AND J. MISHKIN RE: SAME (.3); CALLS WITH J.CROZIER RE: SAME (.2); EMAILS AND CALLS WITH CLEARY RE: CONFIDENTIALITY ISSUES IN CONNECTION WITH FILING (.2); EMAILS WITH AKI TEAM RE: DRAFT APA DISPUTES BRIEF (.2); CALL WITH C. GOOD RE: FINALIZING DECLARATION (.2); REVIEW AND REVISE FRIEDMANN DECLARATOIN IN SUPPORT OF APA DISPUTE BRIEF (.2); EMAILS AND CALL WITH S. MORRIS RE: SAME (.2); MEET WITH J. MISHKIN AND J. RUTHERFORD RE: FINALIZING APA DISPUTE BRIEF (2.0); MEET WITH P. GENENDER RE: SAME AND NEXT STEPS (.2); MEET WITH J. MISHKIN RE: PREPARING FOR ORAL ARGUMENT ON APA DISPUTES (.1); MEET WITH J. RUTHERFORD RE: SAME (.2); EMAILS WITH TEAM RE: CIRCULATING COURTESY COPIES TO CLEAR AND AKIN TEAMS (.1); REVIEW FILED COPY OF APA BRIEF AND ACCOMPANYING DECLARATIONS (.4). | | | | |
| 07/03/19 | Genender, Paul R.<br>WORK SESSIONS ON APA RESPONSE BRIEF (MOTION TO ENFORCE) (3.4); WORK SESSION ON STIPULATION REQUESTED BY COUNSEL FOR WT ON ADEQUATE PROTECTION (.2); EMAIL E. FOX RE: SAME (.1). | 3.70 | 4,347.50 | 003 | 57079142 |
| 07/03/19 | Munz, Naomi<br>PREPARE DRAFT LIQUIDATING TRUST AGREEMENT. | 4.50 | 4,725.00 | 003 | 56853415 |
| 07/03/19 | Mishkin, Jessie B.<br>FURTHER DRAFT, REVISE AND FINALIZE FOR FILING TRANSFORM DISPUTE BRIEFING (6.3). | 6.30 | 6,615.00 | 003 | 56833631 |
| 07/03/19 | Rutherford, Jake Ryan<br>FINAL REVIEW OF TRANSFORM RESPONSE BRIEF (2.4); REVISE AND SUPPLEMENT TRANSFORM RESPONSE BRIEF (4.2); CITE CHECK TRANSFORM RESPONSE BRIEF (3.0). | 9.60 | 7,584.00 | 003 | 56835931 |
| 07/03/19 | Hwangpo, Natasha<br>REVIEW AND REVISE APA PLEADING (2.8); CORRESPOND WITH WEIL TEAM RE SAME (.7); CORRESPOND WITH SAME RE PROCESS AND FILING (.3). | 3.80 | 3,610.00 | 003 | 56854815 |
| 07/03/19 | Crozier, Jennifer Melien Brooks | 4.70 | 4,324.00 | 003 | 56845946 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND REDLINE MASTER BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (1.8); TELECONFERENCE RE: FINALIZATION AND FILING OF MASTER BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.6); CALL WITH W. GALLAGHER RE: SUBSTANCE OF SUPPLEMENTAL DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.4); REVIEW, REVISE, AND SUPPLEMENTAL GALLAGHER DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: REFERENCES INCLUDED IN BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (1.1); DRAFT AND RESPOND TO CORRESPONDENCE WITH WEIL REAL-ESTATE DEPARTMENT RE: SUPPLEMENTAL GALLAGHER DECLARATION (.2). | | | | |
| 07/03/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 003 | 56837382 |
| | ASSIST WITH PREPARATION AND FILE (I) DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT; (II) DECLARATION OF JARED R. FRIEDMANN IN SUPPORT OF DEBTORS' BRIEF ; (III) SUPPLEMENTAL DECLARATION OF WILLIAM C. GALLAGHER IN SUPPORT OF DEBTORS' REPLY IN FURTHER SUPPORT OF THE SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND (IV) DECLARATION OF CHRISTOPHER A. GOOD IN SUPPORT OF THE DEBTORS' BRIEF. | | | | |
| 07/03/19 | Morris, Sharron | 14.30 | 5,076.50 | 003 | 56852162 |
| | EXTENSIVE ATTENTION TO RESPONSE BRIEF AND EXHIBITS FOR SAME (12.7); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: SAME (1.6). | | | | |
| 07/04/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 56838167 |
| | REVIEW SND ANALYZE BUYER'S PROPOSED STIPULATED FACTS (.8); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 07/04/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 56853405 |
| | CALL WITH F. COHEN RE: LIQUIDATING TRUST AGREEMENT AND RELATED EMAILS. | | | | |
| 07/04/19 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 003 | 56837430 |
| | REVIEW AND REVISE PROPOSED STIPULATED FACTS FOR TRANSFORM DISPUTE HEARING. | | | | |
| 07/04/19 | Morris, Sharron | 1.10 | 390.50 | 003 | 56851919 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING HEARING (.9); EMAILS RE: SAME (.2). | | | | |
| 07/05/19 | Mishkin, Jessie B. | 4.30 | 4,515.00 | 003 | 56837424 |
| | FURTHER DRAFT AND REVISE TRANSFORM DISPUTE STIPULATED FACTS (.9); DRAFT OUTLINES FOR TRANSFORM DISPUTE ORAL ARGUMENT (3.4). | | | | |
| 07/05/19 | Crozier, Jennifer Melien Brooks | 0.40 | 368.00 | 003 | 56847258 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STRATEGY FOR, APPROACH TO, AND LOGISTICS FOR JULY 11, 2019 HEARING ON TRANSFORM'S ADVERSARY COMPLAINT (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STATEMENT OF STIPULATED FACTS PREPARED BEFORE DEPOSITIONS OF WITNESSES ON APA-DISPUTE RELATED ISSUES (.2). | | | | |
| 07/05/19 | Morris, Sharron | 9.00 | 3,195.00 | 003 | 56852245 |
| | PREPARE FOR UPCOMING HEARING (8.3); EMAILS RE: SAME (.7). | | | | |
| 07/06/19 | Friedmann, Jared R. | 3.70 | 4,162.50 | 003 | 56838314 |
| | REVIEW AND REVISE DRAFT STATEMENT OF STIPULATED FACTS (2.5); EMAILS AND CALL WITH J.MISHKIN RE: SAME (.2); CALL WITH A.WEAVER, A.MAINOO, J.CROZIER AND J.RUTHERFORD RE: 7/11 HEARING AND STIPULATED FACTS AND EXCHNAGING EXHIBITS, DEPOSITOIN DESIGNATIONS, ETC. (.6); CALL WITH J.CROZIER AND J.RUTHERFORD RE: SAME AND NEXT STEPS (.4). | | | | |
| 07/06/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56845464 |
| | PARTICIPATE ON CALL WITH CLEARY TO DISCUSS STIPULATED FACTS AND EXHIBIT LISTS (.6); PARTICIPATE ON CALL WITH LITIGATION TEAM RE: WORKSTREAMS (.5). | | | | |
| 07/06/19 | Crozier, Jennifer Melien Brooks | 1.10 | 1,012.00 | 003 | 56846700 |
| | TELEPHONIC MEET AND CONFER WITH CLEARY RE: APPROACH TO AND LOGISTICS FOR JULY 11 HEARING ON APA DISPUTES (.8); INTERNAL TELECONFERENCE IN FOLLOW UP TO CLEARY MEET AND CONFER (.3). | | | | |
| 07/06/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 003 | 56910781 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.5) ; IDENTIFY M&A DOCUMENTS (1.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (4.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/19 | Morris, Sharron | 0.70 | 248.50 | 003 | 56852427 |

PREPARE FOR UPCOMING HEARING (.5); EMAILS RE: SAME (.2).

| 07/07/19 | Friedmann, Jared R. | 4.10 | 4,612.50 | 003 | 56838356 |

CALL WITH J.MISHKIN RE: STIPULATED FACTS FOR APA HEARING (.3); FURTHER REVISE SAME (.7); CALLS WITH A.WEAVER AND A.MAINOO RE: STIPULATED FACTS AND EXHIBITS, DESIGNATIONS OF DEPOSITOIN TRANSCRIPTS, AND POTENTIAL LIVE EXAMINAIONS (.4); EMAILS RE: SAME (.1); CALLS WITH P.GENENDER RE: SAME (.2); FURTHER REVIEW AND REVISE DRAFT STATEMENT OF STIPULATED FACTS (.7); CALL WITH J. MISHKIN RE: SAME (.2); CALL WITH J. CROZIER RE: REVISING SAME (.8); FURTHER REVISING DRAFT STIPULATOIN OF FACTS (.6); EMAIL M-III RE: SAME (.1).

| 07/07/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56850892 |

CALL WITH CLEARY RE: APA HEARING (.2); FOLLOW UP CALL WITH J. FRIEDMANN RE: SAME (.2); EMAILS WITH E. FOX RE: STIPULATION ON ADEQUATE PROTECTION (.1).

| 07/07/19 | Mishkin, Jessie B. | 3.30 | 3,465.00 | 003 | 56889668 |

CALL WITH J. FRIEDMANN RE: JULY 1 HEARING PREP AND DRAFT FURTHER STIPULATED FACT MATERIALS FOR SAME.

| 07/07/19 | Rutherford, Jake Ryan | 8.00 | 6,320.00 | 003 | 56845673 |

CALL WITH CLEARY RE: APA HEARING WITNESSES (.4); REVIEW BUYER DECLARATIONS FOR HEARSAY OBJECTIONS (2.6); DESIGNATE KAMLANI DEPOSITION TRANSCRIPT (1.1); DESIGNATE RIECKER DEPOSITION TRANSCRIPT (2.1); DESIGNATE BUTZ DEPOSITION TRANSCRIPT (.4); COORDINATE DEBTORS' EXHIBIT LIST WITH S. MORRIS (1.4).

| 07/07/19 | Crozier, Jennifer Melien Brooks | 4.90 | 4,508.00 | 003 | 56879548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SECTION OF STATEMENT OF STIPULATED FACTS RELATED TO $166 MILLION A/P DISPUTE (2.2); REVIEW, REVISE, AND SUPPLEMENT DRAFT STATEMENT OF STIPULATED FACTS IN PREPARATION FOR JULY 11, 2019 HEARING ON TRANSFORM ADVERSARY COMPLAINT, INCLUDING TARGETED REVIEW OF RELEVANT DEPOSITION AND DECLARATION TESTIMONY (1.1); TELEPHONIC MEET AND CONFER WITH OPPOSING COUNSEL CONCERNING JULY 11 HEARING LOGISTICS AND DRAFT STATEMENT OF STIPULATED FACTS (.6); INTERNAL TELECONFERENCE TO ADDRESS SIGNIFICANCE OF MEET AND CONFER WITH OPPOSING COUNSEL AND RELATED ACTION ITEMS (.4); TELECONFERENCE TO ADDRESS SUBSTANCE AND SCOPE OF STIPULATIONS RELATED TO $166 MILLION A/P DISPUTE (.6). | | | | |
| 07/07/19 | Morris, Sharron | 6.40 | 2,272.00 | 003 | 56852131 |
| | CONTINUE EXTENSIVE PREPARATION FOR UPCOMING HEARING (5.9); MULTIPLE EMAILS RE: SAME (.5). | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56891593 |
| | REVIEW DOCUMENTS RE: MEXICO TRANSFER (.2). | | | | |
| 07/08/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56869361 |
| | CONFERENCE WITH J. FRIEDMANN AND R. SCHROCK RE: APA DISPUTE. | | | | |
| 07/08/19 | Friedmann, Jared R. | 3.80 | 4,275.00 | 003 | 56882307 |
| | CALL WITH S.SINGH RE: REQUESTING A COURT CONFERENCE IN ADVANCE OF JULY 11 HEARING RE: PAROLE EVIDENCE (.2); EMAILS AND TELEPHONE CALLS WITH A.WEAVER RE: SAME (.3); TELEPHONE CALLS WITH P.GENENDER RE: SAME AND NEXT STEPS (.2); REVISE/EDIT DRAFT STIPULATION OF FACTS (2.4); EMAILS WITH M-III TEAM RE: SAME (.2); EMAILS WITH J.CROZIER RE: SAME (.2); EMAILS WITH S.SINGH AND N. HWANGPO RE: PRE-HEARING CONFERENCE (.1); EMAILS WITH J. RUTHERFORD RE: CLEARY AND AKIN (.1); EMAILS WITH J.MISHKIN RE: STIPULATION OF FACTS (.1). | | | | |
| 07/08/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 003 | 57080701 |
| | FURTHER DRAFT TRANSFORM DISPUTE ORAL ARGUMENT OUTLINES. | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 003 | 56902118 |
| | REVIEW AND RESPOND TO EMAILS RE: SALE OF PAYMENT TERMINALS. | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 56891160 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TRANSFORM. | | | | |
| 07/08/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57081053 |
| | CORRESPOND WITH WEIL TEAM RE APA DOCUMENTS (.8); CORRESPOND WITH WEIL TEAM RE REDACTIONS (.3). | | | | |
| 07/08/19 | Crozier, Jennifer Melien Brooks | 1.60 | 1,472.00 | 003 | 56879594 |
| | REVIEW, REVISE, AND REDLINE DRAFT STATEMENT OF STIPULATIONS IN ACCORDANCE WITH COMMENTS ON THOSE STIPULATIONS RECEIVED FROM M-III TEAM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 07/08/19 | Morris, Sharron | 10.20 | 3,621.00 | 003 | 56892827 |
| | CONDUCT RESEARCH AND REVIEW DECLARATIONS FOR REFERENCES IN PREPARATION FOR MOTION TO ENFORCE HEARING (2.6); PULL ALL DOCUMENTS REFERENCED IN MOTION AND DECLARATIONS (2.4); PREPARE CHART OF SAME (1.4); PULL TRIAL EXHIBITS FOR UPCOMING HEARING (TRANSFORM AND SEARS) (1.2); REVIEW K. KAMLANI AND R. REICKER DEPOSITION EXHIBITS TO PREPARE FOR HEARING (.8); PREPARE APA DISPUTES MINIBOOK FOR HEARING (1.1); MULTIPLE EMAILS WITH TEAM RE: SAME AND STATUS (.7). | | | | |
| 07/09/19 | Odoner, Ellen J. | 0.40 | 640.00 | 003 | 56893650 |
| | REVIEW CLEARY REPLY BRIEF. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.50 | 687.50 | 003 | 56891713 |
| | REVIEW TRANSFORM REPLY RE: APA LITIGATION. | | | | |
| 07/09/19 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 56869484 |
| | EMAIL RESTRUCTURING COMMITTEE RE: APA DISPUTE (.5); CALL WITH S. O'NEAL AND EMAILS RE: APA LITIGATION (.5); FOLLOW-UP WITH S. O'NEAL RE: SAME (.8). | | | | |
| 07/09/19 | Friedmann, Jared R. | 10.20 | 11,475.00 | 003 | 56882196 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS WITH A.WEAVER RE: POTENTIAL AGREEMENT ON PROCESS IN ADVANCE OF HEARING (.2); EMAILS AND CALLS WITH S.SINGH RE: TRANSFORM'S SETTLEMENT PROPOSAL IN CONNECTION WITH RENT PRORATIONS AND HEARING PROCESS (.3); CALL WITH TEAM RE: SAME (.4); MEETINGS WITH J.RUTHERFORD RE: EXHIBITS AND DEPOSITION DESIGNATIONS (.7); MEET WITH TEAM TO STRATEGIZE FOR PRE-HEARING CONFERENCE WITH THE COURT (.5); DRAFT OUTLINE FOR SAME (.4); CALL WITH J.SORKIN RE: SAME (.1); PARTICIPATE ON PRE-HEARING CONFERENCE WITH COURT AND MEET WITH TEAM RE: SAME NEXT STEPS RE: HEARING PREPARATION AND STRATEGY (1.0); REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF AND ACCOMPANYING DECLARATIONS (3.8); MEET WITH TEAM RE: SAME (.4); CALLS WITH S.SINGH AND N.HWANGPO RE: SAME (.3); MEET WITH C.GOOD AND N.WEBER TO COORDINATE HEARING REPLY POINTS AND BEGIN PREPARATION FOR C.GOOD TESTIMONY AT HEARING (1.5); EMAILS AND CALLS WITH CLEARY RE: EXCHANGING EXHIBITS AND DEPOSITION DESIGNATIONS (.2); CALLS WITH J.RUTHERFORD RE: SAME (.2); CALL WITH J.SORKIN RE: RENT PRORATION SETTLEMENT (.1); EMAILS WITH TEAM RE: SAME (.1). | | | | |
| 07/09/19 | Genender, Paul R. | 3.00 | 3,525.00 | 003 | 57081372 |
| | ATTEND MEETING WITH R. SCHROCK, S. SINGH, N. HWANGPO AND J. FRIEDMANN TO PREPARE FOR STATUS CALL WITH COURT ON APA HEARING (.3); WORK SESSIONS TO PREPARE FOR APA HEARING (1.2); REVIEW TRANSFORM'S REPLY BRIEF (1.5). | | | | |
| 07/09/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 57081065 |
| | REVIEW AND COMMENT ON TRANFORM DISPUTE REPLY BRIEF. | | | | |
| 07/09/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 003 | 56899922 |
| | REVIEW CASE LAW CITED BY TRANSFORM FOR TURNOVER OF ESTATE PROPERTY UNDER SECTION 542 (1.5); RESEARCH ON ESTATE PROPERY UNDER SECTION 542 (1.0). | | | | |
| 07/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 003 | 56902101 |
| | CALL WITH EQUINOX COUNSEL RE: SALE OF PAYMENT TERMINALS. | | | | |
| 07/09/19 | Rutherford, Jake Ryan | 17.20 | 13,588.00 | 003 | 56861523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WORK ON JOINT EXHIBIT LIST (4.8); CALL WITH BFR AND LITIGATION TO DISCUSS SETTLEMENT PROPOSAL (.6); REVISE AND SUPPLEMENT CLEARY JOINT EXHIBIT LIST (3.5); CALL WITH CLEARY TO DISCUSS EXHIBIT LIST (1.1); GATHER AND ANALYZE DEBTORS EXHIBITS FOR JOINT EXHIBIT LIST (3.9); MEGHJI TRANSCRIPT CROSS-DESIGNATION (.8); CONDUCT RESEARCH AND ANALYZE HEDE MATERIALS FOR POSSIBLE CROSS EXAMINATION (2.5).

| 07/09/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 003 | 56890832 |

CORRESPOND WITH WEIL TEAM RE HEARING PREP (.4); REVIEW AND ANALYZE APA PLEADINGS (1.3); CORRESPOND WITH WEIL TEAM RE RESEARCH RE SAME (.5); CORRESPOND WITH WEIL TEAM RE APA NEGOTIATIONS (.5).

| 07/09/19 | Crozier, Jennifer Melien Brooks | 1.00 | 920.00 | 003 | 56879603 |

FINISH REVIEWING, REVISING, AND REDLINING DRAFT STATEMENT OF STIPULATIONS IN ACCORDANCE WITH COMMENTS ON THOSE STIPULATIONS RECEIVED FROM M-III TEAM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PRESENTATION OF EVIDENCE AND ORAL ARGUMENT AT JULY 11, 2019 HEARING ON TRANSFORM ADVERSARY COMPLAINT (.4).

| 07/09/19 | Hoilett, Leason | 6.50 | 2,502.50 | 003 | 56925999 |

ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR UPCOMING HEARING IN DEBTORS' MOTION TO ENFORCE THE APA.

| 07/09/19 | Ellsworth, John A. | 5.50 | 2,117.50 | 003 | 56910921 |

REVIEW MERGER AND ACQUISITION DOCUMENTS (2.0); IDENTIFY M&A DOCUMENTS (1.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.5).

| 07/09/19 | Morris, Sharron | 12.80 | 4,544.00 | 003 | 56892824 |

CONTINUE WORK ON EXHIBITS AND EXHIBIT LIST FOR HEARING (1.6); PREPARE DEPOSITION TRANSCRIPTS WITH CITED TESTIMONY (1.9); REVIEW INTERROGATORIES AND RFP FROM TRANSFORM (.6); PREPARE DRAFT RESPONSES FOR SAME (.6); EMAILS WITH C. GOOD RE: ERRATA SHEET (.3); CONTINUE WORK ON DECLARATIONS AND RELATED EXHIBITS IN SUPPORT OF MOTION TO ENFORCE (1.1); PREPARE DRAFT TRIAL EXHIBITS AND UPLOAD FOR TRANSFORM ATTORNEY REVIEW (1.8); EXTENSIVE PREPARATION TO FINALIZE TRIAL EXHIBITS FOR HEARING (3.7); FINALIZE MOTION TO ENFORCE NOTEBOOK TO PREPARE FOR HEARING (1.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 56889699 |
| | REVIEW EXHIBIT LIST FOR MISSING CORRESPONDENCE AND SEND SAME TO J. RUTHERFORD. | | | | |
| 07/10/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 56870943 |
| | CALL WITH J. FRIEDMANN AND S. SINGH RE: TRANSFORM LITIGATION (.5); CALL WITH J. MARCUS AND DELOITE RE: DELOITTE WORK FOR TRANSFORM (.5). | | | | |
| 07/10/19 | Singh, Sunny | 2.20 | 2,640.00 | 003 | 56878373 |
| | EMAIL RESTRUCTURING COMMITTEE RE TRANSFORM PRO RATED RENT SETTLEMENT (.8); FOLLOW UP RE SAME (.5); CALLS WITH WEIL AND MIII TEAM RE HEARING PREP (.9). | | | | |
| 07/10/19 | Friedmann, Jared R. | 14.80 | 16,650.00 | 003 | 56882207 |
| | HEARING PREPARATION FOR APA DISPUTES HEARING INCLUDING: MEETING WITH C.GOOD, N.WEAVER AND J.RUTHERFORD RE: PREPARING FOR TESTIMONY, CROSS OF TRANSFORM'S ADVISORS AND REBUTTAL POINTS TO TRANSFORM'S ARGUMENTS (2.4); MEET WITH B.GALLAGHER AND J.CROZIER TO PREPARE FOR TESTIMONY AT HEARING (.5); DRAFT ARGUMENT OUTLINE (4.8); CALLS WITH J.MISHKIN RE: SAME (.4); MEET WITH J.CROZIER RE: SAME (.8); MEET WITH J.RUTHERFORD RE: SAME (.6); TELEPHONE CALLS AND EMAILS WITH A.WEAVER RE: COORDINATING ON CHART OF ISSUES AND ORDER OF ISSUES FOR PRESENTMENT (.5); CALL WITH S.SINGH, C.GOOD AND N.WEBER RE: CASH-IN-TRANSIT ARGUMENTS (.4); MEET WITH J.RUTHERFORD AND C.HOLLIET RE: EXHIBITS FOR HEARING (.5); DRAFT DIRECT AND CROSS EXAMINATIONS (.8); REVIEW MATERIALS FOR HEARING (2.6); EMAILS AND TELEPHONE CALLS WITH S.MORRIS RE: HEARING CHART (.3); REVISE SAME (.2). | | | | |
| 07/10/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 003 | 56890767 |
| | REVIEW PLEADINGS FOR APA DISPUTE. | | | | |
| 07/10/19 | Genender, Paul R. | 1.90 | 2,232.50 | 003 | 57083368 |
| | WORK SESSIONS TO PREPARE FOR APA HEARINGS, INCLUDING GALLAGHER CROSS EXAMINATION. | | | | |
| 07/10/19 | Mishkin, Jessie B. | 4.60 | 4,830.00 | 003 | 56889567 |
| | REVISE OUTLINES FOR TRANSFORM DISPUTE ORAL ARGUMENT AND VARIOUS COMMUNICATIONS WITH J. FRIEDMANN, M. BOND, S. GOLDRING RE: SAME. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Bednarczyk, Meggin | 1.30 | 897.00 | 003 | 56882774 |
| | REVIEW TRANSFORM REQUEST FOR EXECUTION OF POAS RE: TRADEMARK RENEWALS (.3); REVIEW TSA IN CONNECTION WITH REQUEST FOR INFO RE: AVOIDANCE ACTIONS (.7); CORRESPONDENCE WITH J. MARCUS AND M. EPSTEIN RE: PATENT CLAIM (.3). | | | | |
| 07/10/19 | Falls, Danielle | 3.00 | 1,680.00 | 003 | 56881164 |
| | REVIEW CASES FOR REBUTTAL POINTS (2.2); DRAFT EMAIL MEMO TO J. MISHKIN RE: REBUTTAL POINTS AND CASE CITATIONS (.8). | | | | |
| 07/10/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 003 | 56882096 |
| | RESEARCH RE: SECTION 542. | | | | |
| 07/10/19 | Rutherford, Jake Ryan | 17.80 | 14,062.00 | 003 | 56877226 |
| | FINALIZE AND SEND EXHIBITS AND EXHIBIT LIST (5.3); DRAFT PREPAID INVENTORY ARGUMENT MODULE (3.6); DRAFT SPECIFIED RECEIVABLES ARGUMENT MODULE (4.2); DRAFT CASH-IN-TRANSIT ARGUMENT MODULE (4.7). | | | | |
| 07/10/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 57083454 |
| | REVIEW AND ANALYZE PLEADINGS RE APA ISSUES (1.2); CORRESPOND WITH WEIL LITIGATION RE SAME (.3). | | | | |
| 07/10/19 | Crozier, Jennifer Melien Brooks | 11.30 | 10,396.00 | 003 | 56880700 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE $166 A/P DISPUTE ORAL ARGUMENT OUTLINE (1.8); MEET AND CONFER TO ADDRESS STRATEGY FOR AND APPROACH TO SAME (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO $166 A/P DISPUTE ORAL ARGUMENT OUTLINE (.7); MEET AND CONFER TO ADDRESS STRATEGY FOR AND APPROACH TO HOFFMAN ESTATES DISPUTE ORAL ARGUMENT OUTLINE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO HOFFMAN ESTATES ORAL ARGUMENT OUTLINE (1.1); PARTICIPATE IN C. GOOD HEARING-TESTIMONY PREPARATION SESSION AND MOCK CROSS EXAMINATION (1.5); CONDUCT W. GALLAGHER HEARING-TESTIMONY PREPARATION SESSION AND MOCK CROSS EXAMINATION (1.5); MANAGE AND COORDINATE PRODUCTION OF ORAL-ARGUMENT OUTLINE NOTEBOOK (.4); MEET AND CONFER TO ADDRESS STRATEGY FOR AND APPROACH TO J. BORDEN CROSS EXAMINATION (.6); PREPARE J. BORDEN CROSS-EXAMINATION OUTLINE (.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO J. BORDEN CROSS-EXAMINATION OUTLINE (.6); PREPARE FOR J. BORDEN CROSS EXAMINATION, INCLUDING BY REVIEWING BORDEN DECLARATION AND RELATED DOCUMENTS AND REVIEWING AND ANNOTATING BORDEN CROSS-EXAMINATION OUTLINE (1.2). | | | | |
| 07/10/19 | Hoilett, Leason | 15.10 | 5,813.50 | 003 | 56926070 |
| | ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR UPCOMING HEARING IN DEBTORS' MOTION TO ENFORCE THE APA. | | | | |
| 07/10/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 003 | 56910866 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.2); IDENTIFY M&A DOCUMENTS (1.4); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.9). | | | | |
| 07/10/19 | Morris, Sharron | 8.30 | 2,946.50 | 003 | 56892787 |
| | CONTINUE EXTENSIVE PREPARATION FOR MOTION TO ENFORCE HEARING (2.8); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: DOCUMENTS FOR JUDGE (1.1); PREPARE ISSUES CHART FOR MOTION TO ENFORCE HEARING (2.7); MULTIPLE WORK SESSIONS AND CALLS RE: SAME (.9); PREPARE DEPOSITION TRANSCRIPTS FOR UPCOMING HEARING (.4); EMAILS WITH TEAM RE: TRIAL EXHIBITS (.4). | | | | |
| 07/10/19 | Fabsik, Paul | 4.80 | 1,800.00 | 003 | 56876486 |
| | ASSIST WITH DOCUMENT PREPARATION FOR JULY 13 HEARING. | | | | |
| 07/11/19 | Epstein, Michael A. | 1.80 | 2,700.00 | 003 | 56876888 |
| | WORK RE REJECTION OF TM LICENSE (.6); WORK RE USE OF SHC NAME (1.0); WORK RE TM POA'S (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56899475 |
| | REVISE NON-RELIANCE LETTER (.5). | | | | |
| 07/11/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 56882763 |
| | CORRESPOND WITH N. MUNZ AND M. EPSTEIN RE: IP LICENSE AGREEMENTS (.3). | | | | |
| 07/11/19 | DiDonato, Philip | 0.90 | 504.00 | 003 | 56894429 |
| | COMPILE APA LITIGATION MINIBOOKS FOR INTERNAL DISTRIBUTION. | | | | |
| 07/11/19 | Thompson, Maryann | 0.70 | 392.00 | 003 | 56891530 |
| | COMMUNICATIONS WITH M. BEDNARCYZK RE: CERTAIN OBLIGATIONS UNDER THE TSA. | | | | |
| 07/11/19 | Rutherford, Jake Ryan | 2.80 | 2,212.00 | 003 | 56877229 |
| | DRAFT TAVAKOLI CROSS OUTLINE (2.8). | | | | |
| 07/11/19 | Crozier, Jennifer Melien Brooks | 3.90 | 3,588.00 | 003 | 57083390 |
| | PLAN AND PREPARE FOR EVIDENTIARY HEARING AND ORAL ARGUMENT ON APA-RELATED DISPUTES, INCLUDING BY REVIEWING AND ANNOTATING $166 A/P AND HOFFMAN ESTATES DISPUTES ORAL-ARGUMENT OUTLINES AND REFERENCED DOCUMENTS (2.2); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO PRESENTATION OF EVIDENCE AND ORAL ARGUMENT AT HEARING (.8); MEET AND CONFER TO ADDRESS THE SUBSTANCE AND SIGNIFICANCE OF JUDGE DRAIN'S RULINGS (OR, AS APPLICABLE) PRELIMINARY RULINGS ON VARIOUS APA-RELATED DISPUTES AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.9). | | | | |
| 07/11/19 | Hoilett, Leason | 10.20 | 3,927.00 | 003 | 56925962 |
| | ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR UPCOMING HEARING IN DEBTORS' MOTION TO ENFORCE THE APA. | | | | |
| 07/12/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 56892893 |
| | WORK ON SERVICES AGREEMENT. | | | | |
| 07/12/19 | Friedmann, Jared R. | 2.60 | 2,925.00 | 003 | 56882206 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH M&A AND LITIGATOIN TEAMS RE: HEARING ON APA ISSUES AND NEXT STEPS (.4); CALL WITH M-III TEAM RE: ANALYSIS OF COURT'S RULINGS AND NEXT STEPS RE: SPECIED RECEIVABLES, AVAILABLE CASH, PREPAID INVENTORY AND CASH-IN-TRANSIT (.6); CALL WITH J.SORKIN RE: SAME AND COORDIATING NEXT STEPS (.5); DRAFT AND REVISE CHART OF APA DISPUTS WITH COURT RULING AND NEXT STEPS (1.0); EMAIL J.RUTHERFORD RE: SAME (.1). | | | | |
| 07/12/19 | Genender, Paul R. | 0.30 | 352.50 | 003 | 57088743 |
| | CALL WITH AKIN TO COORDINATE ON APA ISSUES. | | | | |
| 07/12/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56899662 |
| | CALLS WITH F. COHEN RE: MEXICO TRANSFERS AND LIQUIDATING TRUST. | | | | |
| 07/12/19 | Rutherford, Jake Ryan | 3.20 | 2,528.00 | 003 | 56888859 |
| | ATTEND CALL WITH M-III RE: APA DISPUTE STRATEGY (.8); CALL WITH AKIN RE: APA DISPUTE STRATEGY (.5); DRAFT APA DISPUTE SUMMARY FOR RESTRUCTURING COMMITTEE (1.9). | | | | |
| 07/12/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 56890958 |
| | CORRESPOND WITH WEIL TEAM RE APA HEARING SUMMARY (.5); CORRESPOND WITH WEIL TEAM RE NEXT STEPS RE SAME (.5). | | | | |
| 07/12/19 | Crozier, Jennifer Melien Brooks | 0.50 | 460.00 | 003 | 56893875 |
| | TELECONFERENCE WITH COUNSEL FOR UCC RE: JUDGE DRAIN'S RULINGS IN JULY 11, 2019 HEARING ON APA DISPUTES. | | | | |
| 07/12/19 | Ellsworth, John A. | 2.10 | 808.50 | 003 | 56910950 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (.5) ; IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.1). | | | | |
| 07/12/19 | Marquez, Francheska | 3.00 | 1,215.00 | 003 | 56893628 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (1.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (.5). | | | | |
| 07/13/19 | DiDonato, Philip | 0.40 | 224.00 | 003 | 56894044 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE AND DISTRIBUTE APA LITIGATION MATERIALS. | | | | |
| 07/13/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56897618 |
| | REVISE AND SUPPLEMENT APA ISSUES UPDATE CHART. | | | | |
| 07/13/19 | Hwangpo, Natasha | 0.90 | 855.00 | 003 | 56891050 |
| | CORRESPOND WITH WEIL TEAM RE APA SUMMARY (.5); REVIEW AND ANALYZE SAME (.4). | | | | |
| 07/13/19 | Ellsworth, John A. | 5.80 | 2,233.00 | 003 | 56910958 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.7); IDENTIFY M&A DOCUMENTS (1.6); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (1.0). | | | | |
| 07/14/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56924829 |
| | EMAILS COORDINATING ON NEXT STEPS RE: APA DISPUTES. | | | | |
| 07/15/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56924792 |
| | EMAILS RE: LOGISTICS CONCERNING NEXT HEARING ON APA DISPUTES AND NEXT STEPS RE: COORDINATING RECONCILIATIONS WITH E&Y. | | | | |
| 07/15/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 003 | 56936721 |
| | ATTEND DISCUSSION RE OUTSTANDING RECONCILIATION ITEMS FOR APA (.5); PARTICIPATE ON CALL WITH CLIENT RE APA ISSUES (.5). | | | | |
| 07/15/19 | Van Groll, Paloma | 1.10 | 962.50 | 003 | 57166633 |
| | APA UPDATES CALL (1.1). | | | | |
| 07/15/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 003 | 57088749 |
| | TELEPHONE CONFERENCES WITH CLEARY RE APA ISSUES (.6); CORRESPOND WITH MIII AND WEIL TEAM RE SAME (.5); TELEPHONE CONFERENCES WITH SAME RE SAME (.5);. | | | | |
| 07/15/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 57166701 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND MIII RE APA LITIGATION NEXT STEPS (.3). | | | | |
| 07/15/19 | Ellsworth, John A. | 2.00 | 770.00 | 003 | 57015475 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS AND RENAME DOCUMENTS (.5). | | | | |
| 07/15/19 | Marquez, Francheska | 3.40 | 1,377.00 | 003 | 56949011 |
| | REVIEW REAL ESTATE DOCUMENTS (1.0); IDENTIFY REAL ESTATE DOCUMENTS (1.1); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.8), AS REQUESTED BY G. MIRANDA. | | | | |
| 07/16/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 56935912 |
| | WORK RE: USE OF BUYER MARKS. | | | | |
| 07/16/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56915646 |
| | CALL WITH MIII RE: APA DISPUTES (.5); FOLLOW-UP WITH CLEARY RE: SAME (.3). | | | | |
| 07/16/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 56924803 |
| | REVIEW EMAILS RE: SCHEDULING NEXT HEARING ON APA DISPUTES AND SETTLEMENT MEETING WITH TRANSFORM (.2); EMAILS WITH TEAM AND M-III RE: OUTLINE OF POTENTIAL SETTLEMENT FRAMEWORK (.2); CALL WITH TEAM AND M-III RE: SAME AND NEXT STEPS (.5); MEET WITH J.MISHKIN RE: DRAFTING DECLARATION IN SUPPORT OF MECHANIC'S LIENS ARGUMENTS (.2); EMAILS WITH J.RUTHERFORD RE: DRAFTING DECLARATION IN SUPPORT OF AVAILABLE CASH DISPUTE (.1). | | | | |
| 07/16/19 | Mishkin, Jessie B. | 1.70 | 1,785.00 | 003 | 56933640 |
| | REVIEW MATERIALS RE: FURTHER TRANSFORM DISPUTE (1.2); CALL WITH M-III TEAM RE TRANSFORM DISPUTE NEGOTIATIONS (.5). | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 003 | 57088752 |
| | PARTICIPATE ON CALL RE: APA DISPUTE. | | | | |
| 07/16/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56911853 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION, BFR, AND M-III RE: APA NEXT STEPS (.6); CALL WITH M-III AND LITIGATION RE: LETTERS OF CREDIT (.5). | | | | |
| 07/16/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 003 | 57089027 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, MIII RE RECONCILIATIONS AND APA SETTLEMENT ISSUES (1.5); TELEPHONE CONFERENCES WITH WEIL TEAM, CLEARY, CHAMBERS RE CONTINUED APA HEARING AND OMNIBUS DATES (.6); REVIEW NOTICES RE SAME (.3). | | | | |
| 07/16/19 | Crozier, Jennifer Melien Brooks | 0.30 | 276.00 | 003 | 56923973 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: INFORMATION RE: REAL-PROPERTY AT HOFFMAN ESTATES IN CONNECTION WITH POST APA-DISPUTES HEARING LITIGATION. | | | | |
| 07/16/19 | Peene, Travis J. | 1.40 | 336.00 | 003 | 56955219 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTINUED APA HEARING. | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 56933218 |
| | REVISE EMAIL RE: PENSION TERMINATION FOR SEARS MAURITIUS (.3). | | | | |
| 07/17/19 | Singh, Sunny | 1.50 | 1,800.00 | 003 | 56915753 |
| | CONFERENCE RE: APA (.3); REVIEW CHART FOR APA DISCUSSION (.4); CALL WITH MIII RE: SAME (.8). | | | | |
| 07/17/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56924824 |
| | EMAILS AND CALLS WITH S.SINGH AND N.HWANGPO RE: TIMING OF FURTHER APA HEARINGS (.3); REVIEW AND REVISE M-III'S CHART OF POTENTIAL SETTLEMENT OPINIONS AND SOLVENCY TRACKER (.5). | | | | |
| 07/17/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 003 | 57171523 |
| | CALL WITH M-III RE: APA DISPUTE SETTLEMENT STRATEGIES. | | | | |
| 07/17/19 | Van Groll, Paloma | 1.00 | 875.00 | 003 | 57166826 |
| | ATTEND APA ISSUES CALL (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 003 | 56943523 |
| | CONFERENCE WITH WEIL LITIGATION AND PLAN TEAMS RE: APA RELATED LITIGATION. | | | | |
| 07/17/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57089035 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE APA NEXT STEPS (.6); REVIEW AND REVISE SUMMARY CHART RE APA ISSUES (.3); CORRESPOND WITH MIII RE SAME (.2). | | | | |
| 07/17/19 | Choi, Erin Marie | 12.10 | 11,858.00 | 003 | 56943037 |
| | CALL WITH M-III RE: SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.3); CONTINUE TO REVIEW AND REVISE SUPPLEMENTAL BRIEF AND DECLARATION AND CONFER WITH TEAM RE: SAME (10.8). | | | | |
| 07/17/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 003 | 57015496 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS(1.9); IDENTIFY M&A DOCUMENTS (2.6); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (4.0);. | | | | |
| 07/17/19 | Shrestha, Christine | 0.20 | 77.00 | 003 | 56930046 |
| | DISCUSS DISSOLUTIONS, PROCEDURE, TIMING. | | | | |
| 07/17/19 | Cameau, Elayne J. | 5.40 | 1,917.00 | 003 | 56934062 |
| | FINALIZE EXHIBITS AND EXHIBIT LIST (2.1); IDENTIFY EXHIBITS WITH EXCEL FILE SOURCE AND RESEARCH DOCUMENT PRODUCTIONS FOR SAME (.6); REVIEW OTHER PARTIES' EXHBIIT LIST/EXHIBITS AND IDENTIFY DUPLICATES FOR JOINT EXHIBIT LIST (1.9); CITE CHECK AND REVISE BRIEF (.8). | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56932881 |
| | REVIEW MAURITIUS EMAIL RE: PENSION PLAN. | | | | |
| 07/18/19 | Singh, Sunny | 3.50 | 4,200.00 | 003 | 56936145 |
| | MEET WITH ESL RE: APA DISPUTE. | | | | |
| 07/18/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56924794 |
| | EMAILS WITH S. SINGH AND H. HWANGPO RE: SETTLEMENT DISCUSSIONS WITH TRANSFORM RE: APA DISPUTES (.1); MEET WITH J. MISHKIN RE: PREPARING FOR HEARING (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 003 | 56936825 |

REVIEW DOCUMENTS AT SESSION WITH MIII AND TEAM IN PREP FOR APA NEGOTIATION SESSION (1.5); ATTEND APA NEGOTIATION SESSION (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56916534 |

COORDINATE OVERSEAS TRANSFERS TO BUYER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Hwangpo, Natasha | 10.80 | 10,260.00 | 003 | 56946290 |

REVIEW AND REVISE BRIEF (2.5); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (2.1); REVIEW AND REVISE GRIFFITH DECLARATION (1.8); CORRESPOND WITH WEIL TEAM, MIII RE SAME (.8); ATTEND MEETING WITH WEIL TEAM RE BRIEF (.5); ATTEND MEETING WITH WEIL TEAM, MIII, E&Y, CLEARY RE APA RECONCILLIATION (1.4); ATTEND PREMEETING RE SAME (.6); CORRESPOND WITH WEIL TEAM RE HEARING MATERAILS AND PREP (.5); DRAFT CLOSING DECK (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Hoilett, Leason | 7.00 | 2,695.00 | 003 | 57035446 |

PREPARE PRE-HEARING EXHIBIT AND DEPOSITION DESIGNATIONS FOR FILING WITH THE COURT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Ellsworth, John A. | 4.30 | 1,655.50 | 003 | 57015658 |

REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Shrestha, Christine | 3.30 | 1,270.50 | 003 | 56930321 |

DISCUSS NEXT STEPS (.3) AND PREPARE FORMS NEEDED TO DISSOLVE ENTITIES IN VARIOUS JURISDICTIONS (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56924797 |

DRAFT EMAIL TO TRANSFORM RE: ALLOCATION OF THE PURCHASE PRICE TO THE TRANSFERS OF THE INDIAN SUBSIDIARIES AND EMAILS WITH TEAM RE: SAME (.4); EMAILS WITH TEAM RE: SCHEDULING OF APA DISPUTE HEARING AND PREPARING FOR SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Thompson, Maryann | 0.90 | 504.00 | 003 | 56933049 |

PREPARE FILING IN CONJUNCTION WITH M. BEDNARCYZK.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 57089103 |
| | CORRESPOND WITH WEIL TEAM RE APA NEXT STEPS AND SCHEDULING (.3); TELEPHONE CONFERENCES WITH AKIN RE APA UPDATES (.4). | | | | |
| 07/20/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 003 | 57015477 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.0); IDENTIFY M&A DOCUMENTS (1.9); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE(4.6). | | | | |
| 07/21/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 003 | 57015369 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS FROM DATA ROOM(1.5); IDENTIFY AND RE NAME M&A DOCUMENTS (2.0). | | | | |
| 07/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56982805 |
| | EMAILS RE: AMAZON RECEIVABLE. | | | | |
| 07/22/19 | Singh, Sunny | 1.30 | 1,560.00 | 003 | 56955605 |
| | CALL RE: APA DISPUTE WITH CLEARY (.5); CALL WITH J. FRIEDMANN RE: APA DISPUTE (.3); CALL WITH CLEARY RE: APA DISPUTES (.5). | | | | |
| 07/22/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 56964856 |
| | CALL WITH S. SINGH AND N. HWANGPO RE: EFFORTS TO RESOLVE APA DISPUTES (.2); EMAILS WITH N.WEBER RE: SAME (.2); EMAILS WITH E. REMIJAN AND N. WEBER RE: APA DISPUTES CONCERNING TAX REFUND (.2). | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 57107887 |
| | TELEPHONE CONFERENCES WITH CLEARY, E&Y, MIII AND WEIL TEAM RE APA FOLLOW UP (.4); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 07/22/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 003 | 57015488 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.0); IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.0). | | | | |
| 07/23/19 | Connolly, Annemargaret | 0.20 | 270.00 | 003 | 56977030 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INFORMATION FROM B. KAYE RE HOFFMAN ESTATES ENVIRONMENTAL ISSUE AND FOLLOW UP WITH T. GOSLIN. | | | | |
| 07/23/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 57107894 |
| | DISCUSS GRAZIADIO DISCOVERY REQUESTS WITH TRANSFORM COUNSEL. | | | | |
| 07/23/19 | Thompson, Maryann | 0.90 | 504.00 | 003 | 56958682 |
| | COMMUNICATIONS WITH PEMA, M. EPSTEIN AND M. BEDNARCYZK RE: REQUIREMENTS UNDER THE APA POST-CLOSE AND REVIEW AND ADVICE RELATING TO SUCH REQUIREMENTS. | | | | |
| 07/23/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 003 | 57048457 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS FROM DATA ROOM (1.5); IDENTIFY AND RE NAME M&A DOCUMENTS FOR UPLOAD TO DESK CITE (3.0); UPLOAD DATA ROOM DOCS TO DESK CITE (2.0). | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56982583 |
| | CALL WITH G. DANILOW RE: INFORMATION REQUESTED BY UCC RE: SERITAGE AND LAND'S END (.1); EMAIL RE: RETENTION OF PWC TO FACILITATE TRANSFER OF INDIAN ENTITIES (.1). | | | | |
| 07/24/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57165781 |
| | DRAFT MECHANICS LIEN DISPUTE DECLARATION. | | | | |
| 07/24/19 | Guthrie, Hayden | 0.30 | 285.00 | 003 | 57108212 |
| | PARTICIPATE ON CALL WITH CLEARY RE: PURCHASE PRICE ALLOCATION SCHEDULE (.3). | | | | |
| 07/24/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 56958691 |
| | COMMUNICATIONS WITH M. EPSTEIN, M. BEDNARCYZK, H. GUTHRIE, AND BFR/PEMA TEAM RE: POST-CLOSING REQUIREMENTS UNDER THE APA. | | | | |
| 07/24/19 | Zavagno, Michael | 4.00 | 2,240.00 | 003 | 56983440 |
| | REVISE SEARS BRANDS BUSINESS UNIT CORPORATION ENTITY CONVERSION DOCUMENTS. | | | | |
| 07/24/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56975118 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH CLEARY, WEIL AND OMBUDSMAN RE STIPULATION (.2); REVIEW AND REVISE SAME (.2); CORRESPOND RE: CLOSING SLIDES (0.3). | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56982724 |
| | REVIEW DRAFT EMAIL RE: PWC ENGAGEMENT RELATED TO TRANSFER OF INDIA ENTITIES. | | | | |
| 07/25/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 56964874 |
| | REVIEW AND ANALYZE APA DISPUTE HEARING TRANSCRIPT FOR DIRECTION ON RESOLVING OUTSTANDING DISPUTES (.5); CALL WITH M-III TEAM RE: SAME (.8); PARTICIPATE ON CALL WITH ADVISORS AND TRANSFORM AND DEBTORS RE: RECONCILIATION AND RESOLVING DISPUTES (.5); CALL WITH N.HWANGPO RE: SAME AND RULE 408 ISSUES (.1); PARTICIPATE ON MEET AND CONFER WITH CLEARY RE: DOCUMENT REQUESTS AND OBJECTIONS (.4); EMAILS WITH J.RUTHERFORD RE: INTERROGATORY RESPONSES (.2). | | | | |
| 07/25/19 | Schrock, Ray C. | 0.50 | 775.00 | 003 | 56974932 |
| | ATTEND FOLLOW UP MEETING WITH ESL RE APA ISSUES. | | | | |
| 07/25/19 | Guthrie, Hayden | 0.40 | 380.00 | 003 | 57108218 |
| | REVIEW ALLOCATION SCHEDULE MECHANISM IN THE ASSET PURCHASE AGREEMENT. | | | | |
| 07/25/19 | Van Groll, Paloma | 0.90 | 787.50 | 003 | 57167088 |
| | ATTEND APA FOLLOW UP MEETING (0.9). | | | | |
| 07/25/19 | Rutherford, Jake Ryan | 0.60 | 474.00 | 003 | 56957635 |
| | PARTICIPATE ON CALL WITH M-III AND J. FRIEDMANN RE: SPECIFIED RECEIVABLES CALCULATIONS. | | | | |
| 07/25/19 | Hwangpo, Natasha | 0.60 | 570.00 | 003 | 57108222 |
| | REVIEW AND ANALYZE APA ISSUES CHART. | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56982696 |
| | CONFERENCE CALL WITH J. MISHKIN, J. RUTHERFORD AND A. HWANG RE: ADVERSARY PROCEEDING TO RESOLVE MECHANICS' LIENS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 57108225 |
| | EMAILS WITH J.RUTHERFORD AND M-III RE: REQUESTING OUTSTANDING DOCUMENTS FROM TRANSFORM IN CONNECTION WITH RECONCILIATION PROCESS. | | | | |
| 07/26/19 | Rutherford, Jake Ryan | 8.10 | 6,399.00 | 003 | 56968414 |
| | REVISE AND SUPPLEMENT OBJECTIONS AND RESPONDS TO ESL'S REQUESTS FOR PRODUCTION (1.9); REVISE AND SUPPLEMENT OBJECTIONS AND RESPONDS ESL'S INTERROGATORIES (3.4); REVIEW DOCUMENTS AND FINALIZE PRODUCTIONS (2.8). | | | | |
| 07/26/19 | Lee, Kathleen | 1.50 | 630.00 | 003 | 57014918 |
| | RESEARCH RE: NOTICE OF ASSUMPTION AND ASSIGNMENT NOTICES. | | | | |
| 07/28/19 | Peshko, Olga F. | 2.60 | 2,392.00 | 003 | 56984564 |
| | DRAFT AND REVISE DECLARATION AND CORRESPOND RE: SAME AND RE: MOTION WITH WEIL AND M-III (2.6). | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57004965 |
| | EMAIL RE: AMAZON RECEIVABLE. | | | | |
| 07/29/19 | Rutherford, Jake Ryan | 5.00 | 3,950.00 | 003 | 57008788 |
| | WORK ON ADDITIONAL DOCUMENT PRODUCTION (2.7); DRAFT OUTSTANDING DILIGENCE LETTER TO CLEARY (1.2); DRAFT DISCOVERY DEFICIENCY RESPONSE (1.1). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57004920 |
| | CALL WITH B. GRIFFITH RE: AMAZON RECEIVABLE (.2). | | | | |
| 07/30/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 003 | 57041941 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, E&Y, MIII AND CGSH RE APA FOLLOW UP (.4); CORRESPOND WITH SAME RE SAME (.2); REVIEW AND REVISE CLOSING DECK (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE INTERROGATORIES (.2). | | | | |
| 07/30/19 | Cameau, Elayne J. | 0.10 | 35.50 | 003 | 57012911 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DECLARATION FOR C GOOD. | | | | |
| 07/31/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 003 | 57012703 |
| | EMAIL RE: AMAZON RECEIVABLE (.1); CALL WITH E. ODONER RE: EXTENSION OF EMPLOYEE LEASING (.2); DRAFT EMAIL TO AMAZON AND CALL WITH O. PESHKO RE: SAME (.3); REVIEW EMAILS RE: EMPLOYEE LEASING (.1); FOLLOW UP EMAILS RE: AMAZON (.4). | | | | |
| 07/31/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 57026272 |
| | REVIEW EMAILS RE: MAURITIUS. | | | | |
| 07/31/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 003 | 57108243 |
| | REVIEW PWC ENGAGEMENT LETTER. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **625.00** | **$472,381.50** | | |
| 05/29/19 | Chan, Herbert | 1.10 | 390.50 | 004 | 56597675 |
| | ASSIST M. SKRZYNSKI RESEARCH RULE 2004 DISCOVERY. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56845797 |
| | REVIEW CHANGES TO BRE SETTLEMENT OF LIFT STAY MOTION. | | | | |
| 07/01/19 | Fail, Garrett | 1.50 | 1,950.00 | 004 | 56844736 |
| | PREPARE FOR (.1) AND A CALL WITH E. SCHNITZER RE AUTOMATIC STAY MATTERS (.5) EMAILS RE D&O AND 2004 REQUESTS (.3) CONFER WITH A. LEWITT RE 2004 MOTION (.1) ADDRESS MULTIPLE AUTOMATIC STAY REQUESTS WITH P. DIDINOTO AND CALLS TO PLAINTIFFS. (.5). | | | | |
| 07/01/19 | Skrzynski, Matthew | 3.10 | 2,449.00 | 004 | 56838421 |
| | RESEARCH APPLICABILITY OF RULE 2004 TO MATTERS RE: TEAM WORLDWIDE. | | | | |
| 07/01/19 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 56838608 |
| | RESEARCH FACTS OF ACOSTA PI INQUIRY / STAY MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | DiDonato, Philip | 1.60 | 896.00 | 004 | 56824683 |

DRAFTING OMNIBUS OBJECTION TO STAY RELIEF MOTIONS (1.1); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5).

| 07/01/19 | Lewitt, Alexander G. | 4.40 | 2,464.00 | 004 | 56858400 |
|----------|---------------------|------|----------|-----|----------|

DRAFT RULE 2004 OBJECTION (3.4); TURN COMMENTS TO RULE 2003 OBJECTION (1.0).

| 07/01/19 | TumSuden, Kyle | 2.70 | 2,133.00 | 004 | 56848244 |
|----------|----------------|------|----------|-----|----------|

PREPARE FOR AND A CONFERENCE CALL WITH G. FAIL AND E. SCHNITZER RE: OUTSTANDING ISSUES RELATING TO WOLF/MOLINARO AUTOMATIC STAY STIPULATION (.4); REVIEW PREVIOUSLY-FILED AUTOMATIC STAY STIPULATIONS FOR PROVISIONS SIMILAR TO INSURANCE COVERAGE DISPUTE AND SEND SAME TO E. SCHNITZER (1.5); PULL, REVIEW, AND ANALYZE PREVIOUSLY-FILED AUTOMATIC STAY STIPULATIONS FOR PROVISIONS SIMILAR TO INDEMNIFICATION DISPUTE (.6); CORRESPOND WITH COUNSEL TO CHUBB INSURANCE RE: WOLF/MOLINARO DEVELOPMENTS (.2).

| 07/02/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56844515 |
|----------|---------------|------|--------|-----|----------|

CONFER WITH A. LEWITT RE STIPULATIONS RE AUTOMATIC STAY FOR REAL ESTATE RELATED (0.1); RESPOND TO DISCOVERY REQUEST RE LEASE ASSUMPTION (0.2).

| 07/02/19 | Fail, Garrett | 4.50 | 5,850.00 | 004 | 56844617 |
|----------|---------------|------|----------|-----|----------|

DRAFT OBJECTION TO 2004 MOTION.

| 07/02/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 56838201 |
|----------|-------------------|------|--------|-----|----------|

DISCUSS TEAM WORLDWIDE LITIGATION WITH G. FAIL, AND A. LEWITT.

| 07/02/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56838298 |
|----------|-------------------|------|--------|-----|----------|

RESEARCH FACTS OF ACOSTA PI INQUIRY / STAY MOTION.

| 07/02/19 | Skrzynski, Matthew | 4.30 | 3,397.00 | 004 | 56838531 |
|----------|-------------------|------|----------|-----|----------|

DRAFT AND REVISE OBJECTION TO TEAM WORLDWIDE RULE 2004 APPLICATION.

| 07/02/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 56847411 |
|----------|------------------|------|--------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/02/19 | Lewitt, Alexander G. | 6.30 | 3,528.00 | 004 | 56858310 |
| | CONDUCT RESEARCH FOR RULE 2004 OBJECTION (2.8); MEET WITH G. FAIL ON RULE 2004 OBJECTION (1.2); REVISE AND DRAFT 2004 OBJECTION (2.3). | | | | |
| 07/02/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 004 | 56858405 |
| | DRAFT J. WILLIAMS AUTOMATIC STAY STIPULATION. | | | | |
| 07/02/19 | TumSuden, Kyle | 3.50 | 2,765.00 | 004 | 56849066 |
| | FURTHER REVIEW WOLF/MOLINARO MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND REVIEW AND ANALYZE CASE LAW CITED IN SAME (1.4); RESEARCH CASE LAW IN OPPOSITION TO SAME AND BEGIN PREPARING OBJECTION TO SAME (2.1). | | | | |
| 07/02/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56879783 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (109 DIVISION STREET, LITTLE EGG HARBOR TWP, NJ) [ECF NO. 4415]. | | | | |
| 07/03/19 | Fail, Garrett | 0.50 | 650.00 | 004 | 56844584 |
| | ADDRESS MULTIPLE AUTOMATIC STAY REQUESTS WITH O. PESHKO. | | | | |
| 07/03/19 | Fail, Garrett | 2.50 | 3,250.00 | 004 | 57166021 |
| | DRAFT OBJECTION TO 2004 MOTION. | | | | |
| 07/03/19 | Skrzynski, Matthew | 3.00 | 2,370.00 | 004 | 56838453 |
| | DRAFT AND REVISE STIPULATION TO LIFT THE AUTOMATIC STAY FOR INSURANCE PROCEEDS ONLY RE. J. WILLIAMS. | | | | |
| 07/03/19 | Skrzynski, Matthew | 2.70 | 2,133.00 | 004 | 56838525 |
| | DRAFT AND REVISE OBJECTION TO TEAM WORLDWIDE RULE 2004 APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 57166045 |
| | DRAFT AND REVISE OBJECTION TO TEAM WORLDWIDE RULE 2004 APPLICATION. | | | | |
| 07/03/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 56847581 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/03/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 004 | 56858304 |
| | DRAFT WILLIAMS AUTOMATIC STAY STIPULATION. | | | | |
| 07/03/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 56858371 |
| | CONDUCT RESEARCH FOR RULE 2004 OBJECTION. | | | | |
| 07/03/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56879748 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE OBJECTION TO APPLICATION OF TEAM WORLDWIDE CORPORATION FOR ENTRY OF AN ORDER PURSUANT TO RULE 2004 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE REQUIRING THE PRODUCTION OF DOCUMENTS BY AND AN EXAMINATION OF THE DEBTORS [ECF NO. 4429]. | | | | |
| 07/05/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56894074 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/07/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 56893976 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/08/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56887883 |
| | REVISE AFRICA/MOLINARO STIPULATION.  (.1) CALL WITH E. SCHNITZER RE SAME (.2). | | | | |
| 07/08/19 | Yiu, Vincent Chanhong | 2.30 | 2,012.50 | 004 | 56888361 |
| | REVIEW AND CONFER WITH COUNSEL ON AUTOMATIC STAY MATTERS. | | | | |
| 07/08/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 56894480 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/08/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 56882334 |
| | CALL L. BODDICKER ON SHIP LITIGATION CASE # 74385 (.1); TRACK DOWN STATUS OF SHIP LITIGATION CASE #74385 (.3). | | | | |
| 07/08/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 004 | 56898712 |
| | FURTHER PREPARE AND REVISE DRAFT OBJECTION TO WOLF/MOLINARO MOTION FOR RELIEF FROM AUTOMATIC STAY (.9); CORRESPOND WITH COUNSEL TO CHUBB INSURANCE RE: UPDATES RELATING TO SAME (.4); REVIEW E. SCHNITZER'S PROPOSED LANGUAGE RE: WAIVER OF CLAIMS AGAINST INDEMNIFICATION PARTIES AND CONFER WITH G. FAIL RE: SAME, AND RESPOND TO E. SCHNITZER RE: SAME (.6). | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56891478 |
| | REVIEW CHANGES TO QBE STIPULATION (.1); CALL WITH O. PESHKO RE: SAME (.1). | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57167868 |
| | OFFICE CONFERENCE WITH G. FAIL RE: TEAM WORLDWIDE HEARING (.1). | | | | |
| 07/09/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57166052 |
| | CONFER WITH J. MARCUS RE 2004 HEARING. | | | | |
| 07/09/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 004 | 56891528 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE 2004 APPLICATION. | | | | |
| 07/09/19 | Skrzynski, Matthew | 0.10 | 79.00 | 004 | 56892386 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH K. TUMSUDEN, V. YIU AND O. PESHKO. | | | | |
| 07/09/19 | Skrzynski, Matthew | 0.10 | 79.00 | 004 | 56892420 |
| | CALL WITH T. KIM RE TEAM WORLDWIDE RULE 2004 REQUEST. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | TumSuden, Kyle | 6.10 | 4,819.00 | 004 | 56899949 |

CONDUCT RESEARCH RE: APPLICABILITY OF CERTAIN SONNAX FACTORS TO AFRICA/MOLINARO MATTER (1.3); REVISE DRAFT OBJECTION TO AFRICA/MOLINARO MOTION FOR RELIEF FROM THE AUTOMATIC STAY (4.5); CONFER AND CORRESPOND WITH G. FAIL AND E. SCHNITZER RE: SAME (.3).

| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56901616 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (109 DIVISION STREET, LITTLE EGG HARBOR TWP, NJ) [ECF NO. 4415] TO CHAMBERS.

| 07/10/19 | Marcus, Jacqueline | 5.30 | 7,287.50 | 004 | 56891864 |

PREPARE FOR TEAM WORLDWIDE HEARING RE: RULE 2004 (5.3).

| 07/10/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 56886549 |

CONFER WITH M. SKRYZINSKI RE 2004 MOTION.

| 07/10/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 56882448 |

PRINT CLAIM FOR RULE 2004 MOTION TEAM WORLDWIDE.

| 07/10/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 56900032 |

PREPARE INDEX FOR HEARING BINDER FOR J. MARCUS (.5); PULL CONFIRMATION ORDER (.3); CONVERSATIONS ON TWW RULE 2004 APPLICATION (.2); REVIEW EXECUTORY CONTRACT LIST FOR LIST OF MANUFACTURERS PROVIDED BY TWW (1.1); CONVERSATIONS WITH M. LEW ON (SAME) (.3).

| 07/10/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 56900312 |

CORRESPOND WITH S. LEINHEISER AND COUNSEL TO CHUBB RE: AFRICA/MOLINARO UPDATES (.2).

| 07/11/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 56892257 |

REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE 2004 APPLICATION.

| 07/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 56897373 |

CONDUCT RESEARCH ON TEAM WORLDWIDE PATENT INFRINGEMENT CASES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 004 | 56897546 |
| | DRAFT AUTOMATIC STAY OBJECTION FOR TEAM WORLDWIDE. | | | | |
| 07/11/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 004 | 56898270 |
| | REVIEW DOCKET AND CLAIMS REGISTRY FOR INFORMATION RE: WAIVER OF CLAIMS ISSUE PENDING WITH RESPECT TO AFRICA/MOLINARO AUTOMATIC STAY RELIEF STIPULATION NEGOTIATIONS AND SEND SUMMARY OF SAME TO G. FAIL (1.3); CORRESPOND WITH COUNSEL TO PI CLAIMANT T. SORENSEN RE: LACK OF INSURANCE, LACK OF CIRCUMSTANCES NECESSARY TO MODIFY THE AUTOMATIC STAY, AND REQUEST TO WITHDRAW PENDING MOTION FOR RELIEF FROM AUTOMATIC STAY (.4); UPDATE AUTOMATIC STAY INQUIRY TRACKER TO REFLECT RECENT DEVELOPMENTS AND CURRENT STATUS (.2). | | | | |
| 07/11/19 | Choi, Erin Marie | 0.10 | 98.00 | 004 | 57083433 |
| | CONFER WITH J. MARCUS AND M. SKRYNSKI RE: RULE 2004 DISCOVERY SOUGHT BY TEAM WORLDWIDE IN CONNECTION WITH PATENT INFRINGEMENT PROOF OF CLAIM. | | | | |
| 07/12/19 | Skrzynski, Matthew | 0.40 | 316.00 | 004 | 56892244 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE 2004 APPLICATION. | | | | |
| 07/12/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56893028 |
| | REVIEW CORRESPONDENCE FROM M. ROSS RE J. ACOSTA AUTOMATIC STAY MOTION. | | | | |
| 07/12/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56893820 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 07/12/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 56900047 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (1.7); PULL CASE LAW FROM TWW AUTOMATIC STAY MOTION (.4); REVIEW TWW AUTOMATIC STAY MOTION (.3). | | | | |
| 07/12/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 56898330 |
| | CORRESPOND RE: AUTOMATIC STAY MATTERS. | | | | |
| 07/12/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56955301 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIAL RE: TWW'S AUTOMATIC STAY MOTION CASE FOR A LEWITT. | | | | |
| 07/13/19 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 004 | 56881949 |
| | REVIEW TWW AUTOMATIC STAY MOTION (.2); ANALYZE CASES CITED BY TWW AUTOMATIC STAY MOTION (1.5); DRAFT OUTLINE OF TWW OBJECTION (1.0). | | | | |
| 07/14/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56891585 |
| | REVIEW TEAM WORLDWIDE PROPOSED ORDER AND EMAIL RE: SAME. | | | | |
| 07/14/19 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 56945737 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED PRECEDENT. | | | | |
| 07/14/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 004 | 56945775 |
| | REVIEW DRAFT ORDER FROM TEAM WORLDWIDE RE RULE 2004 APPLICATION. | | | | |
| 07/14/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 004 | 56881935 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION. | | | | |
| 07/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56914984 |
| | REVIEW TEAM WORLDWIDE PROPOSED ORDER. | | | | |
| 07/15/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 56952871 |
| | REVIEW DRAFT ORDER FROM TEAM WORLDWIDE RE RULE 2004 APPLICATION. | | | | |
| 07/15/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 004 | 56952969 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (0.8); PREPARE FOR AND CORRESPOND WITH C. RUBIO RE TEAM WORLDWIDE AUTOMATIC STAY LIFT MOTION (0.6). | | | | |
| 07/15/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 56951259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/15/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 004 | 56939619 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (1.6); REVIEW 7.11 HEARING TRANSCRIPT (.4). | | | | |
| 07/15/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 56908027 |
| | CORRESPOND WITH E. SCHNITZER RE: WAIVER OF CLAIMS AGAINST INDEMNIFICATION PARTIES RELATING TO DRAFT AFRICA/MOLINARO STAY RELIEF STIPULATION (.2). | | | | |
| 07/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56919562 |
| | REVIEW CHANGES TO PROPOSED ORDER RE: TEAM WORLDWIDE (.1); OFFICE CONFERENCE WITH M. SKRZYNSKI RE: ANEW AND SERVERS/DOMAIN NAMES (.3). | | | | |
| 07/16/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 004 | 56952873 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (1.4); REVIEW MATERIALS RE: J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY (0.5); CALL C. ROSENBLUM RE STATUS OF CERTAIN AUTOMATIC STAY MATTERS (0.2). | | | | |
| 07/16/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56950995 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/16/19 | Lewitt, Alexander G. | 5.00 | 2,800.00 | 004 | 56939790 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (.9); RESEARCH ON CLAIMS RECONCILIATION PROCESS FOR (SAME) (2.4); DRAFT AUTOMATIC STAY LETTER LARABEE (1.3); MEET WITH O. PESHKO ON (SAME) (.2); TURN COMMENTS ON (SAME) (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56932726 |
| | REVIEW CHANGES TO TEAM WORLDWIDE ORDER AND CALL WITH M. SKRZYNSKI (.1); CALL WITH C. RUBIO, M. SKRZYNSKI RE: SAME (.1); REVISE TEAM WORLDWIDE LANGUAGE FOR CONFIRMATION ORDER (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56932868 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AUTOMATIC STAY LETTER RE: SEWARD (.2); REVIEW CHANGES TO NORRISTOWN STAY STIPULATION (.1). | | | | |
| 07/17/19 | Skrzynski, Matthew | 1.20 | 948.00 | 004 | 57040561 |
| | CALLS WITH J. MARCUS AND C. RUBIO RE TEAM WORLDWIDE AUTOSTAY LIFT MOTION (.3); CALLS WITH C. RUBIO RE STATUS OF TEAM WORLDWIDE 2004 APPLICATION AND PRODUCTION (.6); REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (0.3). | | | | |
| 07/17/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 004 | 56943529 |
| | DISCUSS SUBPOENA FOR FINANCIAL RECORDS FROM ALPHA CAPITAL WITH D. COHEN (WEIL) (.3); REVIEW SAMPLE OBJECTIONS TO SUBPOENAS FOR THE ALPHA CAPITAL SUBPOENA SENT BY D. COHEN (WEIL) (.3). | | | | |
| 07/17/19 | DiDonato, Philip | 0.90 | 504.00 | 004 | 56971475 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 07/17/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 56972159 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/17/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 004 | 56941762 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (.8); CONVERSATION WITH M. SKRZYNSKI ON (SAME) (.2); DRAFT AUTOMATIC STAY LETTER RE: LARABEE (.7). | | | | |
| 07/17/19 | TumSuden, Kyle | 5.00 | 3,950.00 | 004 | 56942426 |
| | REVIEW SEARS CHAPTER 11 DOCKET FOR MOTIONS SEEKING RELIEF FROM THE AUTOMATIC STAY TO PERMIT ADVANCEMENT AND OTHERWISE UNDER APPLICABLE DIRECTORS AND OFFICERS' LIABILITY INSURANCE POLICIES AND STIPULATIONS RE: SAME (1.0); REVIEW AND ANALYZE MOTIONS AND STIPULATIONS (1.2); CONFER WITH O. PESHKO RE: AS-FILED STIPULATIONS AND MOTIONS RE: SAME (.2); REVIEW DOCKETS FOR VARIOUS CHAPTER 11 CASES ASSIGNED TO JUDGE DRAIN RE: SAME (1.1); REVIEW AND ANALYZE PRECEDENT MOTIONS RE: SAME AND CIRCULATE TO S. SINGH FOR FURTHER REVIEW AND ANALYSIS (1.2); CORRESPOND WITH E. SCHNITZER RE: AFRICA/MOLINARO STAY RELIEF STIPULATION NEGOTIATIONS (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Skrzynski, Matthew | 1.00 | 790.00 | 004 | 56954245 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (0.5); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH K. TUMSUDEN, P. DIDONATO AND B. PODZIUS (0.5). | | | | |
| 07/18/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 004 | 56943858 |
| | DRAFT EMAIL SUMMARY OF ALPHA CAPITAL'S SUBPOENA FOR FINANCIAL RECORDS METTER TO J. MISHKIN (.2); DISCUSS POTENTIAL RESPONSE TO ALPHA CAPITAL SUBPOENA FOR FINANCIAL RECORDS WITH J. MISHKIN (.1). | | | | |
| 07/18/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56972815 |
| | COLLECT PRECEDENT FOR SCHOOL DISTRICT STAY RELIEF STIPULATION (0.4); UPDATE AUTOMATIC STAY MOTION TRACKER (0.4). | | | | |
| 07/18/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 56941624 |
| | MEET WITH M. SKRZ ON TWW AUTOMATIC STAY MOTION (.1). | | | | |
| 07/18/19 | TumSuden, Kyle | 1.70 | 1,343.00 | 004 | 56942040 |
| | ATTEND WEIL CASE STRATEGY MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS (1.0); PREPARE FOR SAME (.7). | | | | |
| 07/19/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 56954184 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO AND K. TUMSUDEN (0.4); REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY IN PREPARATION OF TEAM MEETING (0.4). | | | | |
| 07/19/19 | DiDonato, Philip | 2.70 | 1,512.00 | 004 | 56972719 |
| | DRAFT AUTOMATIC STAY STIPULATION FOR SCHOOL DISTRICT 300 (2.1); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.6). | | | | |
| 07/19/19 | TumSuden, Kyle | 2.70 | 2,133.00 | 004 | 56942880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND MEETING WITH M. SKRZYNSKI AND P. DIDONATO RE: CERTAIN MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY SET FOR HEARING ON AUGUST 22 AND GENERAL STRATEGY FOR PREPARING OMNIBUS OBJECTION TO THE SAME (.6); PREPARE DOCUMENTS, WORK-IN-PROCESS LIST, AND ASSIGNMENT INSTRUCTIONS RELATING TO THE DRAFT OMNIBUS OBJECTION TO CERTAIN MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY (2.1). | | | | |
| 07/20/19 | TumSuden, Kyle | 1.40 | 1,106.00 | 004 | 56986721 |
| | REVIEW MOTION OF DELIA TORRESS CARRILLO FOR RELIEF FROM THE AUTOMATIC STAY (.3); PREPARE EMAIL TO CARRILLO COUNSEL RE: VIOLATION OF STAY PROCEDURES ORDER AND ACTIONS FOR POTENTIAL CURE, AND CIRCULATE THE SAME (.3); CONFER WITH COUNSEL RE: VIOLATIONS CURE (.2); REVIEW CARRILLO PI INQUIRY AND CORRESPOND TO S. LEINHEISER AND CARRILLO COUNSEL RE: SAME (.3); UPDATE AUTOMATIC STAY TRACKER TO REFLECT SAME (.3). | | | | |
| 07/22/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56954175 |
| | REVIEW MATERIALS RELATING TO J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY. | | | | |
| 07/22/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57051846 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/22/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 57051880 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 56997109 |
| | TWW RELATED RESEARCH. | | | | |
| 07/22/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 56982906 |
| | CORRESPONDENCE RE: AUTOMATIC STAY MATTERS. | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56982975 |
| | REVIEW P. OSBORNE EMAIL RE: STATUS RE: SEARS CANADA (.1). | | | | |
| 07/23/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 57107892 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS EDA FUNDS ILLINOIS ACTION HEARING PREPARATION WITH D. LESLIE. | | | | |
| 07/23/19 | DiDonato, Philip<br>UPDATE AUTOMATIC STAY TRACKER. | 0.50 | 280.00 | 004 | 57051673 |
| 07/23/19 | Leslie, Harold David<br>MEET WITH J. MISHKIN RE: ILLINOIS EDA ACTION HEARING PREPARATION (.1); COMPILE HEARING PREPARATION MATERIALS AND OUTLINE (.7). | 0.80 | 736.00 | 004 | 56982137 |
| 07/24/19 | DiDonato, Philip<br>CORRESPOND WITH AUTOMATIC STAY MOVANTS. | 0.20 | 112.00 | 004 | 57051783 |
| 07/24/19 | Leslie, Harold David<br>REVIEW SCHOOL DISTRICT 300 LITIGATION DOCUMENTS (1.7); COMPILE AND ORGANIZE EDA HEARING PREPARATION DOCUMENTS (1.1). | 2.80 | 2,576.00 | 004 | 56981783 |
| 07/24/19 | Peshko, Olga F.<br>REVIEW AND CORRESPOND RE: VARIOUS CLAIM AND STAY ISSUES. | 1.50 | 1,380.00 | 004 | 56982963 |
| 07/25/19 | Marcus, Jacqueline<br>REVIEW EMAIL RE: TEAM WORLDWIDE INFORMATION REQUESTS AND EMAIL A. LEWITT RE: SAME. | 0.20 | 275.00 | 004 | 56982791 |
| 07/25/19 | Marcus, Jacqueline<br>REVIEW ARGONAUT PROPOSED STIPULATIONS RE: MEDICARE AND OTHER BONDS. | 0.30 | 412.50 | 004 | 56982796 |
| 07/25/19 | DiDonato, Philip<br>MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (0.7); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.3). | 1.00 | 560.00 | 004 | 57051826 |
| 07/25/19 | Leslie, Harold David<br>REVIEW SCHOOL DISTRICT 300 SUMMARY JUDGMENT FILINGS AND DRAFT ARGUMENT OUTLINE. | 1.90 | 1,748.00 | 004 | 56982161 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/25/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56974607 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 07/26/19 | Skrzynski, Matthew | 0.10 | 79.00 | 004 | 56964415 |
| | REVIEW MATERIALS RE: J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY. | | | | |
| 07/26/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56964437 |
| | DISCUSS TEAM WORLDWIDE DISCOVERY WITH A. LEWITTT. | | | | |
| 07/26/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57051808 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/26/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 56997128 |
| | PREP EMAIL TO TWW COUNSEL ON TWW 2004 ORDER (.2); REVIEW AGREEMENTS PROVIDED BY TRANSFORM FOR SAME (.8). | | | | |
| 07/26/19 | Leslie, Harold David | 2.90 | 2,668.00 | 004 | 56982034 |
| | PREPARE SCHOOL DISTRICT 300 SUMMARY JUDGMENT HEARING OUTLINE AND MATERIALS (2.9). | | | | |
| 07/29/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57046040 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.4); SUBMIT STIPULATION TO CHAMBERS FOR ENTRY (0.3). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 57046331 |
| | SUMMARIZE TWW INDEMNIFICATION AGREEMENTS. | | | | |
| 07/29/19 | TumSuden, Kyle | 2.20 | 1,738.00 | 004 | 57095207 |
| | ATTEND TEAM MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS (.30); PREPARE RESEARCH SUMMARIES RE: PENDING MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY (1.9). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 57004872 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH P. DIDONATO, E. WAXMAN, A. DELEO RE: ARGONAUT AUTOMATIC STAY RELIEF (.3); REVIEW DRAFT EMAIL TO TRANSFORM RE: SAME (.2). | | | | |
| 07/30/19 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 57040512 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH K. TUMSUDEN, P. DIDONATO, O. PESHKO. | | | | |
| 07/30/19 | DiDonato, Philip | 1.80 | 1,008.00 | 004 | 57046072 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (.8); CORRESPOND WITH AUTOMATIC STAY MOVANTS (.5); MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (0.5). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 004 | 57046356 |
| | MIDLAND AUTOMATIC STAY LETTER (0.7); COMPILE AND DELIVER INDEMNIFICATION AGREEMENTS TO TWW (0.4); EMAIL TRANSFORM ON (SAME) (0.2). | | | | |
| 07/30/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 004 | 57095187 |
| | CONFERENCE CALL WITH G. FAIL AND E. SCHNITZER RE: STATUS OF AFRICA/MOLINARO ACTION AND OUTSTANDING DISPUTES RE: THE SAME (.30); EMAIL TO COUNSEL TO PI CLAIMANT TAYLOR SORENSEN RE: LACK OF CIRCUMSTANCES NECESSARY TO LIFT/MODIFY THE AUTOMATIC STAY AND REQUEST FOR WITHDRAWAL OF SORENSION MOTION (.20); FOLLOW UP WITH COUNSEL TO M. BAUER RE: FILING OF NOTICE OF WITHDRAWAL OF AUTOMATIC STAY MOTION AND CONFIRM FILING OF SAME ON SEARS CHAPTER 11 DOCKET (.20); REVIEW COMPANY'S RESPONSE TO PI INQUIRY OF DELIA TORRES CARRILLO AND SUPPORTING DOCUMENTATION RELATED THERETO, AND PREPARE DRAFT EMAIL TO COUNSEL TO CLAIMANT RE: LACK OF COVERAGE/INSURANCE, NO BASIS TO LIFT/MODIFY THE AUTOMATIC STAY, AND REQUEST FOR WITHDRAWAL OF MOTION (1.10); UPDATE AUTOMATIC STAY TRACKER AND WORK-IN-PROCESS LIST TO REFLECT CURRENT STATUS OF AUTOMATIC STAY MATTERS (.30). | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 57012596 |
| | REVIEW MIDLAND AUTOMATIC STAY LETTER (.2); EMAIL RE: CALDER STAY RESOLUTION (.1); REVIEW CALDER SETTLEMENT AND EMAIL C. TEDROWE RE: SAME (.3); REVIEW FINAL VERSION OF MIDLAND LETTERS (.1). | | | | |
| 07/31/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 57013494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS PERTAINING TO ACOSTA MOTION. | | | | |
| 07/31/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57046036 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57046440 |
| | MEET WITH M. SKRZYNSKI ON PREFERENCE CLAIMS FOR LEXINGTON LLCS AND WILLIAMS AUTO STAY STIPULATION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **156.80** | **$120,312.00** | | |
| 07/01/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56838140 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/01/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56825548 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/01/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 007 | 56858314 |
| | UPDATE WIP LIST. | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 56858534 |
| | CIRCULATE WIP UPDATES. | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 56854833 |
| | CORRESPOND WITH WEIL TEAM RE AGENDA AND WIP LIST. | | | | |
| 07/02/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 57165974 |
| | CALL WITH ASK RE PREFERENCE ISSUE. | | | | |
| 07/02/19 | Fabsik, Paul | 0.90 | 337.50 | 007 | 56858769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE DATABASE WITH RECENTLY RECEIVED PROOFS OF CLAIMS. | | | | |
| 07/03/19 | Fail, Garrett | 0.60 | 780.00 | 007 | 56844241 |
| | EMAILS RE PREFERENCE SETTLEMENTS (0.1); CALL WITH AKIN AND PREFERENCE FIRMS RE SAME (0.5). | | | | |
| 07/03/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56838417 |
| | A CALL WITH S. BRAUNER, AND ACUMEN, ASK, AND KATTEN TEAMS TO DISCUSS PREFERENCE SETTLEMENT PROCEDURES. | | | | |
| 07/03/19 | Podzius, Bryan R. | 0.30 | 262.50 | 007 | 56837169 |
| | REVIEW SEARS DOCKET AND AGENDA. | | | | |
| 07/06/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 56858388 |
| | UPDATE WIP LIST. | | | | |
| 07/07/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 56893931 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/08/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 57080698 |
| | UPDATE WIP LIST. | | | | |
| 07/08/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56891902 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 07/08/19 | DiDonato, Philip | 1.50 | 840.00 | 007 | 56894427 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/08/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 56882529 |
| | UPDATE WIP LIST. | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901759 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/09/19 | Fail, Garrett | 0.40 | 520.00 | 007 | 56886558 |
| | CONFER WITH M. SKRYZINSKI RE PREFERENCES AND 2004 ISSUES. | | | | |
| 07/09/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56891527 |
| | CALL WITH S. BRAUNER, AND ACUMEN, ASK, AND KATTEN TEAMS TO DISCUSS PREFERENCE SETTLEMENT PROCEDURES. | | | | |
| 07/09/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 56892164 |
| | DRAFT CORRESPONDENCE TO M. EPSTEIN, N. MUNZ AND TEAMS RE SCOPE OF SERVICES AGREEMENT RE: INFORMATIONAL REQUIREMENTS OF PREFERENCE RECOVERY FIRMS (0.9); CALL WITH B. GRIFFITH, K. CASTEEL, J. STEINFELD AND ASK AND KATTEN TEAMS RE INFORMATIONAL NEEDS RE PREFERENCE RECOVERY ACTIONS (0.8). | | | | |
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901779 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/10/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901674 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/10/19 | Fabsik, Paul | 1.10 | 412.50 | 007 | 56876200 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/11/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56892171 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/11/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901735 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 007 | 56893212 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. GANG, COUNSEL FOR ALPHA CAPITAL, RE: DOCUMENTATION ESTABLISHING CONNECTION BETWEEN DEBTORS AND NAMED DEFENDANT ON SUBPOENA FOR FINANCIAL RECORDS. | | | | |
| 07/13/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 56893920 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/14/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 007 | 56881955 |
| | UPDATE WIP LIST. | | | | |
| 07/15/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56951222 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/15/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 56939776 |
| | UPDATE WIP LIST. | | | | |
| 07/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56907814 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/16/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 56970228 |
| | UPDATE WIP LIST (.2). | | | | |
| 07/19/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 007 | 56942407 |
| | REVIEW AND REVISE WORK-IN-PROCESS LIST TO REFLECT UPDATED STATUS OF CERTAIN MATTERS. | | | | |
| 07/19/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 56954910 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/20/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 56971795 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/21/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 56941025 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 07/22/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56954192 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/22/19 | Skrzynski, Matthew | 0.80 | 632.00 | 007 | 56977644 |
| | REVIEW FINDINGS OF M. BEDNARCZYK RE CERTAIN INFORMATION REQUESTS OF TRANSFORM RE: PREFERENCE ACTIONS. | | | | |
| 07/22/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 57051773 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 007 | 56997103 |
| | RETURN CALLS RE: SEARS (.9). | | | | |
| 07/22/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 007 | 56997110 |
| | UPDATE WIP LIST. | | | | |
| 07/22/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 56955399 |
| | REVIEW RECENTLY FILED PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/23/19 | Fail, Garrett | 0.70 | 910.00 | 007 | 56970256 |
| | CALL WITH L. BAREFOOT AND CLEARY TEAM WITH PREFERENCE FIRMS RE INFORMATION REQUESTS. (.5) CALL WITH L. BAREFOOT RE SAME (.2). | | | | |
| 07/23/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56977568 |
| | CORRESPONDENCE WITH G. FAIL AND K. CASTEEL RE COMMUNICATIONS WITH CLEARY RE PREFERENCE ACTIONS. | | | | |
| 07/24/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 56997107 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL D. SILVERMAN RE: SEARS. | | | | |
| 07/24/19 | Peene, Travis J. | 0.80 | 192.00 | 007 | 56955409 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CONTINUATION OF HEARING ON DEBTORS' RULE 3012 MOTION [ECF NO. 4616]. | | | | |
| 07/24/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 56955419 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/25/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56964387 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 007 | 57006405 |
| | REVIEW FACTS OF SETTLEMENT WITH SEARS ROEBUCK AND WISCONSIN DEPARTMENT OF REVENUE (.5); DRAFT EMAIL SUMMARY OF SETTLEMENT TERMS BETWEEN SEARS ROEBUCK AND WISCONSIN DEPARTMENT OF REVENUE FOR UCC PER J. MARCUS (.7); REVISE EMAIL SUMMARY OF SETTLEMENT TERMS BETWEEN SEARS ROEBUCK AND WISCONSIN DEPARTMENT OF REVENUE PER J. MARCUS (.3). | | | | |
| 07/25/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 56975302 |
| | CORRESPOND WITH WEIL TEAM, AKIN, 2L PARTIES RE ADMIN TRACKER AND BUDGET REPORTING. | | | | |
| 07/25/19 | Peene, Travis J. | 0.10 | 24.00 | 007 | 56974860 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/26/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 56974724 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/29/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 57021085 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 07/29/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 57046009 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/29/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 007 | 57046371 |
| | UPDATE WIP LIST. | | | | |
| 07/29/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 57063801 |
| | REVIEW AGENDA. | | | | |
| 07/29/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 57108234 |
| | CORRESPOND WITH WEIL TEAM RE PREFERENCE ACTIONS. | | | | |
| 07/29/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57023139 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57046353 |
| | UPDATE WIP LIST. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **32.40** | **$20,133.50** | | |
| 05/08/19 | Dixon, Catherine T. | 0.20 | 300.00 | 008 | 56478307 |
| | REVIEW DRAFT LIQUIDATING TRUST TERM SHEET AND PROVIDE COMMENTS ON SAME. | | | | |
| 05/16/19 | Heyliger, Adelaja K. | 2.10 | 2,310.00 | 008 | 56528433 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT, AND DISCUSS LIQUIDATING TRUST AGREEMENT AND REPORTING IMPLICATIONS. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.10 | 137.50 | 008 | 56845890 |
| | REVIEW PLAN LANGUAGE RE: LEASES. | | | | |
| 07/01/19 | Munz, Naomi | 2.00 | 2,100.00 | 008 | 56853577 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE: DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/01/19 | Cohen, Francesca | 10.40 | 9,100.00 | 008 | 56852205 |
| | REVISE LIQUIDATING TRUST AGREEMENT (9.0); DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (1.4). | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56852796 |
| | REVISE PLAN WIP. | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56853308 |
| | REVISE CONFIRMATION ORDER (.5); DRAFT EMAIL CORRESPONDENCE TO PARTY WHO FILED A PLAN OBJECTION TO DISCUSS PROPOSED LANGUAGE (.2). | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 5.40 | 3,726.00 | 008 | 56858485 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/01/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 56854827 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.3); CORRESPOND WITH SAME RE BRIEF (.3); CORRESPOND WITH WEIL TEAM RE SOLICITATION VERSIONS AND PUBLICATION RE SAME (.6). | | | | |
| 07/02/19 | Singh, Sunny | 1.80 | 2,160.00 | 008 | 56831173 |
| | REVIEW PLAN (.4); CONFERENCE WITH N. HWANGPO RE: SAME (.4); PARTICIPATE IN PLAN TEAM MEETING (.5); CALL WITH M&A RE: TRUST AGREEMENT (.5). | | | | |
| 07/02/19 | Munz, Naomi | 1.00 | 1,050.00 | 008 | 57076939 |
| | PREPARE DIRECTOR COMPENSATION SCHEDULE. | | | | |
| 07/02/19 | Cohen, Francesca | 0.80 | 700.00 | 008 | 56852147 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/02/19 | Cohen, Francesca | 12.60 | 11,025.00 | 008 | 57076965 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/02/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56853879 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM WEEKLY WIP MEETING (.5); REVISE PLAN WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 07/02/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56847830 |
| | ATTEND TEAM MEETING. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 008 | 56858529 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/02/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 008 | 56854814 |
| | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (2.6); CORRESPOND WITH PW, WEIL TEAM, MIII RE PLAN SUPPLEMENT (.3). | | | | |
| 07/03/19 | Cohen, Francesca | 0.30 | 262.50 | 008 | 56851901 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/03/19 | Cohen, Francesca | 5.90 | 5,162.50 | 008 | 57078890 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/03/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 56854167 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 56858515 |
| | DRAFT AND REVISE CONFIRMATION BRIEF. | | | | |
| 07/03/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 008 | 56854846 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND MIII RE PLAN SUPPLEMENT (.4); TELEPHONE CONFERENCE WITH LAZARD RE SAME (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF (.5); CORRESPOND WITH SAME RE RESEARCH RE CONFIRMATION (.5). | | | | |
| 07/04/19 | Dixon, Catherine T. | 0.60 | 900.00 | 008 | 56852379 |
| | REVIEW SECOND AMENDED/RESTATED PLAN (FILED WITH THE SEC UNDER COVER OF FORM 8-K ON 7/3/19)-- IDENTIFICATION AND ANALYSIS OF FEDERAL SECURITIES LAW ISSUES RELATING TO THE PROPOSED LIQUIDATING TRUST. | | | | |
| 07/04/19 | Cohen, Francesca | 5.30 | 4,637.50 | 008 | 56851898 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/05/19 | Cohen, Francesca | 3.50 | 3,062.50 | 008 | 56852445 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/06/19 | Cohen, Francesca | 1.30 | 1,137.50 | 008 | 56851993 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/07/19 | Dixon, Catherine T. | 0.60 | 900.00 | 008 | 56851414 |
| | REVIEW DRAFT LIQUIDATING TRUST AGREEMENT - FEDERAL SECURITIES LAW ISSUES IDENTIFICATION AND ANALYSIS. | | | | |
| 07/07/19 | Cohen, Francesca | 2.70 | 2,362.50 | 008 | 56852128 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56893821 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57080697 |
| | REVIEW DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/07/19 | Hwang, Angeline Joong-Hui | 3.00 | 2,070.00 | 008 | 56858450 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/08/19 | Munz, Naomi | 2.40 | 2,520.00 | 008 | 56899425 |
| | CALL WITH D. WOHL (.4); PREPARE TRUST AGREEMENT (2.0). | | | | |
| 07/08/19 | Cohen, Francesca | 3.20 | 2,800.00 | 008 | 56893742 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE AND ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 07/08/19 | Cohen, Francesca | 4.70 | 4,112.50 | 008 | 57080800 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/08/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 008 | 56898018 |
| | DRAFT PLAN SUPPLEMENT NOTICE (.6); REVISE CONFIRMATION ORDER (.3); LOCATE INSURANCE POLICY FOR SCHEDULED OF ASSUMED CONTRACTS TO BE INCLUDED ON PLAN SUPPLEMENT (.1) AND DRAFT EMAIL TO O. PESHKO RE: SAME (.1); DISCUSS INJUNCTION INSERT FOR CONFIRMATION BRIEF WITH A. HWANG (.1). | | | | |
| 07/08/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56894206 |
| | CONDUCT RESEARCH RELATED TO CONFIRMATION HEARING NOTICE. | | | | |
| 07/08/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 56894441 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.9); FINALIZE CONFIRMATION HEARING NOTICE FOR FILING (0.9). | | | | |
| 07/08/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 008 | 56882500 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.1); MEET WITH A. HWANG ON RESEARCH FOR CONFIRMATION BRIEF (0.3). | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 5.30 | 3,657.00 | 008 | 56902320 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/08/19 | Hwangpo, Natasha | 4.10 | 3,895.00 | 008 | 56891120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE PLAN SUPPLEMENT DOCUMENTS (.4); CORRESPOND WITH SAME RE CONFIRMATION BRIEF (.6); CORRESPOND WITH SAME RE MODIFIED PLAN AND DISCLOSURE STATEMENT (.3); REVIEW AND REVISE NOTICE RE SAME (.2); REVIEW AND REVISE DOCUMENTS RE SAME (.7); REVIEW, REVISE CONFIRMATION ORDER (1.3); REVIEW AND REVISE CONFIRMATION HEARING NOTICE (.2) TELEPHONE CONFERENCE WITH CANADIAN COUNSEL RE INTERCOMPANIES (.4). | | | | |
| 07/08/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 57081050 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.40 | 96.00 | 008 | 56901689 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF (I) HEARING ON CONFIRMATION OF THE PLAN AND PROCEDURES FOR OBJECTING TO CONFIRMATION OF THE PLAN; AND (II) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN. | | | | |
| 07/09/19 | Singh, Sunny | 2.80 | 3,360.00 | 008 | 56869548 |
| | CALL WITH N. MUNZ RE: TRUST AGREEMENT (.3); REVIEW TRUST AGREEMENT (2.5). | | | | |
| 07/09/19 | Munz, Naomi | 0.90 | 945.00 | 008 | 56899520 |
| | PREPARE DRAFT TRUST AGREEMENT. | | | | |
| 07/09/19 | Cohen, Francesca | 2.20 | 1,925.00 | 008 | 56893891 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 07/09/19 | Cohen, Francesca | 7.10 | 6,212.50 | 008 | 57081066 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/09/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56898474 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 07/09/19 | DiDonato, Philip | 3.00 | 1,680.00 | 008 | 56894294 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Lewitt, Alexander G.<br>CONDUCT CONFIRMATION BRIEF RESEARCH. | 4.00 | 2,240.00 | 008 | 56900034 |
| 07/09/19 | Hwang, Angeline Joong-Hui<br>DRAFT CONFIRMATION BRIEF. | 1.70 | 1,173.00 | 008 | 56902178 |
| 07/09/19 | Hwangpo, Natasha<br>REVIEW AND ANALYZE NOTICE RE MODIFIED PLAN (.2); REVIEW DOCUMENTS RE SAME (.3); CORRESPOND WITH WEIL TEAM, AKIN RE SAME (.5); REVIEW AND REVISE CONFIRMATION BRIEF (3.4); CORRESPOND WITH WEIL TEAM AND MIII RE CANADIAN PLAINTIFF DILIGENCE (.5); CORRESPOND WITH SAME RE SAME (.4). | 5.30 | 5,035.00 | 008 | 56890879 |
| 07/10/19 | Munz, Naomi<br>MEET WITH F. COHEN RE: LIQUIDATING TRUST AGREEMENT (.5); REVIEW OF BFR COMMENTS TO DRAFT LIQUIDATING TRUST AGREEMENT (1.8). | 2.30 | 2,415.00 | 008 | 56899789 |
| 07/10/19 | Descovich, Kaitlin<br>ATTENTION TO LIQUIDATING TRUST AGREEMENT (.2); CALL WITH F. COHEN RE SAME (.3). | 0.50 | 475.00 | 008 | 56887631 |
| 07/10/19 | Cohen, Francesca<br>REVISE AND ARRANGE FOREIGN STOCK TRANSFERS. | 1.50 | 1,312.50 | 008 | 56893848 |
| 07/10/19 | Cohen, Francesca<br>DRAFT LIQUIDATING TRUST AGREEMENT (9.8); CALL WITH K. DESCOVICH RE: SAME (.3). | 10.10 | 8,837.50 | 008 | 57083366 |
| 07/10/19 | DiDonato, Philip<br>DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | 2.50 | 1,400.00 | 008 | 56894187 |
| 07/10/19 | Lewitt, Alexander G.<br>CONDUCT CONFIRMATION BRIEF RESEARCH. | 3.00 | 1,680.00 | 008 | 56899879 |
| 07/10/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 008 | 56902228 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL B. MURPHY RE: CHART FOR CONFIRMATION BRIEF (.5); DRAFT CONFIRMATION BRIEF (2.4). | | | | |
| 07/10/19 | Hwangpo, Natasha | 0.20 | 190.00 | 008 | 56890996 |
| | REVIEW AND REVISE PLAN RE CLARIFICATION CHANGES. | | | | |
| 07/10/19 | Hwangpo, Natasha | 0.80 | 760.00 | 008 | 57083453 |
| | CORRESPOND WITH WEIL TEAM RE LTA (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (.4). | | | | |
| 07/10/19 | TumSuden, Kyle | 0.80 | 632.00 | 008 | 56899897 |
| | CORRESPOND WITH M. SKRZYNSKI, P. DIDONATO, AND M. LEW OF DELOITTE RE: SCHEDULE OF EXECUTORY CONTRACTS TO BE FILED WITH THE PLAN SUPPLEMENT (.2); UPDATE MASTER DESIGNATION TRACKER RE: EXECUTORY CONTRACTS AND CIRCULATE SAME TO M. SKRZYNSKI, P. DIDONATO, AND M. LEW OF DELOITTE (.6). | | | | |
| 07/11/19 | Munz, Naomi | 5.30 | 5,565.00 | 008 | 57166065 |
| | PREPARE DRAFT TRUST AGREEMENT (5.3). | | | | |
| 07/11/19 | Cohen, Francesca | 1.80 | 1,575.00 | 008 | 56893611 |
| | REVISE FOREIGN STOCK TRANSFERS (1.8). | | | | |
| 07/11/19 | Cohen, Francesca | 13.80 | 12,075.00 | 008 | 57083283 |
| | WORK ON LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/11/19 | Bednarczyk, Meggin | 1.40 | 966.00 | 008 | 57166068 |
| | CORRESPOND RE: CHANGE OF BUSINESS NAMES AND NAME FOR LIQUIDATING TRUST (1.4). | | | | |
| 07/11/19 | DiDonato, Philip | 3.50 | 1,960.00 | 008 | 56894503 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/11/19 | Hwangpo, Natasha | 0.60 | 570.00 | 008 | 56890893 |
| | CORRESPOND WITH WEIL TEAM RE LTA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 56891531 |
| | REVISE LANGUAGE FOR CONFIRMATION ORDER. | | | | |
| 07/12/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 57088741 |
| | ATTEND CALL WITH P. BASTA RE LITIGATION TRUST MANAGEMENT ISSUES. | | | | |
| 07/12/19 | Cohen, Francesca | 2.50 | 2,187.50 | 008 | 56894020 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS (2.5). | | | | |
| 07/12/19 | Cohen, Francesca | 3.10 | 2,712.50 | 008 | 57088740 |
| | DRAFT LIQUIDATING TRUST AGREEMENT (3.1). | | | | |
| 07/12/19 | DiDonato, Philip | 3.10 | 1,736.00 | 008 | 56893832 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/12/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 008 | 56902286 |
| | REVISE CONFIRMATION BRIEF (.2) AND CONFIRMATION ORDER (.5). | | | | |
| 07/12/19 | Hwangpo, Natasha | 3.50 | 3,325.00 | 008 | 56891168 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE PLAN SUPPLEMENT DOCUMENTS (.4); REVIEW AND REVISE CONFIRMATION BRIEF (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 07/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 56890629 |
| | COMMUNICATE WITH P. BASTA RE LITIGATION TRUST ISSUES.  (1.0). | | | | |
| 07/13/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56893419 |
| | RESEARCH RE: INJUNCTION FOR CONFIRMATION BRIEF (.8). | | | | |
| 07/13/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 008 | 56902276 |
| | REVISE CONFIRMATION BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 008 | 56935551 |
| | DRAFT CONFIRMATION BRIEF INSERT RE: INJUNCTION PROVISION. | | | | |
| 07/14/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 008 | 56881940 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH. | | | | |
| 07/14/19 | Hwang, Angeline Joong-Hui | 4.30 | 2,967.00 | 008 | 56902232 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 07/15/19 | Odoner, Ellen J. | 1.80 | 2,880.00 | 008 | 56906338 |
| | REVIEW DRAFT TRUST AGREEMENT (.6); CONF CALL WITH A. CARR, W. TRANSIER, ETC. RE: COMMENTS (.6); REVIEW RESCAP TRUST AGREEMENT AND EMAIL TO R. SCHROCK AND S. SINGH (.6). | | | | |
| 07/15/19 | Singh, Sunny | 0.90 | 1,080.00 | 008 | 56915652 |
| | CALL RE: LIQUIDATING TRUST AGREEMENT (.6); EMAILS RE: SAME (.3). | | | | |
| 07/15/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 008 | 56938463 |
| | CONFER WITH S. LEPORIN RE 2L CLAIMS AND WATERFALL (.3); CORRESPOND WITH E. CHOI RE PREPETITION 1L AND 2L SECURITY AGREEMENTS (.5). | | | | |
| 07/15/19 | Munz, Naomi | 3.00 | 3,150.00 | 008 | 56941996 |
| | CONFERENCE CALL WITH A. CARR AND B. TRANSIER RE: LIQUIDATING TRUST AGREEMENT (1.0); REVISE DRAFT LIQUIDATING TRUST AGREEMENT (2.0). | | | | |
| 07/15/19 | Cohen, Francesca | 0.50 | 437.50 | 008 | 56938438 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS (.5). | | | | |
| 07/15/19 | Cohen, Francesca | 6.00 | 5,250.00 | 008 | 57088746 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/15/19 | Guthrie, Hayden | 4.10 | 3,895.00 | 008 | 56899622 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE: LIQUIDATING TRUST AGREEMENT WITH WEIL AND RESTRUCTURING COMMITTEE MEMBERS (.5); REVIEWING LIQUIDATING TRUST AGREEMENT (3.6). | | | | |
| 07/15/19 | Van Groll, Paloma<br>LIQUIDATING TRUST AGREEMENT CALL (1). | 1.00 | 875.00 | 008 | 57054771 |
| 07/15/19 | Diktaban, Catherine Allyn<br>ATTEND LIQUIDATING TRUST AGREEMENT DRAFT DISCUSSION. | 0.50 | 280.00 | 008 | 56942046 |
| 07/15/19 | Diktaban, Catherine Allyn<br>DRAFT INJUNCTION INSERT FOR CONFIRMATION BRIEF (.3); DRAFT NOTICE OF FILING PLAN SUPPLEMENT AND RELATED EXHIBITS (1.5); UPDATE PLAN WIP (.5). | 2.30 | 1,288.00 | 008 | 56942567 |
| 07/15/19 | DiDonato, Philip<br>DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | 1.60 | 896.00 | 008 | 56951241 |
| 07/15/19 | Lewitt, Alexander G.<br>REVIEW CONFIRMATION BRIEF RESEARCH. | 0.90 | 504.00 | 008 | 56940292 |
| 07/15/19 | Hwang, Angeline Joong-Hui<br>REVISE AND DRAFT CONFIRMATION BRIEF. | 5.10 | 3,519.00 | 008 | 56902303 |
| 07/15/19 | Hwangpo, Natasha<br>TELEPHONE CONFERENCES WITH A. CARR, B. TRANSIER AND WEIL TEAM RE LIQUIDATING TRUST AGREEMENT (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW, REVISE PLAN RE IMMATERIAL MODIFICATIONS (.4); CORRESPOND WITH PW, LAZARD, WEIL TEAM AND AKIN RE PLAN SUPPLEMENT (.9); CORRESPOND WITH WEIL TEAM RE CLOSING (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (.2). | 2.90 | 2,755.00 | 008 | 56946143 |
| 07/15/19 | Lee, Kathleen<br>RESEARCH PLAN AND PLAN NOTICES FOR A. LEWITT. | 1.50 | 630.00 | 008 | 56915476 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Odoner, Ellen J. | 0.50 | 800.00 | 008 | 56937041 |
| | CALL RE: LIQUIDATIONS TRUST AGREEMENT. | | | | |
| 07/16/19 | Singh, Sunny | 1.60 | 1,920.00 | 008 | 56915662 |
| | CALL RE: LIQUIDATING TRUST AGREEMENT WITH CORPORATE (.7); TEAM MEETING RE: PLAN ISSUES (.9). | | | | |
| 07/16/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 56924799 |
| | MEET WITH J.MISHKIN RE: COMMENTS TO LITIGATION TRUST AGREEMENT AND NEXT STEPS. | | | | |
| 07/16/19 | Friedmann, Jared R. | 0.10 | 112.50 | 008 | 57166107 |
| | CALL WITH R. SCHROCK RE: TRANSFORM'S INTENT TO OBJECT TO PLAN CONFIRMATION (.1). | | | | |
| 07/16/19 | Munz, Naomi | 5.40 | 5,670.00 | 008 | 56942452 |
| | CALL WITH BANKRUPTCY TEAM RE: DRAFT LTA (.7); REVISE DRAFT LTA (3.9); REVIEW REVISED NRL (.5); REVIEW EMAILS RE: MEXICAN TAX COMPLIANCE (.3). | | | | |
| 07/16/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 008 | 57166593 |
| | REVIEW DRAFT LIQUIDATING TRUST AGREEMENT AND DISCUSSIONS RE: COMMENTS TO SAME WITH F. COHEN, J. FRIEDMANN (1.6). | | | | |
| 07/16/19 | Cohen, Francesca | 3.10 | 2,712.50 | 008 | 56938289 |
| | REVISE FOREIGN STOCK TRANSFERS (3.1). | | | | |
| 07/16/19 | Cohen, Francesca | 7.60 | 6,650.00 | 008 | 57088751 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/16/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 008 | 56934442 |
| | CORRESPONDENCE WITH N. HWANGPO AND M. EPSTEIN RE: LIQUIDATING TRUST ENTITY NAME. | | | | |
| 07/16/19 | Guthrie, Hayden | 5.50 | 5,225.00 | 008 | 56910670 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL INTERNAL CALL RE: LIQUIDATING TRUST AGREEMENT (.6); DRAFT LIQUIDATING TRUST AGREEMENT (4.9). | | | | |
| 07/16/19 | Van Groll, Paloma | 7.50 | 6,562.50 | 008 | 57054790 |
| | MEET WITH N. HWANGPO RE: STATUS OF ITEMS (0.8); CALL WITH M&A TEAM RE: LIQUIDATING TRUST AGREEMENT (1); MEET WITH PLAN TEAM RE: WIP (1.1); REVIEW CONFIRMATION BRIEF (3.4); REVIEW NOTICE OF PLAN SUPPLEMENT (1.1); REVIEW PLAN (0.1). | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 008 | 56943128 |
| | REVISE CONFIRMATION ORDER (.6); DRAFT NOTICE OF PLAN SUPPLEMENT (1.4); CONFERENCE WITH WEIL TEAMS RE: LIQUIDATING TRUST AGREEMENT (.3). | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 008 | 56943313 |
| | REVISE PLAN WIP (.5); ATTEND AND PARTICIPATE IN PLAN WIP MEETING (.7). | | | | |
| 07/16/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56951008 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 07/16/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 008 | 56939610 |
| | MEET WITH A. HWANG ON CONFIRMATION BRIEF (.2); RESEARCH CONFIRMATION BRIEF (.3). | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 5.30 | 3,657.00 | 008 | 56910590 |
| | DRAFT AND REVISE CONFIRMATION BRIEF (4.3); PARTICIPATE IN PLAN TEAM MEETING (1). | | | | |
| 07/16/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 008 | 56946183 |
| | ATTEND MEETING WITH WEIL TEAM RE PLAN PROCESS (.7); CORRESPOND WITH SAME, MIII, PW, AKIN AND LAZARD RE PLAN SUPPLEMENT (.8); TELEPHONE CONFERENCES WITH SAME (.5); TELEPHONE CONFERENCES WITH WEIL TEAM RE LIQUIDATING TRUST AGREEMENT (.6); CORRESPOND WITH SAME RE SAME (.7); CORRESPOND WITH PRIME CLERK RE AFFIDAVIT OF SERVICE (.2); CORRESPOND WITH SCHOOL DISTRICT RE VOTING (.1); CORRESPOND WITH WEIL TEAM RE TAX ISSUES (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 008 | 56932674 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY CLOSING CALL WITH N. HWANGPO, N. MUNZ, H. GUTHRIE AND P. VAN GROLL (.5); FOLLOW UP CALL WITH S. SINGH AND N. HWANGPO (.4). | | | | |
| 07/17/19 | Friedmann, Jared R. | 0.60 | 675.00 | 008 | 57167793 |
| | CALL WITH R. SCHROCK, S. SINGH, N. HWANGPO, N. WEBER, B. GRIFFITHS AND C. GOOD RE: SAME AND PREPARE FOR SETTLEMENT MEETING WITH TRANSFORM (.6). | | | | |
| 07/17/19 | Fail, Garrett | 0.50 | 650.00 | 008 | 56944710 |
| | CALL RE CONFIRMATION ISSUES WITH WEIL TEAM. | | | | |
| 07/17/19 | Munz, Naomi | 3.60 | 3,780.00 | 008 | 56942615 |
| | CONFERENCE CALL WITH BFR RE: CLOSING (.6); EMAILS AND CALLS RE: DRAFT LTA (3.0). | | | | |
| 07/17/19 | Cohen, Francesca | 1.20 | 1,050.00 | 008 | 56937792 |
| | REVISE FOREIGN STOCK TRANSFERS (1.2). | | | | |
| 07/17/19 | Cohen, Francesca | 4.50 | 3,937.50 | 008 | 57089031 |
| | DRAFT LIQUIDATING TRUST AGREEMENT (4.5). | | | | |
| 07/17/19 | Godio, Joseph C. | 1.70 | 1,173.00 | 008 | 56912811 |
| | UPDATE LIST OF SEARS ENTITIES (.6); MEET WITH H. GUTHRIE AND M. ZAVANGO TO DISCUSS TASKS TO BE COMPLETED BEFORE EFFECTIVE DATE OF THE PLAN (1.1). | | | | |
| 07/17/19 | Guthrie, Hayden | 4.90 | 4,655.00 | 008 | 56912557 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM RE: CONFIRMATION HEARING AND EFFECTIVE DATE ACTION ITEMS (.6); REVIEW CORPORATE STRUCTURE AND ENTITY NAME CHANGES (1.4); REVIEW CORPORATE RESOLUTIONS AND DRAFT CONFIRMATION CHECKLIST (2.9). | | | | |
| 07/17/19 | Van Groll, Paloma | 5.90 | 5,162.50 | 008 | 57054920 |
| | ATTEND CALL RE: CLOSING (.6); REVIEW CONFIRMATION BRIEF (5); REVIEW CLOSING CHECKLIST (0.3). | | | | |
| 07/17/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 008 | 56943558 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CLOSING CALL WITH WEIL PLAN AND M&A TEAMS RE: STEPS FOLLOWING EFFECTIVE DATE OF PLAN (.5); REVISE PLAN SUPPLEMENT NOTICE (.6); RESEARCH INTO SECURITY DEPOSIT LANGUAGE FOR CONFIRMATION ORDER (.8); ANALYZE CONFIRMATION CHECKLISTS TO CREATE SEARS' FOR INTERNAL TRACKING PURPOSES (.3). | | | | |
| 07/17/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 008 | 56941482 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH (1.3); REVIEW CONFIRMATION BRIEF (.5); CONFER WITH A. HWANG RE: SAME (.1). | | | | |
| 07/17/19 | Zavagno, Michael | 2.40 | 1,344.00 | 008 | 56939380 |
| | DRAFT ENTITY LIST WITH CORPORATE GOVERNANCE MEASURES REQUIRED BEFORE CONFIRMATION OF PLAN. | | | | |
| 07/17/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 008 | 56999446 |
| | REVISE AND DRAFT CONFIRMATION BRIEF. | | | | |
| 07/17/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 008 | 57089034 |
| | CLOSING CALL WITH M&A TEAM. | | | | |
| 07/17/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 008 | 56946252 |
| | CALLS WITH WEIL TEAM RE CLOSING (.8); CORRESPOND WITH WEIL TEAM RE CLOSING CHECKLIST (.3); REVIEW, REVISE LTA (.6); CORRESPOND WITH WEIL TEAM, PW AND AKIN RE PLAN SUPPLEMENT (.3); CORRESPOND WITH PRIME CLERK RE VOTING AND BALLOTS (.5); CORRESPOND WITH MIII RE ADMIN TRACKER (.6). | | | | |
| 07/18/19 | Shulzhenko, Oleksandr | 1.00 | 1,050.00 | 008 | 56938286 |
| | CORRESPOND WITH N. HWANGPO RE 1L/2L INTERCREDITOR AGREEMENT AND $271MM LC FACILITY LIEN PRIORITY (.7); CONFER WITH P. BUI RE SAME (.3). | | | | |
| 07/18/19 | Munz, Naomi | 0.60 | 630.00 | 008 | 56942612 |
| | REVIEW COMMENTS FROM DELAWARE COUNSEL ON LTA. | | | | |
| 07/18/19 | Cohen, Francesca | 4.60 | 4,025.00 | 008 | 56938479 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE FOREIGN STOCK TRANSFERS (4.6). | | | | |
| 07/18/19 | Cohen, Francesca | 3.00 | 2,625.00 | 008 | 57089036 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/18/19 | Skrzynski, Matthew | 2.30 | 1,817.00 | 008 | 56976947 |
| | RESARCH PRECEDENT AND DRAFT LANGUAGE RE TEAM WORLDWIDE REQUESTS FOR PLAN MODIFICATION. | | | | |
| 07/18/19 | Godio, Joseph C. | 3.60 | 2,484.00 | 008 | 56916828 |
| | PREPARE CHART OF NON-DEBTOR SUBSIDIARIES OF DEBTOR ENTITIES THAT WILL TRANSFER TO THE LIQUIDATING TRUST, AND MEET WITH H. GUTHRIE AND M. ZAVANGO TO DISCUSS SAME, AS WELL AS OTHER CORPORATE TASKS TO BE COMPLETED PRIOR TO THE EFFECTIVE DATE IN THE PLAN. | | | | |
| 07/18/19 | Guthrie, Hayden | 4.90 | 4,655.00 | 008 | 57166344 |
| | DRAFT CONFIRMATION CHECKLIST (1.9); REVIEW TRUST ARRANGEMENTS IN CONNECTION WITH THE PLAN (1.1); REVIEW TRUST ASSET ARRANGEMENTS (.9); REVIEW DELAWARE COUNSEL COMMENTS TO LIQUIDATING TRUST AGREEMENT (1.0). | | | | |
| 07/18/19 | Van Groll, Paloma | 8.10 | 7,087.50 | 008 | 57054924 |
| | REVISE CONFIRMATION BRIEF (7.6); MEET WITH A. HWANG RE: CONFIRMATION BRIEF (0.5). | | | | |
| 07/18/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 008 | 56943747 |
| | UPDATE NOTICE OF PLAN SUPPLEMENT (.5); REVISE CONFIRMATION ORDER (.7); PREPARE AND REVISE CONFIRMATION/CLOSING CHECKLIST (.8). | | | | |
| 07/18/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 008 | 56941033 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH. | | | | |
| 07/18/19 | Hwang, Angeline Joong-Hui | 5.50 | 3,795.00 | 008 | 56999523 |
| | REVISE CONFIRMATION BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 008 | 56946253 |
| | REVIEW AND REVISE CONFIRMATION ORDER (.6); CORRESPOND WITH WEIL TEAM RE BRIEF AND DECLARATION (.4); REVIEW AND REVISE CLOSING CHECKLIST (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 07/19/19 | Odoner, Ellen J. | 0.40 | 640.00 | 008 | 56932766 |
| | CONFS F. COHEN RE: REPORTING OBLIGATIONS OF TRUST. | | | | |
| 07/19/19 | Munz, Naomi | 1.70 | 1,785.00 | 008 | 56942457 |
| | MEET WITH F. COHEN AND H. GUTHRIE RE: DELAWARE COUNSEL COMMENTS ON LTA (.7); MEETING WITH H. GUTHRIE RE: CLOSING CHECKLIST (1.0). | | | | |
| 07/19/19 | Cohen, Francesca | 3.90 | 3,412.50 | 008 | 56937691 |
| | REVISE FOREIGN STOCK TRANSFERS (3.9). | | | | |
| 07/19/19 | Cohen, Francesca | 3.40 | 2,975.00 | 008 | 57089102 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/19/19 | Guthrie, Hayden | 3.70 | 3,515.00 | 008 | 56924736 |
| | DRAFT CONFIRMATION CHECKLIST (1.8); REVIEW PLAN (1.4); REVIEW MEXICO TRANSFER DOCUMENTS (.5). | | | | |
| 07/19/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 008 | 57054921 |
| | REVIEW 3018 STIPULATION (1.6); REVIEW PLAN SUPPLEMENT NOTICE (1). | | | | |
| 07/19/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 008 | 56944152 |
| | CONTINUE TO PREPARE CONFIRMATION CHECKLIST/CLOSING CHECKLIST (.7); REVIEW PLAN AND OTHER RELATED DOCUMENTS TO CREATE CONFIRMATION/CLOSING CHECKLIST (1.1). | | | | |
| 07/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56944178 |
| | REVISE CONFIRMATION ORDER (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 56972532 |
| | UPDATE CONFIRMATION OBJECTION CHART (1.5); UPDATE CONFIRMATION DECLARATION (1.3). | | | | |
| 07/19/19 | Lewitt, Alexander G. | 4.00 | 2,240.00 | 008 | 56941487 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH (3.9); CALL WITH C. DIKTABAN ON ADMIN BAR DATE (.1). | | | | |
| 07/19/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56999559 |
| | REVIEW AND RESPOND TO EMAILS RE: PLAN SUPPLEMENT. | | | | |
| 07/19/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 56946214 |
| | CORRESPOND WITH 2L PARTIES AND UCC RE REPORTING DOCUMENTS (.4); CORRESPOND WITH WEIL TEAM RE LTA COMMENTS (.3). | | | | |
| 07/19/19 | Lee, Kathleen | 0.50 | 210.00 | 008 | 56937335 |
| | RESEARCH PLAN AND CONFIRMATION ORDERS FOR A. LEWITT. | | | | |
| 07/20/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 56943510 |
| | REVISE NOTICE OF PLAN SUPPLEMENT. | | | | |
| 07/20/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 008 | 56941752 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH. | | | | |
| 07/21/19 | Friedmann, Jared R. | 0.40 | 450.00 | 008 | 56964901 |
| | DRAFT EMAILS TO TRANSFORM RE: PLAN DISCOVERY (.2); EMAIL WITH J.RUTHERFORD AND P.GENENDER RE: SAME (.2). | | | | |
| 07/21/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 008 | 56970694 |
| | CONTINUE TO REVISE CONFIRMATION ORDER (.5); REVIEW PLAN FOR CLOSING CHECKLIST (.7); REVISE CONFIRMATION CHECKLIST (.8). | | | | |
| 07/21/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 56999526 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION BRIEF. | | | | |
| 07/22/19 | Dixon, Catherine T. | 0.40 | 600.00 | 008 | 56943284 |
| | CALL WITH E. ODONER, F. COHEN AND K, DESCOVICH RE: LIQUIDATING TRUST'S POST CONFIRMATION/EMERGENCE SEC REPORTING OBLIGATIONS, AND RELATED RESEARCH INTO SEC STAFF NO-ACTION LETTER PRECEDENT. | | | | |
| 07/22/19 | Singh, Sunny | 0.70 | 840.00 | 008 | 56955590 |
| | CALL WITH J. SORKIN RE: PLAN (.2); TEAM MEETING RE: PLAN / ADMINISTRATIVE CLAIM (.5). | | | | |
| 07/22/19 | Friedmann, Jared R. | 0.20 | 225.00 | 008 | 57167692 |
| | EMAILS WITH J. RUTHERFORD AND P. GENENDER RE: PLAN DISCOVERY. | | | | |
| 07/22/19 | Munz, Naomi | 1.50 | 1,575.00 | 008 | 56979178 |
| | REVIEW MARKUP OF LIQUIDATING TRUST AGREEMENT (1.0); REVIEW DRAFT CHECKLIST (.5). | | | | |
| 07/22/19 | Cohen, Francesca | 8.30 | 7,262.50 | 008 | 56983547 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/22/19 | Cohen, Francesca | 1.60 | 1,400.00 | 008 | 57107886 |
| | ARRANGE FOREIGN TRANSACTIONS. | | | | |
| 07/22/19 | Guthrie, Hayden | 1.80 | 1,710.00 | 008 | 56945588 |
| | REVIEW DELAWARE COUNSEL COMMENTS TO THE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/22/19 | Van Groll, Paloma | 6.50 | 5,687.50 | 008 | 57056484 |
| | REVIEW CONFIRMATION REPLY CHART (1); REVIEW PLAN SUPPLEMENT NOTICE (1); MEET WITH A. HWANG RE: CONFIRMATION BRIEF ISSUES (0.5); REVIEW STIPULATION (0.4); MEET WITH G. FAIL, S. SINGH, R. SCHROCK AND TEAM RE: 503(B) ISSUES (0.6); DRAFT CONFIRMATION BRIEF (3). | | | | |
| 07/22/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 008 | 57015042 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE REAL PROPERTY SECTION OF CONFIRMATION ORDER (.1); REVISE NOTICE OF PLAN SUPPLEMENT (.2); REVISE CONFIRMATION ORDER (.3); FURTHER REVISE PLAN SUPPLEMENT (.4). | | | | |
| 07/22/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 57015328 |
| | CONTINUE TO REVIEW AND REVISE CLOSING/POST-CONFIRMATION CHECKLIST (.9). | | | | |
| 07/22/19 | DiDonato, Philip | 0.90 | 504.00 | 008 | 57051819 |
| | CORRESPOND WITH PRIME CLERK ON VOTING ISSUES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 4.80 | 2,688.00 | 008 | 56997097 |
| | MEET WITH A. HWANG ON CONFIRMATION BRIEF RESEARCH (.7); CONFIRMATION BRIEF RESEARCH AND DRAFT PORTION OF CONFIRMATION BRIEF (4.1). | | | | |
| 07/22/19 | Hwang, Angeline Joong-Hui | 6.60 | 4,554.00 | 008 | 57035778 |
| | INCORPORATE COMMENTS FROM P. GROLL TO CONFIRMATION BRIEF. | | | | |
| 07/22/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 008 | 56975470 |
| | ATTEND MEETING WITH WEIL TEAM RE ADMIN STRATEGY (.6); CORRESPOND WITH SAME RE RESEARCH RE SAME (.2); REVIEW AND REVISE PLAN SUPPLEMENT (.5); CORRESPOND WITH PW, AKIN, WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE REVISED PLAN (.1); CORRESPOND WITH AKIN RE SAME (.1). | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 57107888 |
| | REVIEW AND REVISE PLAN (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION RESEARCH (.3). | | | | |
| 07/23/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 008 | 57167840 |
| | REVIEW AKIN COMMENTS TO LTA (.4) AND H. GUTHRIE SUMMARY (.3). | | | | |
| 07/23/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 008 | 56956532 |
| | REVIEW LIQUIDATING AGREEMENT. | | | | |
| 07/23/19 | Singh, Sunny | 0.80 | 960.00 | 008 | 56974116 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIQUIDATING TRUST COMMENTS FROM UCC. | | | | |
| 07/23/19 | Munz, Naomi | 1.20 | 1,260.00 | 008 | 56979161 |
| | REVIEW MAKEUP OF LTA AND ISSUES LIST. | | | | |
| 07/23/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 008 | 56971803 |
| | REVIEW AND COMMENT ON DRAFT LIQUIDATING TRUST. | | | | |
| 07/23/19 | Cohen, Francesca | 6.10 | 5,337.50 | 008 | 56983471 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/23/19 | Cohen, Francesca | 2.70 | 2,362.50 | 008 | 57107895 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (1.2); MAURITIUS AUDITOR REQUESTS (1.5). | | | | |
| 07/23/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 008 | 56966159 |
| | CORRESPOND WITH M. EPSTEIN, H. GUTHRIE AND M. THOMPSON RE: LIQUIDATING TRUST PERMISSIBLE NAMES. | | | | |
| 07/23/19 | Guthrie, Hayden | 10.90 | 10,355.00 | 008 | 56949687 |
| | MEETING RE: LIQUIDATING TRUST AGREEMENT (1.1); REVIEW AKIN COMMENTS TO THE LIQUIDATING TRUST AGREEMENT (3.4); DRAFT ISSUES LIST IN RESPONSE TO AKIN'S COMMENTS TO THE LIQUIDATING TRUST AGREEMENT (4.7); DRAFT LIQUIDATING TRUST AGREEMENT (1.7). | | | | |
| 07/23/19 | Van Groll, Paloma | 9.30 | 8,137.50 | 008 | 57056482 |
| | REVIEW PLAN COMMENTS FROM THIRD PARTIES (2.2); REVISE CONFIRMATION ORDER (3.9); REVIEW VOTING STIPULATION (1.1); REVISE CLOSING CHECKLIST (2.1). | | | | |
| 07/23/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57015096 |
| | ADD EXHIBIT A TO NOTICE OF PLAN SUPPLEMENT PER AKIN'S LIST OF DEFENDANTS. | | | | |
| 07/23/19 | Lewitt, Alexander G. | 4.50 | 2,520.00 | 008 | 56997092 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFIRMATION BRIEF RESEARCH (2.4); CONDUCT PLAN FEASIBILITY RESEARCH (.7); CONDUCT CONFIRMATION BRIEF RESEARCH (1.4). | | | | |
| 07/23/19 | Hwang, Angeline Joong-Hui | 6.20 | 4,278.00 | 008 | 57063787 |
| | INCORPORATE COMMENTS TO CONFIRMATION BRIEF. | | | | |
| 07/23/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 008 | 56975326 |
| | CORRESPOND WITH WEIL TEAM RE LTA (1.0); REVIEW AND REVISE SAME (.6); CORRESPOND WITH WEIL TEAM RE RESEARCH (.4); CORRESPOND WITH SAME RE CONFIRMATION PLEADINGS (.3). | | | | |
| 07/24/19 | Odoner, Ellen J. | 1.40 | 2,240.00 | 008 | 57108207 |
| | PARTICIPATE ON CALL RE: LTA (.4); REVIEW REDRAFT OF LTA (.5); AND CONFER WITH H. GUTHRIE AND F. COHEN WITH COMMENTS (.5). | | | | |
| 07/24/19 | Danilow, Greg A. | 3.00 | 4,800.00 | 008 | 57108209 |
| | REVIEW LIQUIDITY TRUST ISSUES. | | | | |
| 07/24/19 | Dixon, Catherine T. | 0.60 | 900.00 | 008 | 56966302 |
| | REVIEW AKIN GUMP COMMENTS ON DRAFT LIQUIDATING TRUST AGREEMENT AND CALL WITH E. ODONER, K. DESCOVICH AND F. COHEN RE: SAME (AG COMMENTS). | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 56982589 |
| | EMAIL C. RUBIO RE: TEAM WORLDWIDE PROPOSED PLAN LANGUAGE. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 008 | 56982887 |
| | PARTICIPATE ON WEEKLY CLOSING CALL WITH S. SINGH, N. HWANGPO, N. MUNZ AND H. GUTHRIE AND FOLLOW UP RE: SAME. | | | | |
| 07/24/19 | Singh, Sunny | 0.50 | 600.00 | 008 | 56974156 |
| | PARTICIPATE ON INTERNAL CALL RE: LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/24/19 | Fail, Garrett | 1.20 | 1,560.00 | 008 | 56969979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAMS RE CONFIRMATION CLOSING ISSUES (.8); EMAILS RE SAME (.4). | | | | |
| 07/24/19 | Munz, Naomi | 0.50 | 525.00 | 008 | 56979394 |
| | CALL RE: CLOSING. | | | | |
| 07/24/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 008 | 57165780 |
| | FURTHER REVIEW AND DISCUSS LIQUIDATING TRUST AGREEMENT WITH G. DANILOW AND FURTHER REVISE. | | | | |
| 07/24/19 | Descovich, Kaitlin | 0.20 | 190.00 | 008 | 57108210 |
| | REVIEW PLAN OF LIQUIDATION. | | | | |
| 07/24/19 | Cohen, Francesca | 12.50 | 10,937.50 | 008 | 56983461 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/24/19 | Cohen, Francesca | 0.80 | 700.00 | 008 | 57108211 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/24/19 | Guthrie, Hayden | 8.10 | 7,695.00 | 008 | 57108213 |
| | PARTICIPATE ON WEIL CALL RE: SECURITIES REGISTRATION DRAFTING IN LIQUIDATING TRUST AGREEMENT (.3); DRAFT LIQUIDATING TRUST AGREEMENT (7.8). | | | | |
| 07/24/19 | Guthrie, Hayden | 0.80 | 760.00 | 008 | 57166520 |
| | PARTICIPATE ON CLOSING CALL WITH BANKRUPTCY TEAM (.8). | | | | |
| 07/24/19 | Van Groll, Paloma | 10.40 | 9,100.00 | 008 | 57056430 |
| | ATTEND CLOSING CALL (0.8); MEET WITH N. HWANGPO RE: CONFIRMATION STATUS UPDATE (0.2); REVIEW CONFIRMATION BRIEF (9.4). | | | | |
| 07/24/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 008 | 57006426 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | ATTEND CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.8); DISCUSS TIMING OF CLOSING CASES RESEARCH ISSUES WITH J. DIMITRIADIS (.2). | | | | |
| 07/24/19 | DiDonato, Philip | 6.10 | 3,416.00 | 008 | 57051862 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (3.1); PREPARE CONFIRMATION OBJECTION CHART AND DRAFT RESPONSES TO ANTICIPATED OBJECTIONS (1.9); COMPILE CONTRACTS TO BE INCLUDED IN PLAN SUPPLEMENT EXHIBIT (1.1). | | | | |
| 07/24/19 | Lewitt, Alexander G. | 4.20 | 2,352.00 | 008 | 56997125 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH (1.1); CONDUCT FEASIBILITY RESEARCH (3.1). | | | | |
| 07/24/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 57063828 |
| | INCORPORATE COMMENTS TO CONFIRMATION BRIEF (.8); DISCUSS WITH N. HWANGPO AND P. VAN GROLL RE: RECOVERY CHART IN CONFIRMATION BRIEF (.3). | | | | |
| 07/24/19 | Hwangpo, Natasha | 7.60 | 7,220.00 | 008 | 56975301 |
| | REVIEW AND REVISE LTA (2.2); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME AND PLAN SUPPLEMENT (1.0); REVIEW AND REVISE SAME (.6); TELEPHONE CONFERENCES WITH SAME RE CLOSING CHECKLIST (.3); REVIEW AND REVISE SAME (.2); CORRESPOND WITH WEIL TEAM, RESTRUCTURING COMMITTEE RE LTA (.7); REVIEW AND REVISE PLAN (.8); ATTEND MEETING WITH WEIL TEAM RE PLAN AND DISCLOSURE STATEMENT PROCESS (.8); TELEPHONE CONFERENCES WITH WEIL TEAM AND AKIN RE RELEASED PARTIES (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION DISCOVERY (.6). | | | | |
| 07/25/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 008 | 56962423 |
| | REVIEW LIQUIDATING TRUST ISSUES. | | | | |
| 07/25/19 | Genender, Paul R. | 1.30 | 1,527.50 | 008 | 56975886 |
| | MEET AND CONFER CALL WITH CLEARY RE: PLAN DISCOVERY (.4); FOLLOW UP CALL ABOUT SAME (.1); WORK SESSIONS ON PLAN DISCOVERY RESPONSES AND DOCUMENTS TO BE PRODUCED (.8). | | | | |
| 07/25/19 | Cohen, Francesca | 7.50 | 6,562.50 | 008 | 56983531 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/25/19 | Cohen, Francesca | 2.30 | 2,012.50 | 008 | 57108216 |

DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS.

| 07/25/19 | Guthrie, Hayden | 3.10 | 2,945.00 | 008 | 56957479 |

DRAFT LIQUIDATING TRUST AGREEMENT.

| 07/25/19 | Van Groll, Paloma | 8.30 | 7,262.50 | 008 | 57056446 |

REVISE CONFIRMATION BRIEF (8.3).

| 07/25/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 57006393 |

REVISE NOTICE OF PLAN SUPPLEMENT (.5); DISCUSS PLAN AND LIQUIDATING TRUST AGREEMENT RE: LIQUIDATING TRUSTEE WITH P. VAN GROLL AND N. HWANGPO (.1); REVISE NOTICE OF PLAN SUPPLEMENT (.1); DISCUSS SCHEDULES OF EXECUTORY CONTRACTS WITH P. VAN GROLL (.1); FURTHER REVISE NOTICE OF PLAN SUPPLEMENT (.1).

| 07/25/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57006401 |

REVISE CLOSING CHECKLIST PER N. HWANPO'S COMMENTS.

| 07/25/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 008 | 57006406 |

REVIEW SCHEDULE OF EXECUTORY CONTRACTS FOR PLAN SUPPLEMENT (.2); DISCUSS SCHEDULES OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR PLAN SUPPLEMENT WITH O. PESHKO AND P. DIDONATO (.3); DISCUSS SCHEDULES OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR PLAN SUPPLEMENT WITH W. MURPHY (M-III), O. PESHKO AND P. DIDONATO (.8).

| 07/25/19 | DiDonato, Philip | 6.20 | 3,472.00 | 008 | 57051779 |

ASSEMBLE SCHEDULE OF CONTRACTS FOR PLAN SUPPLEMENT (2.1); DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.9); PREPARE CONFIRMATION OBJECTION CHART AND SHELL DRAFT RESPONSES TO ANTICIPATED OBJECTIONS (1.2); CALL WITH M-III TO DISCUSS CONTRACTS TO BE ASSUMED FOR PLAN SUPPLEMENT (1.0).

| 07/25/19 | Lewitt, Alexander G. | 3.50 | 1,960.00 | 008 | 56997088 |

CONDUCT FEASIBILITY RESEARCH (3.3); MEETING WITH P. VAN GROLL ON (SAME) (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/25/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 008 | 57063871 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 07/25/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 008 | 57108220 |
| | ATTEND MEET AND CONFER WITH CLEARY RE: CONFIRMATION DISCOVERY. | | | | |
| 07/25/19 | Hwangpo, Natasha | 5.50 | 5,225.00 | 008 | 56975318 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF (.6); REVIEW AND ANALYZE PLAN ISSUES (.5); TELEPHONE CONFERENCES WITH WEIL TEAM, AKIN AND PRIME CLERK RE SAME (.5); CORRESPOND WITH PRIME CLERK RE VOTING AND DECLARATION RE SAME (.4); REVIEW AND REVISE PLAN SUPPLEMENT (.3); REVIEW AND REVISE LTA (1.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); ATTEND MEETING RE PLAN UPDATES (.3); REVIEW AND REVISE PLAN WIP (.1); CORRESPOND WITH WEIL TEAM RE PLAN PROCESS (.6). | | | | |
| 07/26/19 | Odoner, Ellen J. | 1.60 | 2,560.00 | 008 | 56974800 |
| | CALL WITH WEIL AND AKIN TEAMS ON LIQUIDATING TRUST AGREEMENT (1.0); CONFER WITH H. GUTHRIE RE: ISSUES LIST (.1); CONFER WITH G. DANILOW RE: PRIVILEGE ISSUES (.2); REVIEW AKIN REDRAFT OF LTA (.2); REVIEW FOLLOW-UP EMAILS (.1). | | | | |
| 07/26/19 | Danilow, Greg A. | 2.50 | 4,000.00 | 008 | 57004311 |
| | REVIEW LIQUIDATING TRUST AGREEMENT AND RELATED ISSUES. | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 56982721 |
| | REVIEW SCHEDULE FOR PLAN SUPPLEMENT AND EMAILS RE: SAME. | | | | |
| 07/26/19 | Singh, Sunny | 1.60 | 1,920.00 | 008 | 56979190 |
| | PARTICIPATE ON INTERNAL CALL RE: LTA (.3); CALL RE: LTA WITH AKIN (.8); REVIEW CONFIRMATION ORDER (.5). | | | | |
| 07/26/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 56974732 |
| | PARTICIPATE ON CALLS WITH UCC RE LIQUIDATING TRUST AGREEMENT ISSUES FOR PLAN SUPPORT (1.0); PARTICIPATE ON CALL WITH TEAM RE PLAN CONFIRMATION ISSUES (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Genender, Paul R. | 1.60 | 1,880.00 | 008 | 56975833 |
| | WORK SESSIONS RE: PLAN DISCOVERY RESPONSES (1.3); CALLS AND EMAILS WITH TEAM ABOUT SAME (.3). | | | | |
| 07/26/19 | Shulzhenko, Oleksandr | 0.90 | 945.00 | 008 | 56973118 |
| | REVIEW PLAN CLOSING CHECKLIST. | | | | |
| 07/26/19 | Mishkin, Jessie B. | 2.40 | 2,520.00 | 008 | 56972552 |
| | FURTHER INTERNAL DISCUSSIONS AND REVISIONS TO DRAFT LIQUIDATING TRUST AGREEMENT AND CALL WITH TRUST COUNSEL RE: SAME. | | | | |
| 07/26/19 | Cohen, Francesca | 11.30 | 9,887.50 | 008 | 56983460 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/26/19 | Cohen, Francesca | 1.50 | 1,312.50 | 008 | 57108228 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/26/19 | Guthrie, Hayden | 7.30 | 6,935.00 | 008 | 56964048 |
| | REVIEW AKIN MARK-UP OF THE LIQUIDATING TRUST AGREEMENT (3.3); DRAFT LIQUIDATING TRUST AGREEMENT (3.0); REVIEW CONFIRMATION CHECKLIST (1.0). | | | | |
| 07/26/19 | Van Groll, Paloma | 9.00 | 7,875.00 | 008 | 57056489 |
| | REVISE CONFIRMATION ORDER (3.9); REVISE CONFIRMATION BRIEF (4); ATTEND PLAN TEAM MEETING (1.1). | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 3.80 | 2,128.00 | 008 | 57006377 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND LIQUIDATING TRUST AGREEMENT DISCUSSION WITH AKIN, WEIL CORPORATE, AND WEIL BFR (1); DISCUSS CONFIRMATION ORDER WITH P. VAN GROLL (.3); REVISE NOTICE OF PLAN SUPPLEMENT IN PREPARATION FOR FILING (.6); REVISE PROVISION OF CONFIRMATION ORDER AND CIRCULATE TO J. MARCUS FOR REVIEW (.2); REVISE CONFIRMATION ORDER (.2); ANALYZE PROPOSED LANGUAGE SENT BY TEXAS TAXING AUTHORITIES RE: CONFIRMATION ORDER (.3) AND DRAFT EMAIL SUMMARY RE: PROPOSED LANGUAGE SENT BY TEXAS TAXING AUTHORITIES (.1); DRAFT EMAILS TO THE PBGC AND UCC RE: PLAN SUPPLEMENT FILING (.1); DRAFT EMAIL TO CREDITOR DISCUSSING PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.1); DISCUSS SECOND PLAN SUPPLEMENT WITH N. HWANGPO (.1); FACILITATE FILING OF PLAN SUPPLEMENT (.1); ATTEND AND PARTICIPATE ON WEIL PLAN TEAM CALL (.5); REVISE PLAN WIP (.2). | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57108230 |
| | REVISE CLOSING CHECKLIST AND CIRCULATE TO WEIL TEAMS FOR COMMENTS. | | | | |
| 07/26/19 | DiDonato, Philip | 6.50 | 3,640.00 | 008 | 57051811 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (2.2); PREPARE CONFIRMATION OBJECTION CHART AND DRAFT RESPONSES TO ANTICIPATED OBJECTIONS (1.8); FINALIZE PLAN SUPPLEMENT SCHEDULE OF CONTRACTS (1.6); CORRESPONDENCE WITH CONFIRMATION OBJECTORS (0.9). | | | | |
| 07/26/19 | Thompson, Maryann | 0.80 | 448.00 | 008 | 56968787 |
| | TELECONFERENCE WITH F. COHEN RE: TRUST (.1); REVIEW POST-CLOSE OBLIGATIONS IN RELATION TO TRUST ISSUES AND COMMUNICATIONS WITH PEMA, M. EPSTEIN AND M. BEDNARCYZK RE: SAME (.6); TELECONFERENCE WITH H. GUTHRIE RE: TRUST (.1). | | | | |
| 07/26/19 | Thompson, Maryann | 0.10 | 56.00 | 008 | 56968853 |
| | TELECONFERENCE WITH H. GUTHRIE RE: TRUST (.1). | | | | |
| 07/26/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 57063812 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 07/26/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 57063878 |
| | REVIEW EMAILS RE: FILING OF PLAN SUPPLEMENT. | | | | |
| 07/26/19 | Hwangpo, Natasha | 9.40 | 8,930.00 | 008 | 56975187 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND AKIN RE LTA (2.3); CORRESPOND WITH SAME RE SAME (1.0); REVIEW AND REVISE SAME (2.3); REVIEW AND REVISE PLAN SUPPLEMENT (.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.4); REVIEW AND REVISE PLAN RE SAME (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.6); REVIEW AND REVISE SAME (.6); CORRESPOND WITH COUNTERPARTIES RE PLAN OBJECTIONS (.4); TELEPHONE CONFERENCES WITH WEIL TEAM RE PRIVILEGE (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION DISCOVERY (0.6). | | | | |
| 07/26/19 | Choi, Erin Marie | 1.50 | 1,470.00 | 008 | 57165327 |
| | REVIEW CONFIRMATION ROG RESPONSES AND PROVIDE COMMENTS ON SAME TO J. RUTHERFORD (1.5). | | | | |
| 07/26/19 | Peene, Travis J. | 0.60 | 144.00 | 008 | 56974846 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 07/27/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 56974836 |
| | COMMUNICATE WITH A. CARR AND W. TRANSIER RE PLAN ISSUES. | | | | |
| 07/27/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57005846 |
| | DRAFT SECOND PLAN SUPPLEMENT NOTICE (.3). | | | | |
| 07/27/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 008 | 56975124 |
| | CORRESPOND WITH WEIL TEAM RE PLAN SUPPLEMENT (.4); CORRESPOND WITH SAME RE CONFIRMATION ORDER (.7). | | | | |
| 07/28/19 | Cohen, Francesca | 0.50 | 437.50 | 008 | 56983529 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 008 | 56975482 |
| | CORRESPOND WITH WEIL TEAM AND AKIN RE LTA. | | | | |
| 07/29/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 008 | 57108232 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL G. DANILOW RE: LTA (.4); CALL G. DANILOW AND N. HWANGPO RE: LTA (.3). | | | | |
| 07/29/19 | Danilow, Greg A. | 1.50 | 2,400.00 | 008 | 57004288 |
| | REVIEW LIQUIDITY TRUST AGREEMENT ISSUES (.8); PARTICIPATE ON CALLS RE: SAME (.7). | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.10 | 137.50 | 008 | 57004879 |
| | REVIEW PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.1). | | | | |
| 07/29/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57005576 |
| | EMAILS AND CALLS WITH TEAM RE: DISCOVERY ISSUES IN CONNECTION WITH PLAN CONFIRMATION AND NEXT STEPS (.1); EMAILS WITH TEAM AND M-III RE: SAME (.2). | | | | |
| 07/29/19 | Fail, Garrett | 0.30 | 390.00 | 008 | 57021353 |
| | CONFER WITH J. RUTHERFORD RE CONFIRMATION DISCOVERY RE 503B9. | | | | |
| 07/29/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 008 | 57045317 |
| | REVIEW DOCUMENTS FOR ORAL ARGUMENT ON 507B AND PLAN CONFIRMATION. | | | | |
| 07/29/19 | Genender, Paul R. | 0.50 | 587.50 | 008 | 57165330 |
| | CALL WITH LITIGATION TEAM ON RESPONDING TO CLEARY'S PLAN DISCOVERY FOLLOW UP MATTERS (.3); FOLLOW UP WORK SESSION ON SAME (.2). | | | | |
| 07/29/19 | Munz, Naomi | 0.50 | 525.00 | 008 | 57025934 |
| | EMAILS AND CALLS RE: LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/29/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 008 | 57165958 |
| | REVIEW AND DISCUSS MARKUP TO DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/29/19 | Cohen, Francesca | 3.20 | 2,800.00 | 008 | 57108233 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/29/19 | Guthrie, Hayden | 4.10 | 3,895.00 | 008 | 56996667 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIQUIDATING TRUST AGREEMENT (3.4); REVIEW CONFIRMATION CHECKLIST (.7). | | | | |
| 07/29/19 | Van Groll, Paloma | 9.90 | 8,662.50 | 008 | 57050704 |
| | REVISE CONFIRMATION BRIEF (6.4); NEGOTIATE WITH PARTIES ON CONFIRMATION ORDER (3.5). | | | | |
| 07/29/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57015080 |
| | REVISE NOTICE OF PLAN SUPPLEMENT PER N. HWANGPO (.1); REVISE CONFIRMATION ORDER PER P. VAN GROLL (.2). | | | | |
| 07/29/19 | DiDonato, Philip | 4.40 | 2,464.00 | 008 | 57046057 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (2.1); CONDUCT RESEARCH RELATED TO THE CONFIRMATION DECLARATION (1.5); CORRESPONDENCE WITH CONFIRMATION OBJECTORS (0.8). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 3.90 | 2,184.00 | 008 | 57046350 |
| | CONDUCT CONFIRMATION RESEARCH. | | | | |
| 07/29/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 57063862 |
| | REVIEW EMAILS RE: CONFIRMATION BRIEF. | | | | |
| 07/29/19 | Hwangpo, Natasha | 6.30 | 5,985.00 | 008 | 57042021 |
| | CORRESPOND WITH WEIL TEAM RE LTA (1.0); CORRESPOND WITH SUBCOMMITTEE RE SAME (.4); REVIEW, REVISE SAME (1.6); REVIEW AND REVISE NOTICE RE LTA (.2); CORRESPOND WITH WEIL TEAM RE PRIVILEGE TRANSFER (.5); CORRESPOND WITH COUNTERPARTIES RE OBJECTIONS (1.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER AND PLAN RE SAME (.8); TELEPHONE CONFERENCES WITH WEIL TEAM RE TREATMENT OF D&OS (.3). | | | | |
| 07/29/19 | Choi, Erin Marie | 0.20 | 196.00 | 008 | 57108235 |
| | PARTICIPATE ON CALL WITH P. GENENDER, J. FRIEDMANN, AND J. RUTHERFORD RE: ESL'S OBJECTIONS TO CONFIRMATION DISCOVERY RESPONSES. | | | | |
| 07/30/19 | Danilow, Greg A. | 1.80 | 2,880.00 | 008 | 57006045 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/19 | Genender, Paul R. | 1.50 | 1,762.50 | 008 | 57020889 |
| | WORK SESSIONS ON PLAN DISCOVERY ISSUES, INCLUDING DETAILED RESPONSE TO THE LATEST CLEARY INQUIRIES. | | | | |
| 07/30/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 008 | 57040747 |
| | FURTHER REVIEW AND COMMENT ON DRAFT LIQUIDATING TRUST AGREEMENT (.9); DRAFT DECLARATION FOR FURTHER TRANFSORM DISPUTE (.7). | | | | |
| 07/30/19 | Cohen, Francesca | 3.50 | 3,062.50 | 008 | 57108236 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/30/19 | Guthrie, Hayden | 0.70 | 665.00 | 008 | 56996687 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/30/19 | Van Groll, Paloma | 5.90 | 5,162.50 | 008 | 57050729 |
| | NEGOTIATE WITH OBJECTORS RE: PLAN ISSUES (1.6); REVISE CONFIRMATION BRIEF (4.3). | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 008 | 57065455 |
| | REVISE CONFIRMATION ORDER TO INCLUDE THIRD PARTY REVISED LANGUAGE (.6); DISCUSS CHANGES TO CONFIRMATION ORDER WITH P. VAN GROLL (.2); FURTHER REVISE CONFIRMATION ORDER (.4); COMMUNICATE WITH CREDITORS RE: PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.2); REVIEW CASE LAW RE: TIMING TO CLOSING CHAPTER 11 CASES POST-EFFECTIVE DATE (.3). | | | | |
| 07/30/19 | DiDonato, Philip | 2.70 | 1,512.00 | 008 | 57046058 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/30/19 | Hwangpo, Natasha | 6.30 | 5,985.00 | 008 | 57041995 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (5.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH AKIN RE CONFIRMATION ORDER AND PLAN (.4); CORRESPOND WITH PARTIES RE CONFIRMATION AND PLAN OBJECTIONS (.3). | | | | |
| 07/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 008 | 57095218 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AIG'S PROPOSED CHANGES TO DEBTORS' PLAN AND CONFER WITH P. VAN GROLL RE: SAME. | | | | |
| 07/30/19 | Chan, Herbert | 2.30 | 816.50 | 008 | 57035813 |
| | ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 07/31/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57006071 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57012610 |
| | REVIEW AIG EMAIL RE: ASSUMPTION OF CONTRACTS AND PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.2). | | | | |
| 07/31/19 | Cohen, Francesca | 2.70 | 2,362.50 | 008 | 57108240 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/31/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 008 | 57006969 |
| | REVIEW LIQUIDATING TRUST AGREEMENT (1.2); REVIEW CONFIRMATION DATE CHECKLIST (.5); COORDINATE OVERSEAS COUNSEL (.7). | | | | |
| 07/31/19 | Van Groll, Paloma | 8.60 | 7,525.00 | 008 | 57050686 |
| | CALL WITH C. DIKTABAN RE: RESEARCH (0.6); CALLS WITH PLAN OBJECTORS (2.1); ATTEND PLAN MEETING (0.9); REVISE CONFIRMATION BRIEF (5). | | | | |
| 07/31/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 57082451 |
| | REVISE PLAN WIP (.2); ATTEND AND PARTICIPATE IN PLAN WIP MEETING (.5). | | | | |
| 07/31/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 008 | 57082492 |
| | REVISE CONFIRMATION ORDER AND CIRCULATE TO S. SINGH (.1); REVIEW FEASIBILITY RESEARCH (.2); DRAFT EMAIL RE: TIMING TO CLOSING FOR N. HWANGPO AND P. VAN GROLL (.1); GATHER PRECEDENT FOR SHORT FORM OF CONFIRMATION ORDER PER P. VAN GROLL (.1); DISCUSS FEASIBILITY RESEARCH WITH P. VAN GROLL (.2); DISCUSS PROPOSED LANGUAGE FOR CONFIRMATION ORDER WITH CREDITORS (.2); REVISE NOTICE OF PLAN SUPPLEMENT PER N. HWANGPO (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/19 | DiDonato, Philip | 5.00 | 2,800.00 | 008 | 57046025 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (2.9); CONDUCT RESEARCH RE: THE CONFIRMATION DECLARATION (2.1). | | | | |
| 07/31/19 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 008 | 57063884 |
| | CALL W. MURPHY RE: RECOVERY CHART FOR CONFIRMATION BRIEF (.6); REVISE CONFIRMATION BRIEF (2). | | | | |
| 07/31/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 008 | 57042001 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.5); REVIEW AND REVISE NOTICES TO FILINGS (.4); CORRESPOND WITH WEIL TEAM RE LTA (.5); REVIEW AND ANALYZE SAME (.3). | | | | |
| 07/31/19 | Lee, Kathleen | 0.70 | 294.00 | 008 | 57013358 |
| | RESEARCH CONFIRMATION ORDERS FOR N. HWANGPO. | | | | |
| 07/31/19 | Chan, Herbert | 8.40 | 2,982.00 | 008 | 57035637 |
| | ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 07/31/19 | Stauble, Christopher A. | 0.50 | 202.50 | 008 | 57049999 |
| | ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **759.70** | **$645,006.00** | | |
| 05/04/19 | Dixon, Catherine T. | 0.30 | 450.00 | 010 | 56435530 |
| | RESEARCH/ANALYSIS RE: LIQUIDATING TRUST'S POST-CONFIRMATION SEC DISCLOSURE OBLIGATIONS. | | | | |
| 07/01/19 | Fail, Garrett | 0.30 | 390.00 | 010 | 56844327 |
| | RESPOND TO INQUIRY RE GOVERNANCE ISSUE. | | | | |
| 07/01/19 | Descovich, Kaitlin | 1.40 | 1,330.00 | 010 | 56848043 |
| | ATTENTION TO 8-K (.4); ATTENTION TO RESTRUCTURING COMMITTEE MINUTES (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/19 | Kaneko, Erika Grace | 3.50 | 3,062.50 | 010 | 56845735 |
| | DRAFT, REVIEW AND COORDINATE DOCUMENTS FOR PLAN/DISCLOSURE STATEMENT FORM 8-K. | | | | |
| 07/01/19 | Ellsworth, John A. | 0.50 | 192.50 | 010 | 56910766 |
| | REVIEW, FINALIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 07/02/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56848138 |
| | ATTENTION TO PLAN AND SOLICITATION 8-K FILING. | | | | |
| 07/02/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 56845161 |
| | DRAFTED AND REVIEWED PLAN/DISCLOSURE STATEMENT FORM 8-K DOCUMENTS. | | | | |
| 07/02/19 | Kaneko, Erika Grace | 3.30 | 2,887.50 | 010 | 56845191 |
| | DRAFT AND REVIEW PLAN/DISCLOSURE STATEMENT FORM 8-K DOCUMENTS. | | | | |
| 07/03/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56848099 |
| | ATTENTION TO MONTHLY OPERATING REPORT 8-K REVIEW. | | | | |
| 07/03/19 | Kaneko, Erika Grace | 0.40 | 350.00 | 010 | 56846048 |
| | COORDINATE PLAN/DISCLOSURE STATEMENT FORM 8-K FILING (.1); DRAFT MONTHLY OPERATING REPORT FORM 8-K (.3). | | | | |
| 07/03/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 56910760 |
| | PREPARE, FINALIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD MINUTES WITH EXHIBITS. | | | | |
| 07/05/19 | Hwangpo, Natasha | 0.30 | 285.00 | 010 | 56854851 |
| | CORRESPOND WITH PW RE RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 07/08/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 56892101 |
| | REVIEW DOCUMENTS FOR RESTRUCTURING COMMITTEE CALL (.5); ATTEND RESTRUCTURING COMMITTEE CALL.  (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Descovich, Kaitlin | 1.70 | 1,615.00 | 010 | 56887481 |
| | PREPARE MINUTES. | | | | |
| 07/08/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 010 | 56904409 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K (.2); ATTENDED RESTRUCTURING COMMITTEE MEETING (.6). | | | | |
| 07/08/19 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 56891844 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 010 | 56902172 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 56891118 |
| | ATTEND WEEKLY UPDATE RESTRUCTURING COMMITTEE CALL (.4); CORRESPOND WITH SAME RE SUPPORTING DOCUMENTS (.3). | | | | |
| 07/09/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 56904380 |
| | REVIEW MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 07/10/19 | Ellsworth, John A. | 0.50 | 192.50 | 010 | 56910923 |
| | REVIEW AND ASSEMBLE RESTRUCTURING BOARD MINUTES WITH EXHIBITS. | | | | |
| 07/11/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 56893719 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/11/19 | Marcus, Jacqueline | 0.30 | 412.50 | 010 | 56891722 |
| | PARTICIPATION ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 07/11/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 57083301 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE MEETING (.5); PREPARE FOR SAME (.5). | | | | |
| 07/11/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 57083462 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 07/11/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 56881801 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (PARTIAL). | | | | |
| 07/11/19 | Hwangpo, Natasha | 0.40 | 380.00 | 010 | 56891240 |
| | ATTEND RESTRUCTURING COMMITTEE UPDATE CALL. | | | | |
| 07/11/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 56910944 |
| | REVIEW AND FINALIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 07/12/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 57088742 |
| | ATTEND CALL WITH RESTRUCTURING COMM MEMBERS RE PRIVILEGED STRATEGIC MATTERS (1.0). | | | | |
| 07/12/19 | Descovich, Kaitlin | 1.80 | 1,710.00 | 010 | 56887460 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 07/13/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 010 | 56889711 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 07/15/19 | Van Groll, Paloma | 0.30 | 262.50 | 010 | 57166632 |
| | ORGANIZE RESTRUCTURING COMMITTEE AGENDA (0.3). | | | | |
| 07/16/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 57004715 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 07/16/19 | Ellsworth, John A. | 1.20 | 462.00 | 010 | 57015612 |
| | REVIEW, PREP ASSEMBLE AND FINALIZE SEARS RESTRUCTURING COMMITTEE BOARD MINUTES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56941747 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/17/19 | Singh, Sunny | 0.80 | 960.00 | 010 | 56915781 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/17/19 | Friedmann, Jared R. | 0.80 | 900.00 | 010 | 57089030 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE RE: SAME (.8). | | | | |
| 07/17/19 | Fail, Garrett | 0.50 | 650.00 | 010 | 56944637 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 07/17/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 010 | 56936774 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (.8); PREPARE FOR SAME (.3). | | | | |
| 07/17/19 | Descovich, Kaitlin | 0.60 | 570.00 | 010 | 56925882 |
| | RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/17/19 | Kaneko, Erika Grace | 1.20 | 1,050.00 | 010 | 57004698 |
| | ATTENDED RESTRUCTURING COMMITTEE CALL (.8), DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K (.4). | | | | |
| 07/17/19 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 56954189 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 07/17/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 56972164 |
| | PREPARE FOR AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 56946283 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE UPDATE CALL (.6); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.1). | | | | |
| 07/17/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57015593 |
| | REVIEW, FINALIZE AND COMPILE SEARS RESTRUCTURING COMMITTEE BOARD RESOLUTIONS (1.5). | | | | |
| 07/18/19 | Descovich, Kaitlin | 0.40 | 380.00 | 010 | 56926084 |
| | ATTENTION TO LIQUIDATING TRUST SEC REPORTING. | | | | |
| 07/18/19 | Guthrie, Hayden | 0.40 | 380.00 | 010 | 57166345 |
| | DRAFT RESIGNATION LETTER FOR DIRECTORS AND OFFICERS (.4). | | | | |
| 07/18/19 | Zavagno, Michael | 5.00 | 2,800.00 | 010 | 56939443 |
| | DRAFT WRITTEN CONSENTS FOR NAME CHANGES AND DIRECTOR/OFFICER RESIGNATIONS. | | | | |
| 07/19/19 | Zavagno, Michael | 3.20 | 1,792.00 | 010 | 56940349 |
| | DRAFT WRITTEN CONSENTS FOR NAME CHANGES AND DIRECTOR/OFFICER RESIGNATIONS. | | | | |
| 07/19/19 | Shrestha, Christine | 5.00 | 1,925.00 | 010 | 56930068 |
| | PREPARE DISSOLUTION FORMS FOR VARIOUS STATES PER J. GODIO AND H. GUTHRIE. | | | | |
| 07/22/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56979405 |
| | CALL WITH CLEARY AND R. RIECKER RE: DT WORK (.3); CONF CALL RE: LTA (.4); CONF CALL WITH C. DIXON, ETC ON LTA SECURITIES LAW ISSUES (.3); REVIEW OF DE COUNSEL COMMENTS (.3). | | | | |
| 07/22/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 56945595 |
| | ATTENTION TO SEC REPORTING REQUIREMENTS FOR LIQUIDATING TRUST. | | | | |
| 07/22/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 57004964 |
| | COORDINATEEMONTHLY OPERATING REPORT FORM 8-K FILING. | | | | |
| 07/22/19 | Zavagno, Michael | 2.20 | 1,232.00 | 010 | 56983408 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WRITTEN CONSENTS FOR DIRECTOR/OFFICER REMOVALS AND APPOINTMENTS. | | | | |
| 07/22/19 | Shrestha, Christine | 5.30 | 2,040.50 | 010 | 56970220 |
| | PREPARE DISSOLUTION FORMS FOR VARIOUS JURISDICTIONS (4.0); MAKE REVISIONS (.3); PREPARE LIST OF MISSING ITEMS AND SIGNATURE INSTRUCTION (1.0) PER J. GODIO AND M. ZAVAGNO. | | | | |
| 07/23/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 56979385 |
| | REVIEW CLEARY MARK-UP OF LETTER RE: DT (.1); ATTN TO DE COUNSEL COMMENTS (.3); REVIEW J. GOLTSER EMAIL RE: KCD NOTES (.1). | | | | |
| 07/23/19 | Descovich, Kaitlin | 0.70 | 665.00 | 010 | 56970134 |
| | ATTENTION TO LIQUIDATING PLAN/SEC DISCLOSURE AND GOVERNANCE REQUIREMENTS. | | | | |
| 07/23/19 | Zavagno, Michael | 0.90 | 504.00 | 010 | 56983493 |
| | REVISE SEARS DISSOLUTION DOCUMENTS. | | | | |
| 07/23/19 | Hwangpo, Natasha | 0.20 | 190.00 | 010 | 56975443 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE HEARING UPDATE. | | | | |
| 07/23/19 | Shrestha, Christine | 3.20 | 1,232.00 | 010 | 56970205 |
| | REVIEW DISSOLUTION FORMS FOR ACCURACY (2.0); MAKE REVISIONS (.5); CONDENSE FORMS INTO ZIP FILES BY STATE (.5); SEND TO ATTORNEYS FOR REVIEW (.2) AS PER M. ZAVAGNO, H. GUTHRIE AND J. GODIO. | | | | |
| 07/24/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 010 | 56979462 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5); EMAIL RESTRUCTURING COMMITTEE AND AUDIT COMMS ON DT WORK (.4); CONFER WITH A. REESE RE: STATUS (.5); CALL WITH C. DIXON, ETC. RE: SECURITIES LAW ISSUES ON LTA (.4); EXCHANGE EMAILS WITH C. ALLEN OF CLEARY ON DT WORK (.2). | | | | |
| 07/24/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56956492 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/19 | Marcus, Jacqueline | 0.60 | 825.00 | 010 | 56982986 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 56974134 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 07/24/19 | Friedmann, Jared R. | 0.40 | 450.00 | 010 | 56964895 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Descovich, Kaitlin | 1.70 | 1,615.00 | 010 | 56970114 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.6); REVIEW PUBLIC DISCLOSURE RE EXECUTIVE OFFICERS' COMPENSATION (1.1). | | | | |
| 07/24/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 56980113 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/24/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 56952890 |
| | REVIEW REQUIRED DOCUMENTATION TO CONVERT SEARS BRANDS BUSINESS UNIT CORPORATION TO A LIMITED LIABILITY COMPANY. | | | | |
| 07/24/19 | Guthrie, Hayden | 0.50 | 475.00 | 010 | 57108214 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57051762 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 010 | 57063844 |
| | DIAL INTO THE RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Hwangpo, Natasha | 0.90 | 855.00 | 010 | 56975113 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE UPDATE CALL (.6); CALL WITH WEIL TEAM RE SAME (.3). | | | | |
| 07/24/19 | Shrestha, Christine | 3.00 | 1,155.00 | 010 | 56970251 |
| | REVIEW CORPORATE STRUCTURE CHART, ADD OFFICER AND DIRECTOR NAMES TO FORMS (2.5); ATTEND TO QUESTIONS ABOUT ADDRESSES, TAX CLEARANCE CERTIFICATES REQUIRED IN NY, PA, TX, MI, WINDING UP PROCEDURE IN VA, REPORT AS PER M. ZAVAGNO (.5). | | | | |
| 07/25/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 56979274 |
| | CONFER WITH J. BERRY OF DT RE: TRANSFORM REQUEST FOR ACCESS TO WORKPAPERS (.3); CONF K. DESCOVITCH RE: RESEARCH (.3); RESPONSE TO APPROVAL FROM BOARD OF DT WORK (.2); REVIEW OF A. CARR EMAIL ON LTA (.1); RECEIPT OF SIGNED LETTER FROM TRANSFORM ON DT WORK (.1). | | | | |
| 07/25/19 | Descovich, Kaitlin | 1.80 | 1,710.00 | 010 | 56969897 |
| | ANALYSIS OF DISCLOSURE RE EXECUTIVE OFFICERS COMPENSATION. | | | | |
| 07/25/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 010 | 57108219 |
| | REVIEW DIRECTOR AND OFFICER APPOINTMENT AND RESIGNATION RESOLUTIONS (.6); REVIEW MEXICO SHARE PURCHASE AGREEMENT (.5). | | | | |
| 07/25/19 | Zavagno, Michael | 0.50 | 280.00 | 010 | 56983566 |
| | UPDATE WRITTEN CONSENTS FOR DIRECTOR/OFFICER REMOVALS AND APPOINTMENTS. | | | | |
| 07/25/19 | Shrestha, Christine | 2.20 | 847.00 | 010 | 56969721 |
| | REVISE SEVERAL DISSOLUTION FORMS. | | | | |
| 07/26/19 | Odoner, Ellen J. | 0.10 | 160.00 | 010 | 57167861 |
| | EMAIL J. BERRY RE: SHC BOARD COMPOSITION (.1). | | | | |
| 07/26/19 | Zavagno, Michael | 3.50 | 1,960.00 | 010 | 56983414 |
| | UPDATE WRITTEN CONSENTS FOR DIRECTOR/OFFICER REMOVALS AND APPOINTMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Shrestha, Christine | 5.70 | 2,194.50 | 010 | 56970130 |
| | CONTINUE TO INSERT OFFICER AND DIRECTOR NAMES ON DISSO FORMS, REPORT STATUS AS PER M. ZAVAGNO. | | | | |
| 07/29/19 | Odoner, Ellen J. | 1.10 | 1,760.00 | 010 | 56999822 |
| | CONFER WITH W. KUNKLER RE: DT (.3); CONF G. DANILOW RE: DT (.2); REVIEW DT MATERIALS (.3); CONF F. COHEN RE: MEXICO AGREEMENT (.3). | | | | |
| 07/29/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 57004599 |
| | ATTENTION TO GOVERNANCE QUESTION. | | | | |
| 07/29/19 | Cohen, Francesca | 3.80 | 3,325.00 | 010 | 57045491 |
| | REVISE FOREIGN STOCK TRANSFERS. | | | | |
| 07/29/19 | Godio, Joseph C. | 0.60 | 414.00 | 010 | 56985695 |
| | MEET WITH H. GUTHRIE AND M. ZAVAGNO TO DISCUSS DISSOLUTION, NAME CHANGES AND WRITTEN CONSENTS. | | | | |
| 07/29/19 | Zavagno, Michael | 1.70 | 952.00 | 010 | 57053332 |
| | PREPARE WRITTEN CONSENTS FOR DIRECTOR AND OFFICE RESIGNATIONS. | | | | |
| 07/29/19 | Hwangpo, Natasha | 0.20 | 190.00 | 010 | 57042058 |
| | CORRESPOND WITH WEIL TEAM RE RESTRUCTURING COMMITTEE CALL MATERIALS. | | | | |
| 07/29/19 | Shrestha, Christine | 5.00 | 1,925.00 | 010 | 57010924 |
| | ADD OFFICER AND DIRECTOR INFORMATION AND STOCK STRUCTURE TO DISSOLUTION FORMS IN MULTIPLE JURISDICTIONS (4.5); CREATE LIST OF MISSING ITEMS (.5), AS PER M. ZAVAGNO AND J. GODIO. | | | | |
| 07/30/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 010 | 57015774 |
| | CONFER WITH T. TISCH RE: AUDIT COMM (.2); CONFER WITH J. BERRY RE: REVIEW OF DT WORKPAPERS BY PWC (.3); ARRANGE AC MEETING (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 57004574 |
| | ATTENTION TO MINUTES. | | | | |
| 07/30/19 | Cohen, Francesca | 4.90 | 4,287.50 | 010 | 57045319 |
| | REVISE FOREIGN STOCK TRANSFERS. | | | | |
| 07/30/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 57108238 |
| | REVIEW OVERSEAS SEARS SUBSIDIARY WIND DOWN ACTIONS. | | | | |
| 07/30/19 | Zavagno, Michael | 2.20 | 1,232.00 | 010 | 57053308 |
| | PREPARE CORPORATE DISSOLUTION DOCUMENTS. | | | | |
| 07/30/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 010 | 57094498 |
| | REVIEW, ORGANIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 07/30/19 | Shrestha, Christine | 3.00 | 1,155.00 | 010 | 57011544 |
| | REVIEW FORMS (1.0), ADD DIRECTORS (.5), DETERMINE WHICH ITEMS ARE OUTSTANDING FOR DISSO FORMS (.5), PREPARE ADDITIONAL CERTIFICATES OF CANCELLATION FOR DE ENTITIES (.7), ADD STOCK STRUCTURE TO IL DISSO FORMS (.3), AS PER M. ZAVAGNO, J. GODIO. | | | | |
| 07/31/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 57015901 |
| | PARTICIPATE ON AUDIT COMMITTEE CALL (.4); FOLLOW-UP EMAIL TO R. REICKER (.1); REVIEW EMAIL (.2); CALL WITH CLEARY RE: ELA (.1); REVIEW CLEARY FOLLOW-UP EMAIL (.1); EMAIL RESTRUCTURING COMMITTEE (.3); CONFER WITH J. MARCUS RE: STATUS (.1). | | | | |
| 07/31/19 | Cohen, Francesca | 6.20 | 5,425.00 | 010 | 57045463 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 07/31/19 | Shrestha, Christine | 2.20 | 847.00 | 010 | 57011936 |
| | PREPARE NEW ZIP FILES (1.3), SEND TO ATTORNEYS (.2), REQUEST ADDITIONAL INFORMATION AND CLARIFICATION TO COMPLETE FORMS (.5), DISCUSS NEXT STEPS (.2) AS PER M. ZAVAGNO AND J. GODIO. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **133.30** | **$102,333.50** | | |
| 07/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 56891657 |
| | CALL WITH A. HWANG RE: EQUINOX TERMINALS (.1); REVIEW LETTER TO ILLINOIS WHOLESALE (.1). | | | | |
| 07/08/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56887908 |
| | EMAILS WITH VENDORS AND WITH M-III AND WEIL TEAMS RE VENDOR ISSUES.  (.1) CALL WITH RENAISSANCE (.2). | | | | |
| 07/08/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 011 | 56882550 |
| | CALL WITH T. PEENE ON ECF NO. 4419 AND 4209 (.1); EMAIL TO B. PODZIUS ON STATUS OF TELEBRANDS (.2); CALL K. ROSEN RE: TELEBRANDS MOTION (.1). | | | | |
| 07/08/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 56882227 |
| | CALL WITH K. TUMSUDEN AND A. LEWITT RE: VENDOR MATTERS. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 56891782 |
| | CONFERENCE CALL WITH A. HWANG AND A. ASHFORTH RE: EQUINOX TERMINALS (.3). | | | | |
| 07/09/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 011 | 56900363 |
| | CALL TO K. ROSEN ON TELEBRANDS MOTION. | | | | |
| 07/09/19 | Podzius, Bryan R. | 0.40 | 350.00 | 011 | 56882568 |
| | REVIEW INQUIRY FROM VENDOR RE: CONSIGNMENT VENDORS. | | | | |
| 07/10/19 | Marcus, Jacqueline | 0.10 | 137.50 | 011 | 57167869 |
| | OFFICE CONFERENCE WITH G. FAIL RE: ICONIX CONTRACT (.1). | | | | |
| 07/10/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 011 | 56882365 |
| | REVIEW GROUPBY MOTION AND RESEARCH (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 56897997 |
| | PREP FOR MEETING WITH B. PODZIUS ON GROUPBY OBJECTION (.1); MEET WITH B. PODZIUS ON GROPUBY OBJECTION (.2). | | | | |
| 07/11/19 | Podzius, Bryan R. | 0.90 | 787.50 | 011 | 56882377 |
| | REVIEW RESEARCH RE: SEARS VENDOR OBJECTIONS (.5); CONFER WITH A. LEWITT RE: SAME (.4). | | | | |
| 07/17/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56925748 |
| | REVIEW VENDOR INQUIRIES. | | | | |
| 07/18/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 56925706 |
| | REVIEW VENDOR INQUIRIES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 56997122 |
| | MEET WITH B. PODZIUS AND K. TUMSUDEN RE: VENDOR MOTIONS (.3). | | | | |
| 07/22/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56965435 |
| | CONFER WITH K. TUMSUDEN AND A. LEWITT RE: VENDOR MATTERS. | | | | |
| 07/23/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56969983 |
| | EMAILS WITH SEARS VENDORS (.1) CALL WITH SCENT OF WORTH (.2). | | | | |
| 07/23/19 | Peshko, Olga F. | 0.30 | 276.00 | 011 | 56982859 |
| | CORRESPONDENCE REGARDING VENDOR ISSUES. | | | | |
| 07/26/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56970028 |
| | PROCESS EMAILS FROM VENDORS. | | | | |
| 07/26/19 | Podzius, Bryan R. | 0.60 | 525.00 | 011 | 56965443 |
| | REVIEW VENDOR MATTERS AND VENDOR INQUIRIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 57004945 |
| | REVIEW AND REVISE EMAIL RE: TEAM WORLDWIDE. | | | | |
| 07/29/19 | Fail, Garrett | 1.00 | 1,300.00 | 011 | 57021245 |
| | PROCESS INBOUND EMAIL REQUESTS FROM VENDORS. (.1) ANALYSIS RE SCENT OF WORTH MOTION (.3) PREPARE AND EMAILS WITH VENDORS RE ORDER DENYING 503B1 MOTION. (.3) REVIEW MOTIONS FILED BY VENDORS FOR PAYMENT AND ANALYSIS RE SAME (.3). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 011 | 57046334 |
| | DRAFT OMNIBUS OBJECTION RE: VENDOR MOTIONS. | | | | |
| 07/29/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 011 | 57077421 |
| | REVIEW AND REVISE VENDOR OBJECTION. | | | | |
| 07/29/19 | Podzius, Bryan R. | 1.90 | 1,662.50 | 011 | 57077432 |
| | PARTICIPATE IN SEARS WIP MEETING (.4); CALL WITH G. FAIL AND K. TUMSUDEN RE: VENDOR MATERS (1.3); REVIEW THE SAME (.2). | | | | |
| 07/30/19 | Fail, Garrett | 1.00 | 1,300.00 | 011 | 57022743 |
| | MEETING WITH WEIL TEAM RE OPEN VENDOR ISSUES, INCLUDING MULTIPLE MOTIONS FILED AND INQUIRIES. | | | | |
| 07/30/19 | Lewitt, Alexander G. | 4.30 | 2,408.00 | 011 | 57046340 |
| | REVIEW VENDOR OBJECTIONS (2.0); DRAFT OMNIBUS VENDOR OBJECTION (1.4); MEETING WITH G. FAIL ON (SAME) (0.9). | | | | |
| 07/30/19 | Podzius, Bryan R. | 1.40 | 1,225.00 | 011 | 57077602 |
| | VENDOR MEETING WITH G. FAIL AND K. TUMSUDEN (1.0) CONFER WITH A. LEWITT RE OBJECTIONS (.3); REVIEW THE SAME (.1). | | | | |
| 07/31/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 57024689 |
| | REVIEW VENDOR OBJECTIONS TO PLAN AND MOTIONS FOR PAYMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 011 | 57046477 |
| | REVIEW OMNIBUS OBJECTIONS RE: VENDORS MOTIONS (0.6). | | | | |
| 07/31/19 | Podzius, Bryan R. | 1.50 | 1,312.50 | 011 | 57077029 |
| | REVIEW 503B9 AND OTHER VENDOR OBJECTIONS (.3); REVISE GROUPBY OBJECTION (1.2). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **21.50** | **$18,253.00** | | |
| 07/01/19 | Shulzhenko, Oleksandr | 0.70 | 735.00 | 013 | 56848145 |
| | CORRESPOND WITH N. HWANGPO AND J. RUTHERFORD RE TREATMENT OF $271 MM LC FACILITY (.7). | | | | |
| 07/05/19 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 56854860 |
| | CORRESPOND WITH 2L PARTIES AND AKIN RE BUDGET AND UPDATED ADMIN TRACKER. | | | | |
| 07/11/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 013 | 56895444 |
| | CORRESPOND WITH N. HWANGPO RE $271M LC FACILITY AND 2L. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **2.00** | **$2,050.00** | | |
| 05/28/19 | Chan, Herbert | 2.90 | 1,029.50 | 014 | 56597747 |
| | ASSIST WITH PREPARATION OF SECOND AMENDED DISCLOSURE STATEMENT. | | | | |
| 07/02/19 | DiDonato, Philip | 3.60 | 2,016.00 | 014 | 56847445 |
| | UPDATE SOLICITATION PACKAGES FOR MAILING (2.2); CORRESPOND WITH PRIME CLERK RE: SOLICITATION (0.9); REVIEW BALLOTS (0.5). | | | | |
| 07/02/19 | Hwangpo, Natasha | 4.90 | 4,655.00 | 014 | 57077909 |
| | CALL WITH WEIL TEAM, AKIN AND PRIME CLERK RE SOLICITATION DRAFTS AND NOTICING (2.3); CORRESPOND WITH SAME RE SAME (1.1); REVIEW AND ANALYZE MOCK UPS (.6); CORRESPOND WITH PRIME CLERK RE PUBLICATION (.5); CALL WITH SAME RE TIMELINE (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | DiDonato, Philip | 1.30 | 728.00 | 014 | 56847728 |
| | FINALIZE PUBLICATION VERSION OF CONFIRMATION HEARING NOTICE. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 014 | 56858489 |
| | RESPOND TO EMAILS RE: SOLICITATION. | | | | |
| 07/03/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 014 | 57080111 |
| | CORRESPOND WITH PRIME CLERL RE TABULATION (.3); CALLS WITH SAME RE SAME (.3); REVIEW AND ANALYZE BALLOTS (.4); CORRESPOND WITH PRIME CLERK RE SOLICITATION PACKAGES (.4). | | | | |
| 07/05/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 014 | 56858541 |
| | REVIEW EMAILS RE: SOLICITATION AND PUBLICATION NOTICE. | | | | |
| 07/05/19 | Hwangpo, Natasha | 0.40 | 380.00 | 014 | 57083977 |
| | CORRESPOND WITH PRIME CLERK AND WEIL TEAM RE NOTICING, SOLICITATION, AND PUBLICATIONS. | | | | |
| 07/07/19 | Dixon, Catherine T. | 0.60 | 900.00 | 014 | 56851607 |
| | REVIEW AND ANALYZE SECOND AMENDED DISCLOSURE STATEMENT SECTIONS RELATING TO LIQUIDATING TRUST - FEDERAL SECURITIES LAW ISSUES. | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.70 | 665.00 | 014 | 57081049 |
| | CORRESPOND WITH PRIME CLERK AND WEIL TEAM RE SOLICITATION (.5); CORRESPOND WITH WEIL TEAM AND PRIME CLERK RE PUBLICATION (.2). | | | | |
| 07/09/19 | Hwangpo, Natasha | 0.10 | 95.00 | 014 | 57081570 |
| | CORRESPOND WITH PRIME CLERK RE PUBLICATION. | | | | |
| 07/16/19 | Fail, Garrett | 0.10 | 130.00 | 014 | 56970104 |
| | CALL WITH CREDITOR RE VOTING. | | | | |
| 07/22/19 | DiDonato, Philip | 1.40 | 784.00 | 014 | 57051776 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT VOTING STIPULATION. | | | | |
| 07/22/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE BALLOTS. | 0.20 | 190.00 | 014 | 57107890 |
| 07/24/19 | DiDonato, Philip<br>UPDATE VOTING STIPULATION. | 0.80 | 448.00 | 014 | 57051797 |
| 07/24/19 | DiDonato, Philip<br>REVIEW DRAFT VOTING DECLARATION. | 1.50 | 840.00 | 014 | 57051800 |
| 07/25/19 | DiDonato, Philip<br>REVIEW DRAFT VOTING DECLARATION. | 1.60 | 896.00 | 014 | 57051867 |
| 07/25/19 | Hwangpo, Natasha<br>REVIEW AND REVISE VOTING STIPULATION (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | 0.40 | 380.00 | 014 | 57108223 |
| 07/26/19 | DiDonato, Philip<br>UPDATE VOTING STIPULATION. | 0.90 | 504.00 | 014 | 57051798 |
| 07/26/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM, PRIME CLERK RE VOTING DECLARATION (.4). | 0.40 | 380.00 | 014 | 57167442 |
| 07/30/19 | Hwangpo, Natasha<br>CORRESPOND WITH PRIME CLERK RE VOTING RESULTS (.3); REVIEW AND REVISE VOTING STIPULATION (.2). | 0.50 | 475.00 | 014 | 57108239 |
| 07/31/19 | Skrzynski, Matthew<br>REVIEW RECORDS FOR DEFINITION OF INSIDERS PER P. DIDONATO REQUEST. | 0.70 | 553.00 | 014 | 57040669 |
| 07/31/19 | Hwangpo, Natasha | 0.30 | 285.00 | 014 | 57108244 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH SAME RE VOTING STIPULATION. | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **25.10** | **$17,939.50** | | |
| 06/03/19 | Pappas, Nicholas J. | 0.10 | 122.50 | 015 | 56623355 |
| | REVIEW EMAILS RE: 1114 MOTION. | | | | |
| 06/13/19 | Pappas, Nicholas J. | 0.20 | 245.00 | 015 | 56688723 |
| | REVIEW DRAFT OBJECTION TO RETIREE MOTION RE: RETIREE LIFE INSURANCE. | | | | |
| 06/14/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 56691145 |
| | REVIEW DRAFT OPPOSITION TO MOTION TO APPOINT RETIREE COMMITTEE. | | | | |
| 07/01/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 56845154 |
| | CONF. WITH M. BEDNARCZYK RE: TSA AND WORKERS COMPENSATION INSURANCE (.2); VARIOUS CONF. AND CORRESPONDENCE WITH A. MISHRA RE: RETIREE MEDICAL, 1114 AND EMPLOYEE TRANSITION ISSUES AND CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (.5); ADDITIONAL CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE MEDICAL AND REVIEW FRADIN DOCUMENTS (.9). | | | | |
| 07/01/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 56825307 |
| | CONFER WITH S. MARGOLIS RE: SEARS ISSUES. | | | | |
| 07/02/19 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 56845518 |
| | REVIEW DOCUMENTS ON FRADIN RETIREE MEDICAL LITIGATION. | | | | |
| 07/08/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56878024 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 1114 COMMITTEE, EMPLOYEE ISSUES AND TRANSITION (.6); REVIEW DOCUMENTATION ON FRADIN SETTLEMENT FOR RETIREE HEATH COVERAGE AND CONF. WITH E. GERAGHTY ON SAME (.6). | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 56891439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OFFICE CONFERENCE WITH O. PESHKO, S. MARGOLIS AND A. MISRA RE: MISCELLANEOUS RETIREE ISSUES. | | | | |
| 07/09/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56878072 |
| | CONFERENCE WITH S. MARGOLIS RE: RETIREE MEDICAL ARRANGEMENTS TERMINATION (.2); EMAILS WITH SEARS RE: SAME (.2). | | | | |
| 07/09/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56877889 |
| | PREPARE FOR AND MEET WITH J. MARCUS, O. PESHKO AND A. MISHRA RE: EMPLOYEE ISSUES, BENEFITS PLAN WINDDOWN AND TERMINATION, 1114 ISSUES AND PROPOSALS (.7); CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND A. MISHRA ON EMPLOYEE ISSUES AND TRANSITION (.5). | | | | |
| 07/09/19 | Mishra, Akansha | 1.90 | 1,501.00 | 015 | 56864336 |
| | CONFERENCE CALL WITH S. MARGOLIS AND E. GERAGHTY ON SEARS RETIREE ACCESS PLAN (.4); WEIL MEETING RE: RETIREE HEALTH ACCESS PLAN (1.1); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.4). | | | | |
| 07/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56891822 |
| | CONFERENCE CALL WITH P. DUBLIN, S. BRAUNER, O. PESHKO, AND S. MARGOLIS RE: RETIREES (.3). | | | | |
| 07/10/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 56877861 |
| | PREPARE FOR CONF. WITH UCC ON 1114 PROPOSAL AND RELATED EMPLOYEE ISSUES (.5); CONF. WITH WEIL AND UCC (.3); DRAFT SUMMARY AND CORRESPONDENCE WITH P. WESSEL AND A. MISHRA RE: SAME (.3). | | | | |
| 07/10/19 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 56877902 |
| | CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: L. FRADIN, SEARS RETIREE HEALTH PLAN AND RELATED ISSUES (.5); CORRESPONDENCE WITH J. NEILSSON (SEYFARTH) RE: QUALIFIED PLAN ISSUES (.2). | | | | |
| 07/10/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 56873005 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 07/11/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56891475 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH S. MARGOLIS RE: 1114 PROPOSALS AND UCC CALL. | | | | |
| 07/11/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 56877911 |
| | REVIEW ISSUES FROM J. NEILLSON (SEYFARTH) ON PROHIBITED TRANSACTIONS (.7); CONF. WITH J. NEILLSON AND A. MISHRA ON SAME (.3); VARIOUS CONF. AND CORRESPONDENCE ON WINDOW ON SEARS BENEFIT PLANS AND CORRESPONDENCE ON SAME (.6); CORRESPONDENCE WITH C. HAYDAY RE: EMPLOYEE TRANSITION AND VISA EMPLOYEE ISSUES (.2). | | | | |
| 07/11/19 | Mishra, Akansha | 0.60 | 474.00 | 015 | 56879543 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (0.3); CONFER WITH MIII ON PLAN WIND DOWN ISSUE (0.3). | | | | |
| 07/12/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56895105 |
| | REVIEW SUMMARY OF 1114 ALTERNATIVES WITH UCC (.2); EMAILS WITH S. MARGOLIS (.1). | | | | |
| 07/15/19 | Skrzynski, Matthew | 3.50 | 2,765.00 | 015 | 57040695 |
| | DRAFT ANALYSIS RE EMPLOYEE SEVERANCE CLAIMS SIZING (1.9); ANALYZE EMPLOYEE-RELATED FILINGS AND RECORDS TO DETERMINE PRIORITY AND COST OF CERTAIN SEVERANCE-RELATED ISSUES PER UCC QUESTIONS (1.0); CALLS WITH B. MURPHY RE SIZING OF EMPLOYEE CLAIMS, INCLUDING SEVERANCE (.6). | | | | |
| 07/16/19 | Pappas, Nicholas J. | 0.80 | 980.00 | 015 | 56911502 |
| | CALL WITH J. MARCUS AND O. PESHKO RE: CONTENTS OF PROPOSAL TO BE MADE TO RETIREE COMMITTEE AS TO RETIREE LIFE BENEFIT TERMINATION (.3); EMAILS TO AND FROM J. KLEIN, T. MCCARTHY, L. BAER, C. CHAN, A. ZWEIG AND S. MARGOLIS RE: EXEMPLARS FOR PROPOSALS IN 1113/1114 MATTERS (.5). | | | | |
| 07/16/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 56919574 |
| | CALL WITH J. LAWLOR AND O. PESHKO RE: MODIFICATION TO RETIREE PLAN (.7); CALL WITH O. PESHKO AND N. PAPPAS RE: FORMULATION OF PROPOSAL (.3); CALL WITH R. SCHROCK RE: SAME (.1). | | | | |
| 07/17/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 56916740 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS TO AND FROM L. RICHARDS RE: REQUIREMENTS OF BANKRUPTCY CODE 1114 AS TO PROPOSAL TO RETIREE COMMITTEE AND REVIEW PREVIOUS FORMS OF PROPOSALS FROM OTHER MATTERS (.5). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56932912 |
| | REVIEW EMAILS AND CALL WITH O. PESHKO RE: RETIREES. | | | | |
| 07/18/19 | Pappas, Nicholas J. | 0.60 | 735.00 | 015 | 56924057 |
| | REVIEW MARKUP OF PROPOSAL TO BE SENT TO RETIREE COMMITTEE RE: TERMINATION OF RETIREE LIFE PLAN (.1); EMAILS TO AND FROM J. MARCUS AND S. MARGOLIS RE: COMMENTS TO SAME (.4); REVIEW DRAFT COVER LETTER TO RETIREE COMMITTEE RE SAME (.1). | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 56933106 |
| | REVIEW AND REVISE RETIREE 1114 PROPOSAL (.3); EMAIL N. PAPPAS RE: QUESTIONS (.2). | | | | |
| 07/21/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 015 | 56933215 |
| | REVIEW AND REVISE 1114 PROPOSAL AND TRANSMITTAL LETTER (.5); DRAFT EMAIL TO RESTRUCTURING COMMITTEE (.3). | | | | |
| 07/21/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56939205 |
| | REVIEW DRAFT LETTER AND PROPOSAL TO 1114 COMMITTEE. | | | | |
| 07/21/19 | Peshko, Olga F. | 0.40 | 368.00 | 015 | 56982876 |
| | CORRESPOND RE: RETIREE PROPOSAL AND MAKE CHANGES. | | | | |
| 07/22/19 | Pappas, Nicholas J. | 0.10 | 122.50 | 015 | 56952622 |
| | REVIEW EMAILS FROM J. MARCUS RE: LETTER TO RETITEE COMMITTEE RE: PROPOSAL FOR TERMINATION OF RETIREE LIFE PLAN AS PER COURT ORDER (.1). | | | | |
| 07/22/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 56982899 |
| | FINALIZE EMAIL TO RESTRUCTURING COMMITTEE RE: PROPOSAL (.4); REVISE COVER LETTER TO RETIREE COMMITTEE AND EMAIL RE: PROPOSAL (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56948112 |
| | CONFERENCE WITH S. MARGOLIS RE: 1114 PROPOSAL AND TAX ISSUE (.2); REVIEW EMAIL CORRESPONDENCE WITH J. MARCUS, RETIREE COMMITTEE AND UCC COUNSEL (.2). | | | | |
| 07/22/19 | Peshko, Olga F. | 4.10 | 3,772.00 | 015 | 56982740 |
| | DRAFT AND REVISE 1114 MOTION AND CORRESPOND RE: SAME. | | | | |
| 07/23/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 015 | 56982927 |
| | REVIEW AND REVISE 1114 MOTION. | | | | |
| 07/23/19 | Peshko, Olga F. | 0.80 | 736.00 | 015 | 56982599 |
| | REVIEW COMENTS AND REVISE 1114 MOTION. | | | | |
| 07/23/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 56951573 |
| | CONFER WITH S. MARGOLIS RE: SEARS ISSUES. | | | | |
| 07/24/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 015 | 56982663 |
| | CALL WITH O. PESHKO RE: 1114 MOTION (.1); REVIEW AND REVISE 1114 MOTION (1.7); REVIEW CHANGES TO MOTION AND EMAIL O. PESHKO (.2). | | | | |
| 07/24/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 56961729 |
| | CONFERENCE WITH S. MARGOLIS RE: RETIREE MEDICAL SETTLEMENTS. | | | | |
| 07/24/19 | Peshko, Olga F. | 3.00 | 2,760.00 | 015 | 56982905 |
| | REVISE RETIREE MOTION DRAFTS AND CORRESPOND AND CONFER RE: SAME (2.5); CORRESPOND WITH M-III RE: SAME (.3); CORRESPOND WITH INTERESTED PARTIES RE: DRAFT (.2). | | | | |
| 07/24/19 | Mishra, Akansha | 0.80 | 632.00 | 015 | 56954503 |
| | CONFER WITH S. MARGOLIS RE: SEARS ISSUES (.5); PROVIDE COMMENTS TO S. MARGOLIS DRAFT OF L. FRADIN LETTER AND RELEASE AGREEMENT (.3). | | | | |
| 07/25/19 | Pappas, Nicholas J. | 0.40 | 490.00 | 015 | 56961505 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT MOTION TO TERMINATE RETIREE LIFE PLAN AND EMALS FROM O. PESHKO RE SAME. | | | | |
| 07/25/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 015 | 56982747 |
| | CALL WITH P. DUBLIN, S. BRAUNER AND O. PESHKO RE: 1114 MOTION (.3); CALL WITH J. LAWLOR AND O. PESHKO RE: SAME (.1); REVISE 1114 MOTION (.3); CALL WITH W. MURPHY AND O. PESHKO RE: 1114 MOTION (.3); REVIEW PROPOSAL FOR L. FRADIN (.3). | | | | |
| 07/25/19 | Peshko, Olga F. | 2.90 | 2,668.00 | 015 | 56981513 |
| | CORRESPOND RE: RETIREE MOTION (.4); CALLS RE: SAME WITH RETIREE COMMITTEE COUNSEL AND WITH AKIN (.6); REVISE MOTION AND CORRESPOND RE: SAME (1.3); REVIEW SAMPLE DECLARATIONS AND CONFER RE SAME WITH A LEWITT (.4); REVIEW DECLARATION (.2). | | | | |
| 07/25/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 56960704 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 07/26/19 | Pappas, Nicholas J. | 0.20 | 245.00 | 015 | 56964232 |
| | REVIEW DRAFT LETTER TO RETIREE AND DRAFT RELEASE AND EMAILS TO AND FROM S. MARGOLIS RE: SAME (.2). | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 56982725 |
| | EMAILS RE: 1114 MOTION. | | | | |
| 07/26/19 | Peshko, Olga F. | 0.30 | 276.00 | 015 | 56977693 |
| | REVIEW COMMENTS TO RETIREE MOTION AND CORRESPOND RE: SAME. | | | | |
| 07/26/19 | Mishra, Akansha | 1.00 | 790.00 | 015 | 56969987 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.3); DRAFT L. FRADIN LETTER AND RELEASE AGREEMENT (.7). | | | | |
| 07/27/19 | Peshko, Olga F. | 0.80 | 736.00 | 015 | 56977928 |
| | DRAFT MURPHY DECLARATION. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56982889 |
| | REVIEW DECLARATION IN SUPPORT OF MOTION AND EMAIL RE: SAME. | | | | |
| 07/29/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 015 | 57004977 |
| | REVIEW W. MURPHY DECLARATION AND CHANGES TO MOTION AND CALL WITH O. PESHKO (.5); REVIEW FINAL CHANGES AND CALL WITH O. PESHKO (.2); REVIEW ALLSTATE EXTENSION (.1); REVIEW RETIREE COMMITTEE DILIGENCE REQUEST AND CALL WITH O. PESHKO (.2). | | | | |
| 07/29/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57000889 |
| | EMAILS WITH TEAM, SEARS AND RETIREE COMMITTEE RE: 1114 PROPOSAL AND DOCUMENT REQUEST (.2); CONFERENCE WITH S. MARGOLIS RE: RESPONSES (.2). | | | | |
| 07/29/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 57006255 |
| | REVIEW ALLSTATE AMENDMENT EXTENDING TIME PERIOD AND CORRESPONDENCE ON SAME (.5); REVIEW DOCUMENT REQUEST LETTER FROM 1114 COMMITTEE (.7). | | | | |
| 07/29/19 | Peshko, Olga F. | 2.10 | 1,932.00 | 015 | 56984575 |
| | REVISE 1114 MOTION AND DECLARATION FOR FILING AND PREPARE EXHIBITS (1); CORRESPONDENCE AND CALLS RE: SAME WITH WEIL AND WITH CLIENT (.3); COORDINATE FILING AND SERVICE OF SAME (.3); REVIEW RETIREE COMMITTEE DEMAND AND CORRESPOND RE: SAME (.5). | | | | |
| 07/29/19 | Stauble, Christopher A. | 1.80 | 729.00 | 015 | 57000338 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS AND (II) DECLARATION IN SUPPORT OF MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS. | | | | |
| 07/29/19 | Peene, Travis J. | 0.40 | 96.00 | 015 | 57023191 |
| | ASSIST WITH PREPARATION OF 1114 MOTION (.2); AND DECLARATION IN SUPPORT OF THE 1114 MOTION (.2). | | | | |
| 07/30/19 | Pappas, Nicholas J. | 1.80 | 2,205.00 | 015 | 57004928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. MARCUS, O. PESHKO, S. MARGOLIS, AND L. RICHARDS RE: RESPONSE TO DOCUMENT REQUEST FROM UCC (.5); EMAILS TO AND FROM L. RICHARDS, D. RICHARDS AND S. MARGOLIS RE: COLLECTION OF DOCUMENTS FOR DOCUMENT PRODUCTION (.5); CONFERENCE CALL WITH SAME GROUP AND J. LAWLOR OF WOLMUTH FIRM, COUNSEL FOR RETIREE'S COMMITTEE (.5); REVIEW EMAILS FROM E. GERAGHTY AND S. MARGOLIS RE: DOCUMENTS TO PROVIDE TO RETIREE'S COMMITTEE (.3). | | | | |
| 07/30/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 015 | 57004857 |
| | CONFERENCE CALL WITH S. MARGOLIS, O. PESHKO AND N. PAPPAS RE: RETIREE COMMITTEE DISCOVERY REQUEST (.5); REVIEW L. FRADIN LETTER AND EMAIL RE: SAME (.2); REVIEW NEW DRAFT OF L. FRADIN LETTER (.2); CONFERENCE CALL WITH O. PESHKO, S. MARGOLIS, J. LAWLOR AND M. MULDER RE: SAME (.4). | | | | |
| 07/30/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 015 | 57006246 |
| | VARIOUS CONF. AND CORRESPONDENCE ON SEARS HOLDINGS MAURITIUS HOLDING COMPANY AUDIT AND PENSION ISSUES (.4); REVIEW ISSUES ON ELA AMENDMENT AND EXTENSION OF VISA EMPLOYEE TIME PERIOD AND CONF. AND CORRESPONDENCE WITH E. GERAGHTY ON TRANSFERRED EMPLOYEES (.5); VARIOUS CONF. AND CORRESPONDENCE ON 1114 COMMITTEE AND DOCUMENT REQUEST WITH SHC, WEIL, AND COUNSEL FOR 1114 COMMITTEE (1.2); REVIEW 1114 DOCUMENTS FROM E. GERAGHTY (2.4). | | | | |
| 07/30/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 57004571 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 57012673 |
| | CALL WITH D. RICHARDS AND EMAIL S. MARGOLIS RE: INITIAL PRODUCTION TO RETIREE COMMITTEE (.2); REVIEW J. LAWLOR RESPONSE RE: DISCOVERY (.1). | | | | |
| 07/31/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 015 | 57022036 |
| | EMAILS WITH WEIL WORKING GROUP ON MAURITIUS COUNSEL AND AUDITOR REQUESTS RE: PBGC (.3); INTERNAL EMAILS RE: RESPONSES TO 1114 COMMITTEE(.3); EMAIL CORRESPONDENCE WITH SEARS ON TRUSTEE REQUESTS RE: PBGC/TRUST DEAL(.2). | | | | |
| 07/31/19 | Margolis, Steven M. | 4.70 | 5,052.50 | 015 | 57024456 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE ON SEARS HOLDINGS MAURITIUS HOLDING COMPANY AUDIT AND PENSION ISSUES (.5); VARIOUS CONF.AND CORRESPONDENCE ON TRUST DEED FOR PBGC RE: TRANSFER OF DOCUMENTS (.4); REVIEW ISSUES ON ELA AMENDMENT AND EXTENSION OF VISA EMPLOYEE TIME PERIOD AND CONF. AND CORRESPONDENCE ON SAME (.5); VARIOUS CONF. AND CORRESPONDENCE ON 1114 COMMITTEE AND DOCUMENT REQUEST AND REQUEST WITH SHC, WEIL AND SECURIAN (1.2); REVIEW NEW DOCUMENTS FROM E. GERAGHTY ON SAME (1.8); REVIEW CORRESPONDENCE FROM COUNSEL FOR 1114 COMMITTEE (.3). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **65.80** | **$70,671.00** | | |
| 06/24/19 | Lee, Kathleen | 0.40 | 168.00 | 016 | 56798083 |
| | PREPARE PROPOSED ORDER PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE FURTHER EXTENDING THE EXCLUSIVE PERIODS [ECF NO. 4171], AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 07/19/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 016 | 57054935 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| 07/22/19 | Van Groll, Paloma | 1.10 | 962.50 | 016 | 57056458 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| 07/23/19 | Van Groll, Paloma | 0.40 | 350.00 | 016 | 57056498 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **3.50** | **$2,880.50** | | |
| 07/01/19 | Skrzynski, Matthew | 0.30 | 237.00 | 017 | 56849798 |
| | DISCUSS ABACUS STATUS WITH A. LEWITT. | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 017 | 56858308 |
| | MEET WITH M. SKRZYINSKI ON ABICUS TERMINATION LETTER (.1); DRAFT ABDICUS TERMINATION LETTER (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Fail, Garrett | 0.50 | 650.00 | 017 | 56844677 |
| | CONFER WITH P. DIDINOTO AND CALL WITH ICONIX COUNSEL. | | | | |
| 07/02/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56847421 |
| | MEETING AND CALL TO DISCUSS REJECTION OF CERTAIN EXECUTORY CONTRACTS (0.6); COMPILE CONTRACT REJECTION NOTICE AND PREPARE FILING SAME (0.3). | | | | |
| 07/03/19 | DiDonato, Philip | 0.50 | 280.00 | 017 | 56847494 |
| | CORRESPOND WITH MIII RE: REJECTION OF CERTAIN CONTRACTS. | | | | |
| 07/08/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 017 | 56882044 |
| | DRAFT MFK CERTIFICATE OF NO OBJECTION. | | | | |
| 07/09/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 017 | 56891817 |
| | REVIEW DRAFT LETTER TERMINATING ABACUS AGREEMENT (1.3); CALL M. ELSENER RE ANEW INFORMATION STATUS (.1). | | | | |
| 07/09/19 | DiDonato, Philip | 0.50 | 280.00 | 017 | 56894544 |
| | CORRESPOND WITH MIII RE: REJECTION OF CONTRACTS. | | | | |
| 07/09/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 017 | 56900006 |
| | REVISE AND REVIEW MFK CERTIFICATE OF NO OBJECTION (0.3); CALL L. BODDICKER RE: EQUIPMENT LEASES BILLING AND PAYMENT (0.3). | | | | |
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56901622 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: DEBTORS MOTION FOR AUTHORITY TO ASSUME CONTRACT WITH MEGAN FOX KELLY ART ADVISORY. | | | | |
| 07/10/19 | Fail, Garrett | 0.60 | 780.00 | 017 | 56886210 |
| | ANALYSIS RE ICON REJECTION ISSUE WITH P. DIDINOTO. | | | | |
| 07/10/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56894305 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTORNEY MEETING TO DISCUSS REJECTION OF CONTRACTS (.5); CORRESPOND WITH MIII RE: REJECTION OF CONTRACTS (.4). | | | | |
| 07/11/19 | Fail, Garrett | 0.30 | 390.00 | 017 | 56886238 |
| | ADDRESS ICON REJECTION REQUEST. | | | | |
| 07/12/19 | Fail, Garrett | 0.10 | 130.00 | 017 | 56886363 |
| | EMAILS RE ICON REJECTION. | | | | |
| 07/12/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56893754 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FILING SAME. | | | | |
| 07/12/19 | Stauble, Christopher A. | 1.10 | 445.50 | 017 | 56956874 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS [ECF NO. 4523]. | | | | |
| 07/14/19 | Skrzynski, Matthew | 0.30 | 237.00 | 017 | 56945792 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT. | | | | |
| 07/15/19 | Skrzynski, Matthew | 0.90 | 711.00 | 017 | 56952915 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT. | | | | |
| 07/15/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 56940347 |
| | PREPARE MFK CERTIFICATE OF NO OBJECTION FOR FILING. | | | | |
| 07/16/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 017 | 56952912 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT (1.2); DRAFT CORRESPONDENCE TO M. LEW AND J. MARCUS RE OUTSTANDING CONTRACTS RELATING TO ANEW (0.1). | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 017 | 56943171 |
| | REVIEW REJECTION NOTICE RE: AMENDED CONTRACT SCHEDULE SENT BY CLEARY. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 56932877 |
| | EMAIL M. SKRZYNSKI RE: ASSUMPTION LIST FOR PLAN SUPPLEMENT AND CALL WITH N. HWANGPO RE: SAME (.3); REVIEW LETTER RE: TERMINATION OF ABACUS CONTRACT (.1). | | | | |
| 07/17/19 | Skrzynski, Matthew | 1.10 | 869.00 | 017 | 56954244 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT (0.6); REVIEW DOCUMENTATION AND CORRESPOND WITH C. STAUBLE RE ENTRY OF ORDER OF EXPERT CONTRACT (0.5). | | | | |
| 07/17/19 | Skrzynski, Matthew | 0.20 | 158.00 | 017 | 57040832 |
| | CORRESPOND WITH B. GRIFFITH AND M. LEW RE REMAINING EXECUTORY CONTRACTS. | | | | |
| 07/17/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 017 | 56940910 |
| | REVISE ABACUS TERMINATION LETTER. | | | | |
| 07/17/19 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 56944303 |
| | PREPARE PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 4323] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 07/17/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 56954908 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CORRECTED EXHIBIT TO NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS [ECF NO. 4547]. | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56933232 |
| | REVIEW DELOITTE SPREADSHEET RE: UNRESOLVED CONTRACTS. | | | | |
| 07/18/19 | Skrzynski, Matthew | 0.20 | 158.00 | 017 | 56954212 |
| | REVIEW DOCUMENTATION AND DRAFT MATERIALS FOR ASSUMPTION OF EXPERT ENGAGEMENT. | | | | |
| 07/19/19 | Skrzynski, Matthew | 0.10 | 79.00 | 017 | 56954173 |
| | REVIEW DOCUMENTATION AND CORRESPOND WITH C. TEDROWE RE EXPERT ENGAGEMENT. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 56997089 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DILIGENCE RE: WELLS FARGO EQUIPMENT LEASES. | | | | |
| 07/23/19 | Skrzynski, Matthew | 0.60 | 474.00 | 017 | 56954203 |
| | RESEARCH RE: ASSUMPTION AND PREFERENCE LIABILITY. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56983018 |
| | CALL WITH B. GRIFFITH RE: CONTRACTS TO BE ASSUMED (.1); FOLLOW UP RE: PLAN SUPPLEMENT (.1). | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56982908 |
| | CALL WITH O. PESHKO RE: SCHEDULE OF EXECUTORY CONTRACTS TO BE ASSUMED. | | | | |
| 07/25/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 017 | 56981106 |
| | REVIEW LIST OF EXECUTORY CONTRACTS AND COMMENTS TO SAME (.4); CALL WITH M-III RE: SAME AND CONFER RE: SAME WITH WEIL TEAM (1.3). | | | | |
| 07/29/19 | DiDonato, Philip | 1.40 | 784.00 | 017 | 57046068 |
| | DRAFT STIPULATION TO REJECT ARGO BOND. | | | | |
| 07/29/19 | Peene, Travis J. | 0.30 | 72.00 | 017 | 57023413 |
| | SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 4523] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 07/30/19 | DiDonato, Philip | 1.60 | 896.00 | 017 | 57046128 |
| | DRAFT STIPULATION TO REJECT ARGO BOND. | | | | |
| 07/30/19 | TumSuden, Kyle | 0.80 | 632.00 | 017 | 57095189 |
| | CORRESPOND WITH M. LEW OF DELOITTE RE: STATUS OF CERTAIN INSURANCE CONTRACTS, INCLUDING AIG POLICIES, AND REVIEW MASTER TRACKER/LIST TO IDENTIFY AND LOCATE SAME (.50); REVIEW AIG'S PROPOSED CHANGES TO DEBTORS' PLAN AND CONFER WITH P. VAN GROLL RE: SAME (.30). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **24.60** | **$17,385.50** | | |
| 07/01/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 56824875 |
| | ATTEND TEAM MEETING. | | | | |
| 07/01/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 56844792 |
| | PARTICIPATE IN SEARS TEAM WIP MEETING. (.5) EMAILS WITH PARTIES IN INTEREST (.2) AND UPDATE WIP ACCORDINGLY (.4). | | | | |
| 07/01/19 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 56838445 |
| | PREPARE FOR (.1) AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY (.5). | | | | |
| 07/01/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 56831215 |
| | ATTEND WIP MEETING. | | | | |
| 07/01/19 | DiDonato, Philip | 0.60 | 336.00 | 018 | 56824670 |
| | ATTEND WIP MEETING. | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 018 | 57076531 |
| | ATTEND WIP MEETING. | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56858567 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 57076734 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 07/01/19 | TumSuden, Kyle | 0.90 | 711.00 | 018 | 56848331 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56858479 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/03/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57077919 |
| | EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS AND MOTIONS (.2) CALL WITH E. ACEVEDO (M-III) RE SAME (.1) REVIEW AND REVISE AGENDA (.3). | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56858542 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 56891738 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/08/19 | Singh, Sunny | 0.80 | 960.00 | 018 | 56869318 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 07/08/19 | Fail, Garrett | 1.30 | 1,690.00 | 018 | 56887896 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING RE HEARING, WIP, CASE CALENDAR, STRATEGY (.9); REVIEW AND ANALYZE RE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST (.4). | | | | |
| 07/08/19 | Skrzynski, Matthew | 1.10 | 869.00 | 018 | 56891381 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 07/08/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 56847400 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/08/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 018 | 56897579 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 07/08/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56894460 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/08/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 56882157 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 018 | 56901990 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS (.5); PARTICIPATE IN TEAM WIP MEETING (.8). | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.80 | 760.00 | 018 | 56890900 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 07/08/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 56898407 |
| | ATTEND TEAM STRATEGY MEETING. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56891743 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 07/09/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 57081064 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM PARTIES IN INTEREST AND WEIL TEAMS AND DEBTOR ADVISORS. | | | | |
| 07/09/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 018 | 56902251 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 07/10/19 | Fail, Garrett | 0.80 | 1,040.00 | 018 | 56886349 |
| | REVIEW, ANALYZE AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTOR ADVISORS, AND PARTIES IN INTEREST, INCLUDING VENDORS AND ICON RE CONTRACT AND PAYMENT ISSUES. | | | | |
| 07/10/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56902093 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/11/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 56891510 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: CASE STATUS AND STRATEGY. | | | | |
| 07/11/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56886532 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM TEAM AND PARTIES IN INTEREST. | | | | |
| 07/12/19 | Odoner, Ellen J. | 0.30 | 480.00 | 018 | 56890098 |
| | CONFER WITH J. FRIEDMANN ON DECISIONS OF JUDGE AND NEXT STEPS. | | | | |
| 07/12/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56886155 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 07/12/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 018 | 56890362 |
| | REVIEW DOCUMENTS RELATED TO APA AND 507B HEARING MATTERS (1.5); REVIEW DOCUMENTS RELATED TO APA DISPUTE AND COURT DIRECTION RE SAME (1.4). | | | | |
| 07/12/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56892111 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/12/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 56902155 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/12/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 56890915 |
| | CORRESPOND WITH WEIL TEAM, 2L PARTIES, UCC RE ADMIN DOCUMENTS AND REPORTING. | | | | |
| 07/15/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 56914999 |
| | PARTICIPATE IN WIP MEETING (.8); VARIOUS EMAILS (.6). | | | | |
| 07/15/19 | Fail, Garrett | 1.20 | 1,560.00 | 018 | 56944940 |
| | REVIEW AND ANALYSIS OF MULTIPLE EMAILS FROM PARTIES IN INTEREST (.3); WEIL BFR TEAM MEETING RE WIP AND CALENDAR (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/19 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 56952979 |
| | PREPARE FOR (.1) AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY (.9). | | | | |
| 07/15/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 018 | 57054784 |
| | ATTEND WIP MEETING (.9); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.6). | | | | |
| 07/15/19 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 018 | 56896240 |
| | ATTEND WIP MEETING. | | | | |
| 07/15/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 018 | 56942666 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.8). | | | | |
| 07/15/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 57088748 |
| | PARTICIPATE IN WIP MEETING (1.0). | | | | |
| 07/15/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 018 | 56902107 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 07/15/19 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 56946255 |
| | CALL WITH WEIL TEAM RE WIP MEETING (.6); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 07/15/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 56908037 |
| | ATTEND TEAM CASE STRATEGY MEETING (1.0). | | | | |
| 07/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 56919489 |
| | REVIEW CASE EMAILS. | | | | |
| 07/16/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57088750 |
| | PROCESS EMAILS FROM CREDITORS AND RECENTLY FILED PLEADINGS AND DOCUMENTS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/19 | Skrzynski, Matthew | 0.40 | 316.00 | 018 | 56953005 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56910603 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 56933250 |
| | REVIEW AND RESPOND TO EMAILLS RE: CASE STRATEGY. | | | | |
| 07/17/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56944586 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 07/17/19 | Skrzynski, Matthew | 0.50 | 395.00 | 018 | 56954046 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/17/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 56999521 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 07/18/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56999592 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 07/19/19 | Marcus, Jacqueline | 0.10 | 137.50 | 018 | 56932769 |
| | CALL WITH S. BRAUNER RE: POTENTIAL SETTLEMENT (.1). | | | | |
| 07/19/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56944884 |
| | ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 07/19/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56944919 |
| | CONFER WITH O. PESHKIN RE NG MOTION, MONTHLY OPERATING REPORT, AND OTIS STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 56982736 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/22/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 56955528 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 07/22/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 56970236 |
| | PARTICIPATE IN WEIL BFR WIP MEETING. | | | | |
| 07/22/19 | Skrzynski, Matthew | 0.50 | 395.00 | 018 | 56954232 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 07/22/19 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 57056402 |
| | ATTEND WIP MEETING. | | | | |
| 07/22/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 57051765 |
| | PARTICIPATE IN WIP MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.5). | | | | |
| 07/22/19 | Podzius, Bryan R. | 0.30 | 262.50 | 018 | 56965451 |
| | PARTICIPATE IN WIP MEETING (PARTIAL). | | | | |
| 07/22/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 56982934 |
| | ATTEND WIP MEETING. | | | | |
| 07/22/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 57035627 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 56975399 |
| | ATTEND WEEKLY WIP MEETING (.5); CORRESPOND WITH WEIL TEAM RE UPDATES TO SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 56984525 |
| | ATTEND TEAM CASE STRATEGY MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.5). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 56982921 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STRATEGY. | | | | |
| 07/23/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 56969942 |
| | REVIEW RECENTLY FILED PLEADINGS AND OTHER EMAILS FROM PARTIES IN INTEREST (.2); EMAILS AND WIP CALLS WITH M. SKRYZINSKI RE FEE APPLICATIONS AND PREFERENCE FIRMS (.4). | | | | |
| 07/24/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 57063845 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 07/25/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56969818 |
| | PROCESS INBOUND EMAILS FROM PARTIES IN INTEREST AND WEIL TEAMS. | | | | |
| 07/26/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56969894 |
| | PROCESS LARGE VOLUME OF INBOUND EMAILS. | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 57004967 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND REPSOND TO SEARS EMAILS (.2). | | | | |
| 07/29/19 | Skrzynski, Matthew | 0.30 | 237.00 | 018 | 56986785 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 07/29/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 018 | 57050709 |
| | ATTEND WIP MEETING (.3); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (1.2). | | | | |
| 07/29/19 | DiDonato, Philip | 0.40 | 224.00 | 018 | 57046018 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 07/29/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.20 | 112.00 | 018 | 57046351 |
| 07/29/19 | Peshko, Olga F.<br>ATTEND WIP MEETING. | 0.30 | 276.00 | 018 | 56984793 |
| 07/29/19 | Hwangpo, Natasha<br>ATTEND WIP MEETING. | 0.30 | 285.00 | 018 | 57041921 |
| 07/29/19 | TumSuden, Kyle<br>ATTEND TEAM CASE STRATEGY MEETING (.3); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.8). | 1.10 | 869.00 | 018 | 57095172 |
| 07/30/19 | Fail, Garrett<br>REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | 0.10 | 130.00 | 018 | 57022833 |
| 07/31/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAIL RE: CASE STATUS AND STRATEGY. | 0.80 | 1,100.00 | 018 | 57012758 |
| 07/31/19 | Marcus, Jacqueline<br>REVIEW EMAIL RE: PRIVILEGE ISSUES IN CANADIAN LITIGATION (.1). | 0.10 | 137.50 | 018 | 57012820 |
| 07/31/19 | Fail, Garrett<br>REVIEW AND PROCESS EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST (.6) AND REVIEW RECENTLY FILED PLEADINGS (.3). | 0.90 | 1,170.00 | 018 | 57024516 |
| 07/31/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO CASE UPDATE EMAILS. | 0.30 | 207.00 | 018 | 57063899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **56.20** | **$55,327.00** | | |
| 06/14/19 | Lee, Kathleen | 1.10 | 462.00 | 019 | 56762537 |
| | ASSIST WITH FINALIZING AGENDA LETTER FOR HEARING ON JUNE 20. | | | | |
| 07/02/19 | Skrzynski, Matthew | 0.60 | 474.00 | 019 | 56838542 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 019 | 56858536 |
| | CIRCULATE COMMENTS TO DRAFT AGENDA. | | | | |
| 07/02/19 | Peene, Travis J. | 3.40 | 816.00 | 019 | 56879753 |
| | ASSIST WITH PREPARATION OF THE JULY 11TH HEARING AGENDA (2.7); COORDINATE WITH CHAMBERS RE: OMNIBUS HEARING DATES FOR AUGUST THROUGH AND INCLUDING DECEMBER (.3); ASSIST WITH PREPARATION OF THE THIRD NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.4). | | | | |
| 07/03/19 | Skrzynski, Matthew | 0.20 | 158.00 | 019 | 56838163 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 07/03/19 | DiDonato, Philip | 0.40 | 224.00 | 019 | 56847726 |
| | UPDATE OMNIBUS HEARING AGENDA. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 019 | 56858553 |
| | CIRCULATE COMMENTS TO DRAFT AGENDA. | | | | |
| 07/03/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 56854811 |
| | REVIEW AND REVISE AGENDA RE JULY 11 HEARING (.4); CORRESPOND WITH WEIL TEAM RE SAME AND HEARING BINDERS (.2). | | | | |
| 07/03/19 | TumSuden, Kyle | 0.40 | 316.00 | 019 | 56848926 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT AGENDA FOR JULY 11 OMNIBUS HEARING, AND CIRCULATE PROPOSED REVISIONS TO T. PEENE. | | | | |
| 07/03/19 | Lee, Kathleen<br>ASSIST T. PEENE WITH JULY11TH HEARING AGENDA. | 1.10 | 462.00 | 019 | 56848697 |
| 07/03/19 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING AGENDA. | 0.80 | 324.00 | 019 | 56837330 |
| 07/03/19 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF THE JULY 11, 2019 HEARING AGENDA (5.4); ASSIST WITH PREPARATION OF THE THIRD NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.2). | 5.60 | 1,344.00 | 019 | 56879744 |
| 07/08/19 | Skrzynski, Matthew<br>REVIEW AND REVISE DRAFT AGENDA. | 3.50 | 2,765.00 | 019 | 56891674 |
| 07/08/19 | Lewitt, Alexander G.<br>REVIEW JULY 11TH HEARING AGENDA AND PROVIDE COMMENTS. | 1.30 | 728.00 | 019 | 56882386 |
| 07/08/19 | Hwangpo, Natasha<br>CORRESPOND WITH TEAM RE AGENDA (.4); CORRESPOND WITH CHAMBERS RE REVISED HEARING DATES (.2); CORRESPOND WITH WEIL TEAM RE HEARING DOCUMENTS (.3); CORRESPOND WITH CHAMBERS RE APA CHAMBERS CONFERENCE (.3); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE HEARING PREP (.3). | 1.70 | 1,615.00 | 019 | 57081048 |
| 07/08/19 | TumSuden, Kyle<br>REVIEW AND REVISE, AS APPLICABLE, DRAFT AGENDA FOR JULY 11 OMNIBUS HEARING. | 0.20 | 158.00 | 019 | 56898412 |
| 07/08/19 | Lee, Kathleen<br>ASSIST WITH PREPARATION FOR JULY 11TH OMNIBUS HEARING. | 3.30 | 1,386.00 | 019 | 56878080 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Zaslav, Benjamin | 1.50 | 360.00 | 019 | 56901771 |
| | ASSIST WITH PREPARATION OF JULY 11TH HEARING MATERIALS. | | | | |
| 07/08/19 | Peene, Travis J. | 5.20 | 1,248.00 | 019 | 56955016 |
| | ASSIST WITH PREPARATION OF JULY 11TH HEARING MATERIALS (1.7); ASSIST WITH PREPARATION OF JULY 11TH HEARING AGENDA (3.5). | | | | |
| 07/09/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 019 | 56891685 |
| | PARTICIPATE ON CONFERENCE CALL WITH JUDGE DRAIN, R. SCHROCK AND CLEARY RE: JULY 11 HEARING AND FOLLOW UP (.7); OFFICE CONFERENCE RE: JULY 11 HEARING AGENDA (.6). | | | | |
| 07/09/19 | Singh, Sunny | 0.40 | 480.00 | 019 | 56869463 |
| | TEAM MEETING RE: COURT CONFERENCE (.4). | | | | |
| 07/09/19 | Fail, Garrett | 0.10 | 130.00 | 019 | 56886204 |
| | REVIEW AND UPDATE HEARING AGENDA. | | | | |
| 07/09/19 | Schrock, Ray C. | 1.80 | 2,790.00 | 019 | 56891061 |
| | REVIEW DOCUMENTS FOR CHAMBERS CONFERENCE (.5); ATTEND CHAMBERS CONFERENCE (.8); TEND TO FOLLOW MATTERS RELATED TO SAME WITH WEIL TEAM (.5). | | | | |
| 07/09/19 | Genender, Paul R. | 0.40 | 470.00 | 019 | 57081371 |
| | PARTICIPATE ON STATUS CALL WITH COURT ON APA HEARING. | | | | |
| 07/09/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 019 | 56891493 |
| | PREPARE DOCUMENTS AND MATERIALS IN SUPPORT OF PREPARING FOR JULY 11 HEARING (.7); REVIEW AND REVISE DRAFT AGENDA (1.8). | | | | |
| 07/09/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 019 | 56900135 |
| | UPDATE AND REVISE HEARING AGENDA (2.4); CALL WITH C. STAUBLE ON NOTICE OF HEARING REQUIREMENTS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 019 | 56901982 |
| | CIRCULATE UPDATES TO DRAFT AGENDA FOR JULY 11TH HEARING (1.5); MEETING RE: AGENDA AND HEARING PREP (.5). | | | | |
| 07/09/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 019 | 56891072 |
| | REVIEW AND REVISE AGENDA (.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); OFFICE CONFERENCE WITH WEIL TEAM RE CHAMBERS BINDERS AND HEARING PREP (.7); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 07/09/19 | Hwangpo, Natasha | 0.40 | 380.00 | 019 | 57165788 |
| | ATTEND TELEPHONICALLY CHAMBERS CONFERENCE RE JULY 11 HEARING (.4). | | | | |
| 07/09/19 | TumSuden, Kyle | 0.10 | 79.00 | 019 | 56900103 |
| | REVISE DRAFT AGENDA FOR JULY 11 OMNIBUS HEARING TO REFLECT ADJOURNMENT OF AFRICA/MOLINARO MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.1). | | | | |
| 07/09/19 | Lee, Kathleen | 10.00 | 4,200.00 | 019 | 56878077 |
| | ASSIST WITH PREPARATION OF OMNIBUS HEARING SCHEDULED FOR JULY 11, 2019. | | | | |
| 07/09/19 | Stauble, Christopher A. | 12.90 | 5,224.50 | 019 | 56866885 |
| | REVISE HEARING AGENDA FOR JULY 11, 2019 (3.6); COORDINATE HEARING WITH CHAMBERS RE: JULY 11, 2019 (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 11, 2019 (8.9). | | | | |
| 07/09/19 | Zaslav, Benjamin | 10.00 | 2,400.00 | 019 | 56901815 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS. | | | | |
| 07/09/19 | Peene, Travis J. | 13.00 | 3,120.00 | 019 | 56954887 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS (10.9); ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING AGENDA (2.1). | | | | |
| 07/09/19 | Fabsik, Paul | 1.60 | 600.00 | 019 | 56867589 |
| | OBTAIN AND PREPARE SPECIFIED PLEADINGS FOR CHAMBERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Fail, Garrett | 0.30 | 390.00 | 019 | 56886262 |
| | CONFER WITH J. MARCUS RE HEARING PREP FOR 2004 MOTION. | | | | |
| 07/10/19 | Skrzynski, Matthew | 7.50 | 5,925.00 | 019 | 56892146 |
| | PREPARE DOCUMENTS AND MATERIALS, AND CONDUCT RESEARCH IN SUPPORT OF PREPARING FOR JULY 11 HEARING. | | | | |
| 07/10/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 019 | 56902331 |
| | PREPARE FOR HEARING ON JULY 11TH (.5); CIRCULATE UPDATES TO AGENDA (.4). | | | | |
| 07/10/19 | Hwangpo, Natasha | 0.80 | 760.00 | 019 | 56890888 |
| | CORRESPOND WITH WEIL TEAM RE HEARING MATERIALS (.3); CALLS WITH WEIL TEAM RE SAME (.3); REVIEW BINDERS AND HEARING OUTLINES (.2). | | | | |
| 07/10/19 | Lee, Kathleen | 6.60 | 2,772.00 | 019 | 56878089 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS FOR HEARING ON JULY 11, 2019 (2.0); ASSIST WITH PREPARATION OF MATERIALS FOR TEAM FOR JULY 11, 2019 HEARING (4.6). | | | | |
| 07/10/19 | Stauble, Christopher A. | 6.60 | 2,673.00 | 019 | 56955587 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR JULY 11, 2019 (1.9); COORDINATE HEARING WITH CHAMBERS RE: JULY 11, 2019 (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 11, 2019 (4.1). | | | | |
| 07/10/19 | Hahn, Winfield | 5.10 | 1,300.50 | 019 | 56924923 |
| | ASSIST, PREPARE MATERIALS FOR JULY 11 HEARING. | | | | |
| 07/10/19 | Zaslav, Benjamin | 6.50 | 1,560.00 | 019 | 56901710 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS. | | | | |
| 07/10/19 | Peene, Travis J. | 7.30 | 1,752.00 | 019 | 56954896 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Goldring, Stuart J. | 2.40 | 3,840.00 | 019 | 57083456 |
| | ATTEND HEARING ON APA ENFORCEMENT MOTION. | | | | |
| 07/11/19 | Marcus, Jacqueline | 4.70 | 6,462.50 | 019 | 56891746 |
| | ATTEND JULY 11 HEARING (PARTIAL). | | | | |
| 07/11/19 | Friedmann, Jared R. | 11.10 | 12,487.50 | 019 | 56882474 |
| | PREPARE FOR HEARING ON APA DISPUTES (1.0); ATTEND APA DISPUTES HEARING (10.1). | | | | |
| 07/11/19 | Schrock, Ray C. | 9.50 | 14,725.00 | 019 | 56890285 |
| | REVIEW MATERIALS IN PREPARATION FOR APA HEARING (1.0); ATTEND APA DISPUTE AND OMNIBUS HEARING (8.5). | | | | |
| 07/11/19 | Genender, Paul R. | 10.30 | 12,102.50 | 019 | 56900030 |
| | ATTEND APA HEARINGS. | | | | |
| 07/11/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 019 | 56892376 |
| | ATTEND AND SUPPORT AT COURT HEARING (1.6); PREPARE DOCUMENTS AND MATERIALS IN SUPPORT OF PREPARING FOR JULY 11 HEARING (0.2). | | | | |
| 07/11/19 | Hwang, Angeline Joong-Hui | 8.30 | 5,727.00 | 019 | 56902235 |
| | PREPARE FOR HEARING (.3); ATTEND HEARING (8). | | | | |
| 07/11/19 | Rutherford, Jake Ryan | 9.80 | 7,742.00 | 019 | 57083352 |
| | ATTEND APA DISPUTE HEARING. | | | | |
| 07/11/19 | Hwangpo, Natasha | 8.00 | 7,600.00 | 019 | 56891254 |
| | ATTEND APA ISSUES HEARING. | | | | |
| 07/11/19 | Crozier, Jennifer Melien Brooks | 8.90 | 8,188.00 | 019 | 56881113 |
| | ATTEND AND APPEAR AT HEARING ON APA-RELATED DISPUTES. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 56956538 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAMS. | | | | |
| 07/11/19 | Peene, Travis J. | 13.30 | 3,192.00 | 019 | 56954886 |
| | ATTEND HEARING ON JULY 11, 2019 RE: ASSET PURCHASE AGREEMENT. | | | | |
| 07/11/19 | Altman-DeSole, Jacob | 13.00 | 3,120.00 | 019 | 56906912 |
| | ASSIST WITH PREPARATION AND ATTEND JULY 11TH HEARING. | | | | |
| 07/12/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56956909 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 07/15/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57167508 |
| | TELEPHONE CONFERENCES WITH CHAMBERS, CLEARY AND WEIL TEAM RE SCHEDULING. | | | | |
| 07/15/19 | Stauble, Christopher A. | 1.60 | 648.00 | 019 | 56955031 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAM RE: TRIALS & CONFIRMATION. | | | | |
| 07/16/19 | Skrzynski, Matthew | 0.70 | 553.00 | 019 | 56952894 |
| | REVIEW DRAFT ORDER FROM TEAM WORLDWIDE RE RULE 2004 APPLICATION. | | | | |
| 07/16/19 | Skrzynski, Matthew | 0.50 | 395.00 | 019 | 56952928 |
| | REVIEW AND REVISE DRAFT HEARING AGENDA. | | | | |
| 07/16/19 | Van Groll, Paloma | 0.20 | 175.00 | 019 | 57054799 |
| | REVIEW HEARING AGENDA. | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 019 | 56910683 |
| | DISCUSS WITH C. STAUBLE AND T. PEENE RE: HEARING DATES AND AGENDAS. | | | | |
| 07/16/19 | TumSuden, Kyle | 0.10 | 79.00 | 019 | 56942655 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT AGENDA FOR JULY 18 HEARING TO REFLECT ADJOURNMENT OF TELEBRANDS CORP.'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 07/16/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 56949227 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 07/16/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56949239 |
| | DRAFT NOTICE OF ADJOURNMENT FOR MOTION FOR RELIEF FROM STAY AS TO THE PROPERTY LOCATED AT 9025 EAST 13TH STREET, INDIANAPOLIS, IN 46229 FILED BY RUSHMORE LOAN MANAGEMENT SERVICES, LLC [ECF NO. 59794]. | | | | |
| 07/16/19 | Peene, Travis J. | 1.90 | 456.00 | 019 | 56955254 |
| | ASSIST WITH PREPARATION OF JULY 23, 2019 HEARING AGENDA. | | | | |
| 07/17/19 | Singh, Sunny | 0.40 | 480.00 | 019 | 56915764 |
| | CHAMBERS CONFERENCE RE: 507(B). | | | | |
| 07/17/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 019 | 57089032 |
| | ATTEND CHAMBERS CONFERENCE (.3); REVIEW DOCUMENTS RE: SAME (.3); ATTEND PRE-CHAMBERS CALL WITH STAKEHOLDERS (.6). | | | | |
| 07/17/19 | Genender, Paul R. | 0.30 | 352.50 | 019 | 57089033 |
| | CHAMBERS CONFERENCE WITH COURT ON 507B LOGISTICS. | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.40 | 380.00 | 019 | 56946244 |
| | ATTEND TELEPHONIC CHAMBERS CONFERENCE RE 507(B) ISSUES. | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 56946275 |
| | CORRESPOND WITH WEIL TEAM RE HEARING DATES (.2); REVIEW AND REVISE NOTICES RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SCHEDULING (.1). | | | | |
| 07/17/19 | Stauble, Christopher A. | 2.40 | 972.00 | 019 | 56944358 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF JULY 23RD HEARING AGENDA. | | | | |
| 07/17/19 | Peene, Travis J. | 0.60 | 144.00 | 019 | 56954906 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRD NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES. | | | | |
| 07/18/19 | Skrzynski, Matthew | 0.30 | 237.00 | 019 | 56954047 |
| | REVIEW AND REVISE DRAFT HEARING AGENDA. | | | | |
| 07/18/19 | Lee, Kathleen | 4.20 | 1,764.00 | 019 | 56945679 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME. | | | | |
| 07/18/19 | Stauble, Christopher A. | 6.30 | 2,551.50 | 019 | 56944390 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JULY 23, 2019 (2.4); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME (3.9). | | | | |
| 07/18/19 | Peene, Travis J. | 1.00 | 240.00 | 019 | 56954885 |
| | ASSIST WITH PREPARATION OF THE JULY 23, 2019 HEARING AGENDA. | | | | |
| 07/19/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 019 | 56999445 |
| | DISCUSS WITH C. STAUBLE RE: HEARING DATES. | | | | |
| 07/19/19 | Hwangpo, Natasha | 0.90 | 855.00 | 019 | 56946179 |
| | CORRESPOND WITH WEIL TEAM RE AGENDA (.1); REVIEW AND REVISE SAME (.3); TELEPHONE CONFERENCES WITH WEIL TEAM, CHAMBERS, CLEARY RE SCHEDULING (.5). | | | | |
| 07/19/19 | Lee, Kathleen | 5.50 | 2,310.00 | 019 | 56937049 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 23, 2019. | | | | |
| 07/19/19 | Stauble, Christopher A. | 5.20 | 2,106.00 | 019 | 56944202 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AGENDA FOR JULY 23, 2019 (1.9); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (2.8); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.5). | | | | |
| 07/19/19 | Peene, Travis J. | 6.40 | 1,536.00 | 019 | 56954894 |
| | ASSIST WITH PREPARATION OF CHAMBERS MATERIALS FOR THE JULY 23, 2019 HEARING (3.7); ASSIST WITH PREPARATION OF JULY 23, 2019 HEARING AGENDA (.6); ASSIST WITH PREPARATION OF JULY 23, 2019 HEARING MATERIALS (1.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CONTINUATION OF HEARING ON DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND ADVERSARY PROCEEDING OF TRANSFORM HOLDCO LLC RE: THE ASSET PURCHASE AGREEMENT [ECF NO. 4588] (.6). | | | | |
| 07/22/19 | DiDonato, Philip | 0.70 | 392.00 | 019 | 57051858 |
| | ASSEMBLE AND PREPARE DOCUMENTS FOR 507B HEARING. | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57107889 |
| | REVIEW AND REVISE HEARING AGENDA (.3); CORRESPOND WITH CHAMBERS RE SCHEDULES (.3). | | | | |
| 07/22/19 | Lee, Kathleen | 5.60 | 2,352.00 | 019 | 56973470 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL BOOKS FOR CHAMBERS FOR JULY 23, 2019 HEARING (.7); PREPARE MATERIALS FOR HEARING ON JULY 23 (4.9). | | | | |
| 07/22/19 | Stauble, Christopher A. | 5.20 | 2,106.00 | 019 | 56946689 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 23, 2019 (2.7); REVISE FILE AND SERVE AGENDA FOR JULY 23, 2019 (2.5). | | | | |
| 07/22/19 | Peene, Travis J. | 5.30 | 1,272.00 | 019 | 56955444 |
| | ASSIST WITH PREPARATION OF THE JULY 22, 2019 HEARING MATERIALS. | | | | |
| 07/23/19 | Singh, Sunny | 8.00 | 9,600.00 | 019 | 56974277 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/23/19 | Friedmann, Jared R. | 7.50 | 8,437.50 | 019 | 56964902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND 507(B) HEARING. | | | | |
| 07/23/19 | Schrock, Ray C. | 8.50 | 13,175.00 | 019 | 56974720 |
| | ATTEND CONTESTED HEARING RE SAME. | | | | |
| 07/23/19 | Genender, Paul R. | 9.90 | 11,632.50 | 019 | 56975651 |
| | ATTEND HEARINGS AND REPRESENT THE DEBTORS IN HANDLING MOTIONS BEFORE THE COURT, CROSS EXAMINING THE SECOND LIEN PARTIES THREE EXPERTS (SHULTE, HENRICH AND MURRAY) AND PRESENTING THE DEBTORS WITNESSES (AEBERSOLD AND GRIFFITH) (8.9); FOLLOW UP DISCUSSIONS WITH M-III ABOUT STATUS, NEXT STEPS (.1); WORK ON AND UPDATE CLOSING MATERIALS (.9). | | | | |
| 07/23/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 019 | 57107891 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/23/19 | DiDonato, Philip | 9.00 | 5,040.00 | 019 | 57051689 |
| | ATTEND 507B HEARING. | | | | |
| 07/23/19 | Rutherford, Jake Ryan | 9.30 | 7,347.00 | 019 | 56950836 |
| | 507(B) HEARING (9.3). | | | | |
| 07/23/19 | Hwangpo, Natasha | 6.80 | 6,460.00 | 019 | 56975163 |
| | ATTEND HEARING RE 507(B) CLAIMS. | | | | |
| 07/23/19 | Choi, Erin Marie | 7.60 | 7,448.00 | 019 | 56971865 |
| | ATTEND 507(B) HEARING IN WHITE PLAINS. | | | | |
| 07/23/19 | Hoilett, Leason | 11.80 | 4,543.00 | 019 | 57035874 |
| | ASSIST TEAM WITH PREPARATION FOR 507B HEARING AND ATTEND HEARING. | | | | |
| 07/23/19 | Stauble, Christopher A. | 9.60 | 3,888.00 | 019 | 57057556 |
| | PREPARE FOR (1.7); AND ATTEND 507(B) HEARING ON JULY 23, 2019 (7.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/19 | Morris, Sharron | 9.10 | 3,230.50 | 019 | 57107898 |
| | ATTEND HEARING ON 507(B) MOTION. | | | | |
| 07/23/19 | Hahn, Winfield | 7.80 | 1,989.00 | 019 | 57107899 |
| | ATTEND HEARING AND ASSIST WITH PRESENTATION OF EVIDENCE. | | | | |
| 07/23/19 | Peene, Travis J. | 11.00 | 2,640.00 | 019 | 56955423 |
| | ATTEND THE JULY 23, 2019 HEARING RE: 507(B) CLAIMS. | | | | |
| 07/24/19 | Friedmann, Jared R. | 0.60 | 675.00 | 019 | 56964906 |
| | EMAILS AND CALL WITH J. RUTHERFORD RE: RESPONDING TO CLEARY'S DOCUMENT REQUESTS (.2); REVIEW SAME (.3); EMAIL J. RUTHERFORD RE: SERVING SAME (.1). | | | | |
| 07/24/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 56955375 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTINUATION OF HEARING ON RULE 3012 MOTION. | | | | |
| 07/25/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 56974669 |
| | ASSIST WITH PREPARATION OF AUGUST 12, 2019 HEARING AGENDA RE: APA (.5); ASSIST WITH PREPARATION OF THE JULY 31, 2019 HEARING AGENDA RE: 507(B) (.4). | | | | |
| 07/26/19 | Peene, Travis J. | 0.60 | 144.00 | 019 | 56974678 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: TWW ORDER MANUFACTURER SUPPLIER AGREEMENTS FOR J. MARCUS. | | | | |
| 07/26/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 56974801 |
| | ASSIST WITH PREPARATION OF JULY 31, 2019 HEARING MATERIALS. | | | | |
| 07/30/19 | Peene, Travis J. | 3.80 | 912.00 | 019 | 57023381 |
| | ASSIST WITH PREPARATION OF JULY 31, 2019 HEARING MATERIALS. | | | | |
| 07/31/19 | Singh, Sunny | 9.00 | 10,800.00 | 019 | 57020722 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND 507(B) HEARING. | | | | |
| 07/31/19 | Friedmann, Jared R. | 0.40 | 450.00 | 019 | 57017066 |
| | EMAILS WITH TEAM RE: SAME (.2); EMAILS WITH J. RUTHERFORD RE: OUTSTANDING DATA REQUESTS FROM TRANSFORM (.2). | | | | |
| 07/31/19 | Schrock, Ray C. | 10.50 | 16,275.00 | 019 | 57045362 |
| | ATTEND HEARING. | | | | |
| 07/31/19 | Genender, Paul R. | 8.30 | 9,752.50 | 019 | 57165377 |
| | ATTEND COMPLETION OF 507(B) HEARINGS (CLOSING ARGUMENTS AND BENCH RULINGS) (8.3). | | | | |
| 07/31/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 019 | 57046441 |
| | SEARS 3012 MOTION HEARING. | | | | |
| 07/31/19 | Rutherford, Jake Ryan | 8.60 | 6,794.00 | 019 | 57008785 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/31/19 | Hwangpo, Natasha | 7.00 | 6,650.00 | 019 | 57041949 |
| | ATTEND HEARING RE 3012 MOTION. | | | | |
| 07/31/19 | Choi, Erin Marie | 8.60 | 8,428.00 | 019 | 57008769 |
| | ATTEND 507(B) HEARING (8.6). | | | | |
| 07/31/19 | Ellsworth, John A. | 9.00 | 3,465.00 | 019 | 57094548 |
| | PREPARE AND DELIVER MATERIALS FOR HEARING. | | | | |
| 07/31/19 | Morris, Sharron | 8.40 | 2,982.00 | 019 | 57108242 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/31/19 | Peene, Travis J. | 10.70 | 2,568.00 | 019 | 57023262 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND THE JULY 31, 2019 HEARING RE: RULE 3012 MOTION. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **507.00** | **$334,343.00** | | |
| 07/01/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 020 | 56824810 |
| | WORK RE INSURANCE RENEWALS. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 56846165 |
| | REVIEW CHANGES TO CHUBB NDA. | | | | |
| 07/01/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57038716 |
| | ATTENTION TO D&O DEFENDANT AND EXCESS CARRIER INFORMATION REQUESTS. | | | | |
| 07/02/19 | Epstein, Michael A. | 0.70 | 1,050.00 | 020 | 56831188 |
| | WORK RE INSURANCE POLICY EXTENSIONS. | | | | |
| 07/02/19 | Bednarczyk, Meggin | 1.20 | 828.00 | 020 | 56838252 |
| | WORK RELATING TO TRANSFORM REQUEST FOR ADDITIONAL CASUALTY INSURANCE. | | | | |
| 07/03/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57039034 |
| | ATTENTION TO D&O AND UMBRELLA LIABILITY COVERAGE QUESTIONS. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 56891591 |
| | REVIEW STIPULATION RE: CANADIAN DIRECTORS' ACCESS TO D&O POLICY (.3); OFFICE CONFERENCE WITH A. LEWITT (.1). | | | | |
| 07/16/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 56911452 |
| | TCS RE: D&O INSURANCE. | | | | |
| 07/16/19 | Gershowitz, Gabriel | 0.60 | 630.00 | 020 | 57040325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO D&O INSURANCE MATTERS (CALLS WITH SULLIVAN AND CROMWELL); ATTENTION TO PROCURING QUOTES FOR CRIME AND FIDUCIARY COVERAGES. | | | | |
| 07/17/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 57089028 |
| | D&O INSURANCE ISSUES (.3). | | | | |
| 07/18/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 56941647 |
| | D&O INSURANCE. | | | | |
| 07/19/19 | Epstein, Michael A. | 0.60 | 900.00 | 020 | 56935483 |
| | WORK RE: RENEWAL OF INSURANCE POLICIES. | | | | |
| 07/19/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 57040928 |
| | HANDLE VARIOUS D&O INSURANCE QUESTIONS AMONG S&C, AON AND G. DANILOW. | | | | |
| 07/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 56982750 |
| | EMAILS RE: D&O INSURANCE AND STAY RELIEF (.3). | | | | |
| 07/22/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 57040940 |
| | ATTENTION TO UMBRELLA LIABILITY INSURANCE AND D&O INSURANCE CARRIER/DEFENDANT QUESTIONS AND ANALYSIS. | | | | |
| 07/22/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 020 | 56977692 |
| | REVIEW ARGONAUT INSURANCE BONDS FOR TERMINATION CONDITIONS AND DRAFT FINDINGS. | | | | |
| 07/22/19 | Peshko, Olga F. | 0.40 | 368.00 | 020 | 56983014 |
| | REVIEW EMAILS RE: INSURANCE (.2); CORRESPOND RE: POTENTIAL INSURANCE MOTION (.2). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 56982563 |
| | EMAILS RE: D&O INSURANCE AND STAY. | | | | |
| 07/23/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 57040502 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS UMBRELLA INSURANCE COVERAGE MECHANICS AND VARIOUS D&O INSURANCE MATTERS WITH WEIL BFR TEAM AND AON/S&C/CRAVATH TEAMS. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56982657 |
| | EMAIL SULLIVAN AND CROMWELL RE: D&O INSURANCE. | | | | |
| 07/30/19 | DiDonato, Philip | 0.60 | 336.00 | 020 | 57046121 |
| | CALL TO DISCUSS APPLICABILITY OF INSURANCE TO SPECIFIC STAY MATTERS. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **10.00** | **$11,188.00** | | |
| 07/01/19 | Rutherford, Jake Ryan | 3.90 | 1,540.50 | 022 | 56835927 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/03/19 | Rutherford, Jake Ryan | 4.80 | 1,896.00 | 022 | 56835890 |
| | TRAVEL FROM LGA TO CLT. | | | | |
| 07/08/19 | Rutherford, Jake Ryan | 4.20 | 1,659.00 | 022 | 56855546 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/08/19 | Choi, Erin Marie | 3.60 | 1,764.00 | 022 | 56852436 |
| | TRAVEL TO NEW YORK FOR AEBERSOLD AND GRIFFITH WITNESS PREPARATION AND DEPOSITIONS. | | | | |
| 07/11/19 | Friedmann, Jared R. | 2.00 | 1,125.00 | 022 | 56882633 |
| | TREAVEL TO SEARS APA HEARING IN WHITE PLAINS (1.0); RETURN FROM APA HEARING (1.0). | | | | |
| 07/11/19 | Skrzynski, Matthew | 2.00 | 790.00 | 022 | 56892064 |
| | TRAVEL TO (1.0) AND FROM HEARING (1.0). | | | | |
| 07/11/19 | Hwang, Angeline Joong-Hui | 1.50 | 517.50 | 022 | 56902167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO (.8) AND FROM COURTHOUSE FOR OMNIBUS HEARING (.7). | | | | |
| 07/11/19 | Rutherford, Jake Ryan | 2.20 | 869.00 | 022 | 56877250 |
| | TRAVEL FROM NEW YORK TO WHITE PLAINS (1.0); TRAVEL FROM WHITE PLAINS TO NEW YORK (1.2). | | | | |
| 07/11/19 | Hwangpo, Natasha | 1.20 | 570.00 | 022 | 56890933 |
| | TRAVEL FROM NY, NY TO WHITE PLAINS, NY (.6); RETURN TRAVEL FROM COURT (.6). | | | | |
| 07/12/19 | Rutherford, Jake Ryan | 9.40 | 3,713.00 | 022 | 56878440 |
| | TRAVEL FROM NYC TO DALLAS. | | | | |
| 07/12/19 | Choi, Erin Marie | 6.40 | 3,136.00 | 022 | 56892931 |
| | TRAVEL FROM NEW YORK TO DALLAS FOLLOWING 507(B) DEPOSITIONS AND APA HEARING. | | | | |
| 07/20/19 | Rutherford, Jake Ryan | 4.80 | 1,896.00 | 022 | 56925885 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/20/19 | Choi, Erin Marie | 2.10 | 1,029.00 | 022 | 56943073 |
| | TRAVEL FROM DALLAS TO NEW YORK CITY FOR 507(B) UPCOMING HEARING. | | | | |
| 07/23/19 | Friedmann, Jared R. | 1.20 | 675.00 | 022 | 56964916 |
| | TRAVEL TO (.6) AND FROM 507(B) HEARING IN WHITE PLAINS (.6). | | | | |
| 07/23/19 | Rutherford, Jake Ryan | 2.50 | 987.50 | 022 | 56950859 |
| | TRAVEL TO WHITE PLAINS (1.1); TRAVEL BACK TO MANHATTAN (1.4). | | | | |
| 07/23/19 | Hwangpo, Natasha | 1.20 | 570.00 | 022 | 56975283 |
| | TRAVEL FROM NY, NY TO WHITE PLAINS, NY RE 507(B) HEARING (.6); RETURN TRAVEL RE SAME (.6). | | | | |
| 07/24/19 | Rutherford, Jake Ryan | 4.10 | 1,619.50 | 022 | 56957636 |
| | TRAVEL FROM LGA TO DFW. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/24/19 | Choi, Erin Marie | 4.50 | 2,205.00 | 022 | 56972208 |
| | TRAVEL FROM NEW YORK BACK TO DALLAS AFTER 507(B) HEARING IN WHITE PLAINS. | | | | |
| 07/30/19 | Rutherford, Jake Ryan | 5.90 | 2,330.50 | 022 | 57008779 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/30/19 | Choi, Erin Marie | 5.50 | 2,695.00 | 022 | 56996693 |
| | TRAVEL FROM DALLAS TO NEW YORK FOR 507(B) HEARING CLOSING ARGUMENTS. | | | | |
| 07/31/19 | Rutherford, Jake Ryan | 2.50 | 987.50 | 022 | 57008735 |
| | TRAVEL TO WHITE PLAINS COURT (.9); TRAVEL FROM WHITE PLAINS COURT TO MANHATTAN (1.6). | | | | |
| 07/31/19 | Hwangpo, Natasha | 1.40 | 665.00 | 022 | 57042068 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS, NY RE 3012 HEARING (.7); RETURN TRAVEL RE SAME (.7). | | | | |
| 07/31/19 | Choi, Erin Marie | 2.50 | 1,225.00 | 022 | 57008763 |
| | TRAVEL FROM NEW YORK CITY TO WHITE PLAINS FOR 507(B) CLOSING ARGUMENTS AND RULING (.9); TRAVEL FROM WHITE PLAINS TO NEW YORK CITY FOLLOWING 507(B) CLOSING ARGUMENTS AND RULING (1.6). | | | | |
| 07/31/19 | Ellsworth, John A. | 3.00 | 577.50 | 022 | 57172296 |
| | TRAVEL TO/FROM WHITE PLAINS FOR CONTINUATION OF HEARING ON 507(B) CLAIMS. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **82.40** | **$35,042.50** | | |
| 05/08/19 | Connolly, Annemargaret | 0.60 | 810.00 | 023 | 56481127 |
| | REVIEW MEMPHIS WAREHOUSE REPORT AND FOLLOW-UP WITH T. GOSLIN (.3); CALL WITH T. GOSLIN AND J. SEALES RE: SAME (.2); UPDATE FROM T. GOSLIN RE: CONSULTANT RESPONSE (.1). | | | | |
| 07/01/19 | Bond, W. Michael | 1.40 | 2,240.00 | 023 | 56848257 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM VERNON SUBTENANT AND CALL WITH W. GALLAGHER TO DISCUSS (.7); REVIEW MODULE RE: HOFFMAN EDA AND CALL TO J. MISHKIN (.7). | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56845858 |
| | REVIEW REAL ESTATE RELATED EMAILS. | | | | |
| 07/01/19 | Azcuy, Beatriz | 1.00 | 1,200.00 | 023 | 56851150 |
| | FOLLOW UP ON CALIFORNIA PROPERTY CONVEYANCE ISSUES. | | | | |
| 07/01/19 | Mishkin, Jessie B. | 7.40 | 7,770.00 | 023 | 56833647 |
| | REVIEW LETTER FROM 5255 S. SOTO SUBLEASEE AND CALL WITH M. BOND, W. GALLAGHER RE: SAME AND DRAFT RESPONSE LETTER (1.2); CALL WITH COUNSEL FOR UNDERWRITERS RE SANTA ROSA LITIGATION (.2); FURTHER RESEARCH, DRAFT AND REVISE BRIEF IN CONNECTION WITH TRANSFORM APA DISPUTE AND VARIOUS CORRESPONDENCE WITH WEIL TEAMS RE: SAME (6). | | | | |
| 07/01/19 | Seales, Jannelle Marie | 2.30 | 2,288.50 | 023 | 56853026 |
| | REVIEW LETTER FROM VERNON (.3); REVIEW VERNON LEASE (.5); CONFERENCE CALL WITH J. MISHKIN, B. GALLAGHER AND M BOND RE: VERNON LEASE LETTER (.5); EMAILS RE: ZONING REPORTS (.5); EMAIL RE: TROTWOOD PSA (.2); EMAIL S. BARRON RE: TROTWOOD PSA (.3). | | | | |
| 07/01/19 | Stano, Audrey | 0.20 | 158.00 | 023 | 56825448 |
| | DISCUSS MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT WITH D. COHEN. | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 56852819 |
| | REVIEW FILINGS FOR MATERIALS AND INFORMATION REQUESTED BY LANDLORD'S COUNSEL AND RESPOND TO LANDLORD'S COUNSEL (.3); REVISE ASSUMPTION AND ASSIGNMENT ORDER RE: FLATBUSH AGREEMENT (.4). | | | | |
| 07/01/19 | Cohen, Dori Y. | 3.00 | 2,760.00 | 023 | 56851430 |
| | REVIEW SANTA ROSA MATERIALS AND LEGAL RESEARCH AND ANALYSIS RE MOTION TO DISMISS (1.0); DRAFT AND REVISE DRAFT MOTION TO DISMISS (1.8); PREPARE FOR AND PARTICIPATE ON CALL WITH ASSOCIATE RE LEGAL RESEARCH AND ANALYSIS FOR MOTION TO DISMISS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Barron, Shira | 1.30 | 728.00 | 023 | 56853427 |
| | REJECTION TRACKER (.8); CONF. WITH B. AZCUY/ TITLE COMPANY RE: 2ND AMENDMENT DEEDS (.5). | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 56858328 |
| | CALL TO COUNSEL TO COLONIAL PROPERTIES LLC ON ADJOURNMENT (.2); UPDATE GCP AND 109 DIVISION STIPULATION (.2). | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57167835 |
| | CONDUCT RESEARCH ON SECTION 365(D)(4) FOR A. HWANG. | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 023 | 56858461 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56845927 |
| | REVIEW STIPULATIONS RE: GRAND CENTRAL AND LITTLE EGG HARBOR. | | | | |
| 07/02/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 023 | 57165631 |
| | DISCUSS MOAC DISCOVERY WITH D. COHEN (.1). | | | | |
| 07/02/19 | Seales, Jannelle Marie | 2.10 | 2,089.50 | 023 | 56852923 |
| | EMAILS RE: ZONING REPORT FOR STORE 490 (.2); EMAIL FROM S. BARRON RE: SUPPLEMENTAL AFFIDAVIT AND DISCLOSURE (.2); REVIEW TROTWOOD PSA AND COORDINATE SIGNATURE PAGE EXECUTION (1.0); EMAIL FROM M. WELCH RE: LANSING PSA (.1); EMAIL D. KOLIUS AND B. GALLAGHER RE: LANSING PSA (.1); REVIEW VERNON LETTER FROM J. MISHKIN (.5). | | | | |
| 07/02/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56854012 |
| | REVIEW 365(D)(4) STIPULATION PER K. MASSEY CLEARY AND A. HWANG WEIL (.1); REVIEW NORRISTOWN STIPULATION (.1); DRAFT EMAIL FOR SHO COUNSEL RE: NORRISTOWN STIPULATION AND DEED (.2). | | | | |
| 07/02/19 | Barron, Shira | 0.70 | 392.00 | 023 | 56853804 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH POLSINELLI/ J. ELLSWORTH RE: ZONING REPORT (.4); CONF. WITH B. AZCUY RE: DEEDS (.1); CONF. WITH J. SEALES AND A. HWANG RE: PA LOCAL COUNSEL (.2). | | | | |
| 07/02/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56858340 |
| | DILIGENCE RE: AGREEMENT WITH VIRGINIA CENTER COMMONS FOR D. NEUMANN. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 56858487 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/02/19 | Ellsworth, John A. | 1.50 | 577.50 | 023 | 56910796 |
| | SEARCH TRANSACTION FILES FOR LEASES FOR STORE 490 FOR S. BARRON. | | | | |
| 07/03/19 | Bond, W. Michael | 2.10 | 3,360.00 | 023 | 56848493 |
| | DRAFT VERNON RESPONSE LETTER AND RELATED CORRESPONDENCE (1.1); REVIEW REVISED MODULES FOR TRANSFORM BRIEF AND S. GOLDRING COMMENTS (.5); CORRESPONDENCE RE: BROOKLYN PROPERTY (.2); REVIEW W. GALLAGHER COMMENTS TO LETTER AND REVIEW DRAFTS (.3). | | | | |
| 07/03/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 023 | 57165666 |
| | REVISE AND SERVE 5255 S. SOTO STREET RESPONSE LETTER (.6). | | | | |
| 07/03/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 56854019 |
| | REVIEW ADDITIONAL COMMENTS SENT FROM M. WEINBERG (CLEARY) RE: FLATBUSH ORDER. | | | | |
| 07/03/19 | Barron, Shira | 0.80 | 448.00 | 023 | 56853783 |
| | PREPARE SIGNATURE PAGES FOR TROTWOOD (.2); CONF. WITH J. SEALES RE: RICHMOND (.2); UPDATE REJECTION TRACKER (.3); CONF. WITH A. LEWITT RE: LEASES (.1). | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 56858532 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/05/19 | Seales, Jannelle Marie | 0.70 | 696.50 | 023 | 56852916 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EASEMENT CONTRACT. (.3) REVISE EASEMENT CONTRACT (.3). SEND REVISED EASEMENT CONTRACT TO B. GALLAGHER (.1). | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 56893818 |
| | RESEARCH RE: SEPARATION AGREEMENT REFERENCED IN NORRISTOWN STIPULATION (.3) AND DRAFT EMAIL TO M. LEW (DELOITTE) RE: SAME (.2); REVIEW OBJECTION FILED BY BILTMORE COMMERCIAL PROPERTIES (.5). | | | | |
| 07/08/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56871974 |
| | CALL WITH J. MARCUS (.2); CALL AND CORRESPOND WITH J. SEALES (.2); CORRESPOND WITH W. GALLAGHER (.2); REVIEW CORRESPONDENCE TO AND FROM CLEARY (.3); CORRESPONDENCE RE: VERNON (.2). | | | | |
| 07/08/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 023 | 56891711 |
| | EMAIL RE: BROOKLYN PARKING LOT (.2); EMAIL RE: ENVIRONMENTAL POLICY (.3); REVIEW LEASE REJECTION ORDER (.3); EMAIL RE: TOMS RIVER TAXES AND OTHER REAL ESTATE EMAILS (.3); EMAILS RE: SANTA ROSA ADVERSARY (.2); TELEPHONE CALL WITH M. BOND (.1); TELEPHONE CALL WITH J. SEALES RE: ENVIRONMENTAL POLICY (.4); EMAILS RE: TOMS RIVER (.1); EMAIL RE: REJECTION ORDER FOR STORE 4433 (.2). | | | | |
| 07/08/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 56889647 |
| | CORRESPOND WITH WEIL TEAM RE: SANTA ROSA LITIGATION. | | | | |
| 07/08/19 | Seales, Jannelle Marie | 3.90 | 3,880.50 | 023 | 56895783 |
| | CONFERENCE CALL WITH S. REISS (.5). CONFERENCE CALL WITH W. GALLAGHER (.3). REVIEW BROOKLYN PROPERTY DOCUMENTATION (1.0). DISCUSS SAME WITH S. BARRON (.5). CALL WITH J. MARCUS (.3). DISCUSS ENVIRONMENTAL POLICY WITH S. BARRON (.3). EMAILS RE: PROPERTIES COVERED BY THE ENVIRONMENTAL POLICY WITH S. BARRON (.3). DISCUSS STATUS OF ITEMS WITH M. BOND (.2). EMAILS RE: TOM'S RIVER (.5). | | | | |
| 07/08/19 | Namerow, Derek | 1.40 | 966.00 | 023 | 56894369 |
| | REVIEW LIST OF LOCATIONS TO DETERMINE WHICH PROPERTIES HAVE BEEN SOLD (.8); COMPILE LIST OF PROPERTIES FROM THE U-HAUL TRANSACTION FOR S. BARRON (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Yiu, Vincent Chanhong | 1.20 | 1,050.00 | 023 | 56888275 |

CALL WITH CONTRACT COUNTERPARTIES FOR ASSUMPTION AND ASSIGNMENT ISSUES.

| 07/08/19 | Barron, Shira | 4.30 | 2,408.00 | 023 | 56861499 |

REVIEW BROOKLYN MORTGAGE/ LOAN DOCUMENTS (1.6); CONF. WITH J. SEALES RE: BROOKLYN PARCELS (.3); CONF. WITH A. LEWITT RE: LEASE (.2); REVIEW ENVIRONMENTAL AGREEMENT LEASES (2); REJECTION TRACKER (.2).

| 07/08/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 56882645 |

REVIEW REJECTION ORDER FOR STORE #4433 (.4); REVIEW COMMENTS TO LEASE REJECTION ORDER FOR STORE # 4433 (.4); INCORPORATE EDITS AND RESPOND TO QUESTIONS ON (SAME) (.2); EDITS TO SAME (.4); CALL ON ADJOURNING COLONIAL MOTION FOR PAYMENT OF ADMIN EXPENSE (.3).

| 07/08/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 023 | 56902012 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 07/08/19 | TumSuden, Kyle | 0.30 | 237.00 | 023 | 56898526 |

CORRESPOND WITH J. MARCUS, O. PEHSKO, AND COUNSEL TO EAST PENN RE: POSTPETITION ACCOUNTS PAYABLE ISSUES (.3).

| 07/09/19 | Bond, W. Michael | 2.20 | 3,520.00 | 023 | 56894921 |

REVIEW TRANSFORM PLEADINGS AND APA RE: REAL ESTATE ISSUES FOR LITIGATORS (1.6); CORRESPONDENCE AND CALL RE: SETTLEMENT OFFER (.3); CORRESPOND WITH J. SEALES AND J. MARCUS AND RELATED CALLS RE: PROPERTY ISSUES (.3).

| 07/09/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 56891883 |

PREPARE FOR (.1) AND PARTICIPATE ON CALL RE: SETTLEMENT ON BROOKLYN PARKING LOT ISSUE WITH S. SINGH (.4); EMAILS RE: ENVIRONMENTAL POLICY (.4); REVIEW J. BORDEN DECLARATION RE: HOFFMAN ESTATES (.6); EMAILS RE: LEASE TERMINATION FEE (.2); VARIOUS REAL ESTATE EMAILS (.3).

| 07/09/19 | Azcuy, Beatriz | 2.40 | 2,880.00 | 023 | 56891750 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP WITH CLEARY RE OUTSTANDING ISSUES (.5); REVIEW DATA SITE RE TITLE COMMITMENTS AND AVAILABLE INFORMATION (1.9). | | | | |
| 07/09/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 023 | 56889718 |
| | REVIEW AND COMMENT ON DRAFT SANTA ROSE MOTION TO DISMISS. | | | | |
| 07/09/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 56896140 |
| | EMAILS RE: SETTLEMENT FOR CERTAIN ISSUES UNDER THE APA (.5); EMAILS WITH M. BOND RE: SAME (.2); CALL WITH N. HWANGPO RE: SAME (.2); EMAILS WITH B. GALLAGHER AND D. NEUHAUSER RE: INSURANCE REQUIREMENTS UNDER VERNON LEASE (.5); EMAILS WITH S. BARRON RE: PROPERTIES COVERED BY THE ENVIRONMENTAL POLICY AND EMAILS WITH J. MARCUS AND M-III RE: ENVIRONMENTAL POLICY (.7); EMAILS WITH J. MARCUS RE: TECH RIDGE (.5); EMAILS RE: EXCLUDED PROPERTIES (.2); EMAIL WITH T. GOSLIN RE: MEMPHIS PROPERTY (.1); EMAIL B. GALLAGHER RE: TECH RIDGE (.2); EMAIL D. PURSEL RE: TECH RIDGE (.1); EMAIL D. NAMEROW RE: PUERTO RICO PROPERTY (.1); EMAIL D. PURSEL RE: KENT, WASHINGTON NOTICE (.2); REVIEW KENT WASHINGTON NOTICE (.3); EMAIL D. BARRON RE: ASSUMPTION OF KENT WASHINGTON PROPERTY (.2). | | | | |
| 07/09/19 | Stano, Audrey | 1.70 | 1,343.00 | 023 | 56868166 |
| | DRAFT RULE 12(B)(6) AND RULE 9(B) MOTION TO DISMISS SANTA ROSA MALL ADVERSARY PROCEEDING (1.0); DISCUSS RESEARCH AND NEXT STEPS FOR FILING WITH D. COHEN (.4); DISCUSS FILING LOGISTICS WITH C. STAUBLE (.3). | | | | |
| 07/09/19 | Namerow, Derek | 4.00 | 2,760.00 | 023 | 56894518 |
| | CROSS-CHECK PROPERTIES CURRENTLY SOLD OR IN ACTIVE NEGOTIATIONS FOR S. BARRON AND J. SEALES (1.6); REVIEW LOCAL COUNSEL LAND USE MEMO AND DRAFT SUMMARY (2.4). | | | | |
| 07/09/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 023 | 56888210 |
| | CALL WITH CONTRACT COUNTERPARTIES FOR ASSUMPTION AND ASSIGNMENT ISSUES. | | | | |
| 07/09/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 56898251 |
| | REVIEW AND REVISE 365(D)(4) STIPULATIONS SENT BY CLEARY (.6); REVIEW 365(D)(4) STIPULATIONS FURTHER PER DISCUSSIONS WITH J. MARCUS (.1) AND DRAFT EMAIL RESPONSE DISCUSSING FINDINGS (.2); DISCUSS TIMING OF FILING THE 365(D)(4) STIPULATIONS WITH A. HWANG (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Cohen, Dori Y. | 8.30 | 7,636.00 | 023 | 56895794 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH A. STANO RE SANTA ROSA BACKGROUND AND LEGAL RESEARCH ASSIGNMENTS FOR MOTION TO DISMISS (.5); CONDUCT RESEARCH AND ANALYSIS RE MOTION TO DISMISS SANTA ROSA COMPLAINT (3.6); DRAFT AND REVISE PORTIONS OF MOTION TO DISMISS (4); ASSIST A. HWANG WITH MIDWOOD MATTER (.2). | | | | |
| 07/09/19 | Barron, Shira | 2.20 | 1,232.00 | 023 | 56887462 |
| | REVIEW ENVIRONMENTAL POLICY AND PROPERTIES (2); CONF. WITH J. SEALES RE: LEASE TRACKER (.2). | | | | |
| 07/09/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 56900208 |
| | CALL WITH E. KARASIK ON STORE # 4433 PAYMENT (.2); MEET WITH J. MARCUS ON (SAME) (.2); MEET WITH M. SKRZYNSKI ON ABACUS TERMINATION LETTER (.2). | | | | |
| 07/09/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 023 | 56902359 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/09/19 | TumSuden, Kyle | 0.50 | 395.00 | 023 | 56900092 |
| | CORRESPOND WITH J. MARCUS, O. PEHSKO, AND WEIL M&A AND LITIGATION TEAMS RE: EAST PENN POSTPETITION ACCOUNTS PAYABLE ISSUES (.4); SEND UPDATE TO COUNSEL TO EAST PENN RE: THE SAME (.1). | | | | |
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56901754 |
| | SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH (3701 BROADWAY STREET, QUINCY ILLINOIS) [ECF NO. 3970], TO CHAMBERS FOR APPROVAL. | | | | |
| 07/10/19 | Bond, W. Michael | 3.50 | 5,600.00 | 023 | 56895014 |
| | REVIEW TRANSFORM BRIEF AND COMPARE TO APA IN PREPARATION FOR LITIGATOR CALL (1.1); CALL WITH J. MISHKIN TO DISCUSS AND DISCUSS WITH J. SEALES (.5); REVIEW SETTLEMENT TERMS AND CORRESPONDENCE AND DISCUSS WITH S. SINGH AND J. MARCUS (.7); CORRESPONDENCE RE: TOMS RIVER (1.2). | | | | |
| 07/10/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 023 | 56891406 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: ENVIRONMENTAL POLICY (.3); CALL WITH W. GALLAGHER, J. SEALES AND R. KELLNER RE: SAME (.3); EMAIL M. BOND RE: PRORATIONS (.1); CALL WITH J. SEALES RE: TOMS RIVER (.1); EMAIL RE: SANTA ROSA CONFERENCE (.1). | | | | |
| 07/10/19 | Azcuy, Beatriz | 2.80 | 3,360.00 | 023 | 56891871 |
| | REVIEW TITLE TO BROOKLYN PARKING PARCEL, PURCHASE AGREEMENT AND SCHEDULES. | | | | |
| 07/10/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 023 | 57083315 |
| | DRAFT RESPONSE LETTER TO UNDERWRITER COUNSEL RE: SANTA ROSA DISPUTE. | | | | |
| 07/10/19 | Seales, Jannelle Marie | 4.70 | 4,676.50 | 023 | 56896267 |
| | EMAILS WITH B. GALLAGHER, R. KELLNER, ETC AND RE: ENVIRONMENTAL LIABILITIES UNDER THE APA (.5) REVIEW APA FOR ENVIRONMENTAL LIABILITIES (.5). EMAIL WITH J. MARCUS RE: ENVIRONMENTAL LIABILITIES. (.2). CONFERENCE CALL RE: ENVIRONMENTAL LIABILITIES (.3). EMAILS RE: AUSTIN RIDGE (.5). REVIEW APA REPLY BRIEF (1.5). DISCUSS SAME WITH M. BOND (.2). CONFERENCE CALL WITH J. MISHKIN AND M. BOND RE: APA REPLY BRIEF (.3). EMAILS RE: TOMS RIVER (.5). EMAILS RE: VERNON SALE (.2). | | | | |
| 07/10/19 | Namerow, Derek | 6.00 | 4,140.00 | 023 | 56894261 |
| | REVIEW LOCAL COUNSEL MEMO RE: MAYAGUEZ PR SALE AND DRAFT CONDENSED SUMMARY (3.5); REVIEW AND REVISE LSA FOR VERNON, CA (2.5). | | | | |
| 07/10/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 023 | 56897916 |
| | REVIEW AND PROVIDE COMMENTS TO FIVE STIPULATIONS RE: SECTION 365(D)(4) TIME EXTENSIONS TO REJECT LEASES (.8); REVIEW AND COMMENT ON REJECTION ORDER FOR BROOKFIELD LEASES (.8); DISCUSS CERTAIN PROVISIONS OF 365(D)(4) STIPULATIONS WITH A. HWANG (.1); REVIEW AND PROVIDE COMMENTS TO ASSUMPTION AND ASSIGNMENT ORDER FOR CERTAIN LEASES (.9). | | | | |
| 07/10/19 | Barron, Shira | 1.40 | 784.00 | 023 | 56895598 |
| | REVIEW LODI TERMINATION (1); REJECTION TRACKER (.2); PULL LEASES (.2). | | | | |
| 07/10/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 56882135 |
| | REVISE ABACUS TERMINATION LETTER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 023 | 56902158 |

PARTICIPATE ON CALL RE: ENVIRONMENTAL INSURANCE POLICY FOR PROPERTIES (.2); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2.3).

| 07/11/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56895169 |
|---|---|---|---|---|---|

CORRESPONDENCE RE: TRANSFORM SETTLEMENT AND BROOKLYN PROPERTIES AND DISCUSS WITH J. SEALES AND B. AZCUY.

| 07/11/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 56891450 |
|---|---|---|---|---|---|

REVIEW MOTION TO DISMISS RE: SANTA ROSA PROCEEDING (1.8); REVIEW J. MISHKIN COMMENTS RE: SAME (.2).

| 07/11/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 023 | 56890064 |
|---|---|---|---|---|---|

FURTHER REVIEW AND REVISE SANTA ROSE MOTION TO DISMISS (1.8).

| 07/11/19 | Seales, Jannelle Marie | 4.80 | 4,776.00 | 023 | 56895696 |
|---|---|---|---|---|---|

CONFERENCE CALL WITH B. GALLAGHER (.5). MEET WITH D. NAMEROW RE: MEMPHIS PURCHASE AGREEMENT (.3). REVIEW MEMPHIS ENVIRONMENTAL REPORT (.5). CALL WITH T. GOSLIN RE: PHASE I FOR MEMPHIS (.2). REVIEW MEMPHIS OFFER (.2) EMAILS TO JLL AND D. NAMEROW RE: UPLOAD OF ENVIRONMENTAL REPORT (.3). EMAILS AND CALLS RE: BROOKLYN PARCELS (1.0). CALL WITH M. BOND RE: BROOKLYN PARCELS (.1). EMAILS RE: EUREKA EASEMENT (.5). EMAILS WITH AVREM RE: LOA (.5) EMAILS WITH D. NASH RE: RIVERSIDE STORE (.3) EMAILS RE: AUSRIN TECH RIDGE (.2). EMAIL FROM Z. SCUNN RE: TROTWOOD PSA (.1) EMAIL T. GOSLIN WITH QUESTION ON MEMPHIS ENVIRONMENTAL REPORT (.1).

| 07/11/19 | Stano, Audrey | 5.00 | 3,950.00 | 023 | 56873381 |
|---|---|---|---|---|---|

REVIEW EMAIL CORRESPONDENCE RE: MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT (.2); CONFER WITH D. COHEN RE: REVISING DRAFT MOTION TO DISMISS (.6); CONDUCT RESEARCH AND REVISE MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT (4.2).

| 07/11/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 56894268 |
|---|---|---|---|---|---|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT PSA FOR MEMPHIS, TN(1.7); ORGANIZE DISBURSEMENT OF PHASE I REPORT FOR MEMPHIS, TN (1.2); REVIEW FOX RIVER LEASES FOR TAX APPEALS REQUIREMENTS (2.3); FINALIZE REVIEW OF LOCAL COUNSEL MEMO AND FINALIZE SUMMARY OF SAID MEMO (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56893438 |

DISCUSS BROOKEFIELD LEASE MATTER WITH A. HWANG (.1); DISCUSS BROOKFIELD MATTER WITH Z. GELBER (COUNTERPARTY) (.2); REVIEW CHANGE MADE BY M. MCLOUGHLIN AT KELLEY DRYE RE: BROOKFIELD LEASE REJECTION ORDER (.1); REVISE BROOKFIELD LEASE REJECTION ORDER AND SUBMIT TO J. MARCUS FOR REVIEW (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Cohen, Dori Y. | 7.70 | 7,084.00 | 023 | 56898677 |

REVIEW AND INCORPORATE EDITS TO MOTION TO DISMISS (4.7); CONDUCT RESEARCH AND ANALYSIS RE MOTION TO DISMISS (3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 56896000 |

DRAFT BROOKLYN DEED (.6); CONF. POLSINELLI RE: DEEDS/ LIVELINKS (.7); REVIEW REJECTION TRACKER (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 023 | 56897588 |

DILIGENCE RE: STATUS OF VIRGINIA CENTER COMMONS LEASE (.3); REVIEW MOTIONS TO COMPEL FILED BY IQ9-200 AND U.S. BANK NAT'L (.5); REVIEW AND REVISE ABACUS TERMINATION LETTER (.6); DRAFT LEASE REJECTION NOTICE (BROOKFIELD) (.7); CALL WITH C. DIKTABAN ON LEASE REJECTION NOTICE (BROOKFIELD) (.1); PULL AND CIRCULATE 109 DIVISION AND GCP STIPULATIONS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56902416 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/12/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56891494 |

REVIEW DRAFTS OF CONVEYANCE DOCUMENTS AND REVISE SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/12/19 | Seales, Jannelle Marie | 2.70 | 2,686.50 | 023 | 56895913 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GALLAGHER AND T. GOSLIN ON PHASE I (.4). CONFERENCE ALL WITH B. GALLAGHER ON VERNON PROPERTY (.3). EMAILS RE: HEARING RESULTS (.5) EMAIL D. NAMEROW RE: VERNON LSA (.3). REVIEW VERNON LOI (.2) EMAILS WITH D. NASH RE: RIVERSIDE SALE (.3). REVISE EASEMENT AGREEMENT (.2). REVIEW EMAILS ON TAX APPEALS AND LEASE LANGUAGE (.5). | | | | |
| 07/12/19 | Namerow, Derek | 3.10 | 2,139.00 | 023 | 56894338 |
| | FINALIZE REVIEW OF FOX RIVER LEASES (1.5); REVIEW NEW LOI AND BEGAN DRAFTING NEW LSA FOR VERNON, CA (1.6). | | | | |
| 07/12/19 | Yiu, Vincent Chanhong | 2.30 | 2,012.50 | 023 | 56887805 |
| | REVIEW AND CALL WITH CONTRACT COUNTERPARTIES FOR ASSUMPTION AND ASSIGNMENT ISSUES. | | | | |
| 07/12/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 023 | 56893531 |
| | DISCUSS BROOKFIELD LEASE REJECTION NOTICE WITH A. HWANG (.1); DISCUSS BROOKFIELD LEASE REJECTION NOTICE WITH A. LEWITT (.2); REVIEW AND REVISE BROOKFIELD LEASE REJECTION NOTICE (.7); DISCUSS FILING SPECIFICS WITH T. PEENE (.2). | | | | |
| 07/12/19 | Cohen, Dori Y. | 4.10 | 3,772.00 | 023 | 56897716 |
| | CONDUCT RESEARCH AND ANALYSIS RE MOTION TO DISMISS (2); UPDATE LATEST DRAFT AND INCORPORATE LITIGATION AND BFR EDITS (2); CORRESPONDENCE RE SANTA ROSA MOTION TO DISMISS (.1). | | | | |
| 07/12/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 56900020 |
| | REVIEW BILTMORE COMMERCIAL PROPERTIES MOTION TO COMPEL LEASE PAYMENT (.6); CONVERSATION WITH A. HWANG ON (SAME) (.1); CONVERSATION WITH B. PODZIUS ON (SAME) (.1). | | | | |
| 07/12/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 023 | 56900063 |
| | CALL WITH E. KARASIK ON STORE # 4433 (.3); REVISE AND REVIEW LEASE REJECTION ORDER (BROOKFIELD) (.8). | | | | |
| 07/12/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 56902067 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/19 | Peene, Travis J. | 0.60 | 144.00 | 023 | 56954937 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH.

| 07/13/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56902108 |

REVIEW DRAFT MOTION TO DISMISS SANTA ROSA ADVERSARY COMPLAINT.

| 07/14/19 | Marcus, Jacqueline | 3.30 | 4,537.50 | 023 | 56891903 |

REVIEW MOTION TO DISMISS RE: SANTA ROSA (2.2); REVIEW A. HWANG COMMENTS (.1); EMAILS RE: SAME (.3); CONFERENCE CALL WITH J. MISHKIN, D. COHEN, A. HWANG AND A. SANTO RE: COMMENTS AND ISSUES (.7).

| 07/14/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 023 | 56889743 |

REVIEW FURTHER COMMENTS OT SANTA ROSA MOTION TO DISMISS AND CALL WITH WEIL TEAM RE: STRATEGIES FOR SAME (1).

| 07/14/19 | Stano, Audrey | 8.90 | 7,031.00 | 023 | 56883049 |

REVISE MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT (.6); PARTICIPATE IN TEAM CALL WITH J. MARCUS, J. MISHKIN , D. COHEN , AND A. HWANG RE: REVISIONS TO AND STRATEGY RE: MOTION TO DISMISS (.7); PARTICIPATE ON FOLLOW-UP CALL WITH D. COHEN RE: REVISIONS TO AND STRATEGY RE: THE MOTION TO DISMISS (.3); REVIEW CASE LAW CITED IN MOTION TO DISMISS AND RESEARCH FURR CASE LAW TO INCLUDE IN MOTION TO DISMISS (7.3).

| 07/14/19 | Cohen, Dori Y. | 8.00 | 7,360.00 | 023 | 56942573 |

REVISE MOTION TO DISMISS RE SANTA ROSA AND CORRESPONDENCE RE SAME (7.5); PREPARE FOR AND PARTICIPATE IN CALL RE REVISIONS FOR MOTION TO DISMISS (.5).

| 07/14/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 023 | 56902377 |

REVIEW AND REVISE DRAFT MOTION TO DISMISS SANTA ROSA ADVERSARY COMPLAINT.

| 07/14/19 | Hoilett, Leason | 5.10 | 1,963.50 | 023 | 57035697 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DEBTOR'S MOTION TO DISMISS THE COMPLAINT IN THE SANTA ROSA MALL ADVERSARY PROCEEDING. | | | | |
| 07/15/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56914629 |
| | REVIEW CORRESPONDENCE RE: HEARING AND MATRIX OF HEARING RESULTS (.2); CORRESPONDENCE AND CALL RE: PREPARATION OF DEEDS IN LIGHT OF HEARING (.2). | | | | |
| 07/15/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56914944 |
| | CALL WITH W. GALLAGHER RE: VERNON LEASE. | | | | |
| 07/15/19 | Marcus, Jacqueline | 4.70 | 6,462.50 | 023 | 56914957 |
| | REVIEW REVISED DRAFT OF MOTION TO DISMISS (1.7); CALLS WITH J. MISHKIN AND A. SANTOS (.2); REVIEW REVISED DRAFT OF MOTION TO DISMISS AND RELATED PLEADINGS (MULTIPLE DRAFTS) (2.8). | | | | |
| 07/15/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56941561 |
| | REVIEW TITLE FILES RE HOFFMAN ESTATES CONVEYANCES AND CONFIRMATION OF PARCEL NUMBERS. | | | | |
| 07/15/19 | Mishkin, Jessie B. | 7.80 | 8,190.00 | 023 | 56933762 |
| | FURTHER DRAFT AND REVISE SANTA ROSA MOTION TO DISMISS AND VARIOUS COMMUNICATIONS WITH WEIL TEAM AND OVERSEE FILING RE: SAME (7.7); REVISE DRAFT APA LITIGATION ISSUES CHART (.1). | | | | |
| 07/15/19 | Seales, Jannelle Marie | 4.10 | 4,079.50 | 023 | 56942895 |
| | CONFERENCE CALL WITH B. GALLAGHER RE: TAX APPEALS FOR TOM'S RIVER (.2). REVIEW TOM'S ROIVER LEASE AND EMAIL W. GALLAGHER (.5). MEET WITH D. NAMEROW TO DISCUSS MEMPHIS AND VERNON SALES (.3). EMAILS RE: TROTWOOD PSA (.3). REVIEW DRAFT VERNON PSA (.5). MEET WITH D. NAMEROW RE: REVISIONS TO VERNON PSA (.5). EMAILS RE: SURVEY FOR MEMPHIS (.3). EMAILS RE: UPDATED OFFERS FOR VERNON SALE (.5).  REVIEW LITIGATION SUMMARY OF APA HEARING (.5). EMAILS RE: SHC INSURANCE REQUIREMENTS (.5). | | | | |
| 07/15/19 | Skrzynski, Matthew | 0.10 | 79.00 | 023 | 57040802 |
| | DISCUSS WITH A. LEWITT LEASE ASSUMPTION DEADLINE AND INTERPRETATION OF 365(D)(4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/19 | Stano, Audrey | 9.60 | 7,584.00 | 023 | 56907705 |
| | REVIEW AND REVISE MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT, INCLUDING PREPARING ANCILLARY DOCUMENTS INCLUDING PROPOSED ORDER, MISHKIN DECLARATION, AND NOTICE OF MOTION(5.0); REVIEW CASE LAW CITED IN MOTION TO DISMISS (4.6). | | | | |
| 07/15/19 | Namerow, Derek | 7.10 | 4,899.00 | 023 | 56939238 |
| | REVIEW LOI AND DRAFT LSA FOR VERNON, CA (2.8); REVISE PSA FOR MEMPHIS, TN (1.6); REVIEW FOX RIVER LEASE TAX PROVISIONS FOR MEETING WITH J. SEALES (.8); REVIEW AND ANNOTATE MAYAGUEZ LAND USE NOTES FROM MEMO FROM LOCAL COUNSEL (.9) ; COMPILE MULTIPLE LOI'S AND PSA'S FOR J. SEALES (.7); CORRESPOND WITH CTT RE: UPDATED TITLE FOR MEMPHIS, TN (.3). | | | | |
| 07/15/19 | Cohen, Dori Y. | 15.40 | 14,168.00 | 023 | 56942127 |
| | REVISE MOTION TO DISMISS RE SANTA ROSA AND CORRESPOND RE SAME AND ASSIST WITH PREPARING MOTION TO DISMISS FOR FILING. | | | | |
| 07/15/19 | Barron, Shira | 0.70 | 392.00 | 023 | 56936292 |
| | REVISE BROOKLYN DEED (.3); REVISE HOFFMAN ESTATES DEED (.4). | | | | |
| 07/15/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 023 | 56939810 |
| | REVISE BROOKFIELD REJECTION ORDER (1.4); CONDUCT RESEARCH FOR SANTA ROSA MOTION TO DISMISS (.9); MEET WITH A. HWANG ON LEASE REJECTION NOTICE (7.12) (0.3). | | | | |
| 07/15/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 023 | 56902073 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO DISMISS SANTA ROSA ADVERSARY COMPLAINT, NOTICE OF MOTION, PROPOSED ORDER, AND DECLARATION IN SUPPORT (4); COORDINATE FILING OF MOTION AND DECLARATION (.6); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (0.2). | | | | |
| 07/15/19 | Hoilett, Leason | 2.10 | 808.50 | 023 | 57035518 |
| | REVIEW AND REVISE DEBTOR'S MOTION TO DISMISS THE THE COMPLAINT IN THE SANTA ROSA MALL ADVERSARY PROCEEDING. | | | | |
| 07/15/19 | Stauble, Christopher A. | 1.60 | 648.00 | 023 | 56954985 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT [ADV. PRO. NO. 19-08266]. | | | | |
| 07/15/19 | Hahn, Winfield | 6.40 | 1,632.00 | 023 | 56941072 |
| | REVISE AND ASSIST WITH FILING SANTA ROSA MALL MOTION TO DISMISS. | | | | |
| 07/16/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56914545 |
| | CORRESPONDENCE AND CALL RE: BROOKLYN DEEDS. | | | | |
| 07/16/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56941203 |
| | DISCUSSIONS WITH TITLE COMPANY RE ORDER REQUIRED FOR RECORDATION OF DEEDS AND FOLLOW UP RE SAME. | | | | |
| 07/16/19 | Seales, Jannelle Marie | 2.90 | 2,885.50 | 023 | 56942865 |
| | REVIEW DRAFT MEMPHIS PSA (.5) SEND EMAIL TO D. NAMEROW WITH COMMENTS (.5). EMAILS WITH D. NASH AND A. HWANG RE: RIVERSIDE SALE (.3). EMAILS RE: JUNE RENT FROM KMART FOR RIVERSIDE LEASE (.5). REVIEW RIVERSIDE ASSIGNMENT AGREEMENT (.3). EMAILS RE: TAX LIEN IN BOWIE, TX (.5). EMAILS WITH C. SUTTON RE: TROTWOOD PSA (.3). | | | | |
| 07/16/19 | Namerow, Derek | 5.80 | 4,002.00 | 023 | 56938950 |
| | MAYAGUEZ LAND USE MEMO SUMMARY (1.1); REVISE PSA FOR MEMPHIS, TN (1.4); CORRESPOND WITH M-III AND REVIEW BOV FROM JLL AND M-III RE: SQUARE FOOTAGE FOR MEMPHIS WAREHOUSE FOR PSA (1.9); DRAFT AND REVISE CLOSING DOCUMENTS FOR UPCOMING CLOSINGS (1.4). | | | | |
| 07/16/19 | Barron, Shira | 1.10 | 616.00 | 023 | 56942968 |
| | CONFER WITH LITIGATION/ DLA RE: HOFFMAN ESTATES DEED (.4); CONFER WITH TITLE COMPANY RE: NEW ORDER (.2); CONFER WITH J. SEALES RE: RIVERSIDE (.3); CONFER BFR RE: LEASE REJECTIONS (.2). | | | | |
| 07/16/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 56939288 |
| | PREPARE SUMMARY OF BILTMORE MOTION (.2); REVISE BROOKFIELD REJECTION NOTICE (.7); MEET WITH J. MARCUS ON BROOKFIELD REJECTION NOTICE (.1); CALL WITH E. KARASIK ON STORE # 4433 (.5); CHECK STATUS OF KMART STORE # 7677 (.1); CHECK STATUS OF STORE #7775 (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56910601 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 07/16/19 | Peene, Travis J. | 0.30 | 72.00 | 023 | 56954897 |

SUBMIT ORDER APPROVING THE REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH (3701 BROADWAY STREET, QUINCY ILLINOIS) [ECF NO. 3449] TO CHAMBERS FOR REVIEW/APPROVAL.

| 07/17/19 | Bond, W. Michael | 0.80 | 1,280.00 | 023 | 56919570 |

CORRESPONDENCE AND CALLS RE: DEEDS FOR BROOKLYN AND HOFFMAN (.3); REVIEW DOCUMENTS RE: MECHANICS LIENS AND DISCUSS WITH J. MARCUS (.3); REVIEW CORRESPONDENCE FROM W. GALLAGHER RE: JLL AND DISCUSS WITH J. MARCUS (.2).

| 07/17/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 023 | 56932758 |

EMAIL RE: VERNON LEASE (.1); VARIOUS REAL ESTATE RELATED EMAILS (.4); CALL WITH W. GALLAGHER AND EMAIL RE: SAME (.2); CALL WITH M. BOND (.1); CALL WITH A. LEWITT RE: VERNON (.2); EMAIL RE: LANDLORD TERMINATION FEE (.2); OFFICE CONFERENCE WITH A. LEWITT RE: VERNON (.1); EMAIL RE: VERNON (.1).

| 07/17/19 | Friedmann, Jared R. | 0.10 | 112.50 | 023 | 57089029 |

EMAILS WITH TEAM RE: SAME STATUS OF DEEDS FOR BROOKLYN PARKING LOT AND ADVERSARY COMPLAINT CONCERNING SAME.

| 07/17/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 023 | 56933770 |

COMMUNICATIONS WITH SANTA ROSA COUNSEL AND WEIL TEAM RE: CONFERENCE SCHEDULING (.2); DISCUSS AND PLAN GRIFFITH TESTIMONY PREPARATION WITH WEIL TEAM (.4).

| 07/17/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 56942848 |

CONFERENCE CALL WITH B. GALLAGHER RE: VERNON LEASE (.3). ADDITIONAL CALL WITH B. GALLAGHER RE: VERNON LEASE (.3) EMAIL TO D. BRANCH RE: JUNE KMART PAYMENT (.2). EMAILS FROM J. MARCUS RE: JUNE KMART PAYMENT (.2).  EMAILS WITH B. GALLAGHER RE: STATUS AND STRUCTURE OF VERNON SALE (.5). EMAIL FROM T. GOSLIN RE: SERITAGE PROPERTY (.2). EMAILS WITH S. BARRON RE: SAME (.2). EMAIL RE: PROPERTY MANAGEMENT AGREEMENT FOR JLL (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56943539 |

DISCUSS PROCEDURES OF RIVERSIDE LEASES AUCTION WITH A. LEWITT (.1); REVIEW EXECUTABLE VERSION OF NORRISTOWN STIPULATION (.2); EXECUTE NORRISTOWN STIPULATION (.1).

| 07/17/19 | Barron, Shira | 1.80 | 1,008.00 | 023 | 56943063 |

CONFER WITH J. SEALES RE: STATUS UPDATE (.5); CONFER WITH LOCAL COUNSEL RE: HOFFMAN/ BROOKLYN (.3); RESEARCH SERITAGE LEASE ISSUE (.3); UPDATE TRACKER (.7).

| 07/17/19 | Lewitt, Alexander G. | 4.20 | 2,352.00 | 023 | 56941491 |

CONVERSTIONS WITH A. HWANG ON VERNON LEASE MOTION (.3); REVIEW SHIP BIDDING PROCEDURES MOTION (1.0); REVISE IMESON AND HANOVER PREPAYMENT LETTER (.2); CALL WITH E. KARASIK ON STORE # 4433 (.1); CALL TO N. ZATZKIN ON (SAME) (.1); CHECK DE MINIMIS ASSET SALE ORDER AND EMAIL FOR B. GALLAGHER ON PROCEDURES (.6); CALL WITH J. MARCUS RE: SAME (.1); MEET WITH J. MARCUS ON (SAME) (.1); REVIEW VERNON ORDER (.3); REVIEW VERNON MOTION (.3); CONVERSATION WITH A. HWANG ON (SAME) (.2); CALL WITH S. BARRON ON STORE #1280 (.1); SUMMARIZE BILTMORE MOTION (.4); REVIEW SURRENDER NOTICES SENT FROM CHERYL AND EMAIL COPY TO J. ARNOUR (.2); MEETING W. A. HWANG ON REAL ESTATE OPEN ITEMS (.2).

| 07/17/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 56999513 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 07/18/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 56919488 |

CORRESPONDENCE ON JLL AND DEEDS AND DISCUSS WITH J. SEALES.

| 07/18/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 56932590 |

EMAILS RE: VERNON AND DAYTON PROPERTIES AND REVIEW EMAIL RE: JLL MANAGEMENT (.4); CONFERENCE CALL WITH J. SEALES, W. GALLAGHER AND A. HWANG RE: VERNON AGREEMENT (.2).

| 07/18/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 56943080 |

CONFERENCE CALL WITH J. MARCUS, A. HWANG AND B. GALLAGHER RE: VERNON SALE (.3); EMAILS RE: VERNON LEASE (1.0); EMAILS RE: TROTWOOD SALE AND FILING OF SALE NOTICE (1.0); EMAILS RE: PROPERTY MANAGEMENT AGREEMENT (.5); CALL WITH B. GALLAGHER (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Namerow, Derek | 4.90 | 3,381.00 | 023 | 56939139 |

REVIEW STATUS OF PROPERTIES FOR S. BARRON (.6); RESEARCH STATUS OF DAYTON, OH SALE/PSA FOR A. LEWITT (.8); REVIEW MAYAGUEZ LAND USE EMAILS AND MEMO FROM LOCAL COUNSEL IN PREPARATION FOR CONFERENCE CALL (1.1); CIRCULATE DRAFT OF MEMPHIS PSA (.3); DRAFT ANCILLARY DOCUMENTS FOR UPCOMING CLOSINGS (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Barron, Shira | 0.40 | 224.00 | 023 | 56942743 |

CONFER WITH A. LEWITT RE: LEASE STATUS (.2); CONFER WITH J. SEALES RE: MECHANIC'S LIENS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | DiDonato, Philip | 1.80 | 1,008.00 | 023 | 56971868 |

CONDUCT RESEARCH RE: ADVERSARY PROCEEDING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 56941687 |

TEAM CALL ON VERNON LEASE (.2); REVIEW SHIP BIDDING PROCEDURES MOTION (.4) CALL WITH M. AMATO ON ADJOURNING COLONIAL (.1); CALL K. GOODMAN ON BILTMORE (.1); EMAIL N. ZATZKIN ON HANOVER/IMESON PREPAYMENT LETTER (.1); EXCLUDED PROPERTIES SETOFF RIGHT RESEARCH (.8); DE MINIMIS ASSET SALE NOTICE FOR TROTWOOD (.9); CALL A. HWANG RE: SAME (.1); CALL WITH G. ELLIOT ON STORE #9245 (.2); CALL L. COLIGAN ON STORE # 9284 (.1); TRACK DOWN STATUS OF STORE # 9284 (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56999541 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Marquez, Francheska | 6.60 | 2,673.00 | 023 | 56948982 |

REVIEW REAL ESTATE DOCUMENTS (3.6); IDENTIFY REAL ESTATE DOCUMENTS (1.5); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.7); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.8), AS REQUESTED BY G. MIRANDA.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Azcuy, Beatriz | 3.10 | 3,720.00 | 023 | 56940914 |

REVIEW PARCEL NUMBER INFORMATION AND TITLE COMMITMENTS FOR BROOKLYN DEEDS AND REVIEW DEED COMMENTS (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Seales, Jannelle Marie | 2.70 | 2,686.50 | 023 | 56942735 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH B. GALLAGHER (.5) EMAIL J. MARCUS WITH REVISED PROVISION IN VERNON LEASE (.3). CONFERENCE CALL WITH S. REISS (.5), EMAILS RE: RECEIPT OF TROTWOOD DEPOSIT (.2). EMAILS RE: VERNON LEASE (.2). REVIEW EMAILS RE: PUERTO RICO ZONING (1.0). | | | | |
| 07/19/19 | Namerow, Derek | 4.50 | 3,105.00 | 023 | 56939204 |
| | REVIEW TROTWOOD PSA RE: MULTIPLE PROVISIONS FOR A. LEWITT (.9); DRAFT CLOSING DOCUMENTS FOR TROTWOOD AND OTHER UPCOMING SALES (2.2); PREPARE FOR CONFERENCE CALL WITH PR LOCAL COUNSEL (.4); CONFERENCE CALL WITH PR LOCAL COUNSEL (.6); REVIEW NOTES FROM PR LOCAL COUNSEL RE: AGENDA FOR LAND USE HEARING (.4). | | | | |
| 07/19/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 56944048 |
| | REVIEW SECTION 365(D)(4) DEADLINE EXTENSION STIPULATION CLEARY SENT (.4); REVIEW MOAC STIPULATION (.1). | | | | |
| 07/19/19 | Barron, Shira | 0.90 | 504.00 | 023 | 56942767 |
| | RESOLVE MECHANIC'S LIENS (.7); CONFER WITH J. SEALES (.2). | | | | |
| 07/19/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56941370 |
| | CALL M. MCLOUGHLIN ON STATUS OF LEASE. | | | | |
| 07/20/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 023 | 56942918 |
| | REVIEW REVISED VERNON PSA.(.5) REVISE VERNON PSA. (1.0). | | | | |
| 07/20/19 | Marquez, Francheska | 2.30 | 931.50 | 023 | 56949001 |
| | REVIEW REAL ESTATE DOCUMENTS (.8); IDENTIFY REAL ESTATE DOCUMENTS (.5); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.5), AS REQUESTED BY G. MIRANDA. | | | | |
| 07/21/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56941870 |
| | REVIEW DE MINIMIS ASSET SALE NOTICE (TROTWOOD). | | | | |
| 07/22/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56951844 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE FROM E. REMIJAN RE: ENTITLEMENT TO TAX REFUNDS AND REVIEW APA AND EMAIL CHAIN AND RESPOND. | | | | |
| 07/22/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56982944 |
| | REVIEW NOTICE RE: SALE OF DAYTON PROPERTY AND CALL WITH A. LEWITT (.2). | | | | |
| 07/22/19 | Azcuy, Beatriz | 3.90 | 4,680.00 | 023 | 56980907 |
| | FOLLOW UP ON POST CLOSING MATTERS RE CONVEYANCES AND TAX EXEMPT CERTIFICATES AND DEEDS. | | | | |
| 07/22/19 | Seales, Jannelle Marie | 3.40 | 3,383.00 | 023 | 56981904 |
| | CONFERENCE CALL WITH S. REISS (.3). CONFERENCE CALL WITH W. GALLAGHER (.3). REVIEW VERNON LEASE (.5). EMAILS WITH W. GALLAGHER AND S. DURKIN RE: VERNON LEASE (.5). CONFERENCE CALL WITH S. REISS, W. GALLAGHER AND H. SHAHERY (.5). CONFERENCE CALL WITH W. GALLAGHER (.3). EMAILS WITH A. HWANG RE: VERNON SALE NOTICE (.5). EMAILS WITH S. REISS RE: COMMENTS TO PSA (.5). | | | | |
| 07/22/19 | Namerow, Derek | 4.50 | 3,105.00 | 023 | 56979018 |
| | REVIEW CHANGES TO VERNON LSA (.8); REVIEW TROTWOOD PSA FOR J. SEALES (.5); CONSOLIDATE ALL DOCUMENTS FOR THE TROTWOOD PSA FOR A. LEWITT(1.0); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (1.5); REVIEW BLAST REPONSES FOR LANSNIG, IL (.7). | | | | |
| 07/22/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57015094 |
| | REVIEW MOAC SECTION 365(D)(4) EXTENSION STIPULATION AND PROVIDE COMMENTS. | | | | |
| 07/22/19 | Barron, Shira | 1.50 | 840.00 | 023 | 56984485 |
| | CONFER WITH J. SEALES RE: MECHANIC'S LIENS (.4); CONFER WITH B. AZCUY RE: BROOKLYN DEED/ AMEND BROOKLYN DEED (.3); CONFER WITH D. NASH RE: FT. LAUDERDALE LEASE (.1); CONFER WITH A. LEWITT RE: REJECTED STORES (.2); CONFER WITH M. GERSHON RE: BROOKLYN/ HOFFMAN DEEDS (.5). | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 56997133 |
| | REVIEW AND REVISE 1055 HANOVER AND 1 IMESON PARK PREPAYMENT LETTER (.2); DRAFT DE MINIMIS ASSET SALE NOTICE FOR TROTWOOD (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 07/22/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 57035608 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/22/19 | Marquez, Francheska | 5.60 | 2,268.00 | 023 | 56948975 |
| | REVIEW REAL ESTATE DOCUMENTS (2.5); IDENTIFY REAL ESTATE DOCUMENTS (1.0); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (1.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.6), AS REQUESTED BY G. MIRANDA. | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56982773 |
| | EMAIL RE: VERNON LEASE (.1); EMAIL RE: PLACERVILLE RENT (.1); EMAIL RE: HANOVER TAX PAYMENT (.1). | | | | |
| 07/23/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56980729 |
| | CALLS RE CONVEYANCE DOCUMENTS AND BANKRUPTCY ORDER REQUIREMENTS WITH TITLE COMPANY AND LOCAL COUNSELS. | | | | |
| 07/23/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 57107893 |
| | REVIEW SANTA ROSA INFORMAL DISCOVERY REQUESTS. | | | | |
| 07/23/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 56982173 |
| | CALL WITH A. HWANG RE: VERNON (.2); EMAILS WITH A. HWANG RE: VERNON (.5); CALL WITH W. GALLAGHER RE: VERNON (.5); EMAILS WITH S. REISS RE: VERNON (.5); EMAILS RE: VARIOUS REAL ESTATE SALES AND LEASE ASSIGNMENTS (.8). | | | | |
| 07/23/19 | Stano, Audrey | 0.20 | 158.00 | 023 | 56949633 |
| | REVIEW EMAIL CORRESPONDENCE PERTAINING TO INSPECTION OF STORE #1915 IN BAYAMON, PUERTO RICO. | | | | |
| 07/23/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 023 | 57014905 |
| | REVIEW ASSUMPTION AND ASSIGNMENT ORDER FOR STORE 2148 (1.3); REVIEW AND REVISE TWO SECTION 365(D)(4) EXTENSION STIPULATIONS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/19 | Barron, Shira | 0.50 | 280.00 | 023 | 56985799 |
| | CONFER WITH CLEARY RE: BROOKLYN DEED (.1); CONFER WITH TITLE COMPANY RE: HOFFMAN ESTATES (.4). | | | | |
| 07/23/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 56997118 |
| | PREPARE BROOKFIELD REJECTION ORDER TO SUBMIT TO CHAMBERS (.1); MEET WITH A. HWANG ON U.S. NAT'L BANK'S AND IQ-900'S MOTION TO COMPEL PAYMENT (.2); CALL WITH TROUTMAN SANDERS ON BILTMORE MOTION (.2); CALL WITH J. ARONAUER ON U.S. NAT'L BANK AND IQ-900 MOTION TO COMPEL PAYMENT (.1). | | | | |
| 07/23/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 023 | 57063848 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/23/19 | Marquez, Francheska | 2.50 | 1,012.50 | 023 | 56952419 |
| | REVIEW REAL ESTATE DOCUMENTS(1.5); IDENTIFY REAL ESTATE DOCUMENTS (1.0), AS REQUESTED BY G. MIRANDA. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56983015 |
| | EMAILS RE: OSHA VIOLATION AT BRIDGEHAMPTON STORE. | | | | |
| 07/24/19 | Seales, Jannelle Marie | 3.40 | 3,383.00 | 023 | 56982049 |
| | REVISE VERNON LEASE SALE AGREEMENT. (.5) EMAIL W. GALLAGHER RE: SAME. (.2) EMAIL S. REISS RE: SAME. (.3) CALL WITH S. REISS RE: SAME (.5).  EMAILS WITH S. DURKIN RE: SAME. (.3) REVIEW LICENSE RENEWAL AGREEMENT. (.5) SEND COMMENTS TO W. GALLAGHER. (.5) SEND ADDITIONAL COMMENTS TO W. GALLAGHER. (.3) EMAILS FROM J. MARCUS RE: KMART STORE CAM OVERPAYMENT. (.3). | | | | |
| 07/24/19 | Namerow, Derek | 0.80 | 552.00 | 023 | 56979254 |
| | REVISE DEED FOR TROTWOOD, OH. | | | | |
| 07/24/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 023 | 57006424 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVISE ASSUMPTION AND ASSIGNMENT ORDER FOR STORE 2148 (.3); REVIEW ASSUMPTION AND ASSIGNMENT ORDER FOR VORNADO AND PROVIDE COMMENTS (.8); REVIEW CERTAIN CHANGES TO ASSUMPTION AND ASSIGNMENT ORDERS (.2) AND DISCUSS SAME. | | | | |
| 07/24/19 | Barron, Shira | 0.50 | 280.00 | 023 | 56985805 |
| | PREPARE MECHANIC'S LIEN CHART (.4); CONFER WITH TITLE RE: BROOKLYN (.1). | | | | |
| 07/24/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 56997106 |
| | PREPARE BROOKFIELD REJECTION ORDER. | | | | |
| 07/24/19 | Marquez, Francheska | 0.70 | 283.50 | 023 | 56952557 |
| | REVIEW LEASE AS REQUESTED BY G. MIRANDA. | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56983005 |
| | EMAIL RE: ENGAGEMENT LETTER PASO BROKER CLAIM. | | | | |
| 07/25/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 56982040 |
| | EMAILS RE; TEXARCANA (.5). EMAILS RE: LANSING (.5). EMAILS RE: VERNON LEASE SALE (.5). EMAILS WITH W. GALLAGHER (.5). CALL WITH S. REISS (.5). | | | | |
| 07/25/19 | Namerow, Derek | 4.90 | 3,381.00 | 023 | 56979256 |
| | DRAFT PSA FOR TEXARKANA, TX (1.6); REVIEW TITLE FOR LANSING, IL (.4); PREPARE AN EXECUTION VERSION LSA FOR VERNON, CA (.5); COMPILE AND DRAFT ALL EXHIBITS FOR VERNON LSA (1.5); REVIEWED BUYER MARKUP OF MEMPHIS PSA (.9). | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 57006392 |
| | DISCUSS VARIOUS ASSUMPTION AND ASSIGNMENT ORDERS WITH J. MARCUS (.1); REVISE QKC ASSUMPTION AND ASSIGNMENT ORDER FURTHER AND REVERT TO CLEARY (.1); REVISE VORNADO ASSUMPTION AND ASSIGNMENT ORDER FURTHER AND REVERT TO CLEARY (.2). | | | | |
| 07/25/19 | Barron, Shira | 0.40 | 224.00 | 023 | 56985782 |
| | UPDATE LEASE TRACKER (.2); CONFER WITH TITLE COMPANY RE: SECOND ORDER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56997121 |
| | EMAIL M. NIEDERMAIER RE: STATUS OF LEASE STORE # 7677. | | | | |
| 07/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57063781 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56982991 |
| | CONFERENCE CALL WITH J. MISHKIN AND A. HWANG RE: SANTA ROSA MEET AND CONFER. | | | | |
| 07/26/19 | Seales, Jannelle Marie | 4.20 | 4,179.00 | 023 | 56982047 |
| | CALL WITH S. REISS (.2). EMAILS RE: EXECUTION OF VERNON LSA (1.0). REVIEW AND REVISE JLL PROPERTY MANAGEMENT AGREEMENT (3.0). | | | | |
| 07/26/19 | Namerow, Derek | 1.00 | 690.00 | 023 | 56979113 |
| | PREPARE DOCUMENTS FOR TEXARKANA, TX AND VERNON, CA, PSA AND LSA RESPECTIVELY (.5); COMPILE DOCUMENTS FOR BUYER'S COUNSEL FOR VERNON, CA LSA (.5). | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57006314 |
| | CONFERENCE WITH J. MARCUS, L. BAREFOOT AND K. BLACK RE: VORNADO ASSUMPTION AND ASSIGNMENT ORDER (.1); DISCUSS VORNADO ASSUMPTION AND ASSIGNMENT ORDER WITH J. MARCUS K. BLACK AND L. BAREFOOT (CLEARY) (.1); DRAFT EMAIL RESPONSE TO K. BLACK (CLEARY) RE: VORNADO ASSUMPTION AND ASSIGNMENT ORDER (.1). | | | | |
| 07/26/19 | Barron, Shira | 0.20 | 112.00 | 023 | 56985783 |
| | CONFER WITH C. SUTTON RE: RECORDING NEW DEEDS. | | | | |
| 07/26/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56997108 |
| | EMAIL N. ZATZKIN ON STORE # 7775. | | | | |
| 07/26/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57063836 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.5); PARTICIPATE ON CALL WITH J. MISHKIN AND J. RUTHERFORD RE: MECHANICS' LIEN AND SANTA ROSA ADVERSARY PROCEEDING (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Lee, Kathleen | 1.20 | 504.00 | 023 | 57014891 |
| | REVIEW CONTRACTS LISTED ON ASSUMPTION SCHEDULE FOR CURE OBJECTIONS. | | | | |
| 07/29/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 57004887 |
| | REVIEW SANTA ROSA DISCOVERY REQUEST (.3); CALL WITH J. MISHKIN RE: SAME (.1); CONFERENCE CALL WITH S. COLON, J. MISHKIN, A. HWANG RE: DISCOVERY AND PRETRIAL (.5); EMAIL RE: INSURANCE FOR REAL ESTATE (.1); EMAIL RE: LEASE REJECTIONS (.1). | | | | |
| 07/29/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 023 | 57165957 |
| | CALL WITH SANTA ROSA COUNSEL RE: DISCOVERY SCHEDULE AND INTERNAL FOLLOWUP RE: SAME. | | | | |
| 07/29/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 57023536 |
| | CALL WITH B. GALLAGHER (.5). EMAILS RE: VERNON PROPERTY AND SALE NOTICE. (.5) EMAILS RE: MEMPHIS PROPERTY AND TAX APPEALS (.5).  EMAILS RE: PHILADELPHIA PROPERTY (.5) EMAILS RE: ENGAGEMENT LETTER PASO PROPERTY (.5). | | | | |
| 07/29/19 | Stano, Audrey | 0.10 | 79.00 | 023 | 56984770 |
| | DISCUSS SANTA ROSA MALL OPPOSITION AND REPLY BRIEFS WITH D. COHEN. | | | | |
| 07/29/19 | Namerow, Derek | 1.80 | 1,242.00 | 023 | 57022530 |
| | REVIEW LSA FOR VERNON, CA FOR A. LEWITT (.6); COMPILE ESCROW INSTRUCTIONS AND CORRESPONDED WITH BUYER'S COUNSEL FOR VERNON (.2); COMPILE CHART OF RETAINED PROPERTIES FOR J. SEALES(1.0). | | | | |
| 07/29/19 | Cohen, Dori Y. | 0.60 | 552.00 | 023 | 57023863 |
| | MEET AND CONFER WITH COUNSEL FOR SANTA ROSA. | | | | |
| 07/29/19 | Barron, Shira | 1.20 | 672.00 | 023 | 56985905 |
| | SEARCH AND CONFER WITH J. SEALES RE: PROPERTIES WITH ENVIRONMENTAL ISSUES (.5); CONFER WITH A. LEWITT RE: LEASE TAX ESCALASTION (.6); CONFER WITH CLEARY RE: DEED STATUS (.1). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57046345 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT EMAIL FROM J. ARONAUER RE: LEASE OBLIGATIONS JOSEPH (0.3); DRAFT VERNON LEASE ASSIGNMENT NOTICE (1.4);. | | | | |
| 07/29/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 57063793 |
| | PARTICIPATE ON CALL WITH SANTA ROSA COUNSEL RE: ADVERSARY COMPLAINT (0.5); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (0.2). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 57004961 |
| | CALL WITH W. GALLAGHER RE: VARIOUS DISPOSITIONS (.2); CALL WITH A. LEWITT AND EMAIL J. SEALES RE: VERNON (.2); CALL WITH M. SHUSTER RE: LANDLORD CLAIM FOR TAXES (#3286) (.3); FOLLOW UP CALL WITH W. GALLAGHER RE: VERNON (.1). | | | | |
| 07/30/19 | Namerow, Derek | 1.00 | 690.00 | 023 | 57022428 |
| | REVIEW OPEN PSA'S AND LSA'S CREATED CHECKLISTS FOR OUTSTANDING PROPERTY SALES. | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57065602 |
| | REVIEW AND PROVIDE COMMENTS TO THE MIDWOOD SECTION 365(D)(4) EXTENSION STIPULATION. | | | | |
| 07/30/19 | Barron, Shira | 1.60 | 896.00 | 023 | 57010728 |
| | CONFER WITH A. LEWITT RE: LEASE REJECTIONS (.2); EMAIL CORRESPONDENCE WITH LANDLORD'S COUNSEL (.1); PREPARE DEMINIMIS SALES CHECKLIST (1.2); CONFER WITH J. SEALES RE: WACO (.1). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 023 | 57046333 |
| | PREPARE WIP LIST FOR OPEN REAL ESTATE ITEMS (0.2); CALL WITH P. RICHARD RE: LEASE STATUS (0.4); CALL W. J. MARCUS ON OPEN REAL ESTATE ITEMS (0.1); VERNON LEASE ASSIGNMENT MOTION (2.2); CHECK STATUS OF REJECTION ORDER FOR STORE #4433 (0.1); CALL M. AMATO RE: ADJOURNMENT OF COLONIAL MOTION (0.1). | | | | |
| 07/30/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57063786 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 023 | 57095167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH N. WEBER OF M-III RE: EAST PENN ACCOUNTS RECEIVABLES ISSUES. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 57012859 |
| | REVIEW OBJECTION RE: #26588 (TROTWOOD) (.2); EMAIL RE: TROTWOOD (.1); REVIEW NOTICE OF VERNON ASSIGNMENT (.4). | | | | |
| 07/31/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 023 | 57040828 |
| | REVIEW SANTA ROSA INFORMAL DISCOVERY REQUESTS AND UNDERWRITERS' COUNSEL LETTER. | | | | |
| 07/31/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 57023847 |
| | CALL WITH JLL RE: PROPERTY MANAGEMENT AGREEMENT. (.5). EMAILS RE: VERNON PROPERTY AND SALE NOTICE. (.5). EMAILS RE: MEMPHIS APPRAISALS (.5). REVISE EASEMENT AGREEMENT FOR EUREKA, CA (.5). | | | | |
| 07/31/19 | Namerow, Derek | 1.10 | 759.00 | 023 | 57022605 |
| | REVISE PSA FOR TEXARKANA, TX (.5); REVIEW CHECKLISTS FOR UPCOMING CLOSINGS (.4); CORRESPOND WITH TITLE COMPANY RE: VERNON, CA LSA (.2). | | | | |
| 07/31/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57010928 |
| | CONFER WITH A. LEWITT RE: LEASE REJECTIONS. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 4.90 | 2,744.00 | 023 | 57046459 |
| | MEET WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.1); TURN COMMENTS ON MIDLAND LETTER (0.3); EMAILS WITH E. KARASIK ON PAYMENT FOR STORE #4433 AND REVIEW AMOUNTS OWED FOR STORE # 7677 (0.7); REVIEW TROTWOOD OBJECTION (0.1); TRACK DOWN STATUS OF PREFERENCE CLAIM ENTITIES FOR B. GALLAGHER (0.5); DRAFT VERNON ASSIGNMENT NOTICE (2.5); TURN COMMENTS ON MIDLAND LETTER (0.2); TURN COMMENTS ON VERNON ASSIGNMENT NOTICE (0.5). | | | | |
| 07/31/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 57063882 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/31/19 | TumSuden, Kyle | 1.20 | 948.00 | 023 | 57095169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH N. MUNZ C. GOOD OF M-III RE: EAST PENN ACCOUNTS RECEIVABLES DISPUTES (.30); CORRESPOND WITH J. MARCUS RE: AMAZON'S NOTICE OF RECOUPMENT AND SETOFF RIGHTS AND ACTIONS ITEMS RE: THE SAME (.30); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER TO IDENTIFY STATUS OF CERTAIN AMAZON CONTRACTS AT ISSUE IN AMAZON'S NOTICE OF RECOUPMENT AND SETOFF, AND PREPARE DRAFT EMAIL TO CLEARY FOR J. MARCUS' REVIEW AND SENDING (.60). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **413.90** | **$346,348.00** | | |
| 07/01/19 | Fail, Garrett | 2.20 | 2,860.00 | 024 | 56844261 |
| | PREPARE CLAIMS OBJECTIONS. (.4) PREPARE FOR (.3) AND MEETING WITH (1.5) M-III RE 503B9 CLAIMS ANALYSIS. | | | | |
| 07/01/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 024 | 56838071 |
| | MEET WITH G. FAIL AND MIII TEAM RE; 503(B)(9) CLAIMS. | | | | |
| 07/01/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 024 | 56848365 |
| | PREPARE FOR AND ATTEND IN-PERSON CLAIMS-RECONCILIATION WORKING SESSION WITH G. FAIL, B. PODZIUS, AND W. MURPHY AND M. KORYCKI OF M-III (1.5); FURTHER REVISE PROPOSED SCHEDULES TO BE ATTACHED TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM AND CIRCULATE SAME TO G. FAIL AND B. PODZIUS (.6). | | | | |
| 07/03/19 | TumSuden, Kyle | 0.90 | 711.00 | 024 | 56849001 |
| | CONFER WITH G. FAIL RE: DRAFT OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (.2); FURTHER REVISE CERTAIN OBJECTIONS RELATING TO THE SAME (.7). | | | | |
| 07/08/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 56887938 |
| | CONFER WITH K. TOMSUDEN RE 503B9 CLAIMS. | | | | |
| 07/08/19 | TumSuden, Kyle | 0.50 | 395.00 | 024 | 56898709 |
| | CONFER WITH G. FAIL RE: PROPOSED REVISIONS TO DRAFT FORM OF DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BEGIN REVISING THE SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Fabsik, Paul | 1.50 | 562.50 | 024 | 56860894 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIMS. | | | | |
| 07/09/19 | Fail, Garrett | 0.10 | 130.00 | 024 | 56886515 |
| | CALL WITH W. MURPHY RE APEX. | | | | |
| 07/09/19 | TumSuden, Kyle | 3.00 | 2,370.00 | 024 | 56900236 |
| | REVIEW CORRESPOND FROM COUNSEL TO ONE TO ONE GARMENT MFG., LTD. RE: ASSERTED CLAIMS AND DILIGENCE SAME (1.1); CORRESPOND WITH G. FAIL RE: SAME (.4); REVIEW CORRESPONDENCE, AND CONFER WITH B. PODZIUS, RE: CERTAIN ISSUES RELATING TO CONSIGNMENT VENDOR CLAIMS (.3); CORRESPOND WITH M. KORYCKI AND M-III TEAM RE: ANALYSIS OF CERTAIN 503(B)(9) CLAIMS (.5); REVIEW D. WANDER'S EMAIL RE: SEARS AD HOC ADMINISTRATIVE VENDORS GROUP'S REQUEST FOR 503(B)(9) CLAIMS SETTLEMENT REPORTS, AND CORRESPOND AND CONFER WITH G. FAIL, B. PODZIUS, AND O. PESHKO RE: SAME (.7). | | | | |
| 07/09/19 | Fabsik, Paul | 1.20 | 450.00 | 024 | 56867600 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/10/19 | Fail, Garrett | 0.20 | 260.00 | 024 | 56886521 |
| | CONDUCT ANALYSIS RE 503B9 CLAIMS WITH B. PODZIUS AND K. TUMSUDEN. | | | | |
| 07/10/19 | Podzius, Bryan R. | 0.20 | 175.00 | 024 | 56882619 |
| | REVIEW 503(B)(9) INQUIRIES. | | | | |
| 07/10/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 024 | 56899923 |
| | CONFER WITH G. FAIL RE: REVISED DRAFT FORM OF OMNIBUS OBJECTION TO PROOFS OF CLAIM (.2); REVISE AND FINALIZE DRAFT OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.7). | | | | |
| 07/10/19 | TumSuden, Kyle | 0.50 | 395.00 | 024 | 57083455 |
| | REVIEW M-III'S PRELIMINARY ANALYSIS RE: APEX'S ASSERTED 503(B)(9) CLAIMS AND CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: SAME (.2); PREPARE DRAFT EMAIL ON BEHALF OF G. FAIL, TO APEX'S COUNSEL, RE: M-III'S REQUEST FOR SUPPLEMENTAL 503(B)(9) CLAIMS DATA (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/19 | TumSuden, Kyle | 0.40 | 316.00 | 024 | 56899807 |
| | REVIEW CORRESPONDENCE FROM M-III RE: APEX AND SIMMONS 503(B)(9) CLAIMS ANALYSIS. | | | | |
| 07/15/19 | Fabsik, Paul | 0.90 | 337.50 | 024 | 56912546 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/16/19 | Fail, Garrett | 0.40 | 520.00 | 024 | 56970200 |
| | EMAILS AND RESPONSE TO 503B9 INQUIRIES AND 503B1 REQUESTS. | | | | |
| 07/16/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 56942159 |
| | CORRESPOND WITH S. SINGH RE: RESPONSES TO CERTAIN 503(B)(9) CLAIMANTS RE: THE STATUS OF THEIR CLAIMS (.3); FOLLOW UP WITH G. FAIL RE: APEX TOOL (.3). | | | | |
| 07/17/19 | Fail, Garrett | 0.80 | 1,040.00 | 024 | 56945029 |
| | CALL WITH M-III RE 503B9 ANALYSIS. | | | | |
| 07/17/19 | TumSuden, Kyle | 4.40 | 3,476.00 | 024 | 56943030 |
| | PREPARE FOR, AND PARTICIPATE ON CONFERENCE CALL WITH G. FAIL, AND W. MURPHY AND M. KORYCKI OF M-III, RE: CERTAIN OUTSTANDING ISSUES RELATING TO SECTION 503(B)(9) CLAIMS AND GENERAL STATUS OF THE CLAIMS RECONCILIATION PROCESS (1.0); CONFER WITH G. FAIL RE: FOLLOW UP ISSUES RELATING TO SAME (.2); REVIEW AND ANALYZE CERTAIN OF M-III'S QUESTIONS RE: ASSERTED CLAIMS THAT HAVE YET TO BE RECONCILED, INCLUDING REVIEW OF THE APPLICABLE PROOFS OF CLAIM (1.1); CONDUCT RESEARCH RE: QUESTIONS RELATING TO THE CLAIMS RECONCILIATION AND DRAFT EMAIL OUTLINING NEXT STEPS AND PROPOSING RESOLUTIONS RE: SAME (2.1). | | | | |
| 07/17/19 | Fabsik, Paul | 0.60 | 225.00 | 024 | 56916305 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/18/19 | TumSuden, Kyle | 0.90 | 711.00 | 024 | 56943046 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH W. MURPHY OF M-III RE: CERTAIN ISSUES RELATING TO ASSERTED FACTOR CLAIMS AND POTENTIAL SET-OFF ISSUES RELATING TO SAME (.5); CORRESPOND WITH W. MURPHY OF M-III RE: STATUS OF CLAIMS RECONCILIATION PROCESS AND GENERAL QUESTIONS RELATED THERETO (.4). | | | | |
| 07/22/19 | Fail, Garrett | 0.60 | 780.00 | 024 | 56970257 |
| | MEET WITH WEIL TEAM RE 503B9 AND 503B1 ANALYSES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 024 | 57167931 |
| | MEET ON 503(B) CLAIMS WITH G. FAIL (.6). | | | | |
| 07/22/19 | Podzius, Bryan R. | 0.70 | 612.50 | 024 | 56965437 |
| | CONFER WITH G. FAIL AND S. SINGH RE: 503(B)(9) CLAIMS. | | | | |
| 07/28/19 | Fail, Garrett | 0.40 | 520.00 | 024 | 56970040 |
| | PREPARE OMNIBUS OBJECTIONS TO 503B9 CLAIMS. | | | | |
| 07/29/19 | Fail, Garrett | 2.10 | 2,730.00 | 024 | 57021156 |
| | MEET WITH B. PODZIUS AND K. TUMSUDEN RE 503B9 AND 503B1 REQUESTS. (1.1) CALL WITH D. WANDER RE SAME. (.4) ANALYSIS RE SAME. (.3) REVIEW NEW DOCKET FILINGS RE SAME. (.3). | | | | |
| 07/29/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 57166079 |
| | CONFERENCE CALL WITH G. FAIL, B. PODZIUS AND CERTAIN ATTORNEYS FROM FOLEY LLP RE: TERMS OF POTENTIAL SETTLEMENT RE: 503(B)(9) ADMINISTRATIVE CLAIMS (.3); REVIEW 503(B)(9) ADMINISTRATIVE CLAIMANTS' PROPOSAL FOR GLOBAL SETTLEMENT OF 503(B)(9) CLAIMS AND CLAIMANTS' PROPOSED CHANGES TO DEBTORS' PLAN RE: SAME (.3). | | | | |
| 07/31/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 57024550 |
| | CONFER WITH WEIL TEAM RE UPDATES TO WIP, 503B9 AND HEARING UPDATES. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 024 | 57046428 |
| | CALL G. UFFNER ON POC #14302. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/19 | TumSuden, Kyle | 5.00 | 3,950.00 | 024 | 57095144 |

REVIEW COMMENTS TO DRAFT OMNIBUS OBJECTION TO DUPLICATE CLAIMS AND CONFER WITH G. FAIL, B. PODZIUS, AND A. LEWITT RE: THE SAME (.40); REVISE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS), DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS), AND DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (3.20); CORRESPOND WITH A. URENA RE: VARIETY OF INQUIRIES AND QUESTIONS SUBMITTED BY PURPORTED CLAIMANTS (.30); REVIEW AND REVISE M-III'S DRAFT EXHIBITS FOR OMNIBUS OBJECTION TO SATISFIED CLAIMS, AND SEND COMMENTS TO M-III RE: SAME (1.10).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **35.50** | **$30,204.00** | | |

| 05/09/19 | Connolly, Annemargaret | 0.10 | 135.00 | 025 | 56481655 |
|------|---------------------|-------|--------|------|-------|

REVIEW NOTICE LETTER RE: CLEANUP.

| 06/05/19 | Connolly, Annemargaret | 0.70 | 945.00 | 025 | 56818764 |
|------|---------------------|-------|--------|------|-------|

REVIEW OSHA RELATED MATERIALS AND COMPLAINT (.4) AND DISCUSS SAME WITH T. GOSLIN (.2); REVIEW EMAIL RE: REMEDIATION PERMIT FOR ELIZABETH, NJ SITE (.1).

| 06/06/19 | Connolly, Annemargaret | 0.30 | 405.00 | 025 | 56818713 |
|------|---------------------|-------|--------|------|-------|

CALL WITH T. GOSLIN RE ENVIRONMENTAL PERMIT ISSUE (.2); REVIEW EMAILS ON SAME TOPIC (0.1).

| 07/02/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56853187 |
|------|---------------------|-------|--------|------|-------|

REVIEW MEMPHIS PHASE I REPORT (.4); CALL CONSULTANT RE SAME (.2).

| 07/03/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56852992 |
|------|---------------------|-------|--------|------|-------|

REVIEW CORRESPONDENCE RE ENVIRONMENTAL INSURANCE ASSIGNMENT (.1); REVIEW REVISED ENVIRONMENTAL CONSENT DECREE (.3).

| 07/09/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56894391 |
|------|---------------------|-------|--------|------|-------|

REVIEW PHASE I FOR MEMPHIS PROPERTY (.2); CALL CONSULTANT THAT PREPARED SAME (.1); DRAFT EMAIL TO J. SEALES RE SAME (.1).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56894468 |

REVIEW REVISED PHASE I REPORT (.6); DRAFT EMAIL TO CONSULTANT RE SAME (.1).

| 07/11/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56876488 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO CORRESPONDENCE RE PHASE I ASSESSMENT OF MEMPHIS SITE.

| 07/12/19 | Goslin, Thomas D. | 1.30 | 1,365.00 | 025 | 56894395 |
|---|---|---|---|---|---|

REVIEW MATERIALS RE COAKLEY CLEANUP SITE (.6); DRAFT EMAIL TO COUNSEL FOR COAKLEY GROUP RE SAME (.2); PARTICIPATE ON CONFERENCE CALL WITH W. GALLAGHER AND J. SEALES RE MEMPHIS PHASE I ENVIRONMENTAL REPORT (.5).

| 07/16/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56923011 |
|---|---|---|---|---|---|

DRAFT EMAIL TO WEIL TEAM RE ENVIRONMENTAL INSURANCE.

| 07/17/19 | Goslin, Thomas D. | 2.10 | 2,205.00 | 025 | 56923007 |
|---|---|---|---|---|---|

REVIEW AGREEMENTS RELATED TO ENVIRONMENTAL CONDITIONS AT PHILADELPHIA SITE (1.8); REVIEW INFORMATION FROM CLIENT RE HICKSVILLE, NEW YORK PROPERTY (.3).

| 07/18/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56923074 |
|---|---|---|---|---|---|

REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL OBLIGATIONS AT HICKSVILLE, NEW YORK, SITE.

| 07/23/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56980354 |
|---|---|---|---|---|---|

REVIEW INFORMATION RE ENVIRONMENTAL CONDITIONS AT FORMER SITE IN LODI, NEW JERSEY.

| 07/29/19 | Goslin, Thomas D. | 2.70 | 2,835.00 | 025 | 57023261 |
|---|---|---|---|---|---|

DRAFT EMAIL TO J. SEALES RE PHILADELPHIA PROPERTY (.3); REVIEW DOCUMENTATION RE LODI, NEW JERSEY, PROPERTY (2.4).

| 07/31/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 57023120 |
|---|---|---|---|---|---|

REVIEW AND RESPOOND TO CORRESPONDENCE RE PHILADELPHIA SITE (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **10.60** | **$11,460.00** | | |

| 07/01/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56853174 |
|----------|---------------------------|------|-------|-----|----------|

DISCUSS ORDINARY COURSE PROFESSIONALS WITH Z. BARBIERI FROM M-III.

| 07/03/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 56854116 |
|----------|---------------------------|------|--------|-----|----------|

DISCUSS ORDINARY COURSE PROFESSIONAL FORMS WITH CERTAIN PROFESSIONAL (.1); DISCUSS SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL FORM WITH CERTAIN RETAINED ORDINARY COURSE PROFESSIONAL (.1); REVIEW PROFESSIONAL'S ORDINARY COURSE PROFESSIONAL FORMS (.2).

| 07/08/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 56897663 |
|----------|---------------------------|------|--------|-----|----------|

DISCUSS VARIOUS ORDINARY COURSE PROFESSIONAL MATTERS WITH M. KORYCKI (M-III) (.2); DILIGENCE RE: ORDINARY COURSE PROFESSIONAL INQUIRY (.1).

| 07/11/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 56893246 |
|----------|---------------------------|------|--------|-----|----------|

RESPOND TO INQUIRY RE: ORDINARY COURSE PROFESSIONALS FOR DELAWARE COUNSEL.

| 07/19/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56944057 |
|----------|---------------------------|------|-------|-----|----------|

CONFERENCE WITH H. GUTHRIE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS.

| 07/23/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57014935 |
|----------|---------------------------|------|--------|-----|----------|

DRAFT EMAIL FOR U.S. TRUSTEE AND UCC COUNSEL RE: ORDINARY COURSE PROFESSIONAL'S TIER.

| 07/24/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 57006421 |
|----------|---------------------------|------|--------|-----|----------|

REVIEW INTERNATIONAL COUNSELS RETAINED PER H. GUTHRIE RE: CASE CLOSING MATTERS (.1); DISCUSS RETANTION OF CERTAIN INTERNATIONAL COUNSEL WITH J. MARCUS (.2); REVIEW RESEARCH RE: RETENTION OF PROFESSIONALS UNDER SECTION 327(A) OF THE BANKRUPTCY CODE (.3); REVIEW LOCAL RULES AND UNITED STATES TRUSTEE GUIDELINES AND ORDINARY COURSE PROFESSIONAL RETENTION MOTION RE: RETENTION OF PROFESSIONALS (.6).

| 07/25/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57006416 |
|----------|---------------------------|------|-------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS WITH M. KORYCKI (M-III) VARIOUS ORDINARY COURSE PROFESSIONAL MATTERS (.3); DISCUSS RETENTION OF INTERNATIONAL ORDINARY COURSE PROFESSIONALS WITH H. GUTHRIE AND F. COHEN (WEIL) (.2); DISCUSS WITH J. MARCUS ORDINARY COURSE PROFESSIONAL MATTERS (.1). | | | | |
| 07/29/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57015028 |
| | PREPARE NOTICE OF THIRD QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT. | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57065654 |
| | DRAFT EMAIL TO ORDINARY COURSE PROFESSIONAL RE: TIER CHANGE AND GENERAL PROCEDURE OF DOING SO (.2); DISCUSS WITH M. KORYCKI THIRD QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT (.1); REVISE THIRD ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT AND COORDINATE FILING OF REPORT (.3). | | | | |
| 07/30/19 | Peene, Travis J. | 0.40 | 96.00 | 026 | 57023263 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |

**SUBTOTAL TASK 026 - Retention/Fee Application:** **4.30** **$2,280.00**
**Ordinary Course Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Skrzynski, Matthew | 0.30 | 237.00 | 027 | 57054197 |
| | CORRESPOND WITH E. FREJKA RE SCOPE OF FEE EXAMINER ORDER. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 56846032 |
| | REVIEW DELOITTE DECLARATION AND EMAIL RE: SAME. | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 027 | 56853076 |
| | REVIEW MONTHLY FEE APPLICATION FOR DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS. | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.20 | 190.00 | 027 | 56854804 |
| | CORRESPOND WITH WEIL TEAM, MIII RE INTERIM FEE ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 56853969 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' MONTHLY FEE APPLICATION. | | | | |
| 07/03/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 56854114 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' MONTHLY FEE APPLICATION. | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 56894124 |
| | REVIEW DELOITTE & TOUCHE FILINGS PER INQUIRY FROM R. YOUNG. | | | | |
| 07/08/19 | Odoner, Ellen J. | 0.40 | 640.00 | 027 | 56859005 |
| | CONFS WITH J. MARCUS RE: DELOITTE REQUEST AND DISCUSSION OF AFFIDAVIT. | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.50 | 687.50 | 027 | 56891512 |
| | REVIEW DELOITTE DECLARATION AND TELEPHONE CALL WITH E. ODONER (.3); REVIEW CERTIFICATE OF NO OBJECTION RE: RETENTION OF MEGAN FOX KELLY (.2). | | | | |
| 07/08/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 56898051 |
| | FACILITATE FILING OF DELOITTE & TOUCHE'S MARCH FEE STATEMENT (.1) AND DRAFT EMAIL TO R. YOUNG AT DELOITTE RE: THE FILING OF FEE STATEMENTS (.2). | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56901751 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIFTH MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDITOR AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 56891714 |
| | REVIEW CHANGES TO CERTIFICATE OF NO OBJECTION FOR RETENTION OF MEGAN FOX KELLY. | | | | |
| 07/09/19 | Fail, Garrett | 0.40 | 520.00 | 027 | 56886284 |
| | CONFER WITH M-III (.2) AND PRIME CLERK (.2) RE ADMINISTRATIVE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Marcus, Jacqueline | 0.50 | 687.50 | 027 | 56891747 |
| | CONFERENCE CALL WITH J. BERRY, R. YOUNG AND E. ODONER RE: DELOITTE WORK FOR TRANSFORM. | | | | |
| 07/15/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 027 | 56942500 |
| | REVIEW DELOITTE & TOUCHE'S APRIL AND MAY MONTHLY FEE STATEMENT. | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 56943377 |
| | REVIEW REVISED DELOITTE & TOUCHE APRIL AND MAY FEE STATEMENT. | | | | |
| 07/17/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 027 | 56943590 |
| | PREPARE DELOITTE & TOUCHE'S APRIL AND MAY'S FEE STATEMENT FOR FILING (.1); REVIEW AND SUBMIT FOR FILING M-III'S MAY INVOICE (.3); PROVIDE FILED COPIES OF FEE STATEMENTS TO DELOITTE & TOUCHE AND M-III (.1); RESEARCH INTO FILING DEADLINE FOR SECOND INTERIM FEE APPLICATION (.3); DRAFT EMAIL TO R. YOUNG (DELOITTE) RE: DEADLINE TO FILE SECOND INTERIM FEE APPLICATION (.1). | | | | |
| 07/17/19 | Peene, Travis J. | 0.40 | 96.00 | 027 | 56954941 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SIXTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDITOR AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2019 THROUGH MAY 31, 2019. | | | | |
| 07/17/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 027 | 56983568 |
| | ASSIST WITH FILING OF M-III FEE STATEMENT. | | | | |
| 07/19/19 | Goldring, Stuart J. | 0.20 | 320.00 | 027 | 56938376 |
| | REVIEW AND COMMENT ON FEE APPLICATION TAX LANGUAGE. | | | | |
| 07/21/19 | Hwangpo, Natasha | 0.10 | 95.00 | 027 | 56946202 |
| | CORRESPOND WITH MIII RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 57006391 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DRAFT EMAIL FOR P. SCHWARTZBERG AND R. MORRISSEY RE: CERTAIN PROFESSIONAL RETENTION MATTERS. | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57006324 |
| | REVIEW CASE LAW RE: RETAINING PROFESSIONALS TO SUPPLEMENT DRAFT EMAIL (.3); REVISE DRAFT EMAIL RE: RETENTION OF CERTAIN PROFESSIONALS AND SEND TO P. SCHWARTZBERG (.1); REVIEW M-III'S JUNE INVOICE FOR FILING (.2). | | | | |
| 07/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 027 | 56975483 |
| | CORRESPOND WITH WEIL TEAM RE CARVE OUT FUNDING (.3); CORRESPOND WITH SAME RE PAYMENT (.3). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.30 | 412.50 | 027 | 57004895 |
| | REVIEW DELOITTE DECLARATION (.1); EMAIL R. YOUNG RE: SAME (.1); REVIEW REVISED DRAFT OF DECLARATION (.1). | | | | |
| 07/31/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 027 | 57082513 |
| | REVIEW DELOITTE TRANSACTION AND BUSINESS ANALYTICS' MONTHLY FEE STATEMENT. | | | | |
| 07/31/19 | Stauble, Christopher A. | 0.40 | 162.00 | 027 | 57049963 |
| | FILE AND SERVE SUPPLEMENTAL DECLARATION OF J. BERRY IN SUPPORT OF THE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE & TOUCHE LLP FOR INDEPENDENT AUDIT AND ADVISORY SERVICES NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **14.00** | **$10,038.00** | | |
| **Other Professionals:** | | | | | |
| 07/01/19 | Friedman, Julie T. | 2.20 | 1,320.00 | 028 | 56824693 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.50 | 120.00 | 028 | 56901690 |
| | ASSIST WITH PREPARATION OF UPLOADING WEIL FEE STATEMENTS TO FEE EXAMINER DATASITE. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Fail, Garrett | 1.00 | 1,300.00 | 028 | 56886339 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 07/10/19 | Friedman, Julie T. | 4.90 | 2,940.00 | 028 | 56893444 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/11/19 | Friedman, Julie T. | 3.10 | 1,860.00 | 028 | 56893367 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/12/19 | Zaslav, Benjamin | 1.70 | 408.00 | 028 | 56901650 |
| | ASSIST WITH PREPARATION OF MAY 2019 MONTHLY FEE STATEMENT. | | | | |
| 07/15/19 | Fail, Garrett | 0.40 | 520.00 | 028 | 56944739 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/15/19 | Friedman, Julie T. | 4.20 | 2,520.00 | 028 | 56906922 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/15/19 | Zaslav, Benjamin | 0.80 | 192.00 | 028 | 56907792 |
| | ASSIST WITH PREPARATION OF 8TH MONTHLY FEE STATEMENT. | | | | |
| 07/17/19 | Friedman, Julie T. | 2.80 | 1,680.00 | 028 | 56912887 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/18/19 | Friedman, Julie T. | 4.20 | 2,520.00 | 028 | 56916587 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/18/19 | Peene, Travis J. | 1.10 | 264.00 | 028 | 56954927 |
| | ASSIST WITH PREPARATION SECOND INTERIM FEE APPLICATION. | | | | |
| 07/19/19 | Friedman, Julie T. | 1.00 | 600.00 | 028 | 56929346 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/23/19 | Fail, Garrett | 1.40 | 1,820.00 | 028 | 56970115 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 07/24/19 | Peene, Travis J. | 0.50 | 120.00 | 028 | 56955469 |
| | ASSIST WITH PREPARATION OF NINTHY MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 07/27/19 | Fail, Garrett | 1.50 | 1,950.00 | 028 | 56970216 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/28/19 | Fail, Garrett | 3.70 | 4,810.00 | 028 | 56969910 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/29/19 | Fail, Garrett | 0.20 | 260.00 | 028 | 57021294 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/31/19 | Fail, Garrett | 1.10 | 1,430.00 | 028 | 57024468 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES.  (.6) PREPARE FEE APPLICATION (.5). | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **36.30** | **$26,634.00** | | |
| 07/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 031 | 56858355 |
| | CALL WITH M. LEDESMA ON PROPERTY TAXES. | | | | |
| 07/02/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56864308 |
| | CALL WITH CLEARY AND DELOITTE RE: TAX REPORTING (.2); REVIEW DRAFT LIQUIDATING TRUST AGREEMENT (.2) AND DISCUSS SAME WITH E. ALLISON (.2). | | | | |
| 07/02/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 56842470 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/03/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 031 | 56864282 |
| | REVIEW REVISED REPLY TO TRANSFORM OBJECTION TO APA MOTION (.8); REVIEW DRAFT LIQUIDATING TRUST (1.5); EMAIL EXCHANGES WITH N. MUNZ, E. ALLISON AND OTHERS RE: DRAFT LIQUIDATING TRUST (.3). | | | | |
| 07/03/19 | Allison, Elisabeth M. | 0.40 | 276.00 | 031 | 56842297 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/08/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56902049 |
| | REVIEW FILED REPLY TO TRANSFORM OBJECTION TO APA ENFORCEMENT. | | | | |
| 07/08/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 56861354 |
| | ANALYZE TAX REFUNDS ISSUES (.2); REVIEW AND COMMENT ON TAX REPRESENTATION LETTER (.2); REVIEW AND COMMENT ON LIQUIDATING TRUST AGREEMENT (.2). | | | | |
| 07/09/19 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 56902309 |
| | DISCUSS COMMENTS TO MEXICO TRANSFER AGREEMENT WITH E. REMIJAN (.2); REVIEW TRANSFORM REPLY BRIEF RE: APA (.3); DISCUSS SAME WITH J. MISHKIN (.1); CONDUCT RESEARCH RE: SAME (1.9). | | | | |
| 07/09/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56865788 |
| | ANALYZE TAX REFUNDS ISSUES (.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 07/10/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56902061 |
| | DISCUSS APA MOTION WITH E. REMIJAN AND, IN PART, WITH E. REMIJAN (.4) AND J. FRIEDMAN (.2). | | | | |
| 07/10/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 56868941 |
| | ANALYZE TAX REFUNDS ISSUES. | | | | |
| 07/11/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 56902097 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE RE: DRAFT LIQUIDATING TRUST. | | | | |
| 07/11/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 56876318 |
| | REVIEW AND COMMENT ON LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/12/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56902223 |
| | DISCUSS RESULTS OF COURT HEARING ON APA WITH E. REMIJAN. | | | | |
| 07/12/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 031 | 56880415 |
| | ANALYZE FOREIGN SUBSIDARY AND PURCHASE PRICE ALLOCATION ISSUES. | | | | |
| 07/15/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56938191 |
| | CONSIDER EMAIL EXCHANGE WITH E. REMIJAN AND N. MUNZ AND OTHERS RE: APA. | | | | |
| 07/15/19 | Remijan, Eric D. | 1.80 | 1,791.00 | 031 | 56907807 |
| | ANALYZE FOREIGN SUBSIDARY AND PURCHASE PRICE ALLOCATION ISSUES (1.5); REVIEW THE TAX REPRESENTATION LETTER (.3). | | | | |
| 07/16/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 031 | 56937708 |
| | CALL WITH W. MURPHY, M. HOENIG, E. REMIJAN, E. ALLISON, DELOITTE AND OTHERS RE: DRAFT TAX REPRESENTATION LETTER (1.1); CALL WITH E. REMIJAN RE: PURCHASE PRICE ALLOCATION (.2); REVIEW E. REMIJAN DRAFT EMAIL RE: SAME (.1); CONSIDER EMAIL EXCHANGES WITH CLEARY AND DELOTTE RE: SBBU (.2); REVIEW CREDITOR COMMENTS TO DRAFT LIQUIDATING TRUST AGREEMENT (.2). | | | | |
| 07/16/19 | Remijan, Eric D. | 4.10 | 4,079.50 | 031 | 56912933 |
| | ANALYZE FOREIGN SUBSIDARY AND PURCHASE PRICE ALLOCATION ISSUES (1.7); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (2.2); REVIEW THE LIQUIDATING TRUST AGREEMENT (.2). | | | | |
| 07/16/19 | Allison, Elisabeth M. | 1.20 | 828.00 | 031 | 56929923 |
| | CALL WITH WEIL TAX AND MIII RE: TAX REPRESENTATION LETTER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56938375 |
| | INTERNAL CALL WITH J. MARCUS, S. SINGH, E. REMIJAN AND M. HOENIG RE: INTERCOMPANY DEBT TREATMENT (.3); FOLLOW-UP DISCUSSION WITH E. REMIJAN AND M. HOENIG RE: SAME (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 56933184 |
| | CONFERENCE CALL WITH S. GOLDRING, M. HOENIG, E. REMIJIAN, S. SINGH AND N. HWANGPO RE: TAX IMPLICATIONS OF PURCHASE PRICE ALLOCATION. | | | | |
| 07/17/19 | Singh, Sunny | 0.40 | 480.00 | 031 | 56915765 |
| | PARTICIPATE ON CALL RE: TAX ISSUES. | | | | |
| 07/17/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 56914528 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.0); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.2). | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.40 | 380.00 | 031 | 56946249 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE TAX ISSUES. | | | | |
| 07/18/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 031 | 56937646 |
| | MEET WITH M. HOENIG, E. REMIJAN AND E. ALLISON RE: PURCHASE PRICE ALLOCATION (.5); CALL WITH DELOITTE, E. REMIJAN AND E. ALLISON RE: ALLOCATION OF REIMBURSABLE FEES (.4) AND POSSIBLE MATERIAL ADVISORY FILING (.4); DISCUSS SAME WITH M. HOENIG (.2); REVIEW COMMENTS TO DRAFT LIQUIDATING TRUST (.1). | | | | |
| 07/18/19 | Remijan, Eric D. | 5.50 | 5,472.50 | 031 | 56923601 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (2.4); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.4); REVIEW LIQUIDATING TRUST AGREEMENT (.3); ANALYZE MATERIAL ADVISOR REPORTING ISSUES (2.4). | | | | |
| 07/18/19 | Allison, Elisabeth M. | 2.20 | 1,518.00 | 031 | 56929956 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH M. HOENIG, S. GOLDRING AND E. REMIJAN RE: FEE ALLOCATION (.5); CALL WITH WEIL TAX AND DELOITTE TAX RE: MATERIAL ADVISOR FORM (1.0): DRAFT TAX DEPARTMENT TIME ALLOCATION DESCRIPTIONS (.7). | | | | |
| 07/19/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 56937719 |
| | REVIEW J. FRIEDMANN, M. HOENIG AND E. REMIJAN EMAILS RE: PURCHASE PRICE ALLOCATION. | | | | |
| 07/19/19 | Remijan, Eric D. | 3.40 | 3,383.00 | 031 | 56924251 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (2.6); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.4); ANALYZE MATERIAL ADVISOR REPORTING ISSUES (.2); ANALYZE LIQUIDATION ISSUES (.2). | | | | |
| 07/22/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 56985268 |
| | FOLLOW UP RE: POSSIBLE SALE OF PROPERTY (.3); REVIEW AKIN COMMENTS TO DRAFT LIQUIDATING TRUST (.9); PROVIDE COMMENTS ON SAME TO F. COHEN AND OTHERS (.5). | | | | |
| 07/22/19 | Remijan, Eric D. | 3.20 | 3,184.00 | 031 | 56945628 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.8); ANALYZE LIQUIDATION ISSUES (.9); REVIEW LIQUIDATING TRUST AGREEMENT (.5). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56982548 |
| | REVIEW PROPOSED WISCONSIN SETTLEMENT. | | | | |
| 07/23/19 | Remijan, Eric D. | 1.50 | 1,492.50 | 031 | 56952949 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (.2); ANALYZE LIQUIDATION ISSUES (.6); REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.7). | | | | |
| 07/23/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 56969018 |
| | CONDUCT RESEARCH RE: 13(G) ISSUES. | | | | |
| 07/24/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 031 | 56985259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. REMIJAN, E. ALLISON AND H. GUTHRIE RE: DRAFT LIQUIDATING TRUST AGREEMENT (.7); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN RE: WIND UP OF NON-DEBTORS (.3); FURTHER CONSIDER SAME (.2); EMAIL EXCHANGE WITH B. SULLIVAN, J. MARCUS AND OTHERS RE: STATE TAX FILINGS (.3). | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 56982776 |
| | EMAILS RE: ARKANSAS TAXES (.3). | | | | |
| 07/24/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 031 | 56953896 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.1); ANALYZE LIQUIDATION ISSUES (.2); REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.7); ANALYZE SALE TAX ISSUES (.5). | | | | |
| 07/24/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 56968899 |
| | CALL WITH CLEARY AND WEIL TEAMS RE: PURCHASE PRICE ALLOCATIONS (.5); REVIEW -13(G) RULES (2.1). | | | | |
| 07/24/19 | DiDonato, Philip | 0.90 | 504.00 | 031 | 57051805 |
| | CORRESPOND WITH M-III RE: TEXAS PROPERTY TAX ISSUES. | | | | |
| 07/25/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 56985320 |
| | REVIEW REVISED DRAFT LIQUIDATING TRUST AGREEMENT AND EMAIL EXCHANGE RE: SAME (.2); CONDUCT RESEARCH RE: REPORTABLE TRANSACTIONS (.8). | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56982955 |
| | EMAIL C. DIKTABAN RE: WISCONSIN TAX SETTLEMENT (.1); REVIEW DRAFT EMAIL RE: SAME (.1). | | | | |
| 07/25/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56961831 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/25/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 56968914 |
| | RESEARCH 165 ORDINARY LOSS ISSUE FOR MATERIAL ADVISOR FORM. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 56985288 |

CONDUCT RESEARCH RE: REPORTABLE TRANSACTIONS (.9); DISCUSS SAME WITH DELOITTE (.3); REVIEW UCC COMMENTS TO LIQUIDATING TRUST AGREEMENT (.2), AND EMAIL EXCHANGE WITH F. COHEN AND E. REMIJAN RE: SAME (.9); REVIEW EMAIL EXCHANGE RE: TRANSFORM INSTRUCTIONS UNDER APA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56982611 |

REVISE EMAIL RE: WISCONSIN TAX SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Remijan, Eric D. | 2.80 | 2,786.00 | 031 | 56964724 |

REVIEW AND COMMENT ON LIQUIDATING TRUST AGREEMENT (1.8); REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.2); ANALYZE MATERIAL ADVISOR ISSUES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Allison, Elisabeth M. | 3.00 | 2,070.00 | 031 | 56968959 |

CALL WITH DELOITTE TAX, E. REMIJAN, M. HOENIG AND S. GOLDRING RE: MATERIAL ADVISOR FORM (.5); ALLOCATION TAX TEAM TIME (1.0); RESEARCH RULES ON 165 ORDINARY LOSS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56968780 |

REVIEW CONFIRMATION CHECKLIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/19 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 57020641 |

REVIEW E. REMIJAN EMAIL EXCHANGE RE: DRAFT TAX REPRESENTATIONS (.2); REVIEW E. REMIJAN EMAIL EXCHANGE RE: TAX ON MEXICAN SUBSIDIARY TRANSFER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 57004983 |

EMAIL RE: ARKANSAS TAXES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 031 | 57040799 |

DISCUSS POTENTIAL TAX DISPUTE ISSUE WITH M. HOENIG AND TEAM AND FOLLOWUP CORRESPONDENCE RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 56985983 |

ANALYZE FOREIGN SUBSIDIARY ISSUES (.5); ANALYZE MATERIAL ADVISOR ISSUES (.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Allison, Elisabeth M. | 0.30 | 207.00 | 031 | 57038437 |
| | DRAFT MEMO RE: MATERIAL ADVISORY DECISION. | | | | |
| 07/30/19 | Remijan, Eric D. | 0.90 | 895.50 | 031 | 57004596 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE MATERIAL ADVISOR ISSUES (.3); CONFERENCE WITH WEIL TAX, DELOITTE AND M-III RE: THE TAX OPINION REPRESENTATION LETTER (.4). | | | | |
| 07/30/19 | Allison, Elisabeth M. | 1.80 | 1,242.00 | 031 | 57038385 |
| | CALL WITH WEIL TAX, DELOITTE TAX AND MIII RE: OPINION REP LETTER (.5); REVIEW CLOSING CHECKLIST (.3); REVISE MATERIAL ADVISOR MEMO (1.0). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 031 | 57046362 |
| | TRACK DOWN STATUS OF PREFERENCE ACTIONS RE: LEXINGTON LLCS. | | | | |
| 07/31/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 57020759 |
| | REVIEW EMAIL EXCHANGE WITH DELOITTE RE: TRANSFORM REIMBURSABLE AMOUNTS (.1); REVIEW FURTHER MARK-UP TO DRAFT LIQUIDATING TRUST AGREEMENT (.3), AND DISCUSS SAME WITH H. JACOBSON (.1). | | | | |
| 07/31/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 57015871 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.8); REVIEW LIQUIDATING TRUST AGREEMENT (.2); CORRESPOND WITH WEIL TAX AND DELOITTE RE: STATE TAX AUDIT (.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **74.00** | **$79,758.00** | | |
| 07/12/19 | Peshko, Olga F. | 0.50 | 460.00 | 033 | 56898662 |
| | REVIEW AND CORRESPOND RE: MONTHLY OPERATING REPORT. | | | | |
| 07/22/19 | Lee, Kathleen | 0.20 | 84.00 | 033 | 56973220 |
| | RESEARCH GLOBAL NOTES FOR MONTHLY OPERATING REPORTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.70** | **$544.00** | | |
| 07/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56858383 |
| | CALL E. ACEVEDO ON CLOSING UTILITY ACCOUNTS. | | | | |
| 07/02/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56858356 |
| | CALL E. ACEVEDO ON CLOSING UTILITY ACCOUNTS. | | | | |
| 07/09/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56900291 |
| | CALL E. ACEVEDO ON UTILITIES (.2). | | | | |
| 07/15/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56939857 |
| | EMAIL G. FAIL RE: UTILITY (.1); CALL E. ACEVEDO ON (SAME) (.1). | | | | |
| 07/16/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56939743 |
| | EMAIL M. CASKEY ON REFUND CHECKS FOR DUKE/ PNG (.1). | | | | |
| 07/17/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 56941350 |
| | TRACK DOWN STATUS OF AA ACCOUNTS (.5); EMAIL M. CASKEY ON REFUND CHECKS FOR DUKE/ PNG (.1). | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 034 | 57065155 |
| | REVIEW STATUS OF CERTAIN UTILITY ACCOUNTS PER S. SINGH (.2) DISCUSS WITH A. LEWITT RE: SAME (.1). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57046365 |
| | UTILITY CALL WITH C. DIKTABAN. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 57046448 |
| | TRACK DOWN STATUS OF NIPSCO DEFAULT BILL (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **2.20** | **$1,232.00** | | |
| 07/02/19 | Hwangpo, Natasha | 0.20 | 190.00 | 037 | 56854821 |
| | CORRESPOND WITH WEIL TEAM RE KCD CONTRACTS. | | | | |
| 07/07/19 | Hwangpo, Natasha | 0.10 | 95.00 | 037 | 56854819 |
| | CORRESPOND WITH WEIL TEAM, NIXON PEABODY RE KCD AGREEMENTS. | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56933166 |
| | EMAIL W. MURPHY RE: KCD CASH POSITION (.2). | | | | |
| 07/22/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 037 | 56982897 |
| | EMAILS RE: PAYMENT OF EXPENSES (.4); CALL WITH E. ODONER AND DRAFT EMAIL RE: EXPENSES (.6). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.50 | 687.50 | 037 | 56982920 |
| | TELEPHONE CALL WITH E. ODONER (.2); REVIEW J. GOLTSER EMAIL RE: INDENTURE AND EMAIL M. SKRZYNSKI (.3). | | | | |
| 07/23/19 | Skrzynski, Matthew | 1.00 | 790.00 | 037 | 56978114 |
| | REVIEW AND RESEARCH CONTRACTUAL RELATIONSHIPS OF KCD IP. | | | | |
| 07/24/19 | Odoner, Ellen J. | 0.20 | 320.00 | 037 | 57108208 |
| | CONFER WITH J. MARCUS RE: KCD. | | | | |
| 07/24/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 037 | 56982772 |
| | FOLLOW UP RE: EXPENSES (.1); CALL WITH E. ODONER AND EMAIL MIII (.3); EMAILS (.2); DRAFT EMAIL TO CSC GLOBAL RE: EXPENSES (.7). | | | | |
| 07/26/19 | Odoner, Ellen J. | 0.30 | 480.00 | 037 | 57108224 |
| | CONFER WITH J. MARCUS RE: KCD. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56982992 |
| | CALL WITH E. ODONER. | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.70 | 962.50 | 037 | 57004888 |
| | REVISE EMAIL RE: PAYMENT OF EXPENSES (.3); CALL WITH N. HWANGPO AND EMAILS CLEARY RE: KCD INDENTURE TRUSTEE AND EMAIL C. DESIDERIO RE: EXTENSION OF OBJECTION DEADLINE (.4). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 57004868 |
| | CALL WITH B. GRIFFITH AND FINALIZE EMAIL RE: KCD (.3). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **6.00** | **$7,650.00** | | |
| 07/01/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56848509 |
| | REVIEW ESL LITIGATION AND RESTRUCTURING TAX MATTERS. | | | | |
| 07/02/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56848180 |
| | REVIEW RESTRUCTURING TAX ISSUES. | | | | |
| 07/02/19 | Allison, Elisabeth M. | 0.20 | 138.00 | 040 | 56842351 |
| | CALL WITH CLEARY TAX, WEIL TAX, DELOITTE TAX RE: SBBU. | | | | |
| 07/03/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56848249 |
| | REVIEW LOCAL TAX MATTERS. | | | | |
| 07/07/19 | Yiu, Vincent Chanhong | 4.90 | 4,287.50 | 040 | 56888314 |
| | REVIEW AND ANALYZE APA ADVERSARY PLEADINGS. | | | | |
| 07/08/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56905884 |
| | REVIEW ISSUES RE: PARTRIAL WORTHLESS DEDUCTION (ESL). | | | | |
| 07/08/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 040 | 56861349 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/08/19 | Allison, Elisabeth M. | 0.70 | 483.00 | 040 | 56885536 |
| | CALL WITH CLEARY TAX, WEIL TAX, DELOITTE TAX RE: SBBU. | | | | |
| 07/09/19 | Remijan, Eric D. | 0.30 | 298.50 | 040 | 56865736 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/09/19 | Yiu, Vincent Chanhong | 2.90 | 2,537.50 | 040 | 56888018 |
| | REVIEW AND ANALYZE APA ADVERSARY PLEADINGS. | | | | |
| 07/10/19 | Goldring, Stuart J. | 0.20 | 320.00 | 040 | 56902182 |
| | CONFER WITH E. REMIJAN RE: INTERCOMPANY DEBT TREATMENT (.2). | | | | |
| 07/10/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56868937 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/11/19 | Hoenig, Mark | 2.80 | 4,270.00 | 040 | 56905900 |
| | PARTIAL WORTHLESS DEDUCTION (ESL). | | | | |
| 07/11/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 040 | 56876464 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/11/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 040 | 56885754 |
| | CALL WITH WEIL TAX AND MIII RE: SBBU DEBT WRITE DOWN. | | | | |
| 07/12/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56880408 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/12/19 | Allison, Elisabeth M. | 1.10 | 759.00 | 040 | 56885824 |
| | REVIEW TSA FOR ACCOUNTING ARRANGEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/19 | Hoenig, Mark | 2.30 | 3,507.50 | 040 | 56932391 |
| | ATTEND TO SBBU TAX DEDUCTION (1.9) AND CALL RE: SAME (ESL) (.4). | | | | |
| 07/15/19 | Goldring, Stuart J. | 0.50 | 800.00 | 040 | 56937970 |
| | CALL WITH CLEARY TAX, DELOITTE AND WEIL TAX RE: INTERCOMPANY DEBT TREATMENT (.5). | | | | |
| 07/15/19 | Remijan, Eric D. | 0.70 | 696.50 | 040 | 56907817 |
| | ANALYZE TAX MODELING ISSUES AND RELATED ENTITY CONVERSION ISSUES. | | | | |
| 07/15/19 | Allison, Elisabeth M. | 2.20 | 1,518.00 | 040 | 56929462 |
| | REVIEW TSA AND APA FOR TO UNDERSTAND ACCOUNTING SERVICES (1.8); CALL WITH CLEARY TAX, WEIL TAX AND DELOITTE TAX RE: SBBU (.4). | | | | |
| 07/16/19 | Hoenig, Mark | 1.80 | 2,745.00 | 040 | 56932829 |
| | REVIEW ISSUES RE: TRANSFORM AND CLOSING TAX OPINION (1.5); TRANSFER OF MEXICAN COMPANY (.3). | | | | |
| 07/16/19 | Remijan, Eric D. | 0.20 | 199.00 | 040 | 56913005 |
| | ANALYZE TAX MODELING ISSUES AND RELATED ENTITY CONVERSION ISSUES. | | | | |
| 07/17/19 | Hoenig, Mark | 0.80 | 1,220.00 | 040 | 56933241 |
| | REVIEW ISSUES RE: TRANSFER OF MEXICAN ENTITIES. | | | | |
| 07/17/19 | Remijan, Eric D. | 0.50 | 497.50 | 040 | 56914425 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/17/19 | Peene, Travis J. | 0.70 | 168.00 | 040 | 56955222 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ASSET PURCHASE AGREEMENT. | | | | |
| 07/18/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56934349 |
| | ANALYZE DETERMINATION OF ISSUES RE: PRICE ALLOCATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Hoenig, Mark | 2.50 | 3,812.50 | 040 | 56934191 |
| | ANALYZE PRICE ALLOCATION ISSUES RE: APA. | | | | |
| 07/22/19 | Hoenig, Mark | 1.20 | 1,830.00 | 040 | 56961532 |
| | REVIEW TAX ISSUES WITH REGARD TO SALE OF INDIA. | | | | |
| 07/22/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56945681 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/24/19 | Hoenig, Mark | 2.90 | 4,422.50 | 040 | 56961590 |
| | REVIEW INDIA TRANSFER ISSUES AND LIQUIDATING TRUST REVIEW. | | | | |
| 07/24/19 | Remijan, Eric D. | 0.30 | 298.50 | 040 | 56953904 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/26/19 | Hoenig, Mark | 3.30 | 5,032.50 | 040 | 56970956 |
| | REVIEW INDIA TRANSFER ISSUES (1.0); REVIEW SBBU LIQUIDATION ISSUES (2.3). | | | | |
| 07/26/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56964727 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/29/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56993141 |
| | REVIEW ISSUES RE: LIQUIDATION OF SBBU AND ASSOCIATED TAX DEDUCTION. | | | | |
| 07/29/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 040 | 57020876 |
| | PARTICIPATE ON GROUP CALL WITH W. MURPHY, M. HOENIG, E. REMIJAN AND OTHERS RE: TRANSFORM REQUEST (.4); EMAIL EXCHANGE WITH WEIL TEAM RE: DRAFT REPLY AND REVISIONS TO SAME (.9). | | | | |
| 07/29/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 040 | 56985921 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/19 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 040 | 57038412 |
| | CALL WITH WEIL TAX AND MIII RE: REQUESTED WRITE DOWN (1.0); DRAFT EMAIL TO CLEARY RE: SBBU (.5). | | | | |
| 07/30/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 57041154 |
| | CONDUCT SBBU TRANSACTION ANALYSIS. | | | | |
| 07/30/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 040 | 57020594 |
| | CONSIDER TRANSFORM EMAIL RE: INTERCOMPANY DEBT (.2); EMAIL EXCHANGE WITH E. REMIJAN RE: SAME (.2); DISCUSSIONS WITH W. MURPHY, M. HOENIG AND E. REMIJAN RE: SAME (.5); CONSIDER EMAIL EXCHANGE WITH TRANSFORM AND CLEARY TAX RE: INTERCOMPANY DEBT (.5); FURTHER DISCUSS SAME WITH E. REMIJAN (.2). | | | | |
| 07/30/19 | Remijan, Eric D. | 3.40 | 3,383.00 | 040 | 57004626 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/30/19 | Allison, Elisabeth M. | 0.60 | 414.00 | 040 | 57038505 |
| | CALL WITH WEIL TAX, MIII AND DELOITTE TAX RE: SBBU WRITE DOWN. | | | | |
| 07/31/19 | Hoenig, Mark | 2.70 | 4,117.50 | 040 | 57022059 |
| | SBBUCONVERSION AND ASSOCIATED TAX PLANNING (ESL). | | | | |
| 07/31/19 | Goldring, Stuart J. | 0.60 | 960.00 | 040 | 57020581 |
| | REVIEW EMAIL EXCHANGE WITH W. MURPHY, M. HOENIG AND E. REMIJAN RE: INTERCOMPANY DEBT TREATMENT PER TRANSFORM INSTRUCTIONS (.4); REVIEW AND COMMENT ON EMAIL EXCHANGE RE: IMPLEMENTATION OF SBBU CONVERSION (.2). | | | | |
| 07/31/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 040 | 57015868 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/31/19 | Zavagno, Michael | 1.50 | 840.00 | 040 | 57053330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARS BRANDS BUSINESS UNIT ENTITY CONVERSION. | | | | |
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | | **68.40** | **$83,898.00** | | |
| 07/01/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56845842 |
| | REVIEW ORDER RE: BROOKLYN DEVELOPMENT AGREEMENT (.4). | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 041 | 56858504 |
| | REVIEW AND REVISE DRAFT ASSUMPTION ORDER. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 041 | 56858554 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 041 | 56858451 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION. | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.10 | 137.50 | 041 | 56891535 |
| | EMAIL A. HWANG RE: BROOKFIELD ORDER (.1). | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 041 | 56902039 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56891454 |
| | REVIEW SECTION 365(D)(4) STIPULATIONS (.2); REVIEW EMAILS RE: MATTERS SCHEDULED FOR 7/11 HEARING (.2). | | | | |
| 07/09/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 041 | 56902239 |
| | REVIEW AND RESPOND TO EMAILS RE: BROOKFIELD LEASES (.2); EXCHANGE EMAILS WITH CLEARY RE: LEASE MATTERS GOING FORWARD ON JULY 11TH (.2). | | | | |
| 07/10/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 041 | 56891394 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REPLY TO DEDEAUX MOTION (.2); REVIEW AND REVISE BROOKFIELD REJECTION ORDER (.3); REVIEW BROOKFIELD ASSUMPTION AND ASSIGNMENT ORDER (.9). | | | | |
| 07/10/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 041 | 56902342 |
| | COORDINATE WITH CLEARY RE: LEASE MATTERS GOING FORWARD ON JULY 11TH (.2); REVIEW AND REVISE PROPOSED REJECTION AND ASSUMPTION ORDERS FOR BROOKFIELD LEASES (1). | | | | |
| 07/12/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56891421 |
| | REVIEW FINAL BROOKFIELD REJECTION ORDER (.3). | | | | |
| 07/12/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 041 | 56892891 |
| | CONDUCT RESEARCH AND ANALYZE ASSET PURCHASE AGREEMENT TO DETERMINE STATUS OF EXECUTORY CONTRACT WITH RESPECT TO ANEW. | | | | |
| 07/12/19 | TumSuden, Kyle | 0.50 | 395.00 | 041 | 56899375 |
| | REVIEW AND REVISE CLEARY'S DRAFT NOTICE OF CORRECTED EXHIBITED TO NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL HAIER CONTRACTS, AND CORRESPOND WITH J. MARCUS AND O. PESHKO RE: SAME (.5). | | | | |
| 07/15/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 041 | 56902166 |
| | RESPOND TO EMAILS FROM Z. GELBER RE: BROOKFIELD LEASES. | | | | |
| 07/15/19 | Peene, Travis J. | 0.20 | 48.00 | 041 | 56954914 |
| | SUBMIT ORDER APPROVING DEBTORS' MOTION FOR AUTHORITY TO ASSUME CONTRACT WITH MEGAN FOX KELLY ART ADVISORY [ECF NO. 4380] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 07/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 041 | 56919557 |
| | REVIEW NOTICE OF ASSUMPTION RE: HAIER AGREEMENT (.2). | | | | |
| 07/16/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 041 | 56942677 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH M. WEINBERG OF CLEARY GOTTLIEB RE: AMENDED NOTICE OF ASSUMPTION AND ASSIGNMENT OF HAIER CONTRACTS (.2); REVIEW AND REVISE TRANSFORM'S DRAFT AMENDED NOTICE RE: THE SAME AND CIRCULATE TO J. MARCUS AND O. PESHKO FOR REVIEW AND APPROVAL OF SAME (.6); FURTHER REVISE DRAFT AMENDED NOTICE PER COMMENTS FROM J. MARCUS AND O. PESHKO (.3); FINALIZE DRAFT AMENDED NOTICE RE: SAME AND SEND TO CLEARY FOR APPROVAL AND COORDINATE FOR FILING AND SERVICE OF THE SAME (.4); COORDINATE WITH M. SKRZYNSKI AND M. LEW OF DELOITTE RE: LIST OF EXECUTORY CONTRACTS TO BE FILED AS AN EXHIBIT TO THE PLAN SUPPLEMENT, AND CIRCULATE MASTER TRACKER RE: SAME (.6). | | | | |
| 07/22/19 | Marcus, Jacqueline<br>REVIEW STIPULATION RE: MOAC (.1). | 0.10 | 137.50 | 041 | 56982841 |
| 07/23/19 | Marcus, Jacqueline<br>REVIEW ASSUMPTION AND ASSIGNMENT ORDER RE: #2148 (.3); REVIEW 365(D)(4) STIPULATIONS (.2). | 0.50 | 687.50 | 041 | 56982799 |
| 07/23/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: LEASES FOR ASSUMPTION. | 0.20 | 138.00 | 041 | 57063807 |
| 07/24/19 | Marcus, Jacqueline<br>REVIEW CHANGES TO MAUI ORDER (.1); REVIEW CHANGES TO ASSUMPTION AND ASSIGNMENT ORDER (.1); REVIEW VORNADO ASSUMPTION AND ASSIGNMENT ORDER (.6). | 0.80 | 1,100.00 | 041 | 56982940 |
| 07/24/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: LEASE ASSUMPTION BY TRANSFORM. | 0.20 | 138.00 | 041 | 57063868 |
| 07/25/19 | Marcus, Jacqueline<br>REVIEW CHANGES TO VORNADO ASSUMPTION AND ASSIGNMENT ORDER AND CALL WITH C. DIKTABAN (.3). | 0.30 | 412.50 | 041 | 56982789 |
| 07/25/19 | Hwang, Angeline Joong-Hui<br>REVIEW EMAILS FROM CLEARY RE: LEASES. | 0.10 | 69.00 | 041 | 57063782 |
| 07/26/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56982964 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | REVIEW CHANGES TO VORNADO ORDER (.1); CONFERENCE CALL WITH L. BAREFOOT, K. BLACK AND C. DIKTABAN RE: SAME (.2). | | | | |
| 07/29/19 | Marcus, Jacqueline<br>REVIEW VORNADO 365(D)(4) STIPULATION (.1). | 0.10 | 137.50 | 041 | 57004882 |
| 07/29/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: LEASES. | 0.20 | 138.00 | 041 | 57063889 |
| 07/30/19 | Marcus, Jacqueline<br>REVIEW M. GERSHON EMAIL RE: CORRECTIONS TO ASSUMPTION AND ASSIGNMENT ORDER (.1); REVIEW MIDWOOD MANAGEMENT STIPULATION (.1). | 0.20 | 275.00 | 041 | 57004874 |
| **SUBTOTAL TASK 041 - Assumption of Contracts - Transform:** | | **13.90** | **$13,464.50** | | |
| **Total Fees Due** | | **4,091.30** | **$3,344,616.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/17/19 | Lucevic, Almir | H060 | 39832320 | 9.45 |
|  | COMPUTERIZED RESEARCH | | | |
|  | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-822987; DATE: 7/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2019. | | | |
| 07/17/19 | Ribaudo, Mark | H060 | 39832474 | 11.11 |
|  | COMPUTERIZED RESEARCH | | | |
|  | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-822987; DATE: 7/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2019. | | | |
| 07/18/19 | Hwangpo, Natasha | H060 | 39831882 | 41.00 |
|  | COMPUTERIZED RESEARCH | | | |
|  | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105006; DATE: 7/12/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2019. | | | |
| 07/18/19 | DiDonato, Philip | H060 | 39831883 | 355.00 |
|  | COMPUTERIZED RESEARCH | | | |
|  | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105006; DATE: 7/12/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2019. | | | |
| 07/18/19 | TumSuden, Kyle | H060 | 39831884 | 328.00 |
|  | COMPUTERIZED RESEARCH | | | |
|  | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105006; DATE: 7/12/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2019. | | | |

**SUBTOTAL DISB TYPE H060:**                                                                                     **$744.56**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/11/19 | Cohen, Francesca | H071 | 39819265 | 19.46 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 659107711; DATE: 6/21/2019 - FEDEX INVOICE: 659107711 INVOICE DATE:190621TRACKING #: 787934313300 SHIPMENT DATE: 20190617 SENDER: FRANCESCA COHEN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CHRISTOPHER GOOD, M 111 PARTNERS, 130 W 42ND ST, NEW YORK, NY 10036 | | | |
| 07/11/19 | Barron, Shira | H071 | 39819356 | 13.41 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 659753932; DATE: 6/28/2019 - FEDEX INVOICE: 659753932 INVOICE DATE:190628TRACKING #: 787992868597 SHIPMENT DATE: 20190619 SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH WHITEHEAD, NIR ROOF CARE, 12191 REGENCY PKWY, HUNTLEY, IL 60142 | | | |
| 07/12/19 | Goslin, Thomas D. | H071 | 39820195 | 11.93 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 659747655; DATE: 6/28/2019 - FEDEX INVOICE: 659747655 INVOICE DATE:190628TRACKING #: 787986917858 SHIPMENT DATE: 20190619 SENDER: THOMAS GOSLIN WEIL, GOTSHAL & MANGES LLP, 2001 M STREET NW, SUITE 600, WASHINGTON, DC 20036 SHIP TO: ROBERT SOBOLESKI, DEPT OF ENVIRONMENTAL PROTECT, 401 E STATE ST, TRENTON, NJ 08608 | | | |
| 07/24/19 | DiDonato, Philip | H071 | 39845571 | 19.11 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 661074151; DATE: 7/12/2019 - FEDEX INVOICE: 661074151 INVOICE DATE:190712TRACKING #: 788364900012 SHIPMENT DATE: 20190709 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JIM BIRDSELL, PORTLAND, OR 97222 | | | |

SUBTOTAL DISB TYPE H071:                                                                $63.91

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/03/19 | Stauble, Christopher A. | H073 | 39809582 | 155.21 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26 INVOICE #16860389062026325 MATTHEW KLEISSLER E868 RIDE DATE: 2019-06-20 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/09/19 | Stauble, Christopher A. | H073 | 39814318 | 136.31 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426865510 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-06-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 07/10/19 | Stauble, Christopher A. | H073 | 39868723 | 123.13 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071021297 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-10 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/10/19 | Stauble, Christopher A. | H073 | 39849759 | 144.04 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071020868 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-10 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | | | |
| 07/12/19 | Stauble, Christopher A. | H073 | 39825706 | 116.98 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599061822688 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-06-19 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/22/19 | Hoilett, Leason | H073 | 39837887 | 135.62 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125854605 LEASON HOILETT 4449 RIDE DATE: 2019-07-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$811.29** |
| 07/01/19 | Cohen, Francesca | H080 | 39814010 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/01/19 | | | |
| 07/01/19 | Skrzynski, Matthew | H080 | 39814077 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 07/01/19 | | | |
| 07/01/19 | Friedmann, Jared R. | H080 | 39813999 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 07/01/19 | | | |
| 07/01/19 | Lewitt, Alexander G. | H080 | 39814078 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/01/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/02/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 07/02/19 | H080 | 39813982 | 20.00 |
| 07/02/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/02/19 | H080 | 39813888 | 20.00 |
| 07/02/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/02/19 | H080 | 39814111 | 20.00 |
| 07/03/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - DINNER, JUN 20, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - P. GENENDER, J. RUTHERFORD, J. CROZIER (3 PEOPLE) | H080 | 39808738 | 60.00 |
| 07/03/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - DINNER, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H080 | 39808745 | 75.00 |
| 07/08/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/08/19 | H080 | 39826023 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/08/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/08/19 | H080 | 39826490 | 20.00 |
| 07/08/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/08/19 | H080 | 39826143 | 20.00 |
| 07/08/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 07/08/19 | H080 | 39826012 | 20.00 |
| 07/08/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/08/19 | H080 | 39826034 | 20.00 |
| 07/08/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/08/19 | H080 | 39826242 | 20.00 |
| 07/08/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3443726207081429; DATE: 7/8/2019 - DINNER, JUN 24, 2019 (2 PEOPLE) | H080 | 39812657 | 40.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/09/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 07/09/19 | H080 | 39826292 | 20.00 |
| 07/09/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 07/09/19 | H080 | 39826342 | 20.00 |
| 07/09/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 07/09/19 | H080 | 39826307 | 20.00 |
| 07/09/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/09/19 | H080 | 39826065 | 20.00 |
| 07/09/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/09/19 | H080 | 39826389 | 20.00 |
| 07/09/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 07/09/19 | H080 | 39826081 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 21, 2019 | H080 | 39813658 | 18.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - LUNCH, JUN 21, 2019 | H080 | 39813650 | 20.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 16, 2019 | H080 | 39813667 | 20.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 20, 2019 | H080 | 39813648 | 23.10 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 17, 2019 - J. RUTHERFORD<br>AND J. FRIEDMANN (2 PEOPLE) | H080 | 39813655 | 146.22 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - LUNCH, JUN 20, 2019 | H080 | 39813657 | 9.22 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 19, 2019 | H080 | 39813646 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/10/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/10/19 | H080 | 39826434 | 20.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - DINNER, JUL 03, 2019 | H080 | 39817767 | 11.45 |
| 07/11/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - DINNER, JUL 02, 2019 | H080 | 39817787 | 56.83 |
| 07/11/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - DINNER, JUL 01, 2019 | H080 | 39817770 | 20.00 |
| 07/11/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - DINNER, JUN 28, 2019 | H080 | 39818191 | 14.98 |
| 07/11/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/11/19 | H080 | 39826508 | 20.00 |
| 07/11/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/11/19 | H080 | 39826519 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/11/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 07/11/19 | H080 | 39826497 | 20.00 |
| 07/11/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/11/19 | H080 | 39825996 | 20.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - LUNCH, JUN 28, 2019 | H080 | 39818110 | 18.19 |
| 07/11/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - DINNER, JUN 28, 2019 | H080 | 39818108 | 27.22 |
| 07/11/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3467150107111343; DATE: 7/11/2019 - DINNER, JUL 09, 2019 | H080 | 39818138 | 20.00 |
| 07/12/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/12/19 | H080 | 39826142 | 20.00 |
| 07/15/19 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 07/15/19 | H080 | 39843945 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/15/19 | H080 | 39844006 | 20.00 |
| 07/15/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/15/19 | H080 | 39843887 | 20.00 |
| 07/16/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER,  JUL 10, 2019 | H080 | 39825259 | 20.00 |
| 07/16/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER, JUL 10, 2019 | H080 | 39825260 | 20.00 |
| 07/16/19 | Peene, Travis J.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER, JUL 10, 2019 | H080 | 39825258 | 20.00 |
| 07/16/19 | Zaslav, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER, JUL 10, 2019 | H080 | 39825262 | 20.00 |
| 07/16/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - DINNER, JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK | H080 | 39825088 | 7.84 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/16/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - DINNER, JUL 02, 2019 - SEARS DEPOSITIONS IN NEW YORK | H080 | 39825100 | 156.30 |
| 07/16/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/16/19 | H080 | 39844113 | 20.00 |
| 07/16/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/16/19 | H080 | 39844128 | 20.00 |
| 07/16/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 07/16/19 | H080 | 39843618 | 20.00 |
| 07/16/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/16/19 | H080 | 39844035 | 20.00 |
| 07/16/19 | Mishkin, Jessie B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 07/16/19 | H080 | 39843874 | 18.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/17/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3456192707171346; DATE: 7/17/2019 - DINNER, JUN 25, 2019 | H080 | 39828116 | 15.00 |
| 07/17/19 | Stano, Audrey<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478080707171346; DATE: 7/17/2019 - DINNER, JUL 14, 2019 | H080 | 39827891 | 20.00 |
| 07/17/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3480653707171346; DATE: 7/17/2019 - DINNER, JUL 12, 2019 | H080 | 39828111 | 20.00 |
| 07/17/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/17/19 | H080 | 39844082 | 20.00 |
| 07/18/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - DINNER, JUL 08, 2019 (2 PEOPLE) | H080 | 39832146 | 40.00 |
| 07/18/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - DINNER, JUL 11, 2019 - J. RUTHERFORD, E. CHOI AND J. CROZIER (3 PEOPLE) | H080 | 39832155 | 60.00 |
| 07/18/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/18/19 | H080 | 39843677 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/18/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/18/19 | H080 | 39843871 | 20.00 |
| 07/18/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 07/18/19 | H080 | 39843712 | 20.00 |
| 07/18/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 07/18/19 | H080 | 39844111 | 20.00 |
| 07/19/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - DINNER, JUL 08, 2019 - SEARS DEPOSITION AND HEARING | H080 | 39833910 | 240.00 |
| 07/19/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/19/19 | H080 | 39843932 | 20.00 |
| 07/22/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/22/19 | H080 | 39854001 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/22/19 | Cohen, Francesca | H080 | 39853912 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/22/19 | | | |
| 07/22/19 | Lewitt, Alexander G. | H080 | 39853797 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/22/19 | | | |
| 07/23/19 | Hwang, Angeline Joong-Hui | H080 | 39854214 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/23/19 | | | |
| 07/23/19 | Guthrie, Hayden | H080 | 39854183 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 07/23/19 | | | |
| 07/23/19 | Fail, Garrett | H080 | 39853803 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 07/23/19 | | | |
| 07/23/19 | Allison, Elisabeth M. | H080 | 39853949 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELISABETH M ALLISON ON 07/23/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/24/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 07/24/19 | H080 | 39853944 | 20.00 |
| 07/24/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/24/19 | H080 | 39853695 | 20.00 |
| 07/24/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/24/19 | H080 | 39854166 | 20.00 |
| 07/24/19 | Guthrie, Hayden<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 07/24/19 | H080 | 39853724 | 20.00 |
| 07/24/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | H080 | 39842443 | 20.00 |
| 07/24/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | H080 | 39842448 | 20.00 |
| 07/24/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 | H080 | 39842454 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/25/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3502374607251325; DATE: 7/25/2019 - DINNER, JUL 23, 2019 | H080 | 39846393 | 20.00 |
| 07/25/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3501251207251325; DATE: 7/25/2019 - DINNER, JUL 23, 2019 | H080 | 39846443 | 20.00 |
| 07/25/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3500752407251325; DATE: 7/25/2019 - DINNER, JUL 22, 2019 | H080 | 39846321 | 20.00 |
| 07/26/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/26/19 | H080 | 39853931 | 20.00 |
| 07/26/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/26/19 | H080 | 39854152 | 20.00 |
| 07/26/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/26/19 | H080 | 39853923 | 20.00 |
| 07/26/19 | Stano, Audrey<br>MEALS - LEGAL O/T<br>PAYEE: GRUBHUB FOR WORK (48510-02); INVOICE#: HA367709; DATE: 07/16/2019 - OVERTIME MEALS, 07/11/2019 | H080 | 39847765 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/29/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/29/19 | H080 | 39871792 | 20.00 |
| 07/29/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/29/19 | H080 | 39871738 | 20.00 |
| 07/29/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/29/19 | H080 | 39871480 | 20.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - DINNER, JUL 21, 2019 -J. RUTHERFORD, E. CHOI, P. GENENDER AND S. EVANS (4 PEOPLE) | H080 | 39850396 | 80.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - DINNER, JUL 23, 2019 | H080 | 39850377 | 20.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - DINNER, JUL 20, 2019 - J. RUTHERFORD, E. CHOI AND S. MORRIS (3 PEOPLE) | H080 | 39850380 | 60.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 -DINNER, JUL 20, 2019 | H080 | 39850378 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/30/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/30/19 | H080 | 39871469 | 20.00 |
| 07/30/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/30/19 | H080 | 39871552 | 20.00 |
| 07/30/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/30/19 | H080 | 39871493 | 20.00 |
| 07/30/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/30/19 | H080 | 39871397 | 20.00 |
| 07/31/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3515593307311154; DATE: 7/31/2019 - DINNER, JUL 29, 2019 | H080 | 39854986 | 20.00 |
| 07/31/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 07/31/19 | H080 | 39871458 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/31/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/31/19 | H080 | 39871932 | 20.00 |
| 07/31/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3514936607311154; DATE: 7/31/2019 - DINNER, JUL 29, 2019 | H080 | 39854985 | 20.00 |
| 07/31/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3508665307311154; DATE: 7/31/2019 - DINNER, JUL 25, 2019 | H080 | 39854936 | 13.63 |
| 07/31/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518742108011150; DATE: 7/31/2019 - DINNER, JUL 30, 2019 | H080 | 39858681 | 20.00 |
| 07/31/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 24, 2019 - P. GENENDER, S. MORRIS, J. RUTHERFORD AND E. M. CHOI (4 PEOPLE) | H080 | 39854562 | 80.00 |
| 07/31/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 24, 2019 | H080 | 39854553 | 20.00 |
| 07/31/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER,  JUL 23, 2019 - N. WEBER, J. BALFIE, P. GENENDER, S. MORRIS, J. RUTHERFORD, E. M. CHOI, S. SINGH AND N. HWANGPO (8 PEOPLE) | H080 | 39854563 | 160.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H080:** | | | | **$3,131.68** |
| 07/09/19 | Lee, Kathleen | H083 | 39826500 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 07/09/19 | | | |
| 07/09/19 | Zaslav, Benjamin | H083 | 39826311 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 07/09/19 | | | |
| 07/09/19 | Stauble, Christopher A. | H083 | 39826018 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 07/09/19 | | | |
| 07/09/19 | Zaslav, Benjamin | H083 | 39826317 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 07/09/19 | | | |
| 07/10/19 | Hoilett, Leason | H083 | 39826458 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 07/10/19 | | | |
| 07/10/19 | Hahn, Winfield | H083 | 39826047 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 07/10/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/15/19 | Hahn, Winfield | H083 | 39844119 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 07/15/19 | | | |
| 07/18/19 | Hoilett, Leason | H083 | 39843697 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 07/18/19 | | | |
| 07/22/19 | Stauble, Christopher A. | H083 | 39854075 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 07/22/19 | | | |
| 07/22/19 | Coury-Ortiz, Lucas | H083 | 39854089 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LUCAS COURY-ORTIZ ON 07/22/19 | | | |
| 07/22/19 | Hahn, Winfield | H083 | 39854019 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 07/22/19 | | | |
| 07/22/19 | Peene, Travis J. | H083 | 39853829 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 07/22/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/30/19 | Chan, Herbert | H083 | 39871388 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 07/30/19 | | | |
| 07/31/19 | Chan, Herbert | H083 | 39871752 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 07/31/19 | | | |
| **SUBTOTAL DISB TYPE H083:** | | | | **$280.00** |
| 07/03/19 | Genender, Paul R. | H084 | 39808733 | 13.61 |
| | TRAVEL | | | |
| | INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - LUNCH, JUN 20, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | | | |
| 07/11/19 | Rutherford, Jake Ryan | H084 | 39817786 | 20.87 |
| | TRAVEL | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - LUNCH, JUL 03, 2019 | | | |
| 07/19/19 | Genender, Paul R. | H084 | 39833912 | 40.00 |
| | TRAVEL | | | |
| | NVOICE#: CREX3484520407191332; DATE: 7/19/2019 - DINNER, JUL 10, 2019 - SEARS DEPOSITION AND HEARING - P. GENENDER AND E. CHOI (2 PEOPLE) | | | |
| 07/19/19 | Genender, Paul R. | H084 | 39833919 | 91.48 |
| | TRAVEL | | | |
| | INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - LUNCH, JUL 09, 2019 - SEARS DEPOSITION AND HEARING - P. GENENDER AND E. CHOI (2 PEOPLE) | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/31/19 | Stauble, Christopher A.<br>TRAVEL<br>INVOICE#: CREX3515786707311154; DATE: 7/31/2019 - LUNCH, JUL 30, 2019 - SEARS 507(B) HEARING LUNCH EXPENSE (24 PEOPLE) | H084 | 39854660 | 481.75 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 19, 2019 (2 PEOPLE) | H084 | 39854542 | 40.00 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 20, 2019 - P. GENENDER, J. RUTHERFORD, S. MORRIS AND E. CHOI (4 PEOPLE) | H084 | 39854534 | 80.00 |
| **SUBTOTAL DISB TYPE H084:** | | | | **$767.71** |
| 07/03/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190628.CATERING; DATE: 6/28/2019 - SODEXO CATERING MEALS W/E 06/28/2019CONFERENCE MEAL JUN/26/2019 SCHROCK, RAY 08:45 #PEOPLE: 6 MEAL CODE BR3 INV# 144615 | H093 | 39809418 | 123.90 |
| 07/03/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 8 MEAL CODE BE2 INV# 144647 | H093 | 39809495 | 64.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/03/19 | Genender, Paul R. | H093 | 39809499 | 812.86 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 12 MEAL CODE BR OTHER INV# 144646 | | | |
| 07/03/19 | Genender, Paul R. | H093 | 39809497 | 144.04 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 18 MEAL CODE BE2 INV# 144645 | | | |
| 07/03/19 | Genender, Paul R. | H093 | 39809496 | 48.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 6 MEAL CODE BE2 INV# 144650 | | | |
| 07/15/19 | Genender, Paul R. | H093 | 39828690 | 142.41 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 8 MEAL CODE LU1 INV# 144662 | | | |
| 07/15/19 | Genender, Paul R. | H093 | 39828716 | 117.59 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 18 MEAL CODE BE3 INV# 144660 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER, PAUL 10:30 #PEOPLE: 6 MEAL CODE LU1 INV# 144663 | H093 | 39828694 | 106.81 |
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 12 MEAL CODE LU1 INV# 144661 | H093 | 39828704 | 213.61 |
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER, PAUL 08:30 #PEOPLE: 18 MEAL CODE BE2 INV# 144664 | H093 | 39828689 | 144.04 |
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER, PAUL 08:30 #PEOPLE: 8 MEAL CODE BR3 INV# 144666 | H093 | 39828697 | 124.55 |
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER, PAUL 08:30 #PEOPLE: 6 MEAL CODE BR3 INV# 144667 | H093 | 39828705 | 93.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/19 | Fail, Garrett | H093 | 39828695 | 59.45 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/01/2019 FAIL, GARRETT 01:00 #PEOPLE: 6 MEAL CODE SN3 INV# 144676 | | | |
| 07/15/19 | Genender, Paul R. | H093 | 39828688 | 186.83 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER, PAUL 08:30 #PEOPLE: 12 MEAL CODE BR3 INV# 144665 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834806 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/11/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144770 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834836 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144763 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834860 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/08/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144756 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/19/19 | Singh, Sunny | H093 | 39834794 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 SINGH, SUNNY 03:00 #PEOPLE: 24 MEAL CODE BE9 INV# 144833 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834795 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144767 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834764 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144759 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834858 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144762 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834817 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144766 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/19/19 | Genender, Paul R. | H093 | 39834807 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144768 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834853 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/11/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144771 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834829 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144757 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834851 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144765 | | | |
| 07/25/19 | Mishkin, Jessie B. | H093 | 39846690 | 32.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/19/2019 MISHKIN, JESSIE 10:00 #PEOPLE: 5 MEAL CODE BE3 INV# 144988 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/19 | Schrock, Ray C. | H093 | 39846655 | 168.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 02:00 #PEOPLE: 15 MEAL CODE SN4 INV# 144976 | | | |
| 07/25/19 | Mishkin, Jessie B. | H093 | 39846749 | 93.36 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/19/2019 MISHKIN, JESSIE 12:00 #PEOPLE: 5 MEAL CODE LU1 INV# 144989 | | | |
| 07/25/19 | Singh, Sunny | H093 | 39846736 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SINGH, SUNNY 04:00 #PEOPLE: 48 MEAL CODE BE9 INV# 145012 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846773 | 327.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 144975 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846738 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 11:00 #PEOPLE: 12 MEAL CODE BE3 INV# 144974 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/19 | Schrock, Ray C. | H093 | 39846748 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 11:00 #PEOPLE: 15 MEAL CODE BE3 INV# 144972 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846665 | 134.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE SN4 INV# 144977 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846763 | 134.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE SN4 INV# 144978 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846720 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 11:00 #PEOPLE: 12 MEAL CODE BE3 INV# 144973 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859454 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/23/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145038 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/22/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145035 | H093 | 39859485 | 65.33 |
| 07/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/22/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145036 | H093 | 39859481 | 65.33 |
| 07/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/23/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145037 | H093 | 39859536 | 65.33 |
| 07/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/21/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145034 | H093 | 39859440 | 65.33 |
| 07/31/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/20/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145031 | H093 | 39859537 | 293.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/31/19 | Genender, Paul R. | H093 | 39859538 | 415.90 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/21/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145033 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859464 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/20/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145032 | | | |

**SUBTOTAL DISB TYPE H093:**                                              **$5,426.52**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/25/19 | Guthrie, Hayden | H100 | 39847839 | 560.10 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19495329-RI; DATE: 6/12/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:**                                              **$560.10**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/16/19 | Genender, Paul R. | H103 | 39825981 | 2,302.60 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 101519; DATE: 07/05/2019 - DEPOSITION TRANSCRIPT - MARTI P. MURRAY | | | |
| 07/17/19 | Genender, Paul R. | H103 | 39827036 | 2,559.90 |
| | COURT REPORTING | | | |
| | PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130110858; DATE: 06/25/2019 - 1 CERTIFIED COPY OF TRANSCRIPT: CHRISTOPHER GOOD | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/25/19 | Genender, Paul R. COURT REPORTING | H103 | 39846990 | 4,750.10 |
| | PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130113725; DATE: 07/18/2019 - DEPOSITION TRANSCRIPTS OF B. AEBERSOLD AND B. GRIFFITH | | | |

| **SUBTOTAL DISB TYPE H103:** | | | | **$9,612.60** |
|---|---|---|---|---|

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/03/19 | Genender, Paul R. TRAVEL | H160 | 39808735 | 52.95 |
| | INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 21, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/LGA | | | |
| 07/03/19 | Genender, Paul R. TRAVEL | H160 | 39808744 | 905.80 |
| | INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531715, START DATE 06/19/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA DFW - JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | | | |
| 07/03/19 | Genender, Paul R. TRAVEL | H160 | 39808742 | 5.13 |
| | INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 21, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/LGA | | | |
| 07/03/19 | Genender, Paul R. TRAVEL | H160 | 39808747 | 1,000.00 |
| | INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - HOTEL ROOM AND TAX, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK, CHECK IN 06/19/2019, CHECK OUT 06/21/2019 (2 NIGHTS) | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/03/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39808734 | 47.39 |
| 07/03/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - AGENCY FEES, TICKET:XD0768546718, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39808746 | 39.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AGENCY FEES, TICKET:0768636828, JUN 16, 2019 - AMERICAN FLIGHT TO LGA | H160 | 39813661 | 39.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:262488226928, START DATE 06/16/2019 END DATE 06/16/2019 FROM/TO: DAL LGA - JUN 16, 2019 - FLIGHT TO LGA | H160 | 39813668 | 199.98 |
| 07/09/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7360531997, START DATE 06/16/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA/DFW - JUN 16, 2019 - ADD'L FARE AFTER FLIGHT CANCELLATION ON 6/16 | H160 | 39813665 | 498.10 |
| 07/09/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - HOTEL ROOM AND TAX, JUN 16, 2019 - HOTEL - LE MERIDIEN, CHECK IN 06/16/2019, CHECK OUT 06/21/2019 (5 NIGHTS) | H160 | 39813663 | 2,500.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531757, START DATE 06/16/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA DFW - JUN 16, 2019 - AMERICAN AIRLINES DFW TO LGA | H160 | 39813645 | 567.77 |
| 07/09/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AGENCY FEES, TICKET:0769044961, JUN 16, 2019 - AGENCY CHANGE FEE | H160 | 39813660 | 39.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AGENCY FEES, TICKET:0769213438, JUL 01, 2019 - TRAVEL DFW/LGA | H160 | 39817788 | 39.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532130, START DATE 07/01/2019 END DATE 07/03/2019 FROM/TO: DFW LGA - JUL 01, 2019 | H160 | 39817782 | 275.74 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532094, START DATE 07/01/2019 END DATE 07/03/2019 FROM/TO: LGA-CLT LAS - JUL 01, 2019 | H160 | 39817783 | 503.66 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AGENCY FEES, TICKET:0769242898, JUL 01, 2019 | H160 | 39817780 | 39.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - HOTEL ROOM AND TAX, JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK, CHECK IN 06/28/2019, CHECK OUT 06/29/2019 (1 NIGHT) | H160 | 39818192 | 530.21 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39818185 | 40.77 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531932, START DATE 06/28/2019 END DATE 06/29/2019 FROM/TO: DFW/LGA DFW - JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK | H160 | 39818187 | 905.80 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUN 29, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK - FROM/TO: OFFICE/LGA | H160 | 39818188 | 46.81 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - AGENCY FEES, TICKET:XD0768954460, JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK | H160 | 39818193 | 39.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - HOTEL ROOM AND TAX, JUL 02, 2019 - CHECK IN 07/01/2019, CHECK OUT 07/03/2019 (2 NIGHTS) | H160 | 39817778 | 1,000.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - INTERNET,  JUN 29, 2019 - INTERNET ACCESS WHILE TRAVELING - TRAVEL DFW TO LGA | H160 | 39818104 | 14.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - HOTEL ROOM AND TAX, JUN 28, 2019 - TRAVEL DFW TO LGA, CHECK IN 06/28/2019, CHECK OUT 06/29/2019 (1 NIGHT) | H160 | 39818109 | 500.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - JAKE RUTHERFORD, 6/28-29/19, 73217.0004- AGENCY FEES, TICKET:0769213445, JUN 28, 2019 - AGENCY FEE - TRAVEL DFW TO LGA | H160 | 39818111 | 39.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012363075193, START DATE 06/28/2019 END DATE 06/29/2019 FROM/TO: DFW/LGA DFW - JUN 28, 2019 - AMERICAN AIRLINES - TRAVEL DFW TO LGA | H160 | 39818097 | 439.86 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532102, START DATE 06/28/2019 END DATE 06/29/2019 FROM/TO: DFW/LGA DFW - JUN 28, 2019 - TRAVEL DFW TO LGA | H160 | 39818101 | 466.74 |
| 07/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - HOTEL ROOM AND TAX, JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK, CHECK IN 07/01/2019, CHECK OUT 07/03/2019 (2 NIGHTS) | H160 | 39825087 | 1,000.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532150, START DATE 07/01/2019 END DATE 07/03/2019 FROM/TO: DFW/LGA DFW - JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK | H160 | 39825086 | 1,463.50 |
| 07/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - AGENCY FEES, TICKET:XD0769290487, JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK | H160 | 39825089 | 39.00 |
| 07/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 03, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/AIRPORT | H160 | 39825099 | 46.23 |
| 07/17/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - HOTEL ROOM AND TAX, JUL 10, 2019 - PARKER NEW YORK - ATTEND HEARING, CHECK IN 07/10/2019, CHECK OUT 07/11/2019 (1 NIGHT) | H160 | 39828011 | 500.00 |
| 07/17/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: NY/NEW BRUNSWICK | H160 | 39828014 | 176.25 |
| 07/17/19 | Crozier, Jennifer Melien Brooks<br>TRAVEL<br>INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 10, 2019 - CAR SERVICE - FROM/TO: NJ/NY | H160 | 39828012 | 209.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/18/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39832143 | -299.12 |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012360719789, START DATE 06/16/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA - JUL 08, 2019 - AMERICAN AIRLINES - CREDIT ISSUED FROM CANCELLED FLIGHT DFW TO LGA ON 6/16 | | | |
| 07/18/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39832138 | 39.00 |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AGENCY FEES, TICKET:0769585630, JUL 08, 2019 - TRAVEL AGENCY FEE | | | |
| 07/18/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39832133 | 544.00 |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:262497068015, START DATE 07/12/2019 END DATE 07/12/2019 FROM/TO: EWR AUS DAL - JUL 11, 2019 | | | |
| 07/18/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39832154 | 1,388.44 |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - HOTEL ROOM AND TAX, JUL 08, 2019 - CHECK IN 07/08/2019, CHECK OUT 07/12/2019 (4 NIGHTS) | | | |
| 07/18/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39832153 | 39.00 |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AGENCY FEES, TICKET:0769873271, JUL 08, 2019 - AGENCY FEE -- CHANGE ON RETURN FLIGHT | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532334, START DATE 07/08/2019 END DATE 07/11/2019 FROM/TO: DFW/LGA DFW - JUL 08, 2019 - AMERICAN AIRLINES - FLIGHT DFW TO LGA | H160 | 39832149 | 700.26 |
| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532490, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: LGA DFW - JUL 11, 2019 - AMERICAN AIRLINES -- RETURN FLIGHT TO DFW - FLIGHT WAS CANCELED [CREDIT REFLECTED ON 7/20/19 TRIP] | H160 | 39832156 | 624.90 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: LGA/HOTEL | H160 | 39833927 | 46.64 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - AGENCY FEES, TICKET:XD0769358613, JUL 07, 2019 - SEARS DEPOSITION AND HEARING | H160 | 39833932 | 39.00 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532222, START DATE 07/07/2019 END DATE 07/11/2019 FROM/TO: DFW/RDU/LGA DFW - JUL 07, 2019 - SEARS DEPOSITION AND HEARING | H160 | 39833926 | 785.69 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - GENENDER, 7/7/19, NY, SEARS- TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: COURTHOUSE/LGA - TIP AMOUNT | H160 | 39833913 | 12.52 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>PAYEE: PAUL R. GENENDER (C706); INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - GENENDER, 7/7/19, NY, SEARS- TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: COURTHOUSE/LGA | H160 | 39833934 | 61.21 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: OFFICE/COURTHOUSE | H160 | 39833924 | 95.52 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: OFFICE/COURTHOUSE | H160 | 39833915 | 14.26 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - HOTEL ROOM AND TAX, JUL 08, 2019 - SEARS DEPOSITION AND HEARING, CHECK IN 07/08/2019, CHECK OUT 07/11/2019 (3 NIGHTS) | H160 | 39833930 | 1,039.83 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590093, START DATE 07/20/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA/DFW - JUL 20, 2019 - AMERICAN AIRLINES FL #1056 - EXCHANGE ON RETURN FLIGHT TICKET | H160 | 39850394 | 225.80 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AGENCY FEES, TICKET:0770084175, JUL 20, 2019 - AGENCY FEE - DFW / LGA | H160 | 39850395 | 39.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - HOTEL ROOM AND TAX, JUL 20, 2019 - FOR SHARRON MORRIS, CHECK IN 07/20/2019, CHECK OUT 07/24/2019 (4 NIGHTS) | H160 | 39850385 | 1,447.52 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - HOTEL ROOM AND TAX, JUL 20, 2019 - CHECK IN 07/20/2019, CHECK OUT 07/24/2019 (4 NIGHTS) | H160 | 39850372 | 1,447.52 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: OFFICE / HEARING | H160 | 39850388 | 182.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39850376 | 46.14 |
| | INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA360532573, START DATE 07/20/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA/DFW - JUL 20, 2019 - AMERICAN AIRLINES FL #1263 - EXCHANGE ON PREVIOUSLY CANCELED TICKET | | | |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39850392 | 39.00 |
| | INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AGENCY FEES, TICKET:0770527396, JUL 20, 2019 - AGENCY CHANGE FEE - TRAVEL FROM LGA TO DFW | | | |
| 07/31/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39874119 | 492.07 |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907XT0000861584 JAKE RUTHERFORD E131 RIDE DATE: 2019-07-31 FROM: WHITE PLAINS, NY TO: 6TH AVE & W 56TH ST, MANHATTAN, NY RIDE TIME: 15:46 | | | |
| 07/31/19 | Genender, Paul R.<br>TRAVEL | H160 | 39854543 | 958.00 |
| | INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7360532586, START DATE 07/19/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA/DFW - JUL 19, 2019 - AMERICAN AIRLINES - DFW / LGA/DFW | | | |
| 07/31/19 | Genender, Paul R.<br>TRAVEL | H160 | 39854539 | 2,500.00 |
| | INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - HOTEL ROOM AND TAX, JUL 19, 2019 - CHECK IN 07/19/2019, CHECK OUT 07/24/2019 (5 NIGHTS) | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: OFFICE / MEETING | H160 | 39854550 | 100.39 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - AGENCY FEES, TICKET:0770084192, JUL 19, 2019 - AGENCY FEE - TRAVEL DFW / LGA | H160 | 39854559 | 39.00 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 21, 2019 - FROM/TO: MEETING / HOTEL | H160 | 39854552 | 10.76 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$26,866.34** |
| 07/03/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3445975107031204; DATE: 7/3/2019 - LEGAL O/T TAXI, JUN 28, 2019 | H163 | 39808966 | 16.04 |
| 07/03/19 | Kaneko, Erika Grace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26 INVOICE #16860389061108355 ERIKA G KANEKO B059 RIDE DATE: 2019-06-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39809619 | 28.12 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 26, 2019 - TAXI FROM OFFICE | H163 | 39812321 | 13.56 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 22, 2019 - WEEKEND TAXI TO OFFICE | H163 | 39812315 | 12.35 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 25, 2019 - TAXI FROM OFFICE | H163 | 39812316 | 12.36 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 24, 2019 - TAXI FROM OFFICE | H163 | 39812318 | 13.80 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 24, 2019 - TAXI FROM OFFICE | H163 | 39812322 | 14.15 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 23, 2019 - WEEKEND TAXI TO OFFICE | H163 | 39812323 | 13.30 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 23, 2019 - WEEKEND TAXI FROM OFFICE | H163 | 39812317 | 14.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/08/19 | Schrock, Ray C. | H163 | 39812363 | 136.51 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3442064507081429; DATE: 7/8/2019 - TAXI/CAR SERVICE, JUN 27, 2019 - FROM/TO: OFFICE/HOME |  |  |  |
| 07/09/19 | Singh, Sunny | H163 | 39868757 | 126.37 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189070920291 SUNNY SINGH 1542 RIDE DATE: 2019-07-09 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY |  |  |  |
| 07/09/19 | Goldring, Stuart J. | H163 | 39868631 | 104.65 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189070920440 STUART J GOLDRING 0196 RIDE DATE: 2019-07-09 FROM: 767 5 AVE, MANHATTAN, NY TO: GREAT NECK, NY |  |  |  |
| 07/09/19 | Marcus, Jacqueline | H163 | 39814384 | 36.75 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426628641 JACQUELINE MARCUS 0461 RIDE DATE: 2019-06-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY |  |  |  |
| 07/09/19 | Guthrie, Hayden | H163 | 39814529 | 39.78 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #168653510168252 HAYDEN GUTHRIE D217 RIDE DATE: 2019-06-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/10/19 | Friedmann, Jared R. | H163 | 39868577 | 120.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071022615 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-10 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | | | |
| 07/11/19 | TumSuden, Kyle | H163 | 39818137 | 16.27 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3467150107111343; DATE: 7/11/2019 - LEGAL O/T TAXI, JUL 09, 2019 - OFFICE/HOME | | | |
| 07/12/19 | Friedmann, Jared R. | H163 | 39825658 | 113.29 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070111091 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-01 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | | | |
| 07/12/19 | Friedmann, Jared R. | H163 | 39825582 | 120.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070212887 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-02 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | | | |
| 07/12/19 | Schrock, Ray C. | H163 | 39825543 | 126.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599062501449 RAY C SCHROCK B572 RIDE DATE: 2019-06-25 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| | NAME | | | | |
|---|---|---|---|---|---|
| DATE | DESCRIPTION | | DISB TYPE | DISB ID# | AMOUNT |
| 07/12/19 | Kaneko, Erika Grace | | H163 | 39825646 | 44.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070212820 ERIKA G KANEKO B059 RIDE DATE: 2019-07-02 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | | |
| 07/12/19 | Skrzynski, Matthew | | H163 | 39820030 | 34.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | | |
| | INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, MAY 06, 2019 - OT TAXI HOME FROM OFFICE | | | | |
| 07/12/19 | Skrzynski, Matthew | | H163 | 39820041 | 41.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | | |
| | INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 06, 2019 - OT TAXI HOME FROM OFFICE | | | | |
| 07/12/19 | Skrzynski, Matthew | | H163 | 39820033 | 32.34 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | | |
| | INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 11, 2019 - OT TAXI HOME FROM OFFICE | | | | |
| 07/12/19 | Skrzynski, Matthew | | H163 | 39820035 | 36.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | | |
| | INVOICE#: CREX3471421307121331; DATE: 7/12/2019 -LEGAL O/T TAXI, JUL 08, 2019 - OT TAXI HOME FROM OFFICE | | | | |
| 07/12/19 | Skrzynski, Matthew | | H163 | 39820039 | 47.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | | |
| | INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, MAY 16, 2019 - OT TAXI HOME FROM OFFICE | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/12/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 10, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820031 | 35.16 |
| 07/12/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 17, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820037 | 25.56 |
| 07/12/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, MAY 01, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820038 | 47.30 |
| 07/12/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUL 09, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820036 | 39.36 |
| 07/12/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 18, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820042 | 39.96 |
| 07/12/19 | Skrzynski, Matthew TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 25, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820029 | 32.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/12/19 | Skrzynski, Matthew | H163 | 39820032 | 39.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 19, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 07/15/19 | Hwangpo, Natasha | H163 | 39823596 | 14.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3473424907151348; DATE: 7/15/2019 -   LEGAL O/T TAXI,  JUL 11, 2019 - OT TAXI HOME | | | |
| 07/16/19 | Munz, Naomi | H163 | 39868576 | 37.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071632695 NAOMI MUNZ 4373 RIDE DATE: 2019-07-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/16/19 | Friedmann, Jared R. | H163 | 39826592 | 120.42 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI CHARGES FOR 2019-07-12 INVOICE #856032883660 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-09 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROSLYN, NY | | | |
| 07/18/19 | Hwangpo, Natasha | H163 | 39831992 | 12.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 10, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 07/18/19 | Hwangpo, Natasha | H163 | 39831994 | 19.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 03, 2019 - OT TAXI HOME FROM OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/18/19 | Hwangpo, Natasha | H163 | 39831993 | 22.30 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 13, 2019 - WEEKEND OT TAXI TO OFFICE FROM HOME | | | |
| 07/18/19 | Hwangpo, Natasha | H163 | 39831990 | 13.56 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 09, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 07/18/19 | Peshko, Olga F. | H163 | 39832001 | 35.76 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3486963707181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 17, 2019 | | | |
| 07/18/19 | Hwangpo, Natasha | H163 | 39831995 | 11.76 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 08, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 07/18/19 | Hwangpo, Natasha | H163 | 39831991 | 21.30 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3486020207181442; DATE: 7/18/2019 -LEGAL O/T TAXI, JUL 13, 2019 - WEEKEND OT TAXI FROM OFFICE FROM HOME | | | |
| 07/18/19 | Schrock, Ray C. | H163 | 39849644 | 133.34 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: 1687712; DATE: 7/24/2019 - RIDE DATE: 2019-07-18 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/18/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24<br>INVOICE #168771210169614 HAYDEN GUTHRIE D217 RIDE DATE: 2019-07-18 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39849701 | 39.78 |
| 07/18/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3485015007181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUN 19, 2019 | H163 | 39832015 | 36.65 |
| 07/18/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3485015007181442; DATE: 7/18/2019 -LEGAL O/T TAXI, JUL 08, 2019 | H163 | 39832020 | 34.93 |
| 07/18/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3485015007181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 10, 2019 | H163 | 39832019 | 36.04 |
| 07/19/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3487143507191332; DATE: 7/19/2019 - LEGAL O/T TAXI,  JUL 18, 2019 -<br>OFFICE/HOME | H163 | 39833990 | 13.17 |
| 07/22/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3490347707221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUL 18, 2019 | H163 | 39836926 | 50.87 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/22/19 | Cohen, Francesca<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125601885 FRANCESCA COHEN B056 RIDE DATE: 2019-07-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39837876 | 34.53 |
| 07/22/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125XT0000777294 NATASHA HWANGPO E779 RIDE DATE: 2019-07-11 FROM: CRESTWOOD, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H163 | 39837813 | 399.75 |
| 07/22/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3490721207221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUL 15, 2019 | H163 | 39837075 | 17.16 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI,  JUL 02, 2019 | H163 | 39836898 | 17.76 |
| 07/22/19 | Stauble, Christopher A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907880437 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BERGENFIELD, NJ RIDE TIME: 20:07 | H163 | 39874071 | 105.26 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 29, 2019 | H163 | 39836896 | 27.95 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/22/19 | Fail, Garrett <br> TRANSPORTATION - LEGAL/OVERTIME <br> INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 25, 2019 | H163 | 39836899 | 19.56 |
| 07/22/19 | Fail, Garrett <br> TRANSPORTATION - LEGAL/OVERTIME <br> INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 27, 2019 | H163 | 39836897 | 11.76 |
| 07/22/19 | Fail, Garrett <br> TRANSPORTATION - LEGAL/OVERTIME <br> INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 29, 2019 | H163 | 39836900 | 20.76 |
| 07/22/19 | Fail, Garrett <br> TRANSPORTATION - LEGAL/OVERTIME <br> INVOICE#: CREX3491347307221339; DATE: 7/22/2019 - MAY 27, 2019 | H163 | 39837041 | 95.00 |
| 07/22/19 | Fail, Garrett <br> TRANSPORTATION - LEGAL/OVERTIME <br> INVOICE#: CREX3491347307221339; DATE: 7/22/2019 EGAL O/T TAXI, JUN 20, 2019 | H163 | 39837043 | 21.95 |
| 07/22/19 | Fail, Garrett <br> TRANSPORTATION - LEGAL/OVERTIME <br> INVOICE#: CREX3491347307221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 03, 2019 | H163 | 39837045 | 18.36 |
| 07/22/19 | Fail, Garrett <br> TRANSPORTATION - LEGAL/OVERTIME <br> INVOICE#: CREX3491347307221339; DATE: 7/22/2019 - LEGAL O/T TAXI, MAY 22, 2019 | H163 | 39837042 | 18.96 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/19 | Hoilett, Leason | H163 | 39869102 | 125.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072307757 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM: 767 5 AVE, MANHATTAN, NY TO: ROOSEVELT, NY | | | |
| 07/24/19 | Cohen, Francesca | H163 | 39869123 | 63.45 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072411808 FRANCESCA COHEN B056 RIDE DATE: 2019-07-24 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 07/24/19 | Guthrie, Hayden | H163 | 39869146 | 39.78 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072411634 HAYDEN GUTHRIE D217 RIDE DATE: 2019-07-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846351 | 15.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 22, 2019 - TAXI FROM OFFICE TO HOME | | | |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846355 | 11.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 19, 2019 - TAXI HOME FROM OFFICE | | | |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846350 | 21.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 18, 2019 - TAXI HOME FROM OFFICE | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 20, 2019 - WEEKEND TAXI HOME FROM OFFICE | H163 | 39846352 | 14.30 |
| 07/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 20, 2019 - WEEKEND TAXI FROM OFFICE TO HOME | H163 | 39846356 | 12.35 |
| 07/25/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 17, 2019 - TAXI HOME FROM OFFICE | H163 | 39846353 | 11.76 |
| 07/25/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3501251207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39846441 | 25.14 |
| 07/25/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3501251207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 22, 2019 | H163 | 39846442 | 22.77 |
| 07/26/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3504783907261335; DATE: 7/26/2019 - LEGAL O/T TAXI, JUL 24, 2019 | H163 | 39847674 | 32.38 |
| 07/26/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3504230007261335; DATE: 7/26/2019 - LEGAL O/T TAXI, JUL 24, 2019 | H163 | 39847539 | 11.85 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/29/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3510062707291138; DATE: 7/29/2019 - LEGAL O/T TAXI, JUL 26, 2019 - TAXI HOME FROM OFFICE | H163 | 39850163 | 12.96 |
| 07/29/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3510062707291138; DATE: 7/29/2019 - LEGAL O/T TAXI, JUL 24, 2019 - TAXI HOME FROM OFFICE | H163 | 39850164 | 13.56 |
| 07/29/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3507955907291138; DATE: 7/29/2019 - LEGAL O/T TAXI, JUL 25, 2019 | H163 | 39850131 | 43.01 |
| 07/30/19 | Cohen, Francesca<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391846685 FRANCESCA COHEN B056 RIDE DATE: 2019-07-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39852860 | 34.53 |
| 07/30/19 | DiDonato, Philip<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391XT0000844727 PHIL DIDONATO D773 RIDE DATE: 2019-07-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: CRESTWOOD, NY | H163 | 39852821 | 118.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/30/19 | Stauble, Christopher A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI<br>CHARGES FOR 2019-07-26 INVOICE #856391XT0000880544 CHRISTOPHER A STAUBLE 6976 RIDE<br>DATE: 2019-07-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY<br>TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H163 | 39852818 | 416.45 |
| 07/31/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3515593307311154; DATE: 7/31/2019 - LEGAL O/T TAXI, JUL 29, 2019 -<br>OFFICE/HOME | H163 | 39854987 | 13.84 |
| 07/31/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3515202107311154; DATE: 7/31/2019 - LEGAL O/T TAXI, JUL 29, 2019 | H163 | 39854802 | 27.11 |
| 07/31/19 | Genender, Paul R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 26, 2019 -<br>FROM/TO: MEETING / HOME | H163 | 39854557 | 11.41 |
| 07/31/19 | Genender, Paul R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 19, 2019 -<br>FROM/TO: OFFICE / HOTEL | H163 | 39854561 | 50.37 |

**SUBTOTAL DISB TYPE H163:**                                                          **$4,184.63**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/03/19 | Keschner, Jason | H164 | 39809651 | 33.10 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26
INVOICE #16860389061925609 JASON KESCHNER F147 RIDE DATE: 2019-06-19 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Zaslav, Benjamin | H164 | 39814217 | 34.52 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855312; DATE: 6/21/2019 - TAXI
CHARGES FOR 2019-06-21 INVOICE #855312840143 BENJAMIN ZASLAV D909 RIDE DATE:
2019-06-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
PENN STATION, MANHATTAN, NY

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Zaslav, Benjamin | H164 | 39868536 | 123.59 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070920432 BENJAMIN ZASLAV D909 RIDE DATE: 2019-07-09 FROM: 767 5
AVE, MANHATTAN, NY TO: OCEANSIDE, NY

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Peene, Travis J. | H164 | 39868567 | 117.30 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070920442 TRAVIS J PEENE E424 RIDE DATE: 2019-07-09 FROM: 767 5 AVE,
MANHATTAN, NY TO: HAWTHORNE, NJ

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Stauble, Christopher A. | H164 | 39868684 | 102.95 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070920436 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-09 FROM: 767
5 AVE, MANHATTAN, NY TO: BERGENFIELD, NJ

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 07/09/19 | Zaslav, Benjamin | H164 | 39814447 | 116.94 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI
CHARGES FOR 2019-06-28 INVOICE #855426868390 BENJAMIN ZASLAV D909 RIDE DATE:
2019-06-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
OCEANSIDE, NY

| 07/10/19 | Peene, Travis J. | H164 | 39868739 | 117.30 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189071021900 TRAVIS J PEENE E424 RIDE DATE: 2019-07-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: HAWTHORNE, NJ

| 07/10/19 | Hahn, Winfield | H164 | 39868812 | 34.21 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189071022588 WINFIELD HAHN D142 RIDE DATE: 2019-07-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 07/10/19 | Lee, Kathleen | H164 | 39868711 | 134.73 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189071020473 KATHLEEN LEE 6746 RIDE DATE: 2019-07-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: ISELIN, NJ

| 07/19/19 | Petropoulos, Christine | H164 | 39868867 | 123.59 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31
INVOICE #16882139071902863 LEASON HOILETT 4449 RIDE DATE: 2019-07-19 FROM: 767 5 AVE,
MANHATTAN, NY TO: ROOSEVELT, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/22/19 | Hahn, Winfield | H164 | 39837840 | 34.53 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI
CHARGES FOR 2019-07-19 INVOICE #856125876362 WINFIELD HAHN D142 RIDE DATE: 2019-07-15
FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: 306 E 6 ST M,
MANHATTAN, NY

| 07/22/19 | Peene, Travis J. | H164 | 39874110 | 119.61 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI
CHARGES FOR 2019-08-02 INVOICE #856907902687 TRAVIS J PEENE E424 RIDE DATE: 2019-07-22
FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
HAWTHORNE, NJ

| 07/30/19 | Peene, Travis J. | H164 | 39874154 | 119.61 |
|---|---|---|---|---|

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI
CHARGES FOR 2019-08-02 INVOICE #856907838769 TRAVIS J PEENE E424 RIDE DATE: 2019-07-30
FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
HAWTHORNE, NJ

**SUBTOTAL DISB TYPE H164:**                                                   **$1,211.98**

| 07/03/19 | Peshko, Olga F. | H165 | 39809782 | 121.08 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26
INVOICE #16860381015392517 OLGA F PESHKO E043 RIDE DATE: 2019-06-20 FROM: 767 5 AVE,
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - TAXI/CAR SERVICE, JUN 25, 2019 - FROM/TO: HOME/MEETING | H165 | 39812319 | 14.30 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - TAXI/CAR SERVICE, JUN 27, 2019 - FROM/TO: HOME/MEETING | H165 | 39812314 | 12.30 |
| 07/09/19 | Marcus, Jacqueline<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: 855312; DATE: 6/21/2019 - FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39814249 | 118.05 |
| 07/09/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855938; DATE: 7/5/2019 - TAXI CHARGES FOR 2019-07-05 INVOICE #855938XT0000866834 NATASHA HWANGPO E779 RIDE DATE: 2019-06-20 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39814495 | 270.32 |
| 07/09/19 | Zaslav, Benjamin<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426718058 BENJAMIN ZASLAV D909 RIDE DATE: 2019-06-20 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | H165 | 39814391 | 395.74 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 07/09/19 | Zaslav, Benjamin | H165 | 39814417 | 152.79 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI
CHARGES FOR 2019-06-28 INVOICE #855426811192 BENJAMIN ZASLAV D909 RIDE DATE:
2019-06-20 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE,
MANHATTAN, NY

| 07/09/19 | Hwangpo, Natasha | H165 | 39814344 | 118.05 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
INVOICE#: 855426; DATE: 6/28/2019 - RIDE DATE: 2019-06-20 FROM: 1435 1 AVE M,
MANHATTAN, NY TO: WHITE PLAINS, NY

| 07/11/19 | Skrzynski, Matthew | H165 | 39868543 | 158.11 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #168731810157698 MATTHEW SKRZYNSKI B958 RIDE DATE: 2019-07-11 FROM:
BROOKLYN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| 07/11/19 | Stauble, Christopher A. | H165 | 39868771 | 212.63 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #168731810168755 TRAVIS J PEENE E424 RIDE DATE: 2019-07-11 FROM: 48 WARREN
AVENUE, HAWTHORNE, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| 07/11/19 | Hwang, Angeline Joong-Hui | H165 | 39868727 | 117.74 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189071021019 ANGELINE J HWANG E095 RIDE DATE: 2019-07-11 FROM: 767 5
AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/11/19 | Marcus, Jacqueline | H165 | 39868713 | 117.74 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071021352 JACQUELINE MARCUS 0461 RIDE DATE: 2019-07-11 FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/11/19 | Petropoulos, Christine | H165 | 39868613 | 151.37 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071122626 LEASON HOILETT 4449 RIDE DATE: 2019-07-11 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | | | |
| 07/11/19 | Stauble, Christopher A. | H165 | 39849708 | 174.89 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071124116 TRAVIS J PEENE E424 RIDE DATE: 2019-07-11 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 07/12/19 | Hwangpo, Natasha | H165 | 39819868 | 78.28 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3469866007121331; DATE: 7/12/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: HOME/COURT | | | |
| 07/16/19 | Genender, Paul R. | H165 | 39825092 | 9.32 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 02, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: DEPO/OFFICE | | | |
| 07/16/19 | Genender, Paul R. | H165 | 39825084 | 53.84 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 02, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: DEPO/OFFICE | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/16/19 | Altman-DeSole, Jacob<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI CHARGES FOR 2019-07-12 INVOICE #856032854172 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-07-11 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39826628 | 122.49 |
| 07/16/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI CHARGES FOR 2019-07-12 INVOICE #856032871015 NATASHA HWANGPO E779 RIDE DATE: 2019-07-11 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39826600 | 270.32 |
| 07/17/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3482469107171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: COURT/HOME | H165 | 39827932 | 124.02 |
| 07/17/19 | Crozier, Jennifer Melien Brooks<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: COURT/OFFICE | H165 | 39828010 | 92.61 |
| 07/18/19 | Marcus, Jacqueline<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3483825807181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - ATTENDANCE AT SEARS OMNIBUS HEARING - FROM/TO: COURT/OFFICE | H165 | 39832098 | 53.82 |
| 07/18/19 | Rutherford, Jake Ryan<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: OFFICE/WHITE PLAINS COURTHOUSE | H165 | 39832147 | 155.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/19/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3487552307191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - RIDE HOME FROM COURT IN WHITE PLAINS - FROM/TO: WHITE PLAINS/HOME | H165 | 39834149 | 16.97 |
| 07/19/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3487552307191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: NYC/HOME | H165 | 39834148 | 146.61 |
| 07/22/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125718085 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-11 FROM: ROSLYN, NY TO: WHITE PLAINS, NY | H165 | 39837809 | 232.38 |
| 07/23/19 | Hahn, Winfield<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907845039 WINFIELD HAHN D142 RIDE DATE: 2019-07-23 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | H165 | 39874108 | 133.94 |
| 07/23/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907882888 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-23 FROM: ROSLYN, NY TO: WHITE PLAINS, NY | H165 | 39874100 | 232.38 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/19 | Hwangpo, Natasha | H165 | 39874111 | 124.87 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907877332 NATASHA HWANGPO E779 RIDE DATE: 2019-07-23 FROM: 1435 1 AVE M, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 07/23/19 | Hoilett, Leason | H165 | 39869003 | 232.29 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072309453 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: ROOSEVELT, NY | | | |
| 07/23/19 | Stauble, Christopher A. | H165 | 39869017 | 206.48 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072309419 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-23 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: BERGENFIELD, NJ | | | |
| 07/23/19 | Hoilett, Leason | H165 | 39869120 | 260.67 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072307758 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM: ROOSEVELT, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/23/19 | Stauble, Christopher A. | H165 | 39868883 | 225.75 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072207300 TRAVIS J PEENE E424 RIDE DATE: 2019-07-23 FROM: HAWTHORNE, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/23/19 | Stauble, Christopher A. | H165 | 39869126 | 198.28 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072207281 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-23 FROM: BERGENFIELD, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/25/19 | Friedmann, Jared R. | H165 | 39846149 | 97.56 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3502074207251325; DATE: 7/25/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - CAR TO OFFICE AFTER COURT HEARING IN WHITE PLAINS - FROM/TO: COURT/OFFICE | | | |
| 07/25/19 | Hwangpo, Natasha | H165 | 39846498 | 53.48 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3500851907251325; DATE: 7/25/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - TAXI HOME FROM SEARS HEARING. - FROM/TO: COURT/HOME | | | |
| 07/30/19 | Schrock, Ray C. | H165 | 39852151 | 74.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3505748107301203; DATE: 7/30/2019 - PARKING- PARKING, JUL 19, 2019 | | | |
| 07/30/19 | Peene, Travis J. | H165 | 39852899 | 235.18 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391844632 TRAVIS J PEENE E424 RIDE DATE: 2019-07-23 FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ | | | |
| 07/30/19 | Hoilett, Leason | H165 | 39852825 | 297.50 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391XT0000819183 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391XT0000866432 ANGELINE J HWANG E095 RIDE DATE: 2019-07-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 39852857 | 230.67 |
| 07/31/19 | Gdanski, Phillip<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3516632108011150; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: COURT / HOME | H165 | 39859011 | 17.25 |
| 07/31/19 | Gdanski, Phillip<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3516632108011150; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: COURT / HOME | H165 | 39859013 | 29.68 |
| 07/31/19 | Gdanski, Phillip<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3516632108011150; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 25, 2019 - FROM/TO: COURT / HOME | H165 | 39859012 | 67.71 |
| 07/31/19 | Peene, Travis J.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907883943 TRAVIS J PEENE E424 RIDE DATE: 2019-07-31 FROM: HAWTHORNE, NJ TO: WHITE PLAINS, NY | H165 | 39874138 | 374.32 |
| 07/31/19 | Genender, Paul R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - UBER - WHITE PLAINS / 1657 BROADWAY - FROM/TO: WHITE PLAINS / BROADWAY | H165 | 39854541 | 84.99 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H165:** | | | | **$6,667.82** |
| 07/09/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - TAXI/CAR SERVICE, JUN 21, 2019 - FROM/TO: AIRPORT/HOME | H169 | 39813654 | 98.11 |
| 07/09/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - JAKE RUTHERFORD, 6/16-21/19, 73127.0004 - TAXI/CAR SERVICE, JUN 17, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 39813659 | 79.23 |
| 07/11/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - TAXI/CAR SERVICE,  JUL 03, 2019 - FROM/TO: HOTEL/AIRPORT | H169 | 39817781 | 101.94 |
| 07/11/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUL 01, 2019 - FROM/TO: HOME/DFW AIRPORT | H169 | 39817789 | 83.19 |
| 07/11/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUL 01, 2019 - FROM/TO: LGA AIRPORT/HOTEL | H169 | 39817769 | 86.12 |
| 07/11/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - PARKING, JUN 28, 2019 - TRAVEL DFW TO LGA | H169 | 39818103 | 73.68 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/11/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUN 28, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 39818099 | 89.95 |
| 07/18/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 -TAXI/CAR SERVICE,  JUL 12, 2019 - FROM/TO: LOVE FIELD/OFFICE | H169 | 39832134 | 23.35 |
| 07/18/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: AIRPORT/HOTEL | H169 | 39832152 | 93.92 |
| 07/18/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: HOME/DFW AIRPORT | H169 | 39832158 | 99.45 |
| 07/18/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 12, 2019 - FROM/TO: OFFICE / HOME | H169 | 39832140 | 21.92 |
| 07/24/19 | Genender, Paul R.<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1688213; DATE: 7/31/2019 - RIDE DATE: 2019-07-24 FROM: 781 5 AVE, MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | H169 | 39868954 | 56.48 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/29/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: OFFICE / AIRPORT | H169 | 39850375 | 165.91 |
| 07/29/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 20, 2019 - UBER - HOME / AIRPORT - FROM/TO: HOME / AIRPORT | H169 | 39850379 | 86.08 |
| 07/29/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 20, 2019 - FROM/TO: AIRPORT / HOTEL | H169 | 39850386 | 85.99 |
| 07/29/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: AIRPORT / HOME | H169 | 39850387 | 86.74 |
| 07/31/19 | Genender, Paul R.<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 26, 2019 - FROM/TO: AIRPORT / HOME | H169 | 39854538 | 16.44 |

**SUBTOTAL DISB TYPE H169:**                                      **$1,348.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/03/19 | WGM, Firm<br>DUPLICATING<br>35519 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/26/2019 TO 07/02/2019 | S011 | 39829857 | 17,759.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/03/19 | Dallas, Office<br>DUPLICATING<br>273 COLOR PRINT(S) MADE IN DALLAS BETWEEN 06/26/2019 TO 07/02/2019 | S011 | 39829919 | 136.50 |
| 07/10/19 | Minga, Jay<br>DUPLICATING<br>288 PRINTING - COLOR IN NEW YORK CITY ON 07/08/2019 18:21PM FROM UNIT 61 | S011 | 39828814 | 144.00 |
| 07/10/19 | WGM, Firm<br>DUPLICATING<br>9175 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/03/2019 TO 07/10/2019 | S011 | 39830410 | 4,587.50 |
| 07/10/19 | Dallas, Office<br>DUPLICATING<br>562 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/03/2019 TO 07/09/2019 | S011 | 39830668 | 281.00 |
| 07/17/19 | Peene, Travis J.<br>DUPLICATING<br>938 PRINTING - COLOR IN NEW YORK CITY ON 07/10/2019 23:11PM FROM UNIT 49 | S011 | 39856441 | 469.00 |
| 07/17/19 | WGM, Firm<br>DUPLICATING<br>36514 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/10/2019 TO 07/16/2019 | S011 | 39856839 | 18,257.00 |
| 07/17/19 | Dallas, Office<br>DUPLICATING<br>2179 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/11/2019 TO 07/16/2019 | S011 | 39856901 | 1,089.50 |
| 07/17/19 | Peene, Travis J.<br>DUPLICATING<br>907 PRINTING - COLOR IN NEW YORK CITY ON 07/10/2019 14:57PM FROM UNIT 12 | S011 | 39856427 | 453.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/17/19 | Hoilett, Leason<br>DUPLICATING<br>1155 PRINTING - COLOR IN NEW YORK CITY ON 07/10/2019 18:07PM FROM UNIT 49 | S011 | 39856381 | 577.50 |
| 07/24/19 | Dallas, Office<br>DUPLICATING<br>2939 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/17/2019 TO 07/22/2019 | S011 | 39844532 | 1,469.50 |
| 07/24/19 | WGM, Firm<br>DUPLICATING<br>53534 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/17/2019 TO 07/23/2019 | S011 | 39844735 | 26,767.00 |
| 07/24/19 | Hahn, Winfield<br>DUPLICATING<br>210 PRINTING - COLOR IN NEW YORK CITY ON 07/22/2019 22:53PM FROM UNIT 49 | S011 | 39844437 | 105.00 |
| 07/31/19 | WGM, Firm<br>DUPLICATING<br>6972 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/24/2019 TO 07/30/2019 | S011 | 39862284 | 3,486.00 |
| 07/31/19 | Dallas, Office<br>DUPLICATING<br>3485 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/25/2019 TO 07/29/2019 | S011 | 39862489 | 1,742.50 |

**SUBTOTAL DISB TYPE S011:**                                                            **$77,325.00**

| 07/01/19 | WGM, Firm<br>DUPLICATING<br>61 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/25/2019 TO 06/28/2019 | S017 | 39829202 | 6.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/01/19 | Dallas, Office<br>DUPLICATING<br>88 PHOTOCOPY(S) MADE IN DALLAS BETWEEN 06/28/2019 TO 06/28/2019 | S017 | 39829223 | 8.80 |
| 07/08/19 | WGM, Firm<br>DUPLICATING<br>2 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/02/2019 TO 07/02/2019 | S017 | 39829381 | 0.20 |
| 07/15/19 | WGM, Firm<br>DUPLICATING<br>33448 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/08/2019 TO 07/10/2019 | S017 | 39829569 | 3,344.80 |
| 07/22/19 | WGM, Firm<br>DUPLICATING<br>44507 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/15/2019 TO 07/20/2019 | S017 | 39839612 | 4,450.70 |
| 07/29/19 | WGM, Firm<br>DUPLICATING<br>6485 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/22/2019 TO 07/26/2019 | S017 | 39856236 | 648.50 |

**SUBTOTAL DISB TYPE S017:**                                             **$8,459.10**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/18/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 06/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39840212 | 29.95 |
| 06/19/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39841728 | 16.97 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/26/19 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39790130 | 13.60 |
| 07/01/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848770 | 912.40 |
| 07/01/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918452 | 57.40 |
| 07/11/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SKRZYNSKI,MATTHEW 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39898359 | 16.40 |
| 07/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>PAYEE: AMERICAN EXPRESS (DALLAS) (36092-05): INVOICE # 20190728.DALLAS: DATE:<br>07/28/19 PYMT OF DALLAS AMEX MTG CARD STMT DATED 07/28/19 PAYPAL<br>*IANADAAM14029357733 PUBLICATION FROM CORPORATE LIVE WIRE: BFR GUIDE 2019 | S061 | 39902646 | 128.78 |
| 07/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>PAYEE: AMERICAN EXPRESS (DALLAS) (36092-05): INVOICE # 20190728.DALLAS: DATE:<br>07/28/19 PYMT OF DALLAS AMEX MTG CARD STMT DATED 07/28/19 AMERICAN<br>BANKRUPTCY703-739-0800 TN AMERICAN BANKRUPTCY INSTITUTE MEMBERSHIP, NEED TO<br>OBTAIN ARTICLE FOR CLIENT. | S061 | 39902678 | 125.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39839867 | 25.32 |
| 07/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39841069 | 23.80 |
| 07/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39840910 | 95.18 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39839878 | 57.19 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39841688 | 149.77 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39840970 | 23.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39841661 | 23.80 |
| 07/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39841752 | 23.80 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39840466 | 172.56 |
| 07/23/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39839866 | 126.95 |
| 07/23/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 06/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39839889 | 50.64 |
| 07/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39840721 | 95.18 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/19 | Rutherford, Jake Ryan | S061 | 39839846 | 126.60 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - ELAYNE,CAMEAU 06/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | | | |
| 07/23/19 | Crozier, Jennifer Melien Brooks | S061 | 39839832 | 50.64 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | | | |
| 07/23/19 | Hahn, Winfield | S061 | 39842146 | 64.56 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - HAHN,WINFIELD 06/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | | | |
| 07/23/19 | Falls, Danielle | S061 | 39842132 | 285.55 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - FALLS,DANIELLE 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | | | |
| 07/23/19 | Prugh, Amanda Pennington | S061 | 39839851 | 164.31 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - ELAYNE,CAMEAU 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | | | |
| 07/23/19 | Perry, Shelby Taylor | S061 | 39839882 | 50.64 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - PERRY,SHELBY 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | DiDonato, Philip | S061 | 39840437 | 23.80 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - DIDONATO,PHILIP 06/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 07/23/19 | Podzius, Bryan R. | S061 | 39841766 | 16.97 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - PODZIUS,BRYAN 06/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 07/23/19 | Perry, Shelby Taylor | S061 | 39839834 | 50.64 |
|  | COMPUTERIZED RESEARCH | | | |
|  | DALLAS WESTLAW - PERRY,SHELBY 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 07/23/19 | Perry, Shelby Taylor | S061 | 39839848 | 101.28 |
|  | COMPUTERIZED RESEARCH | | | |
|  | DALLAS WESTLAW - PERRY,SHELBY 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 07/23/19 | Rutherford, Jake Ryan | S061 | 39839895 | 250.90 |
|  | COMPUTERIZED RESEARCH | | | |
|  | DALLAS WESTLAW - ELAYNE,CAMEAU 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 07/23/19 | Podzius, Bryan R. | S061 | 39842000 | 53.75 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - PODZIUS,BRYAN 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39841826 | 244.12 |
| 07/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39841322 | 47.59 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39839843 | 50.64 |
| 07/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39841013 | 23.80 |
| 07/23/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39839900 | 387.23 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39841819 | 23.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| 07/23/19 | Evans, Steven | S061 | 39840311 | 47.59 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 06/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 07/23/19 | Evans, Steven | S061 | 39840349 | 88.36 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 07/23/19 | Perry, Shelby Taylor | S061 | 39839842 | 144.66 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - PERRY,SHELBY 06/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |
| 07/23/19 | Podzius, Bryan R. | S061 | 39841779 | 98.51 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |
| 07/23/19 | Crozier, Jennifer Melien Brooks | S061 | 39839858 | 25.32 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 07/23/19 | TumSuden, Kyle | S061 | 39841714 | 77.55 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - TUMSUDEN,KYLE 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/23/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 06/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39840211 | 91.69 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39839881 | 25.32 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39839910 | 50.64 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39841659 | 95.18 |
| 07/23/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 06/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39839891 | 240.98 |
| 07/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848908 | 0.50 |
| 07/24/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848611 | 4.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/24/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848951 | 59.20 |
| 07/24/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39845294 | 0.80 |
| 07/24/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848567 | 5.60 |
| 07/24/19 | Culver, Kathryn<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39845235 | 2.40 |
| 07/24/19 | Morris, Sharron<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39845296 | 0.40 |
| 07/24/19 | Gaudio-Hint, Laura A.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - GAUDIO,LAURA 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 85 | S061 | 39845167 | 139.48 |
| 07/24/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848842 | 6.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848873 | 28.00 |
| 07/24/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848585 | 6.30 |
| 07/24/19 | Tang, Lu<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39898698 | 78.78 |
| 07/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848860 | 4.10 |
| 07/24/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39845297 | 1.00 |
| 07/24/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39845290 | 2.20 |
| 07/24/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848704 | 2.80 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/24/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848572 | 165.40 |
| 07/24/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848634 | 6.30 |
| 07/25/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JUNE 2019 | S061 | 39848132 | 16.00 |
| 07/25/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>BANKER ONE 06/13/2019 COMPANY NAME: MGM RESORTS INTERNATIONAL CONTENT<br>TYPE: OVERVIEW CONTENT DATE: 01/00/1900 | S061 | 39848372 | 75.00 |
| 07/25/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>BANKER ONE 06/13/2019 COMPANY NAME: SEARS HOLDINGS CORPORATION CONTENT<br>TYPE: OVERVIEW CONTENT DATE: 01/00/1900 | S061 | 39848470 | 75.00 |
| 07/25/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>BANKER ONE 06/13/2019 COMPANY NAME: SEARS HOLDINGS CORPORATION CONTENT<br>TYPE: OVERVIEW CONTENT DATE: 01/00/1900 | S061 | 39848292 | 75.00 |
| 07/29/19 | Dimitriadis, Julia<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 07/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39889257 | 243.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860206 | 1.63 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860312 | 128.79 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39860493 | 3.26 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860501 | 1.63 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860210 | 55.42 |
| 07/30/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHUB, LORA 'JUN-28-2019 ACCOUNT 424YN6CXS | S061 | 39860756 | 13.04 |
| 07/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860050 | 386.38 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-02-2019 ACCOUNT 424YN6CXS | S061 | 39860477 | 193.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-05-2019 ACCOUNT 424YN6CXS | S061 | 39860398 | 21.19 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-20-2019 ACCOUNT 424YN6CXS | S061 | 39860422 | 8.15 |
| 07/30/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860747 | 64.40 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS | S061 | 39860357 | 154.88 |
| 07/30/19 | Le, Hao Van<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860189 | 4.89 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-19-2019 ACCOUNT 424YN6CXS | S061 | 39860579 | 24.45 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-12-2019 ACCOUNT 424YN6CXS | S061 | 39860441 | 64.40 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860490 | 9.78 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS | S061 | 39860528 | 1.63 |
| 07/30/19 | Le, Hao Van<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860427 | 321.99 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ESPITIA, SADYS 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860642 | 3.26 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860279 | 154.88 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-25-2019 ACCOUNT 424YN6CXS | S061 | 39860512 | 8.15 |
| 07/30/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHUB, LORA 'JUN-28-2019 ACCOUNT 424YN6CXS | S061 | 39860015 | 708.37 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39860029 | 542.08 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860291 | 193.20 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/30/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS | S061 | 39860743 | 64.40 |
| 07/30/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'ESPITIA, SADYS 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860045 | 64.40 |
| 07/30/19 | Shub, Lorraine COMPUTERIZED RESEARCH NY LEXIS - 'SHUB, LORA 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860706 | 13.04 |
| 07/30/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER 'JUN-20-2019 ACCOUNT 424YN6CXS | S061 | 39860052 | 64.40 |
| 07/30/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - 'PESHKO, OLGA 'JUN-12-2019 ACCOUNT 424YN6CXS | S061 | 39860635 | 6.52 |
| 07/30/19 | Lopez, Raul COMPUTERIZED RESEARCH NY LEXIS - 'GRECO, MAXIMILIANO 'JUN-18-2019 ACCOUNT 424YN6CXS | S061 | 39860762 | 8.15 |
| 07/30/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - 'PESHKO, OLGA 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39860285 | 45.64 |
| 07/30/19 | Skrzynski, Matthew COMPUTERIZED RESEARCH NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-26-2019 ACCOUNT 424YN6CXS | S061 | 39860643 | 77.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860246 | 64.40 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-14-2019 ACCOUNT 424YN6CXS | S061 | 39860164 | 1.63 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-19-2019 ACCOUNT 424YN6CXS | S061 | 39860805 | 321.99 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-01-2019 ACCOUNT 424YN6CXS | S061 | 39860659 | 77.44 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-01-2019 ACCOUNT 424YN6CXS | S061 | 39860808 | 3.26 |
| 07/30/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860345 | 1.63 |
| 07/30/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHUB, LORA 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860561 | 193.20 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-02-2019 ACCOUNT 424YN6CXS | S061 | 39860544 | 8.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/30/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - 'DIKTABAN, CATHERINE 'JUN-22-2019 ACCOUNT 424YN6CXS | S061 | 39859870 | 1.63 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-25-2019 ACCOUNT 424YN6CXS | S061 | 39860454 | 542.08 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860475 | 64.40 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-06-2019 ACCOUNT 424YN6CXS | S061 | 39860071 | 851.84 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS | S061 | 39860610 | 1.63 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860370 | 1,626.24 |
| 07/31/19 | Culver, Kathryn<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'CULVER, KATHRYN 'JUN-26-2019 ACCOUNT 100248 | S061 | 39859753 | 593.82 |
| 07/31/19 | Culver, Kathryn<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'CULVER, KATHRYN 'JUN-26-2019 ACCOUNT 100248 | S061 | 39859766 | 6.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S061:** | | | **$13,942.52** |
| 07/19/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - JUNE 2019 FOR SEARSON 05/24/2018 | S063 | 39836410 | 85.00 |
| | **SUBTOTAL DISB TYPE S063:** | | | **$85.00** |
| 07/19/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JUNE 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39837985 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 07/03/19 | WGM, Firm<br>DUPLICATING<br>2900 PRINT(S) MADE IN NEW YORK BETWEEN 06/26/2019 TO 07/02/2019 | S117 | 39829692 | 290.00 |
| 07/03/19 | Dallas, Office<br>DUPLICATING<br>7749 PRINT(S) MADE IN DALLAS BETWEEN 06/26/2019 TO 07/02/2019 | S117 | 39830087 | 774.90 |
| 07/10/19 | WGM, Firm<br>DUPLICATING<br>7730 PRINT(S) MADE IN NEW YORK BETWEEN 07/03/2019 TO 07/10/2019 | S117 | 39830267 | 773.00 |
| 07/10/19 | Dallas, Office<br>DUPLICATING<br>1895 PRINT(S) MADE IN DALLAS BETWEEN 07/03/2019 TO 07/09/2019 | S117 | 39830373 | 189.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/17/19 | WGM, Firm<br>DUPLICATING<br>12982 PRINT(S) MADE IN NEW YORK BETWEEN 07/10/2019 TO 07/16/2019 | S117 | 39856757 | 1,298.20 |
| 07/17/19 | Dallas, Office<br>DUPLICATING<br>698 PRINT(S) MADE IN DALLAS BETWEEN 07/11/2019 TO 07/16/2019 | S117 | 39857199 | 69.80 |
| 07/24/19 | WGM, Firm<br>DUPLICATING<br>16364 PRINT(S) MADE IN NEW YORK BETWEEN 07/17/2019 TO 07/23/2019 | S117 | 39845104 | 1,636.40 |
| 07/24/19 | Houston Office, H<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON BETWEEN 07/22/2019 TO 07/22/2019 | S117 | 39844799 | 0.30 |
| 07/24/19 | Dallas, Office<br>DUPLICATING<br>11229 PRINT(S) MADE IN DALLAS BETWEEN 07/17/2019 TO 07/22/2019 | S117 | 39844998 | 1,122.90 |
| 07/31/19 | Dallas, Office<br>DUPLICATING<br>1442 PRINT(S) MADE IN DALLAS BETWEEN 07/25/2019 TO 07/29/2019 | S117 | 39862488 | 144.20 |
| 07/31/19 | WGM, Firm<br>DUPLICATING<br>1984 PRINT(S) MADE IN NEW YORK BETWEEN 07/24/2019 TO 07/30/2019 | S117 | 39862283 | 198.40 |

**SUBTOTAL DISB TYPE S117:**                                                                 **$6,497.60**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/29/19 | Stauble, Christopher A. | S149 | 39858245 | 72.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 06/20/2019 - COURT CALL DEBIT LEDGER FOR 06/02/2019 THROUGH 07/01/2019 | | | |

**SUBTOTAL DISB TYPE S149:**      **$72.00**

**TOTAL DISBURSEMENTS**      **$168,143.86**