UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

## Fill in this information to identify the case (Select only one Debtor per claim form):

| | | | | |
|---|---|---|---|---|
| ☐ Sears Holdings Corporation (18-23538) | ☐ Kmart Corporation (18-23549) | ☐ Sears, Roebuck de Puerto Rico, Inc. (18-23561) | ☐ MyGofer LLC (18-23573) | ☐ Kmart.com LLC (18-23585) |
| ☐ Sears, Roebuck and Co. (18-23537) | ☐ MaxServ, Inc. (18-23550) | ☐ SYW Relay LLC (18-23562) | ☐ Sears Brands Business Unit Corporation (18-23574) | ☐ Sears Brands Management Corporation (18-23586) |
| ☐ Kmart Holding Corporation (18-23539) | ☐ Private Brands, Ltd. (18-23551) | ☐ Wally Labs LLC (18-23563) | ☐ Sears Holdings Publishing Company, LLC (18-23575) | ☐ SHC Licensed Business LLC (18-23616) |
| ☐ Kmart Operations LLC (18-23540) | ☐ Sears Development Co. (18-23552) | ☐ Big Beaver of Florida Development, LLC (18-23564) | ☐ Kmart of Michigan, Inc. (18-23576) | ☐ SHC Promotions LLC (18-23630) |
| ☐ Sears Operations LLC (18-23541) | ☐ Sears Holdings Management Corporation (18-23553) | ☐ California Builder Appliances, Inc. (18-23565) | ☐ SHC Desert Springs, LLC (18-23577) | ☐ SRe Holding Corporation (19-22301) |
| ☐ ServiceLive, Inc. (18-23542) | ☒ Sears Home & Business Franchises, Inc. (18-23554) | ☐ Florida Builder Appliances, Inc. (18-23566) | ☐ SOE, Inc. (18-23578) | |
| ☐ A&E Factory Service, LLC (18-23543) | ☐ Sears Home Improvement Products, Inc (18-23555) | ☐ KBL Holding Inc. (18-23567) | ☐ StarWest, LLC (18-23579) | |
| ☐ A&E Home Delivery, LLC (18-23544) | ☐ Sears Insurance Services, L.L.C. (18-23556) | ☐ KLC, Inc. (18-23568) | ☐ STI Merchandising, Inc. (18-23580) | |
| ☐ A&E Lawn & Garden, LLC (18-23545) | ☐ Sears Procurement Services, Inc. (18-23557) | ☐ Sears Protection Company (Florida), L.L.C. (18-23569) | ☐ Troy Coolidge No. 13, LLC (18-23581) | |
| ☐ A&E Signature Service, LLC (18-23546) | ☐ Sears Protection Company (18-23558) | ☐ Kmart of Washington LLC (18-23570) | ☐ BlueLight.com, Inc. (18-23582) | |
| ☐ FBA Holdings Inc. (18-23547) | ☐ Sears Protection Company (PR) Inc. (18-23559) | ☐ Kmart Stores of Illinois LLC (18-23571) | ☐ Sears Brands, L.L.C. (18-23583) | |
| ☐ Innovel Solutions, Inc. (18-23548) | ☐ Sears Roebuck Acceptance Corp. (18-23560) | ☐ Kmart Stores of Texas LLC (18-23572) | ☐ Sears Buying Services, Inc. (18-23584) | |

# Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:    Identify the Claim

**1. Who is the current creditor?**

The Chamberlain Group, Inc.

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☒ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

N. Neville Reid
Fox Swibel Levin & Carroll, LLP
200 W. Madison St., Suite 3000
Chicago, IL 60606

Contact phone  (312) 224-1200
Contact email  nreid@foxswibel.com

Where should payments to the creditor be sent? (if different)

Colleen O'Connor
Vice President & Treasurer
The Chamberlain Group, Inc.
300 Windsor Drive
Oak Brook, IL 60523

Contact phone  630-530-6848
Contact email  colleen.oconnor@chamberlain.com

**4. Does this claim amend one already filed?**

☒ No
☐ Yes. Claim number on court claims registry (if known)_____    Filed on ___ / ___ / ___
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☒ No
☐ Yes. Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No
☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: __5__ __2__ __3__ ____

**7. How much is the claim?**  $ 527,105.78 _____. **Does this amount include interest or other charges?**
☒ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods sold - See attached spreadsheets

**9. Is all or part of the claim secured?**

☑ No
☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%
☐ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☑ No
☐ Yes. Amount necessary to cure any default as of the date of the petition.  $_____

**11. Is this claim subject to a right of setoff?**

☑ No
☐ Yes. Identify the property: _____

Modified Form 410                    Proof of Claim                    page 2

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $_____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $_____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $_____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.    $_____

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☑ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.**    $ 81,635.63

---

## Part 3:    Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☑ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Signature**    *Colleen O'Connor*
Colleen O'Connor (Apr 4, 2019)

**Email:**    eanderson@foxswibel.com

_____
Signature

Print the name of the person who is completing and signing this claim:

Name of the person who is completing and signing this claim:

| | | | |
|---|---|---|---|
| Name | Colleen | O'Connor | |
| | First name | Middle name | Last name |
| Title | Vice President & Treasurer | | |
| Company | The Chamberlain Group, Inc. | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 300 Windsor Drive | | |
| | Number        Street | | |
| | Oak Brook | IL | 60523 |
| | City | State | ZIP Code |
| Contact phone | 630-530-6848 | Email | colleen.oconnor@chamberlain.com |

**Attach Supporting Documentation** (limited to a single PDF attachment that is less than 5 megabytes in size and under 100 pages):

☒ have supporting documentation.
   (attach below)

☐ do <u>not</u> have supporting documentation.

 Attachment

PLEASE REVIEW YOUR PROOF OF CLAIM AND SUPPORTING DOCUMENTS AND REDACT
ACCORDINGLY PRIOR TO UPLOADING THEM. PROOFS OF CLAIM AND ATTACHMENTS
ARE PUBLIC DOCUMENTS THAT WILL BE AVAILABLE FOR ANYONE TO VIEW ONLINE.

IMPORTANT NOTE REGARDING REDACTING YOUR PROOF OF CLAIM AND SUPPORTING
DOCUMENTATION When you submit a proof of claim and any supporting documentation you must show
only the last four digits of any social-security, individual's tax-identification, or financial-account number,
only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on
the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid
embarrassment or the disclosure of confidential health care information.

A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain
information. The responsibility for redacting personal data identifiers (as defined in Federal Rule of
Bankruptcy Procedure 9037) rests solely with the party submitting the documentation and their counsel.
Prime Clerk and the Clerk of the Court will not review any document for redaction or compliance with this
Rule and you hereby release and agree to hold harmless Prime Clerk and the Clerk of the Court from the
disclosure of any personal data identifiers included in your submission. In the event Prime Clerk or the Clerk
of the Court discover that personal identifier data or information concerning a minor individual has been
included in a pleading, Prime Clerk and the Clerk of the Court are authorized, in their sole discretion, to
redact all such information from the text of the filing and make an entry indicating the correction.

Modified Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                                        12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

### How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else,** then state the identity of the last party who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St., City, State)*. See Bankruptcy Rule 9037.

### Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://restructuring.primeclerk.com/sears.

### Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

Sears Holdings Corporation Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**Do not file these instructions with your form**

| Debtor | 18-23554 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Proof of Claim | | | | | | | | | SEARS CARPET & UPHOLSTERY CARE dba SEARS GARAGE SOLUTIONS INC | | | |
| | | | | TOTAL | $527,105.78 | | | | 200 invoices | | | |
| | | | | Total | $ 11,535.63 | | | | 34 invoices | | | |

| PO | CGI SAP Order # | GBI Invoice # | Sears Invoice # | Invoice & Shipping date | Invoice Total | Line # | Material # | Material Description | Quantity | Ship-to Name1 | Carrier | Tracking no. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14359 | 2304150 | 7003000221 | 7003000221 | 9/26/2018 | 3,402.48 | 10 | 57915 | GDO,INTERMAST/H,DLL,BLT,LVD,DC,3/4HPS | 12 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 31302752238 |
| 14359 | 2304156 | 7003000221 | 7003000221 | 9/26/2018 | 3,402.48 | 30 | 57918 | GDO,INTERMA,ST/C,DLL,BLT,LVO,DC,3/4HPS | 30 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 31302752238 |
| 14359 | 2304150 | 7003000221 | 7003000221 | 9/26/2018 | 3,402.48 | 40 | 0495CTWF | RECEIVR LOGIC BOARD, DC, WI-FI | 40 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 31302752238 |
| 14359 | 2304951 | 7003000225 | 7003000225 | 9/26/2018 | 3,402.48 | 40 | KLIK3U-BK2 | CLICKER,UNIV,TX-CGI BK/US | 40 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 31302752238 |
| 14360 | 2304951 | 7003000225 | 7003000225 | 9/26/2018 | 1,015.80 | 20 | 041A5021-3M-315 | RECEIVER LOGIC BOARD, 390MHZ | 10 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z84279003155911148 |
| 14360 | 2304951 | 7003000225 | 7003000225 | 9/26/2018 | 1,015.80 | 30 | 041B0822 | BATTERY BACKUP | 5 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z84279003155911139 |
| 14360 | 2304951 | 7003000225 | 7003000225 | 9/26/2018 | 1,015.80 | 40 | 041A4C150-2M | RECEIVER LOGIC BOARD, 315MHZ | 5 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z84279003155911095 |
| 14361 | 2304955 | 7003000229 | 7003000229 | 9/26/2018 | 270.47 | 60 | 041A5021-3M-315 | RECEIVER LOGIC BOARD, 390MHZ | 10 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z84279003155911148 |
| 14361 | 2304955 | 7003000229 | 7003000229 | 9/26/2018 | 270.47 | 20 | 041A71BT | WALL CONTROL, MULTIFUNCTION | 2 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z84279003155911102 |
| 14361 | 2304955 | 7003000229 | 7003000229 | 9/26/2018 | 270.47 | 50 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 2 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z84279003155911102 |
| 14355 | 2305629 | 7003000233 | 7003000233 | 9/26/2018 | 304.40 | 20 | 041B0822 | BATTERY BACKUP | 4 | Sears Garage Doors | UPS GROUND | 1Z84279003155911095 |
| 14355 | 2305629 | 7003000233 | 7003000233 | 9/26/2018 | 304.40 | 20 | 30498 | WALL CONTROL | 4 | Sears Garage Doors | UPS GROUND | 1Z84279003155911180 |
| 14362 | 2305629 | 7003000233 | 7003000233 | 9/26/2018 | 304.40 | 10 | 041C420A | CHAIN DRIVE I GEAR AND SPROCKET KIT | 6 | Sears Garage Doors | UPS GROUND | 1Z84279003155911180 |
| 14362 | 2305629 | 7003000233 | 7003000233 | 9/26/2018 | 655.25 | 20 | KLIK3U-BK2 | CLICKER,UNIV,TX-CGI BK/US | 8 | Garage Solutions of Utah, Inc | UPS GROUND | 1Z84279003155911180 |
| 14362 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 40 | 041B0100-2 | RECEIVER LOGIC BOARD, 315MHZ | 8 | Garage Solutions of Utah, Inc | UPS GROUND | 1Z84279003155911180 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 50 | 041A5281-1 | SAFETY SENSOR EXTENSION BRACKET KIT | 2 | CGH Garage Doors, Inc | UPS GROUND | 1Z84279003160001427 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 100 | 041A8150-2 | RECEIVER LOGIC BOARD, 315MHZ | 12 | CGH Garage Doors, Inc | UPS GROUND | 1Z84279003160001427 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 60 | 041A5150-2M | RECEIVER LOGIC BOARD, 315MHZ | 4 | CGH Garage Doors, Inc | UPS GROUND | 1Z84279003160001427 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 70 | 041A5021-3M-315 | RECEIVER LOGIC BOARD, 390MHZ | 1 | CGH Garage Doors, Inc | UPS GROUND | 1Z84279003160001427 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 80 | 041D81022 | RECEIVER LOGIC BOARD, 2.0 | 1 | CGH Garage Doors, Inc | UPS GROUND | 1Z84279003160001427 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 90 | 045ACT | CRAFTSMAN 3 BUTTON VISOR | 1 | CGH Garage Doors, Inc | UPS GROUND | 9515784253 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 100 | 30498 | RECEIVER LOGIC BOARD, 2.0 | 6 | CGH Garage Doors, Inc | UPS GROUND | 1Z84279003160001427 |
| 14354 | 2302540 | 7003000009 | 7003000009 | 9/27/2018 | 655.25 | 60 | 041A5164-8 | CRAFTSMAN 3 BUTTON VISOR | 4 | CGH Garage Doors, Inc | UPS GROUND | 1Z84279003160001427 |
| 14354 | 2302540 | 7003000009 | 7003000012 | 9/27/2018 | 2,727.35 | 70 | 041A8150-2 | RECEIVER LOGIC BOARD, 315MHZ | 12 | CGH Garage Doors, Inc | OLD DOMINION | 9515784253 |
| 14347 | 2302560 | 7003000012 | 7003000012 | 9/27/2018 | 2,727.35 | 80 | 041A5164-8 | BATTERY BACKUP | 1 | Sears Garage Solutions | OLD DOMINION | 9515784253 |
| 14347 | 2305760 | 7003000012 | 7003000012 | 9/27/2018 | 2,727.35 | 60 | 54985 | PASSPOINT KIT | 1 | Sears Garage Solutions | OLD DOMINION | 9515784253 |
| 14347 | 2305760 | 7003000012 | 7003000012 | 9/27/2018 | 2,727.35 | 50 | 54931 | SAFETY SENSOR EXTENSION BRACKET KIT | 3 | Sears Garage Solutions | OLD DOMINION | 9515784253 |
| 14347 | 2305760 | 7003000012 | 7003000012 | 9/27/2018 | 2,727.35 | 60 | 054728 | SAFETY TENSION KIT, 1999 TO PRESENT | 1 | Sears Garage Solutions | OLD DOMINION | 9515784253 |
| 14366 | 2305760 | 7003000012 | 7003000012 | 9/27/2018 | 2,727.35 | 80 | 30498 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 3 | Sears Garage Solutions | OLD DOMINION | 9515784253 |
| 14366 | 2305760 | 7003000012 | 7003000012 | 9/27/2018 | 156.21 | 100 | 30499 | CRFTMN, GDO,BELT,STS/DLL,1.25HP | 3 | Sears Garage Solutions | OLD DOMINION | 9515784253 |
| 14366 | 2305760 | 7003003983 | 7003003983 | 9/28/2018 | 326.58 | 10 | 041A4C175-2A | CRFTMN, SSR AND BFT BD EXT. KIT | 3 | Sears Garage Solutions | OLD DOMINION | 1Z84279003160626075 |
| 14366 | 2306508 | 7003003983 | 7003003983 | 9/28/2018 | 326.58 | 20 | 041B0100-2 | CRAFTSMAN 3 BUTTON VISOR | 1 | Sears Garage Solutions | OLD DOMINION | 1Z84279003160626075 |
| 14364 | 2306508 | 7003003983 | 7003003983 | 9/28/2018 | 326.58 | 40 | 041A5021-3M-315 | CRAFTSMAN 3 BUTTON COMPACT | 3 | Sears Garage Solutions | OLD DOMINION | 1Z84279003161556756 |
| 14364 | 2306508 | 7003003983 | 7003003983 | 9/28/2018 | 326.58 | 90 | 041A4C150-2M | RECEIVER LOGIC BOARD, 315MHZ | 2 | Sears Garage Solutions | OLD DOMINION | 1Z84279003161556756 |
| 14364 | 2306718 | 7003003985 | 7003003985 | 9/28/2018 | 2,720.34 | 30 | 54985 | RECEIVER LOGIC BOARD, 315MHZ | 6 | Sears Garage Solutions | UPS GROUND | 153881490 |
| 14364 | 2306718 | 7003003985 | 7003003985 | 9/28/2018 | 2,720.34 | 40 | 54985 | RECEIVER LOGIC BOARD, 315MHZ | 6 | Sears Garage Solutions | CONWAY FREIGHT | 153881490 |
| 14352 | 2306570 | 7003003987 | 7003003987 | 9/28/2018 | 3,757.00 | 70 | 054985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 6 | LTC DOOR INC | CONWAY FREIGHT | 9515784244 |
| 14352 | 2306570 | 7003003987 | 7003003987 | 9/28/2018 | 3,757.00 | 70 | C1351-02 | GDO,INTERMA,ST/S,DLL,BLT,LVO,DC,3/4HPS | 18 | LTC DOOR INC | CONWAY FREIGHT | 9515784244 |
| 14352 | 2306578 | 7003003987 | 7003003987 | 9/28/2018 | 3,757.00 | 30 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 1 | LTC DOOR INC | OLD DOMINION | 9515784244 |
| 14352 | 2306578 | 7003003987 | 7003003987 | 9/28/2018 | 3,757.00 | 80 | 053480-02 | CLICKER,UNIV,TX-CGI BK/US | 12 | LTC DOOR INC | OLD DOMINION | 9515784244 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 110 | KLIK3H-BK2 | CRFTMN, SSR AND BFT C/DC EXT. KITS | 12 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 20 | 053726 | CRFTMN, SSR AND BFT BD EXT. KIT | 24 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 50 | 053728 | CRFTMN, GDO,1/2 HP AC CHAIN,BELT,STS | 4 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 80 | 57918 | RETAIL SYSTEM SURGE SUPPRESSOR | 2 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 100 | 57915 | GDO,INTERMA,ST/S,DLL,BLT,LVO,DC,3/4HPS | 6 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 90 | 144C0054M | IDLER BELT PULLEY | 3 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 120 | 041A5021-3M-315 | RECEIVER LOGIC BOARD | 2 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 130 | 041A5481-18 | SAFETY SENSOR KIT, 1999 TO PRESENT | 2 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 130 | 041A5404 | RECEIVER LOGIC BOARD | 5 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 120 | 041A8150-2 | RECEIVER LOGIC BOARD, 315MHZ | 5 | LTC DOOR INC | OLD DOMINION | 9515784275 |
| 14352 | 2302533 | 7003007759 | 7003007759 | 10/1/2018 | 6,721.20 | 160 | 041A4C150-1M | RECEIVER LOGIC BOARD, 315MHZ | 3 | LTC DOOR INC | OLD DOMINION | 9515784275 |

| ID | Num | Doc A | Doc B | Date | Amount | Line | Part Code | Description | Qty | Vendor | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14352 | 2802533 | 7003007759 | 7003007759 | 10/1/2018 | $ 6,721.20 | 170 | D41AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 6 | UTC DOOR INC | OLD DOMINION | 9915784287S |
| 14352 | 2802533 | 7003007759 | 7003007759 | 10/1/2018 | $ 6,721.20 | 180 | 041CA220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 12 | UTC DOOR INC | OLD DOMINION | 9915784287S |
| 14352 | 2802533 | 7003007759 | 7003007759 | 10/1/2018 | $ 6,721.20 | 190 | 041A5378A | RPM SENSOR KIT | 3 | UTC DOOR INC | OLD DOMINION | 9915784287S |
| 14352 | 2802533 | 7003007759 | 7003007759 | 10/1/2018 | $ 6,721.20 | 200 | 045DCT | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | 2 | UTC DOOR INC | OLD DOMINION | 9915784287S |
| 14352 | 2802533 | 7003007759 | 7003007759 | 10/1/2018 | $ 6,721.20 | 210 | 045DCT | RECEIVER LOGIC BOARD, DC, WI-FI | 10 | UTC DOOR INC | OLD DOMINION | 9915784287S |
| 14352 | 2802533 | 7003007759 | 7003007759 | 10/1/2018 | $ 6,721.20 | 220 | 04PDCTWF | RECEIVER LIGHT SOCKET KIT | 6 | UTC DOOR INC | OLD DOMINION | 9915784287S |
| 14352 | 2802533 | 7003007760 | 7003007760 | 10/1/2018 | $ 6,721.20 | 230 | 004A1384 | GEAR AND SPROCKET KIT, BELT DRIVE | 6 | UTC DOOR INC | OLD DOMINION | 9915784283 |
| 14352 | 2802533 | 7003007760 | 7003007760 | 10/1/2018 | $ 6,721.20 | 240 | 041A4885-5 | WALL CONTROL PANEL | 6 | UTC DOOR INC | OLD DOMINION | 9915784283 |
| 14368 | 2807602 | 7003008204 | 7003008204 | 10/2/2018 | $ 761.66 | 250 | 041A4884 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLLSTS | 18 | Sears Garage Solutions | CONWAY FREIGHT | 15381896 |
| 14368 | 2807602 | 7003008204 | 7003008204 | 10/2/2018 | $ 4,956.02 | 10 | 54985 | GDO,INTERMA.STS/DLL,BLT.EVO,DC,3/4HPS | 10 | Sears Garage Solutions | CONWAY FREIGHT | 15381896 |
| 14368 | 2807603 | 7003008205 | 7003008205 | 10/2/2018 | $ 4,956.02 | 20 | 57915 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLLSTS | 18 | Sears Garage Solutions | CONWAY FREIGHT | 15381895 |
| 14370 | 2807603 | 7003008208 | 7003008208 | 10/2/2018 | $ 1,752.79 | 30 | 54985 | RECEIVER LOGIC BOARD, 390MHZ | 1 | Sears Garage Solutions | UPS GROUND | 1284279003160300031 |
| 14370 | 2808136 | 7003008208 | 7003008208 | 10/2/2018 | $ 1,752.79 | 10 | 04JA5021.2G | BELT & LIFT ASSEMBLY | 1 | Sears Garage Solutions | CONWAY FREIGHT | 15381722 |
| 14370 | 2808136 | 7003008208 | 7003008208 | 10/2/2018 | $ 1,752.79 | 20 | 04JA5065 | GDO,INTERMA.STS/DLL,BLT.EVO,DC,3HPS | 4 | Sears Garage Solutions | CONWAY FREIGHT | 15381722 |
| 14370 | 2808136 | 7003008208 | 7003008208 | 10/2/2018 | $ 1,752.79 | 30 | 57918 | BATTERY BACKUP | 6 | Sears Garage Solutions | CONWAY FREIGHT | 15381722 |
| 14370 | 2808136 | 7003008208 | 7003008208 | 10/2/2018 | $ 1,752.79 | 40 | 04JA5021.3N-315 | BATTERY BACKUP | 3 | Sears Garage Solutions | CONWAY FREIGHT | 15381722 |
| 14371 | 2808143 | 7003008209 | 7003008209 | 10/2/2018 | $ 367.63 | 50 | 04JA763F9-1 | RETAIL SYSTEM SURGE SUPPRESSOR | 18 | Infinity Garage Systems | UPS GROUND | 1284279003160035894 |
| 14371 | 2808143 | 7003008209 | 7003008209 | 10/2/2018 | $ 367.63 | 10 | CLS11-02 | CRAFTSMAN WIRELESS KEYLESS | 2 | Infinity Garage Systems | UPS GROUND | 1284279003160035894 |
| 14373 | 2809306 | 7003008210 | 7003008210 | 10/4/2018 | $ 11.92 | 30 | 3050 | RECEIVER LOGIC BOARD, 315MHZ | 1 | Infinity Garage Systems | UPS GROUND | 1284279003160035894 |
| 14374 | 2809307 | 7003008211 | 7003008211 | 10/4/2018 | $ 3,233.70 | 30 | D41AC150-2M | RECEIVER LOGIC BOARD, 390MHZ | 18 | Sears Garage Solutions | CONWAY FREIGHT | 15381965 |
| 14374 | 2809308 | 7003008211 | 7003008211 | 10/4/2018 | $ 3,233.70 | 30 | 04PDCTWF | GDO,INTERMA.STS/DLL,BLT.EVO,DC,3/4HPS | 2 | Sears Garage Solutions | CONWAY FREIGHT | 15381965 |
| 14375 | 2810557 | 7003013828 | 7003013828 | 10/4/2018 | $ 2,104.61 | 20 | 1440CR05AM | CRFTMN, 559 ARO BFT BD EXT. KIT | 1 | North Carolina Home Services | CONWAY FREIGHT | 15381965 |
| 14376 | 2810557 | 7003013828 | 7003013828 | 10/4/2018 | $ 2,104.61 | 20 | 04JA5020A | CRFTMAN, GDO,1/2 HP AC CHAIN,DLLSTS | 18 | North Carolina Home Services | OLD DOMINION | 9915784410 |
| 14376 | 2810593 | 7003013829 | 7003013829 | 10/4/2018 | $ 2,313.75 | 40 | 04JA5021-2G | END PANEL | 7 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915784410 |
| 14376 | 2810594 | 7003013829 | 7003013829 | 10/4/2018 | $ 2,313.75 | 40 | 04PDCTWF | IDLER BELT PULLEY | 3 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915784410 |
| 14376 | 2810557 | 7003013829 | 7003013829 | 10/4/2018 | $ 2,313.75 | 30 | 045DCT | RECEIVER LOGIC BOARD, 390MHZ | 3 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915784469 |
| 14378 | 2810984 | 7003013834 | 7003013834 | 10/4/2018 | $ 2,313.75 | 20 | G53728 | SQUARE RAIL END PROJECT KIT | 3 | Sears Garage Solutions | OLD DOMINION | 9915784469 |
| 14378 | 2810984 | 7003013834 | 7003013834 | 10/4/2018 | $ 118.62 | 60 | 54985 | RECEIVER LOGIC BOARD, 390MHZ | 4 | Sears Garage Solutions | OLD DOMINION | 9915784469 |
| 14378 | 2810984 | 7003013834 | 7003013834 | 10/4/2018 | $ 491.16 | 10 | 14405034-2 | RECEIVER LOGIC BOARD, 2.0 | 3 | Sears Garage Solutions | OLD DOMINION | 9915784469 |
| 14383 | 2811381 | 7003013840 | 7003013840 | 10/4/2018 | $ 491.16 | 20 | 04JA5021-2G | CRFTMN, 559 ARO BFT BD EXT. KIT | 3 | CGH Garage Solutions, Inc. | UPS GROUND | 1284279003160354515 |
| 14383 | 2811381 | 7003013840 | 7003013840 | 10/4/2018 | $ 491.16 | 30 | 04JA5065-1XA | | | Integrity Home Services | UPS GROUND | 1284279003160354266 |
| 14383 | 2811381 | 7003013840 | 7003013840 | 10/4/2018 | $ 491.16 | 30 | 045DCT | | | Integrity Home Services | UPS GROUND | 1284279003160354266 |
| 14383 | 2811381 | 7003013840 | 7003013840 | 10/4/2018 | $ 491.16 | 30 | G53728 | | | Integrity Home Services | UPS GROUND | 1284279003160354266 |
| 14386 | 2312526 | 7003018977 | 7003018977 | 10/5/2018 | $ 274.38 | 10 | 045ACT | RECEIVER LOGIC BOARD, 2.0 | 3 | Sears Garage Solutions | UPS GROUND | 1284279003160035632, 1284279003160035641 |
| 14386 | 2312526 | 7003018977 | 7003018977 | 10/5/2018 | $ 274.38 | 20 | KU43U-BK2 | CLICKER.UNIV.7X.CGI.BK.US | 20 | Sears Garage Solutions | UPS GROUND | 1284279003160064246 |
| 14391 | 2312866 | 7003022866 | 7003022866 | 10/5/2018 | $ 67.16 | 10 | CLICKER-UNIV.7X-CGI.BK.US | CLICKER.UNIV.7X.CGI.BK.US | 10 | Sears Garage Solutions | UPS GROUND | 1284279003160064246 |
| 14391 | 2314784 | 7003022867 | 7003022867 | 10/5/2018 | $ 404.04 | 20 | 041CA220A | CHAIN DRIVE,3/4 HP(UL),DC,W/I FI | 20 | Sears Garage Solutions | UPS GROUND | 1284279003160064246 |
| 14375 | 2311723 | 7003023301 | 7003023301 | 10/10/2018 | $ 7,173.90 | 10 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,DC,3/4HPS | 24 | Sears Garage Solutions | CONWAY FREIGHT | 1284279003160647801 |
| 14375 | 2311723 | 7003023301 | 7003023301 | 10/10/2018 | $ 7,173.90 | 20 | 57915 | GDO,INTERMA.STS/DLL,BLT.EVO,DC,3/4HPS | 36 | Sears Garage Solutions | CONWAY FREIGHT | 15382890 |
| 14396 | 2315980 | 7003023303 | 7003023303 | 10/10/2018 | $ 66.66 | 30 | 04PDCTWF | RECEIVER LOGIC BOARD, DC, WI-FI | 6 | Sears Garage Solutions | UPS GROUND | 15382890 |
| 14396 | 2315980 | 7003023304 | 7003023304 | 10/11/2018 | $ 305.14 | 10 | 04JA5020A | CRFTMN, GDO,1/2 HP AC CHAIN,DLLSTS | 18 | Sears Garage Solutions | CONWAY FREIGHT | 1284279003160100590 |
| 14389 | 2314555 | 7003025683 | 7003025683 | 10/11/2018 | $ 3,238.10 | 10 | 54985 | CHAIN DRIVE, 3/4 HP(UL), DC, WI FI | 8 | Sears Garage Solutions | CONWAY FREIGHT | 15382890 |
| 14389 | 2314555 | 7003025683 | 7003025683 | 10/11/2018 | $ 3,238.10 | 20 | G53728 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLLSTS | 8 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7003025683 | 7003025683 | 10/11/2018 | $ 3,238.10 | 30 | 30498 | | 8 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7003025683 | 7003025683 | 10/11/2018 | $ 3,238.10 | 30 | 3050 | | 10 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7003025683 | 7003025683 | 10/11/2018 | $ 3,238.10 | 30 | 04JA5034 | CLICKER UNIVERSAL KEYLES ENTRY | 12 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7003025683 | 7003025683 | 10/11/2018 | $ 3,238.10 | 40 | 04JA5288.L1 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 36 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14384 | 2314596 | 7003025685 | 7003025685 | 10/11/2018 | $ 2,391.30 | 10 | 04JA5288.L1 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLLSTS | 8 | Sears Garage Doors & More | OLD DOMINION | 9915784901 |
| 14384 | 2314596 | 7003025685 | 7003025685 | 10/11/2018 | $ 2,391.30 | 20 | KU43U-BK2 | SAFETY SENSOR EXTENSION BRACKET KIT | 6 | Sears Garage Doors & More | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 30 | KU43U-PK2 | SAFETY SENSOR EXTENSION BRACKET KIT | 12 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 30 | 54985 | CLICKER.UNIV.7X-CGI.BK.US | 36 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 40 | 54931 | CLICKER UNIVERSAL KEYLES ENTRY | 5 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 50 | KU43U-BK2 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 18 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 60 | 041A7187 | GDO,BLT,STS/DLL,1.25HP | 6 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 70 | G53728 | CRFTMN, GDO,1/2 HP AC CHAIN,DLLSTS | 60 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 80 | 04101452 | WALL CONTROL, MULTIFUNCTION | 50 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7003025687 | 7003025687 | 10/11/2018 | $ 14,872.62 | 60 | KB41C016M | CRFTMN, 559 ARO BFT BD EXT. KIT | 18 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14392 | 2314923 | 7003025689 | 7003025689 | 10/11/2018 | $ 5,738.31 | 70 | 57915 | LIMIT SWITCH KIT | 2 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 9217798801 |
| 14392 | 2314923 | 7003025689 | 7003025689 | 10/11/2018 | $ 5,738.31 | 20 | 57918 | SCREW DRIVE TRACK | 6 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 9217798801 |

| | | | | Date | Amount | Line | Part Number | Description | Qty | Customer | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14392 | 2314923 | 7003025889 | 7003025889 | 10/11/2018 | $ 5,738.31 | 30 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DIL,STS | 6 | SEARS GARAGE SOLUTIONS | DAYS TRUCKING | 921798801 |
| 14392 | 2314923 | 7003025889 | 7003025889 | 10/11/2018 | $ 5,738.31 | 40 | 041A5034 | SAFETY SENSOR KIT, 1999 TO PRESENT | 12 | SEARS GARAGE SOLUTIONS | DAYS TRUCKING | 921798801 |
| 14392 | 2314923 | 7003025889 | 7003025889 | 10/11/2018 | $ 5,738.31 | 50 | G53728 | CRFTMAN, 5SR AIO LIFT BD 1 DT, KIT | 6 | SEARS GARAGE SOLUTIONS | DAYS TRUCKING | 921798801 |
| 14392 | 2314923 | 7003025889 | 7003025889 | 10/11/2018 | $ 5,738.31 | 60 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 6 | SEARS GARAGE SOLUTIONS | DAYS TRUCKING | 921798801 |
| 14392 | 2314923 | 7003025889 | 7003025889 | 10/11/2018 | $ 5,738.31 | 70 | 041A5021-2G | RECEIVER LOGIC BOARD, 390MHZ | 3 | SEARS GARAGE SOLUTIONS | DAYS TRUCKING | 921798801 |
| 14392 | 2314923 | 7003025889 | 7003025889 | 10/11/2018 | $ 5,738.31 | 80 | 041A5021-3I | RECEIVER LOGIC BOARD, 390MHZ | 3 | SEARS GARAGE SOLUTIONS | DAYS TRUCKING | 921798801 |
| 14393 | 2315562 | 7003028082 | 7003028082 | 10/12/2018 | $ 2,792.70 | 10 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DIL,STS | 6 | Sears Garage Solutions | ESTES EXPRESS LINES | 29893081441 |
| 14393 | 2315562 | 7003028082 | 7003028082 | 10/12/2018 | $ 2,792.70 | 20 | 57915 | GDO,INTERM,STS/DIL,BLT.EVO,DC,3/4HP5 | 6 | Sears Garage Solutions | ESTES EXPRESS LINES | 29893081441 |
| 14393 | 2315562 | 7003028082 | 7003028082 | 10/12/2018 | $ 2,792.70 | 30 | 57918 | GDO,INTERM,STS/DIL,BLT.EVO,DC,LHPS | 6 | Sears Garage Solutions | ESTES EXPRESS LINES | 29893081441 |
| 14394 | 2316042 | 7003028085 | 7003028085 | 10/12/2018 | $ 6,197.26 | 10 | 041A5150-2M | RECEIVER LOGIC BOARD, 315MHZ | 2 | March Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7003028085 | 7003028085 | 10/12/2018 | $ 6,197.26 | 20 | 041K5C125 | RECEIVER LOGIC BOARD, 1 1/4HP | 2 | March Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7003028085 | 7003028085 | 10/12/2018 | $ 6,197.26 | 30 | 3049B | CRAFTSMAN 3-BUTTON VISOR | 16 | March Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7003028085 | 7003028085 | 10/12/2018 | $ 6,197.26 | 40 | 54900 | CRAFTSMAN GATEWAY ACCESSORY | 2 | March Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7003028085 | 7003028085 | 10/12/2018 | $ 6,197.26 | 50 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DIL,STS | 18 | March Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7003028085 | 7003028085 | 10/12/2018 | $ 6,197.26 | 60 | 54911 | CRFTMAN, GDO,BELT,STS/DIL,1.25HP | 18 | March Management Group, Inc. | OLD DOMINION | 99157844806 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Debtor | 18-23554 | | SEARS CARPET & UPHOLSTERY CARE dba SEARS GARAGE SOLUTIONS INC | | | | | | | | |
| | Total Proof of Claim | | TOTAL | $521,105.78 | | | | | | | |
| | 200 Invoices / 34 Invoices | | Total | $ 14,135.63 | | | | | | | |

| PO | CDI SAP Order # | CDI Invoice # | Sears Invoice # | Invoice & Shipping date | Invoice Total | Line # | Material # | Material Description | Quantity | Ship to Name1 | Carrier | Tracking no: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14163 | 2222153 | 7002886040 | 7002890142 | 7/9/2018 | $4,576.72 | 10 | 57918 | GDO,INTERM,STL/DLL,BLT,EVO,DC,1.5HPS | 12 | Integrity Home Services | OLD DOMINION | 9915782696 |
| 14163 | 2222153 | 7002886040 | 7002890142 | 7/9/2018 | $4,576.72 | 20 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLL,STS | 10 | Integrity Home Services | OLD DOMINION | 9915782696 |
| 14163 | 2222153 | 7002886040 | 7002890142 | 7/9/2018 | $4,576.72 | 30 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 10 | Integrity Home Services | OLD DOMINION | 9915782696 |
| 14163 | 2222153 | 7002886040 | 7002890142 | 7/9/2018 | $4,576.72 | 40 | 041A5021.3M-315 | RECEIVER LOGIC BOARD | 10 | Integrity Home Services | OLD DOMINION | 9915782696 |
| 14163 | 2222153 | 7002886040 | 7002890142 | 7/9/2018 | $4,576.72 | 50 | 041A5021.2G | RECEIVER LOGIC BOARD, 390MHZ | 10 | Integrity Home Services | OLD DOMINION | 9915782696 |
| 14163 | 2222153 | 7002886040 | 7002890144 | 7/9/2018 | $3,871.00 | 30 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 8 | Integrity Home Services | OLD DOMINION | 9915782696 |
| 14167 | 2226914 | 7002890142 | 7002890142 | 7/11/2018 | $3,871.00 | 20 | 54931 | CRFTMAN, GDO,BELT,STS/DLL,1.25HP | 18 | Sears Garage Solutions | OLD DOMINION | 9915787603 |
| 14167 | 2226914 | 7002890142 | 7002890142 | 7/11/2018 | $3,871.00 | 30 | G53726 | CRFTMAN, SSR AND 8FT C/C EXT. KITS | 6 | Sears Garage Solutions | OLD DOMINION | 9915787603 |
| 14167 | 2226914 | 7002890152 | 7002890152 | 7/11/2018 | $3,871.00 | 40 | G53728 | CRFTMAN, SSR AND 8FT BD. EXT. KIT | 6 | Sears Garage Solutions | OLD DOMINION | 9915787603 |
| 14167 | 2226914 | 7002890152 | 7002890152 | 7/11/2018 | $3,871.00 | 50 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 8 | Sears Garage Solutions | OLD DOMINION | 9915787603 |
| 14169 | 2227707 | 7002890144 | 7002890144 | 7/11/2018 | $222.24 | 10 | C1351-02 | RETAIL SYSTEM SURGE SUPPRESSOR | 8 | Sears Garage Solutions | UPS GROUND | 128427900315250831 |
| 14174 | 2228551 | 7002890148 | 7002890148 | 7/11/2018 | $1,563.59 | 10 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 6 | Sears Garage Solutions | DAYS TRUCKING | 921798452 |
| 14174 | 2228551 | 7002890148 | 7002890148 | 7/11/2018 | $1,563.59 | 20 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 3 | Sears Garage Solutions | DAYS TRUCKING | 921798452 |
| 14174 | 2228551 | 7002890148 | 7002890148 | 7/11/2018 | $1,563.59 | 30 | 041AC175-25 | RECEIVER LOGIC BOARD, 315MHZ | 3 | Sears Garage Solutions | DAYS TRUCKING | 921798452 |
| 14174 | 2228551 | 7002890148 | 7002890148 | 7/11/2018 | $1,563.59 | 40 | 041A5021.3M-315 | RECEIVER LOGIC BOARD | 3 | Sears Garage Solutions | DAYS TRUCKING | 921798452 |
| 14174 | 2228551 | 7002890148 | 7002890148 | 7/11/2018 | $1,563.59 | 50 | 3050 | CLICKER,UNIV,TX-CGI,BK,US | 6 | Sears Garage Solutions | DAYS TRUCKING | 921798452 |
| 14174 | 2228551 | 7002890148 | 7002890148 | 7/11/2018 | $1,563.59 | 70 | G53726 | CRFTMAN, SSR AND 8FT C/C EXT. KITS | 6 | Sears Garage Solutions | DAYS TRUCKING | 921798452 |
| 14175 | 2228587 | 7002890152 | 7002890152 | 7/11/2018 | $2,302.68 | 10 | 57915 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLL,STS | 12 | Sears Garage Solutions | OLD DOMINION | 9915787900 |
| 14175 | 2228587 | 7002890152 | 7002890152 | 7/11/2018 | $2,302.68 | 70 | 041A5683-2C | GDO,INTERMA,STS/DLL,BLT,EVO,DC,3/4HPS | 6 | Sears Garage Solutions | OLD DOMINION | 9915787900 |
| 14178 | 2230242 | 7002890155 | 7002890155 | 7/11/2018 | $866.11 | 10 | 041AC150-2M | RECEIVER LOGIC BOARD, 390MHZ | 3 | Sears Garage Solutions | UPS GROUND | 128427900315250831 |
| 14178 | 2230242 | 7002890155 | 7002890155 | 7/11/2018 | $866.11 | 20 | 041AC175-25 | RECEIVER LOGIC BOARD, 315MHZ | 3 | Sears Garage Solutions | UPS GROUND | 128427900315250831 |
| 14178 | 2230242 | 7002890155 | 7002890155 | 7/11/2018 | $866.11 | 30 | 041A5021.3M-315 | RECEIVER LOGIC BOARD, 315MHZ | 4 | Sears Garage Solutions | UPS GROUND | 128427900315250831 |
| 14178 | 2230242 | 7002890155 | 7002890155 | 7/11/2018 | $866.11 | 50 | 3050 | RECEIVER LOGIC BOARD | 8 | Sears Garage Solutions | UPS GROUND | 128427900315250831 |
| 14178 | 2230242 | 7002890155 | 7002890155 | 7/11/2018 | $866.11 | 70 | 041D0190 | CRAFTSMAN WIRELESS KEYLESS | 2 | Sears Garage Solutions | UPS GROUND | 128427900315250831 |
| 14178 | 2230242 | 7002890155 | 7002890155 | 7/11/2018 | $866.11 | 30 | 041AC150-2M | TRANSFORMER AND WIRE HARNESS KIT | 1 | Sears Garage Solutions | UPS GROUND | 128427900315250831 |
| 14168 | 2226909 | 7002894002 | 7002894002 | 7/12/2018 | $754.48 | 20 | 041A5304 | RECEIVER LOGIC BOARD, 315MHZ | 3 | Sears Garage Solutions | UPS GROUND | 128427900315250859 |
| 14168 | 2226909 | 7002894002 | 7002894002 | 7/12/2018 | $754.48 | 70 | K0250260D | RECEIVER LOGIC BOARD, 390MHZ | 6 | Sears Garage Solutions | UPS GROUND | 128427900315250859 |
| 14168 | 2226909 | 7002894002 | 7002894002 | 7/12/2018 | $754.48 | 30 | K1ND0-8K2 | GEAR AND SPROCKET KIT, 3/4HP | 12 | Sears Garage Solutions | UPS GROUND | 128427900315250859 |
| 14168 | 2226909 | 7002894002 | 7002894002 | 7/12/2018 | $754.48 | 80 | 57918 | SAFETY SENSOR SUNBLOCKER KIT | 2 | Sears Garage Solutions | UPS GROUND | 128427900315250866 |
| 14168 | 2226909 | 7002894002 | 7002894002 | 7/12/2018 | $754.48 | 70 | 041A5021.2G | HARDWARE KIT | 2 | Sears Garage Solutions | UPS GROUND | 128427900315250866 |
| 14182 | 2231807 | 7002894003 | 7002894003 | 7/12/2018 | $277.24 | 30 | 041AC150-2M | WALL CONTROL PANEL | 1 | Sears Garage Solutions | UPS GROUND | 128427900315250866 |
| 14182 | 2231807 | 7002894003 | 7002894003 | 7/12/2018 | $277.24 | 10 | K1ND0-8K2 | CRAFTSMAN 3 BUTTON COMPACT | 2 | Sears Garage Solutions | UPS GROUND | 128427900315250866 |
| 14182 | 2231807 | 7002894003 | 7002894003 | 7/12/2018 | $277.24 | 30 | 3050 | CLICKER,UNIV,TX-CGI,BK,US | 1 | Sears Garage Solutions | UPS GROUND | 128427900315250866 |
| 14176 | 2226324 | 7002894003 | 7002894003 | 7/13/2018 | $2,934.00 | 10 | 57915 | GDO,INTERMA,STS/DLL,BLT,EVO,DC,3/4HPS | 18 | Sears Garage Solutions | ESTES EXPRESS LINES | 2989185057 |
| 14176 | 2226324 | 7002894003 | 7002894003 | 7/13/2018 | $2,934.00 | 20 | K1ND0-8K2 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLL,STS | 14 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 30 | K0250260D | CLICKER,UNIV,TX-CGI,BK,US | 13 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 40 | 041AC150-2M | SAFETY SENSOR KIT, 1999 TO PRESENT | 4 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 80 | 041A5304 | SCREW DRIVE COUPLING | 2 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 100 | K0250260D | CLICKER,UNIV,TX-CGI,BK,US ENTRY | 2 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 10 | 57918 | GDO,INTERMA,STS/DLL,BLT,EVO,DC,3/4HPS | 2 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 20 | K0250260D | RECEIVER LOGIC BOARD, 390MHZ | 2 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 30 | 041A5021.2G | BELT KIT, 3' | 2 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14176 | 2230197 | 7002894497 | 7002894497 | 7/13/2018 | $3,307.04 | 50 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 1 | Sears Garage Doors | OLD DOMINION | 9915782853 |
| 14179 | 2230197 | 7002894501 | 7002894501 | 7/13/2018 | $2,249.04 | 110 | 041A4684 | RECEIVER LOGIC BOARD, 315MHZ | 15 | Sears Garage Doors | OLD DOMINION | 9157828411 |
| 14179 | 2230197 | 7002894501 | 7002894501 | 7/13/2018 | $2,249.04 | 10 | K0250260D | WALL CONTROL PANEL | 24 | MARCH MANAGEMENT GROUP INC | OLD DOMINION | 9157828411 |
| 14179 | 2230197 | 7002894501 | 7002894501 | 7/13/2018 | $2,249.04 | 30 | C1351-02 | RETAIL SYSTEM SURGE SUPPRESSOR | 48 | MARCH MANAGEMENT GROUP INC | OLD DOMINION | 9157828411 |
| 14177 | 2230353 | 7002894506 | 7002894506 | 7/13/2018 | $21,310.82 | 20 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLL,STS | 60 | GARAGE PROS | CONWAY FREIGHT | 683440111 |
| 14177 | 2230353 | 7002894506 | 7002894506 | 7/13/2018 | $21,310.82 | 30 | 54918 | CRFTMAN 5491B BBU,DLL,STS,DC,2 HP HPS BELT | 18 | GARAGE PROS | CONWAY FREIGHT | 683440111 |
| 14177 | 2230353 | 7002894506 | 7002894506 | 7/13/2018 | $21,310.82 | 40 | 57918 | GDO,INTERMA,STS/DLL,BLT,EVO,DC,1.5HP | 12 | GARAGE PROS | CONWAY FREIGHT | 683440111 |
| 14177 | 2230353 | 7002894506 | 7002894506 | 7/13/2018 | $21,310.82 | 40 | 54931 | CRFTMAN, GDO,BELT,STS/DLL,1.25HP | 12 | GARAGE PROS | CONWAY FREIGHT | 683440111 |

| | | | | Date | Amount | Qty | Item | Description | Vendor | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14177 | 2230353 | 7003895506 | 7003895506 | 7/13/2018 | $ 21,310.82 | 50 | 30498 | CRAFTSMAN 3 BUTTON VISOR | GARAGE PROS | CONWAY FREIGHT | 683440111 |
| 14177 | 2230353 | 7003895506 | 7003895506 | 7/13/2018 | $ 21,310.82 | 50 | 3050 | CRAFTSMAN WIRELESS KEYLESS | GARAGE PROS | CONWAY FREIGHT | 683440111 |
| 14178 | 2230353 | 7003895506 | 7003895506 | 7/13/2018 | $ 21,310.82 | 20 | G53728 | CRFTMN, GDO,1/2 HP AC CHAIN,DLLSTS | GARAGE PROS | CONWAY FREIGHT | 938980943 |
| 14184 | 2232203 | 7003896168 | 7003896168 | 7/16/2018 | $ 5,337.81 | 12 | 54985 | GDO,INTERM,STS/DLL,BLT,EVO,DC,3/4HPS | Sears Garage Solutions | CONWAY FREIGHT | 938980943 |
| 14184 | 2232203 | 7003896168 | 7003896168 | 7/16/2018 | $ 5,337.81 | 10 | 57915 | CRFTMN, 55R AKD BFT EXT. KIT | Sears Garage Solutions | CONWAY FREIGHT | 938980943 |
| 14184 | 2232203 | 7003896168 | 7003896168 | 7/16/2018 | $ 5,337.81 | 40 | G53726 | CRFTMN, 55R AKD BFT C1 EXT. KITS | Sears Garage Solutions | CONWAY FREIGHT | 938980943 |
| 14184 | 2232203 | 7003896168 | 7003896168 | 7/16/2018 | $ 5,337.81 | 40 | G53728 | CRFTMN, 55R AKD BFT BD EXT. KIT | Sears Garage Solutions | CONWAY FREIGHT | 938980943 |
| 14184 | 2232203 | 7003896168 | 7003896168 | 7/16/2018 | $ 5,337.81 | 50 | 30498 | CRAFTSMAN 3 BUTTON VISOR | Sears Garage Solutions | UPS GROUND | 938980943 |
| 14189 | 2234353 | 7003896168 | 7003896168 | 7/16/2018 | $ 1,138.55 | 12 | 041A6021-2G | RECEIVER LOGIC BOARD, 390MHZ | Sears Garage Solutions | UPS GROUND | 1284279003130290 |
| 14189 | 2234353 | 7003896168 | 7003896168 | 7/16/2018 | $ 1,138.55 | 4 | 041A5021-3M-315 | RECEIVER LOGIC BOARD | MAR-LIN QUALITY FINISHES | UPS GROUND | 1284279003130290 |
| 14189 | 2234353 | 7003896171 | 7003896171 | 7/16/2018 | $ 1,138.55 | 4 | 041A5350-2M | RECEIVER LOGIC BOARD, 315MHZ | MAR-LIN QUALITY FINISHES | UPS GROUND | 1284279003130290 |
| 14192 | 2234353 | 7003896171 | 7003896171 | 7/16/2018 | $ 1,138.55 | | 04180822 | BATTERY BACKUP | MAR-LIN QUALITY FINISHES | UPS GROUND | 1284279003130290 |
| 14185 | 2234353 | 7003896171 | 7003896171 | 7/16/2018 | $ 1,138.55 | 40 | 30498 | CRAFTSMAN 3 BUTTON VISOR | MAR-LIN QUALITY FINISHES | UPS GROUND | 1284279003130290 |
| 14187 | 2234353 | 7003896171 | 7003896171 | 7/16/2018 | $ 53.30 | 1 | 041D7742-5 | TRAVEL MODULE, 3/4HP | MAR-LIN QUALITY FINISHES | UPS GROUND | 1284279003130290 |
| 14187 | 2234353 | 7003896173 | 7003896173 | 7/16/2018 | $ 2,447.10 | 6 | 041A7569 | PREMMINIUM CONTROL PANEL | MAR-LIN QUALITY FINISHES | UPS GROUND | 1284279003130290 |
| 14193 | 2232829 | 7003898605 | 7003898605 | 7/17/2018 | $ 68.75 | 10 | 54918 | BELT | Infinity Garage Systems | CONWAY FREIGHT | 683440004 |
| 14189 | 2232646 | 7003898608 | 7003898608 | 7/17/2018 | $ 68.75 | 10 | 041A5374-5 | BELT KIT, 7' | Mass. Garage Systems | CONWAY FREIGHT | 1284279003131227 |
| 14191 | 2235228 | 7003898612 | 7003898612 | 7/17/2018 | $ 202.07 | 10 | 04180822 | RECEIVER LOGIC BOARD, 2.0 | GARAGE SOLUTIONS LLC | CONWAY FREIGHT | 3130270251 |
| 14191 | 2234646 | 7003900460 | 7003900460 | 7/18/2018 | $ 3,943.02 | 10 | 041C4220A | CRFTMN S4918 BBU,DLL/STS,DC,3/4 HPS BELT | GARAGE SOLUTIONS LLC | CONWAY FREIGHT | 3130270251 |
| 14194 | 2234646 | 7003900462 | 7003900462 | 7/18/2018 | $ 3,943.02 | 10 | 54985 | CHAIN DRIVE GEAR AND SPROCKET KIT | ECB HOLDINGS LLC | OLD DOMINION | 683440306 |
| 14194 | 2234646 | 7003900462 | 7003900462 | 7/18/2018 | $ 3,462.98 | 80 | 57915 | CRFTMN, GDO,1/2 HP AC CHAIN,DLLSTS | ECB HOLDINGS LLC | OLD DOMINION | 683440306 |
| 14194 | 2234646 | 7003900466 | 7003900466 | 7/18/2018 | $ 3,462.98 | 10 | G53728 | CLICKER, UNIVERSAL KEYLESS ENTRY | ECB HOLDINGS LLC | OLD DOMINION | 9915782910 |
| 14188 | 2234358 | 7003900466 | 7003900466 | 7/18/2018 | $ 2,133.98 | 10 | 54985 | CRFTMN, GDO,BELT,STS/DLL,1.25HP | Sears Garage Solutions | CONWAY FREIGHT | 9915782910 |
| 14188 | 2234358 | 7003900466 | 7003900466 | 7/18/2018 | $ 2,133.98 | 10 | 54918 | CRFTMN, 55R AKD BFT BD EXT. KIT | Sears Garage Solutions | CONWAY FREIGHT | 9915782910 |
| 14188 | 2234358 | 7003902539 | 7003902539 | 7/18/2018 | $ 2,133.98 | 10 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | Sears Garage Solutions | CONWAY FREIGHT | 683440892 |
| 14196 | 2236418 | 7003902539 | 7003902539 | 7/19/2018 | $ 2,815.56 | 10 | KLKE3U-BK2 | CRFTMN S4918 BBU,DLL/STS,DC,3/4 HPS BELT | Sears Garage Solutions | CONWAY FREIGHT | 683440892 |
| 14196 | 2236418 | 7003902539 | 7003902539 | 7/19/2018 | $ 2,815.56 | 60 | K0250400D | CHAIN DRIVE GEAR AND SPROCKET KIT | Sears Garage Solutions | CONWAY FREIGHT | 683440892 |
| 14196 | 2236418 | 7003902539 | 7003902539 | 7/19/2018 | $ 2,815.56 | 20 | 54985 | CLICKER, UNIVERSAL KEYLESS ENTRY | Sears Garage Solutions | CONWAY FREIGHT | 683440892 |
| 14196 | 2236418 | 7003902539 | 7003902539 | 7/19/2018 | $ 2,815.56 | 60 | 54918 | CLICKER,UNIV.TX-CG,BR.US | Sears Garage Solutions | CONWAY FREIGHT | 683440892 |
| 14196 | 2236418 | 7003902541 | 7003902541 | 7/19/2018 | $ 2,815.56 | 40 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | Sears Garage Solutions | CONWAY FREIGHT | 683440586 |
| 14195 | 2236421 | 7003902541 | 7003902541 | 7/19/2018 | $ 3,737.07 | 40 | KLKE3U-BK2 | SCREW DRIVE COUPLING | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14195 | 2236421 | 7003902541 | 7003902541 | 7/19/2018 | $ 3,737.07 | 20 | 3050 | CRAFTSMAN WIRELESS KEYLESS | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14195 | 2236421 | 7003902541 | 7003902541 | 7/19/2018 | $ 3,737.07 | 60 | 57915 | GDO,INTERM,STS/DLL,BLT,EVO,DC,3/4HPS | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14195 | 2236421 | 7003902541 | 7003902541 | 7/19/2018 | $ 3,737.07 | 40 | K34400062 | SQUARE RAIL IDLER PULLEY | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14195 | 2236421 | 7003902544 | 7003902544 | 7/19/2018 | $ 5,137.97 | 60 | 04180822 | BATTERY BACKUP | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14195 | 2236421 | 7003902544 | 7003902544 | 7/19/2018 | $ 5,137.97 | 20 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14195 | 2236421 | 7003902544 | 7003902544 | 7/19/2018 | $ 5,137.97 | 30 | 30498 | CRAFTSMAN 3 BUTTON VISOR | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14195 | 2236421 | 7003902544 | 7003902544 | 7/19/2018 | $ 5,137.97 | 16 | 041A5375-2A | CRAFTSMAN 1 BUTTON VISOR | Sears Garage Doors | OLD DOMINION | 683440586 |
| 14158 | 2237022 | 7003902544 | 7003902544 | 7/19/2018 | $ 5,137.97 | 16 | 30498 | WALL CONTROL PANEL | Sears Garage Doors | CONWAY FREIGHT | 683440752 |
| 14158 | 2237022 | 7003902547 | 7003902547 | 7/19/2018 | $ 2,565.26 | 18 | 3050 | SCREW DRIVE COUPLING | SEARS GARAGE SOLUTIONS | CONWAY FREIGHT | 683440752 |
| 14199 | 2237695 | 7003902547 | 7003902547 | 7/19/2018 | $ 2,565.26 | 16 | 30499 | CRFTMN, GDO,1/2 HP AC CHAIN,DLLSTS | SEARS GARAGE SOLUTIONS | CONWAY FREIGHT | 683440752 |
| 14199 | 2237695 | 7003902547 | 7003902547 | 7/19/2018 | $ 3,442.84 | 30 | 57915 | CRAFTSMAN 3 BUTTON COMPACT | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |
| 14199 | 2237695 | 7003902552 | 7003902552 | 7/19/2018 | $ 3,442.84 | 3 | 54531 | GDO,INTERM,STS/DLL,BLT,EVO,DC,3/4HPS | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |
| 14199 | 2237695 | 7003902552 | 7003902552 | 7/19/2018 | $ 3,442.84 | 14 | 54918 | CLICKER UNIVERSAL KEYLESS ENTRY | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |
| 14199 | 2237695 | 7003902552 | 7003902552 | 7/19/2018 | $ 3,442.84 | 20 | 041C4220A | CRFTMN S4918 BBU,DLL/STS,DC,3/4 HPS BELT | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |
| 14199 | 2237695 | 7003902552 | 7003902552 | 7/19/2018 | $ 3,442.84 | 30 | 30498 | CRAFTSMAN 3 BUTTON VISOR | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |
| 14199 | 2237695 | 7003902552 | 7003902552 | 7/19/2018 | $ 3,442.84 | 50 | 041A5375-2A | RECEIVER LOGIC BOARD | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |
| 14199 | 2237695 | 7003902552 | 7003902552 | 7/19/2018 | $ 3,442.84 | 70 | 041A5021-3M-315 | RECEIVER LOGIC BOARD, 315MHZ | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |
| 14199 | 2237695 | 7003902552 | 7003902552 | 7/19/2018 | $ 3,442.84 | 80 | 0450CT | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 9915782716 |

| Item | Ref | Order A | Order B | Ref2 | Description | Part No. | Qty | Price | Date | Customer | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14199 | 2237695 | 7002902552 | 7002902552 | 2237695 | RECEIVER LOGIC BOARD, 315MHZ | 041A8150-2 | 90 | $ 3,442.84 | 7/19/2018 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 99157829716 |
| 14199 | 2237695 | 7002902552 | 7002902552 | 2237695 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | 100 | $ 3,442.84 | 7/19/2018 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 99157829716 |
| 14200 | 2238097 | 7002902555 | 7002902555 | 2238097 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | 10 | $ 58.51 | 7/19/2018 | MASS GARAGE SYSTEMS | UPS GROUND | 1Z84279003153546063 |
| 14201 | 2238839 | 7002902557 | 7002902557 | 2238839 | RECEIVER LOGIC BOARD, 315AMZ | 041AC150-2M | 10 | $ 57.86 | 7/19/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003153531660 |
| 14205 | 2242049 | 7002908455 | 7002908455 | 2242049 | WALL CONTROL PANEL | 041A7563 | 10 | $ 263.40 | 7/23/2018 | GARAGE SOLUTIONS LLC | UPS GROUND | 1Z84279003153725576 |
| 14202 | 2242049 | 7002908455 | 7002908455 | 2242049 | CLICKER UNIVERSAL KEYLESS ENTRY | KLIK2U-P2 | 10 | $ 263.40 | 7/23/2018 | GARAGE SOLUTIONS LLC | UPS GROUND | 1Z84279003153725576 |
| 14204 | 2242030 | 7003010016 | 7003010016 | 2242030 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 54985 | 18 | $ 1,987.02 | 7/24/2018 | Sears Garage Solutions | DATS TRUCKING | 912398000 |
| 14206 | 2242048 | 7003010017 | 7003010017 | 2242048 | CRAFTSMAN 3 BUTTON VISOR | 30498 | 10 | $ 104.94 | 7/24/2018 | Sears Doors | UPS GROUND | 1Z84279003153725576 |
| 14208 | 2242139 | 7002910529 | 7002910529 | 2242139 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 54985 | 24 | $ 2,649.36 | 7/25/2018 | Sears Garage Solutions | OLD DOMINION | 99157830300 |
| 14207 | 2242139 | 7002910531 | 7002910531 | 2242139 | GDO,INTERM4,STS/DL,BT,EVO,DC,1/4HP5 | 57915 | 6 | $ 2,775.24 | 7/25/2018 | MAR/JAN QUALITY FINISHES | OLD DOMINION | 99157830391 |
| 14207 | 2242139 | 7002910531 | 7002910531 | 2242139 | CRFTMN, GDO,3EL1,STS/DL,L,25HP | 54931 | 6 | $ 2,775.24 | 7/25/2018 | MAR/JAN QUALITY FINISHES | OLD DOMINION | 99157830391 |
| 14207 | 2242139 | 7002910531 | 7002910531 | 2242139 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 54985 | 20 | $ 2,775.24 | 7/25/2018 | MAR/JAN QUALITY FINISHES | OLD DOMINION | 99157830391 |
| 14211 | 2245074 | 7003010534 | 7003010534 | 2245074 | RECEIVER LOGIC BOARD, 2.0 | 045ACT | 10 | $ 407.87 | 7/25/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003153995800 |
| 14211 | 2245074 | 7003010534 | 7003010534 | 2245074 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | 10 | $ 407.87 | 7/25/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003153995800 |
| 14209 | 2244206 | 7003010546 | 7003010546 | 2244206 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 54985 | 36 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CRFTMN 54918 BBU,DL,STS,DC,3/4 HP5 BELT | 54918 | 36 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 54985 | 20 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CRFTMN, GDO GATEWAY ACCESSORY | 553702-02 | 40 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CRFTMN, GDO WIFI ACCESSORY | 54300 | 13 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CLICKER,UNIV,TX-CG,BK,US | KLIK2U-P2 | 10 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CRFTMN, SSR A40 BFT BD. EXT. KIT | G53728 | 2 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CRFTMN 3 BUTTON KEY CLICKER | 041D0402 | 2 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | CRFTMN 3 BUTTON VISOR | 041D0034 | 2 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14209 | 2244206 | 7002913960 | 7002913960 | 2244206 | SAFETY SENSOR KIT, 1999 TO PRESENT | 041A5048 | 2 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | CONWAY FREIGHT | 63441485 |
| 14210 | 2244833 | 7002913961 | 7002913961 | 2244833 | BATTERY BACKUP | 041A6104 | 4 | $ 10,161.13 | 7/26/2018 | Sears Garage Solutions | CONWAY FREIGHT | 63441485 |
| 14210 | 2244833 | 7002913961 | 7002913961 | 2244833 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | 110 | $ 10,161.13 | 7/26/2018 | Sears Garage Solutions | ESTES EXPRESS LINES | 2989187S245 |
| 14213 | 2245834 | 7002913960 | 7002913960 | 2245834 | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | 041A0182-2 | 120 | $ 10,161.13 | 7/26/2018 | SEARS GARAGE DOORS | ESTES EXPRESS LINES | 2989187S245 |
| 14215 | 2245346 | 7002913960 | 7002913960 | 2245346 | CRFTMN 54918 BBU,DL,STS,DC,3/4 HP5 BELT | 045ACT | 130 | $ 10,161.13 | 7/26/2018 | Sears Garage Solutions | OLD DOMINION | 99157830961 |
| 14213 | 2245834 | 7002914290 | 7002914290 | 2245834 | GDO,INTERM4,STS/DL,BT,EVO,DC,3/4HP5 | 54918 | 20 | $ 2,100.38 | 7/26/2018 | SEARS GARAGE DOORS | OLD DOMINION | 99157830961 |
| 14215 | 2245346 | 7002914290 | 7002914290 | 2245346 | CRFTMN, GDO,3EL1,STS/DL,L,25HP | 57915 | 20 | $ 2,775.24 | 7/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157830961 |
| 14215 | 2245346 | 7002914290 | 7002914290 | 2245346 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 54985 | 30 | $ 2,775.24 | 7/27/2018 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 99157831369 |
| 14215 | 2245346 | 7002914290 | 7002914290 | 2245346 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 54985 | 30 | $ 5,912.16 | 7/27/2018 | SEARS CARPET & UPHOLSTERY CARE | ESTES EXPRESS LINES | 2989187S369 |
| 14215 | 2245476 | 7002914298 | 7002914298 | 2245476 | CRFTMN, GDO,1/2 HP AC CHAIN,DL,STS | 57915 | 30 | $ 5,912.16 | 7/27/2018 | WILLGROW INC | ESTES EXPRESS LINES | 2989187S369 |
| 14217 | 2247299 | 7002914298 | 7002914298 | 2247299 | BATTERY BACKUP | 041A6104 | 20 | $ 165.78 | 7/27/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003154254670, 1Z84279003154254689 |
| 14217 | 2247299 | 7002914304 | 7002914304 | 2247299 | BATTERY BACKUP | 041A5948 | 20 | $ 165.78 | 7/27/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003154254670 |
| 14217 | 2247299 | 7002914304 | 7002914304 | 2247299 | SQUARE TRACK PULLEY | 81A5656 | 20 | $ 32.41 | 7/27/2018 | Att. Manny Garcia | UPS GROUND | 1Z84279003154254034 |
| 14217 | 2247300 | 7002914304 | 7002914304 | 2247300 | IDLER BELT PULLEY | 144CO054M | 10 | $ 32.41 | 7/27/2018 | Att. Manny Garcia | UPS GROUND | 1Z84279003154254044 |
| 14216 | 2247630 | 7002916177 | 7002916177 | 2247630 | RECEIVER LOGIC BOARD, 2.0 | 54985 | 30 | $ 5,398.43 | 7/30/2018 | Infinity Garage Systems | CONWAY FREIGHT | 63442023 |
| 14216 | 2247630 | 7002916177 | 7002916177 | 2247630 | CRFTMN 54918 BBU,DL,STS,DC,3/4 HP5 BELT | 54918 | 12 | $ 5,398.43 | 7/30/2018 | Infinity Garage Systems | CONWAY FREIGHT | 63442023 |
| 14216 | 2247630 | 7002916177 | 7002916177 | 2247630 | BATTERY BACKUP | 041A6104 | 8 | $ 5,398.43 | 7/30/2018 | Infinity Garage Systems | CONWAY FREIGHT | 63442023 |
| 14216 | 2247630 | 7002916177 | 7002916177 | 2247630 | CHAIN DRIVE GEAR AND SPROCKET KIT | 041C4220A | 12 | $ 5,398.43 | 7/30/2018 | Infinity Garage Systems | CONWAY FREIGHT | 63442023 |
| 14216 | 2247630 | 7002916177 | 7002916177 | 2247630 | SAFETY SENSOR EXTENSION BRACKET KIT | 041AC175-25 | 12 | $ 5,398.43 | 7/30/2018 | Infinity Garage Systems | CONWAY FREIGHT | 63442023 |
| 14216 | 2247630 | 7002916177 | 7002916177 | 2247630 | CLICKER,UNIV,TX-CG,BK,US | 041A5281-1 | 60 | $ 3,717.36 | 7/30/2018 | Infinity Garage Systems | CONWAY FREIGHT | 63442034 |
| 14216 | 2247632 | 7002916179 | 7002916179 | 2247632 | GDO,INTERM4,STS/DL,BT,EVO,DC,1HP5 | 041A6104 | 40 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | CRFTMN 54918 BBU,DL,STS,DC,3/4 HP5 BELT | 57918 | 60 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | RECEIVER LOGIC BOARD, 390MHZ | 54918 | 50 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | 041AC150-2M | 30 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | RECEIVER LOGIC BOARD, 2.0 | 045ACT | 50 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | RECEIVER LOGIC BOARD, DC WI-FI | 045ACT | 30 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | CRAFTSMAN 3 BUTTON VISOR | 049OCT-HP | 30 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | CLICKER,UNIV,TX-CG,BK,US | 041D0022 | 8 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442034 |
| 14220 | 2247632 | 7002916179 | 7002916179 | 2247632 | CRAFTSMAN WIRELESS KEYLESS | KLIK2U-B42 | 10 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | RPM SENSOR KIT | 57918 | 10 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | LIMIT SWITCH HIT | 54918 | 30 | $ 3,717.36 | 7/30/2018 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | CAPACITOR, 56UF, 220V, 5% | 54985 | 140 | $ 3,717.36 | 7/30/2018 | Sears Garage Solutions | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | SAFETY SENSOR EXTENSION BRACKET KIT | 030B0552-1 | 550 | $ 4,686.62 | 7/30/2018 | Sears Garage Solutions | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | CRFTMN 54918 BBU,DL,STS,DC,3/4 HP5 BELT | 041AC150-2M | 40 | $ 4,686.62 | 7/30/2018 | Sears Garage Solutions | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | RECEIVER LOGIC BOARD, 2.0 | 30498 | 20 | $ 4,686.62 | 7/30/2018 | Sears Garage Solutions | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | CRAFTSMAN 3 BUTTON VISOR | 3050 | 40 | $ 4,686.62 | 7/30/2018 | Sears Garage Solutions | CONWAY FREIGHT | 63442045 |
| 14219 | 2247637 | 7002916181 | 7002916181 | 2247637 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | 60 | $ 4,686.62 | 7/30/2018 | Sears Garage Solutions | CONWAY FREIGHT | 63442045 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14219 | 2247637 | 7002916181 | 7/30/2018 | 030005321 | 70 | $ 4,686.62 | CAPACITOR, 56UF, 220V, 5% | Sears Garage Solutions | 6 | 68344204 S | CONWAY FREIGHT |
| 14223 | 2248687 | 7002916182 | 7/30/2018 | 041A5021-1 | 10 | $ 231.03 | RECEIVER LOGIC BOARD, 390MHZ | Sears Garage Solutions | 1 | 12847790031543793 | UPS GROUND |
| 14223 | 2248687 | 7002916182 | 7/30/2018 | 041A5025G-1 | 10 | $ 231.03 | RECEIVER LOGIC BOARD, AC CHAIN | Sears Garage Solutions | 1 | 12847790031543783 | UPS GROUND |
| 14223 | 2248687 | 7002916182 | 7/30/2018 | 041A5025G-1M | 30 | $ 231.03 | RECEIVER LOGIC BOARD, AC CHAIN | Sears Garage Solutions | 1 | 12847790031543783 | UPS GROUND |
| 14222 | 2240704 | 7002920178 | 7/31/2018 | 54985 | 10 | $ 4,545.01 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | Sears Garage Solutions | 12 | 68344130 | CONWAY FREIGHT |
| 14222 | 2240704 | 7002920178 | 7/31/2018 | 57915 | 10 | $ 4,545.01 | GDO,MTERM,STS/DLL,BLT,EXD,DC,3/4HP5 | Sears Garage Solutions | 12 | 68344130 | CONWAY FREIGHT |
| 14222 | 2240704 | 7002920178 | 7/31/2018 | 54931 | 10 | $ 4,545.01 | CRFTMN, GDO,BELT,STS/DLL,1.25HP | Sears Garage Solutions | 12 | 68344130 | CONWAY FREIGHT |
| 14222 | 2240704 | 7002920178 | 7/31/2018 | G53726 | 40 | $ 4,545.01 | CRFTMN, 55R AND 8FT D/C EXT. KITS | Sears Garage Solutions | 12 | 68344130 | CONWAY FREIGHT |
| 14222 | 2240704 | 7002920178 | 7/31/2018 | G53728 | 10 | $ 4,545.01 | CRFTMN, 55R AND 8FT BD  EXT. KIT | Sears Garage Solutions | 4 | 68344130 | CONWAY FREIGHT |
| 14224 | 2249343 | 7002920458 | 8/1/2018 | 57915 | 10 | $ 2,922.16 | GDO,MTERM,STS/DLL,BLT,EXD,DC,3/4HP5 | Sears Garage Solutions | 12 | 68344233 | CONWAY FREIGHT |
| 14224 | 2249343 | 7002920458 | 8/1/2018 | 54985 | 10 | $ 2,922.16 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | Sears Garage Solutions | 12 | 68344233 | CONWAY FREIGHT |
| 14224 | 2249343 | 7002920458 | 8/1/2018 | G53728 | 10 | $ 2,922.16 | CRFTMN, 55R AND 8FT BD  EXT. KIT | Sears Garage Solutions | 2 | 68344233 | CONWAY FREIGHT |
| 14224 | 2249343 | 7002920458 | 8/1/2018 | G53726 | 40 | $ 2,922.16 | CRFTMN, 55R AND 8FT D/C EXT. KITS | Sears Garage Solutions | 2 | 68344233 | CONWAY FREIGHT |
| 14224 | 2249343 | 7002920458 | 8/1/2018 | 045ACT | 70 | $ 2,922.16 | RECEIVER LOGIC BOARD, LED | North Carolina Home Services | 2 | 68344233 | CONWAY FREIGHT |
| 14225 | 2249345 | 7002920459 | 8/1/2018 | 041A5025G-1 | 10 | $ 1,987.01 | RECEIVER LOGIC BOARD, AC CHAIN | Sears Garage Solutions | 18 | 68344244 | CONWAY FREIGHT |
| 14227 | 2250660 | 7002920461 | 8/1/2018 | 045OCT | 20 | $ 200.79 | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | Sears Garage Solutions | 1 | 12847790031451687 | UPS GROUND |
| 14226 | 2250202 | 7002921883 | 8/2/2018 | 30498 | 20 | $ 2,249.36 | CRAFTSMAN 3 BUTTON VISOR | Sears Garage Solutions | 24 | 12847790031451687 | UPS GROUND |
| 14226 | 2250202 | 7002921883 | 8/2/2018 | 54985 | 10 | $ 4,465.68 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | Karma Leon | 1 | 31302750797 | USF REDDAWAY |
| 14229 | 2251144 | 7002921887 | 8/2/2018 | 57915 | 10 | $ 4,465.68 | GDO,MTERM,STS/DLL,BLT,EXD,DC,3/4HP5 | Karma Leon | 12 | 31302750797 | USF REDDAWAY |
| 14229 | 2251144 | 7002921887 | 8/2/2018 | 041A6150x-2M | 20 | $ 57.86 | RECEIVER LOGIC BOARD, 315MHZ | Sears Garage Solutions | 12 | 12847790031459772 | UPS GROUND |
| 14231 | 2251594 | 7002921887 | 8/2/2018 | 57915 | 10 | $ 3,036.00 | GDO,MTERM,STS/DLL,BLT,EXD,DC,3/4HP5 | Sears Garage Solutions | 6 | 92798044 | DAYS TRUCKING |
| 14230 | 2251620 | 7002921890 | 8/2/2018 | 57918 | 10 | $ 3,036.00 | GDO,MTERM,STS/DLL,BLT,EXD,DC,3/4HP5 | Sears Garage Solutions | 6 | 92798044 | DAYS TRUCKING |
| 14230 | 2251620 | 7002921890 | 8/3/2018 | 041A6150x-2M | 30 | $ 163.14 | RECEIVER LOGIC BOARD, 315MHZ | Sears Garage Solutions | 3 | 12847790031459956 | OLD DOMINION |
| 14231 | 2251632 | 7002921892 | 8/3/2018 | 54985 | 10 | $ 5,168.21 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | Sears Garage Doors | 30 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 041A5250 | 60 | $ 5,168.21 | BELT KIT, 7' | Sears Garage Doors | 1 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 57915 | 10 | $ 5,168.21 | GDO,MTERM,STS/DLL,BLT,EXD,DC,3/4HP5 | Sears Garage Doors | 1 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 041A5250-1M-315 | 50 | $ 5,168.21 | RECEIVER LOGIC BOARD | Sears Garage Doors | 1 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 30498 | 20 | $ 5,168.21 | CRAFTSMAN 3 BUTTON VISOR | Sears Garage Doors | 3 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 041A6150-2M | 30 | $ 5,168.21 | RECEIVER LOGIC BOARD, 315MHZ | Sears Garage Doors | 3 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 041A6022-2G | 50 | $ 5,168.21 | RECEIVER LOGIC BOARD, 390MHZ | Sears Garage Doors | 3 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 041A6022-3 | 50 | $ 5,168.21 | RECEIVER LOGIC BOARD, 390MHZ | Sears Garage Doors | 3 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | G53726 | 90 | $ 5,168.21 | CRFTMN, 55R AND 8FT D/C EXT. KITS | Sears Garage Doors | 16 | 9515783132 | OLD DOMINION |
| 14233 | 2251632 | 7002924791 | 8/3/2018 | 049OCTWF | 110 | $ 5,168.21 | RECEIVER LOGIC BOARD, DC, WI FI | Sears Garage Doors | 1 | 9515783132 | OLD DOMINION |
| 14234 | 2251733 | 7002925260 | 8/3/2018 | 041A7187 | 120 | $ 265.98 | WALL CONTROL, MULTIFUNCTION | Sears Garage Solutions | 1 | 12847790031547842 | UPS GROUND |
| 14234 | 2251733 | 7002925260 | 8/4/2018 | K1045096 | 50 | $ 293.69 | BATTERY BACKUP | Sears Garage Solutions | 3 | 12847790031547025 | UPS GROUND |
| 14236 | 2253443 | 7002925261 | 8/6/2018 | 041A5250-1M-315 | 50 | $ 293.69 | RECEIVER LOGIC BOARD | Sears Garage Solutions | 3 | 12847790031547025 | UPS GROUND |
| 14236 | 2253443 | 7002925261 | 8/6/2018 | 041A6022-2G | 20 | $ 293.69 | RECEIVER LOGIC BOARD, 390MHZ | Sears Garage Solutions | 3 | 12847790031547069 | UPS GROUND |
| 14236 | 2253443 | 7002925261 | 8/6/2018 | 041C4220A | 20 | $ 106.93 | CHAIN DRIVE GEAR AND SPROCKET KIT | Sears Garage Solutions | 1 | 12847790031547069 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 004A1344 | 60 | $ 106.93 | LIGHT SOCKET KIT | Sears Garage Solutions | 1 | 12847790031582699 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 041A5021-1 | 10 | $ 1,650.87 | RECEIVER LOGIC BOARD, 390MHZ | MAR-LIN QUALITY FINISHES | 18 | 12847790031547932 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 041A5021G-1 | 50 | $ 1,650.87 | RECEIVER LOGIC BOARD, AC CHAIN | MAR-LIN QUALITY FINISHES | 3 | 12847790031547932 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 041A6150-2M | 30 | $ 1,650.87 | RECEIVER LOGIC BOARD, 315MHZ | MAR-LIN QUALITY FINISHES | 3 | 12847790031547932 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 041A6150-1M | 30 | $ 1,650.87 | RECEIVER LOGIC BOARD, 315MHZ | MAR-LIN QUALITY FINISHES | 3 | 12847790031547932 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 045ACT | 70 | $ 1,650.87 | RECEIVER LOGIC BOARD, LED | MAR-LIN QUALITY FINISHES | 3 | 12847790031547069 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 045OCT | 20 | $ 1,650.87 | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | MAR-LIN QUALITY FINISHES | 3 | 12847790031547069 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 041B0822 | 100 | $ 1,650.87 | BATTERY BACKUP | MAR-LIN QUALITY FINISHES | 4 | 12847790031547069 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 30498 | 20 | $ 1,650.87 | CRAFTSMAN 3 BUTTON VISOR | MAR-LIN QUALITY FINISHES | 12 | 12847790031547069 | UPS GROUND |
| 14238 | 2253957 | 7002925266 | 8/6/2018 | 041D7747.5 | 100 | $ 1,650.87 | CLICKER,UNIV,3 CG GR LG | MAR-LIN QUALITY FINISHES | 4 | 12847790031547069 | UPS GROUND |
| 14237 | 2253460 | 7002929022 | 8/6/2018 | 041D7747.5 | 100 | $ 1,650.87 | TRAVEL MODULE,1/2HP | MAR-LIN QUALITY FINISHES | 2 | 12847790031547069 | UPS GROUND |
| 14237 | 2253460 | 7002929022 | 8/6/2018 | 041A5250 | 100 | $ 1,650.87 | BELT KIT, 7' | MAR-LIN QUALITY FINISHES | 4 | 12847790031578622 | OLD DOMINION |
| 14242 | 2255362 | 7002931065 | 8/6/2018 | 041A5434-14A | 50 | $ 1,650.87 | RETAIL SYSTEM SURGE SUPPRESSOR | MAR-LIN QUALITY FINISHES | 3 | 29891876086 | ESTES EXPRESS LINES |
| 14242 | 2255362 | 7002931065 | 8/7/2018 | 041A7187 | 100 | $ 855.34 | WALL CONTROL, MULTIFUNCTION | MAR-LIN QUALITY FINISHES | 36 | 29891876086 | ESTES EXPRESS LINES |
| 14237 | 2253460 | 7002929022 | 8/8/2018 | 041A5190R2M | 140 | $ 2,081.10 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | CENTRAL VALLEY GARAGE DOOR PROS INC | 1 | 9515783504 | OLD DOMINION |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 155102 | 20 | $ 2,081.10 | SAFETY SENSOR KIT, 1999 TO PRESENT | MID GEORGIA GARAGE SOLUTIONS LLC | 2 | 9515783504 | CONWAY FREIGHT |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 041A6150-2M | 140 | $ 8,453.80 | RECEIVER LOGIC BOARD, 315MHZ | CENTRAL VALLEY GARAGE DOOR PROS INC | 8 | 68343121 | CONWAY FREIGHT |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 57915 | 30 | $ 8,453.80 | GDO,MTERM,STS/DLL,BLT,EXD,DC,3/4HP5 | Sears Garage Systems | 12 | 68343121 | CONWAY FREIGHT |

| Item | Invoice | PO | Date | Line | Amount | Part # | Description | Qty | Vendor | Tracking | Carrier |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 40 | $8,453.80 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 18 | Sears Garage Systems | 68344121 | CONWAY FREIGHT |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 50 | $8,453.80 | KLIK3U 9A2 | CLICKER,UNIV,TX-GX,BKUS | 36 | Sears Garage Systems | 68344121 | CONWAY FREIGHT |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 80 | $8,453.80 | 041AC150-2M | RECEIVER LOGIC BOARD, 315AHZ | 6 | Sears Garage Systems | 68344121 | CONWAY FREIGHT |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 80 | $8,453.80 | 041B0872 | BATTERY BACKUP | 6 | Sears Garage Systems | 68344121 | CONWAY FREIGHT |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 80 | $8,453.80 | 041A5948 | BATTERY BACKUP | 6 | Sears Garage Systems | 68344121 | CONWAY FREIGHT |
| 14243 | 2255488 | 7002931066 | 8/8/2018 | 10 | $8,453.80 | 041A4885-5 | GEAR AND SPROCKET KIT, BELT DRIVE | 1 | Sears Garage Systems | 68344121 | CONWAY FREIGHT |
| 14241 | 2255716 | 7002931066 | 8/8/2018 | 10 | $3,884.83 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 12 | Sears Garage Solutions | 9157832900 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 40 | $3,884.83 | 57915 | CRITFMN, GDO,1/2 HP AC CHAIN,DLL STS | 12 | Sears Garage Solutions | 9157832900 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 30 | $3,884.83 | G53728 | GDO,INTERM,STS7DLL,BT,EVO,DC,1HP5 | 8 | Sears Garage Solutions | 9157832900 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 40 | $3,884.83 | 30498 | CRAFTSMAN,3 BUTTON VISOR | 16 | Sears Garage Solutions | 9157832900 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 30 | $3,884.83 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 8 | Sears Garage Solutions | 9157832900 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 60 | $3,884.83 | 041A5034 | SAFETY SENSOR KIT, 1999 TO PRESENT | 8 | Sears Garage Solutions | 9157832900 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 60 | $3,884.83 | 041A5250 | BELT KIT, 7 | 8 | Sears Garage Solutions | 9157833171 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 80 | $3,884.83 | 041D3452 | LIMIT SWITCH KIT | 2 | Sears Garage Solutions | 9157833171 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 100 | $3,884.83 | 041AG021-2G | RECEIVER LOGIC BOARD, 390AHZ | 3 | Sears Garage Solutions | 9157833171 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 120 | $3,884.83 | 041AB150-2 | RECEIVER LOGIC BOARD, 315AHZ | 3 | Sears Garage Solutions | 9157833171 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 120 | $3,884.83 | 041B0822 | RECEIVER LOGIC BOARD, 2.0 | 2 | Sears Garage Solutions | 9157833171 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 120 | $3,884.83 | 041A5948 | BATTERY BACKUP | 4 | Sears Garage Solutions | 9157833171 | OLD DOMINION |
| 14241 | 2255716 | 7002931067 | 8/8/2018 | 130 | $3,884.83 | 041A5434-11A | BELT KIT, 7 | 12 | Sears Garage Solutions | 9157833171 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 140 | $3,388.43 | 041A7187 | WALL CONTROL, MULTIFUNCTION | 130 | Sears Garage Doors | 9157833171 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 30 | $3,388.43 | 57918 | CRITFMN, GDO,1/2 HP AC CHAIN,DLL STS | 6 | Sears Garage Doors | 9157833171 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 30 | $5,155.69 | 041A5050 | SQUARE RAIL IDLER PULLEY | 5 | Sears Garage Doors | 9157833171 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 30 | $5,155.69 | 57918 | RECEIVER LOGIC BOARD, 315AHZ | 6 | Sears Garage Doors | 9157833205 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 50 | $5,155.69 | 041AC150-2M | RECEIVER LOGIC BOARD, 315AHZ | 4 | Sears Garage Doors | 9157833205 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 60 | $5,155.69 | G53710-02 | CRITFMN, 315 REMOTE CONT CONV KIT | 2 | Sears Garage Doors | 9157833320 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 80 | $5,155.69 | G53726 | CRITFMN, S5R A4D BFT D/C EXT .KITS | 2 | Sears Garage Doors | 9157833320 | OLD DOMINION |
| 14244 | 2256541 | 7002931570 | 8/9/2018 | 90 | $5,155.69 | 30498 | CRAFTSMAN,3 BUTTON VISOR | 12 | Sears Garage Doors | 9157833320 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 110 | $5,155.69 | K1444D0056 | RECEIVER LOGIC BOARD, DC, WI-FI | 32 | Sears Garage Solutions | 9157833320 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 120 | $5,155.69 | 049DCTWF | RECEIVER LOGIC BOARD, DC, WI-FI | 6 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 30 | $5,155.69 | 041D8102-2 | CRAFTSMAN,3 BUTTON VISOR | 36 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 30 | $1,987.02 | 57918 | CRITFMN, GDO,1/2 HP AC CHAIN,DLL STS | 12 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 40 | $4,875.62 | 041AC150-2M | RECEIVER LOGIC BOARD, 315AHZ | 2 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 50 | $4,875.62 | 049DCWIFI | RECEIVER LOGIC BOARD, DC, WI-FI | 12 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 90 | $4,875.62 | 00KA1344 | LIGHT SOCKET KIT | 10 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/9/2018 | 10 | $4,875.62 | 30498 | CRAFTSMAN,3 BUTTON VISOR | 18 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14247 | 2257197 | 7002931577 | 8/10/2018 | 10 | $4,875.62 | 3050 | RECEIVER LOGIC BOARD, 315AHZ | 2 | Sears Garage Solutions | 9157833330 | OLD DOMINION |
| 14245 | 2257203 | 7002931579 | 8/10/2018 | 70 | $4,875.62 | 30499 | CRAFTSMAN WIRELESS KEYLESS | 10 | Sears Garage Solutions | 1284279603155205294 | UPS GROUND |
| 14245 | 2257203 | 7002931579 | 8/10/2018 | 90 | $4,875.62 | 041C4220A | CRAFTSMAN,3 BUTTON COMPACT | 2 | Sears Garage Solutions | 1284279603155452591 | UPS GROUND |
| 14245 | 2257203 | 7002931579 | 8/10/2018 | 90 | $4,875.62 | 54900 | CHAIN DRIVE GEAR AND SPROCKET KIT | 1 | Sears Garage Solutions | 1284279603155452591 | UPS GROUND |
| 14251 | 2259005 | 7002935164 | 8/13/2018 | 10 | $4,875.62 | G53726 | CRITFMN, S5R A4D BFT C/C EXT .KITS | 18 | Sears Garage Solutions | 68344693 | CONWAY FREIGHT |
| 14251 | 2259005 | 7002935164 | 8/13/2018 | 10 | $4,875.62 | 57918 | CRAFTSMAN GATEWAY ACCESSORY | 2 | Sears Garage Solutions | 68344693 | CONWAY FREIGHT |
| 14252 | 2259044 | 7002935166 | 8/13/2018 | 10 | $4,875.62 | G53728 | CRITFMN, GDO,1/2 HP AC CHAIN,DLL STS | 12 | Integrity Home Services | 9157837742 | OLD DOMINION |
| 14252 | 2259044 | 7002935166 | 8/13/2018 | 10 | $4,875.62 | C1S1-02 | GDO,INTERM,STS7DLL,BT,EVO,DC,1HP5 | 12 | Sears Garage Solutions | 9157837742 | OLD DOMINION |
| 14253 | 2255481 | 7002935168 | 8/13/2018 | 10 | $285.15 | K1444D0056 | RETIAL SYSTEM AXHGE SUPPRESS105 | 18 | Sears Garage Solutions | 68344644 | CONWAY FREIGHT |
| 14254 | 2257974 | 7002935168 | 8/13/2018 | 10 | $153.68 | 045ACT | CLICKER UNIVERSAL KEYLESS ENTRY | 2 | Sears Garage Solutions | 68344644 | CONWAY FREIGHT |
| 14254 | 2257974 | 7002935168 | 8/14/2018 | 30 | $2,084.52 | 045ACT | CRAFTSMAN,3 BUTTON VISOR | 2 | CGH Garage Doors, Inc | 9157834047 | OLD DOMINION |
| 14254 | 2260138 | 7002937435 | 8/14/2018 | 50 | $2,084.52 | 041A8150-2 | CRAFTSMAN,3 BUTTON COMPACT | 6 | LESLIE GARAGE SOLUTIONS LLC | 9157834047 | OLD DOMINION |
| 14254 | 2260138 | 7002937435 | 8/14/2018 | 70 | $2,597.30 | 041AC150-2M | CRITFMN, GDO,1/2 HP AC CHAIN,DLL STS | 1 | LESLIE GARAGE SOLUTIONS LLC | 9157834047 | OLD DOMINION |
| 14256 | 2260138 | 7002937435 | 8/14/2018 | 90 | $804.85 | 54985 | CRITFMN, GDO,1/2 HP AC CHAIN,DLL STS | 1 | SEARS CARPET & UPHOLSTERY CARE | 9157834047 | OLD DOMINION |
| 14256 | 2260138 | 7002937435 | 8/14/2018 | 10 | $2,025.63 | 041A8150-2 | CRITFMN S4918 BBU,DLL/STS,DC,3/4 HP5 BELT | 6 | SEARS CARPET & UPHOLSTERY CARE | 9157834047 | OLD DOMINION |
| 14256 | 2260138 | 7002937435 | 8/14/2018 | 10 | $2,597.30 | G53726 | RECEIVER LOGIC BOARD | 2 | SEARS CARPET & UPHOLSTERY CARE | 9157834047 | OLD DOMINION |
| 14256 | 2260138 | 7002937435 | 8/14/2018 | 30 | $2,597.30 | 54918 | RECEIVER LOGIC BOARD, 315AHZ | 1 | SEARS CARPET & UPHOLSTERY CARE | 9157834047 | OLD DOMINION |
| 14256 | 2260138 | 7002937435 | 8/14/2018 | 50 | $2,597.30 | 045ACT | RECEIVER LOGIC BOARD, 315AHZ | 1 | SEARS CARPET & UPHOLSTERY CARE | 9157834047 | OLD DOMINION |
| 14256 | 2260138 | 7002937435 | 8/14/2018 | 70 | $2,597.30 | 045ACT | CLICKER,UNIV,TX-GX,BKUS | 6 | SEARS CARPET & UPHOLSTERY CARE | 9157834047 | OLD DOMINION |
| 14256 | 2260138 | 7002937435 | 8/14/2018 | 70 | $2,597.30 | 041A8150-2 | RPM SENSOR KIT | 1 | SEARS CARPET & UPHOLSTERY CARE | 9157834047 | OLD DOMINION |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14259 | 2262427 | 7002937437 | 7002937437 | 8/14/2018 | 10 | $ 110.27 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 2 | Mass. Garage Sys. | UPS GROUND | 1284279003155667B7 |
| 14249 | 2257280 | 7002937438 | 7002937438 | 8/14/2018 | 20 | $ 3,221.70 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DR,LS75 | 18 | SEARS GARAGE SOLUTIONS | CONWAY FREIGHT | 68343972 |
| 14249 | 2257280 | 7002937438 | 7002937438 | 8/14/2018 | 20 | $ 3,221.70 | 57915 | GDO,INTERMA,ST5/DLS,BLT,DVO,DC,3/4HP5 | 6 | SEARS GARAGE SOLUTIONS | CONWAY FREIGHT | 68343972 |
| 14249 | 2257280 | 7002937438 | 7002937438 | 8/14/2018 | 40 | $ 3,221.70 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 3 | SEARS GARAGE SOLUTIONS | CONWAY FREIGHT | 68343972 |
| 14246 | 2256682 | 7002939132 | 7002939132 | 8/15/2018 | 20 | $ 2,934.00 | 57915 | RETAIL SYSTEM SURGE SUPPRESSOR | 18 | Integrity Home Services | OLD DOMINION | 2989187674 |
| 14250 | 2257279 | 7002939133 | 7002939133 | 8/15/2018 | 40 | $ 2,934.00 | 57915 | GDO,INTERMA,ST5/DLS,BLT,DVO,DC,3/4HP5 | 18 | Sears Garage Solutions | OLD DOMINION | 2989187674 |
| 14250 | 2258981 | 7002939135 | 7002939135 | 8/15/2018 | 20 | $ 3,328.40 | 57915 | GDO,INTERMA,ST5/DLS,BLT,DVO,DC,3/4HP5 | 18 | Sears Garage Solutions | ESTES EXPRESS LINES | 2989187674 |
| 14250 | 2258981 | 7002939135 | 7002939135 | 8/15/2018 | 40 | $ 3,328.40 | KLIK3U-BK2 | CLICKER,UNIV,TX-CGI,BK,US | 20 | Sears Garage Solutions | ESTES EXPRESS LINES | 2989187674 |
| 14258 | 2262068 | 7002939137 | 7002939137 | 8/15/2018 | 20 | $ 2,302.68 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DR,LS75 | 12 | MAR-LIN QUALITY FINISHES | OLD DOMINION | 9157834577 |
| 14258 | 2262068 | 7002939137 | 7002939137 | 8/15/2018 | 20 | $ 2,302.68 | 57915 | GDO,INTERMA,ST5/DLS,BLT,DVO,DC,3/4HP5 | 6 | MAR-LIN QUALITY FINISHES | OLD DOMINION | 9157834577 |
| 14262 | 2264297 | 7002939138 | 7002939138 | 8/15/2018 | 20 | $ 39.74 | G53688-02 | CRFTMN, PIN, WALL,CTL | 1 | Atl: Manny Garcia | UPS GROUND | 1284279003155B2214 |
| 14262 | 2264297 | 7002939138 | 7002939138 | 8/15/2018 | 20 | $ 39.74 | 041C5141-2 | SQUARE RAIL TROLLEY KIT | 16 | Infinity Garage Systems | UPS GROUND | 1284279003155B2376 |
| 14262 | 2264294 | 7002939141 | 7002939141 | 8/15/2018 | 40 | $ 650.30 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 4 | Infinity Garage Systems | UPS GROUND | 1284279003155B2376 |
| 14262 | 2264294 | 7002939141 | 7002939141 | 8/15/2018 | 30 | $ 650.30 | 041C0261 | BATTERY BACK-UP | 6 | Infinity Garage Systems | UPS GROUND | 1284279003155B2376 |
| 14263 | 2264294 | 7002939141 | 7002939141 | 8/16/2018 | 20 | $ 650.30 | 144COO54M | IDLE BELT PULLEY | 2 | Infinity Garage Systems | UPS GROUND | 1284279003155B2376 |
| 14263 | 2263814 | 7002942620 | 7002942620 | 8/16/2018 | 10 | $ 6,193.05 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 30 | Sears Garage Doors | OLD DOMINION | 9157834633 |
| 14260 | 2263814 | 7002942620 | 7002942620 | 8/16/2018 | 20 | $ 6,193.05 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DR,LS75 | 4 | Sears Garage Doors | OLD DOMINION | 9157834633 |
| 14260 | 2263814 | 7002942620 | 7002942620 | 8/16/2018 | 20 | $ 6,193.05 | 041A5304 | SAFETY SENSOR, BLT, 1999 TO PRESENT | 11 | Sears Garage Doors | OLD DOMINION | 9157834633 |
| 14260 | 2263814 | 7002942620 | 7002942620 | 8/16/2018 | 40 | $ 6,193.05 | 57918 | GDO,INTERMA,ST5/DLS,BLT,DVO,DC,3HP5 | 6 | Sears Garage Doors | OLD DOMINION | 9157834633 |
| 14260 | 2263814 | 7002942620 | 7002942620 | 8/16/2018 | 50 | $ 6,193.05 | 041A5250 | RECEIVER LOGIC BOARD, 315MHZ | 7 | Sears Garage Doors | OLD DOMINION | 9157834633 |
| 14221 | 2264373 | 7002942759 | 7002942759 | 8/17/2018 | 100 | $ 205.87 | 57915 | GDO,INTERMA,ST5/DLS,BLT,DVO,DC,3/4HP5 | 6 | Sears Garage Solutions | FEDEX | 1284279003156039O5 |
| 14221 | 2264373 | 7002942759 | 7002942759 | 8/17/2018 | 80 | $ 205.87 | 041A5G12-2G | RECEIVER LOGIC BOARD, 390MHZ | 3 | Sears Garage Solutions | FEDEX | 1284279003156039O5 |
| 14221 | 2264373 | 7002942759 | 7002942759 | 8/17/2018 | 70 | $ 205.87 | 041A5G12-2G | RECEIVER LOGIC BOARD, 315MHZ | 2 | Sears Garage Solutions | FEDEX | 1284279003156039O5 |
| 14221 | 2264373 | 7002942759 | 7002942759 | 8/17/2018 | 90 | $ 205.87 | G53726 | CHAIN DRIVE GEAR AND SPROCKET KIT | 1 | Sears Garage Solutions | FEDEX | 1284279003156039O5 |
| 14265 | 2264988 | 7002942763 | 7002942763 | 8/17/2018 | 30 | $ 9,175.98 | 041A5250-2 | RECEIVER LOGIC BOARD, 315MHZ | 42 | Sears Garage Solutions | OLD DOMINION | 9157834955 |
| 14265 | 2264988 | 7002942763 | 7002942763 | 8/17/2018 | 20 | $ 9,175.98 | 54991 | CRFTMN, GDO,BELT,ST5/DLL,1.25HP | 24 | Garage Solutions of Utah, Inc | DATS TRUCKING | 921798605 |
| 14267 | 2265831 | 7002942765 | 7002942765 | 8/17/2018 | 40 | $ 4,523.97 | 54990 | CRFTMN, GDO,3/4,ST4,DLL,DC,DVO,VISOR | 36 | Garage Solutions of Utah, Inc | DATS TRUCKING | 921798605 |
| 14267 | 2265831 | 7002942765 | 7002942765 | 8/17/2018 | 30 | $ 4,523.97 | 54985 | CRFTMN, 559 AID 3DFT C/C EXT. KITS | 4 | Garage Solutions of Utah, Inc | DATS TRUCKING | 921798605 |
| 14271 | 2266938 | 7002942768 | 7002942768 | 8/17/2018 | 10 | $ 438.44 | 045ACT | RECEIVER LOGIC BOARD, DC, WI-FI | 4 | Integrity Home Services | UPS GROUND | 1284279003156111B5 |
| 14271 | 2266938 | 7002942768 | 7002942768 | 8/17/2018 | 20 | $ 438.44 | 041A5589-3 | CRFTMN, 559 AID 10FT C/C EXT. KITS | 4 | Integrity Home Services | UPS GROUND | 1284279003156111B5 |
| 14264 | 2264615 | 7002944197 | 7002944197 | 8/18/2018 | 30 | $ 136.34 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DR,LS75 | 18 | Sears Garage Solutions | CONWAY FREIGHT | 68344252 |
| 14264 | 2264615 | 7002944197 | 7002944197 | 8/18/2018 | 20 | $ 3,121.92 | 54991 | CRFTMN, GDO,BELT,ST5/DLL,1.25HP | 4 | Sears Garage Solutions | CONWAY FREIGHT | 68344252 |
| 14258 | 2264615 | 7002944197 | 7002944197 | 8/20/2018 | 20 | $ 2,118.89 | G53726 | CHAIN DRIVE GEAR AND SPROCKET KIT | 18 | Sears Garage Solutions | CONWAY FREIGHT | 68344456 |
| 14258 | 2265979 | 7002944443 | 7002944443 | 8/20/2018 | 30 | $ 2,118.89 | 041A5589-3 | CRFTMN, 559 AID 10FT C/C EXT. KITS | 2 | Sears Garage Solutions | CONWAY FREIGHT | 68344456 |
| 14269 | 2265979 | 7002944443 | 7002944443 | 8/20/2018 | 40 | $ 2,118.89 | G53726 | CRFTMN, 559 AID 10FT BD EXT. KIT | 4 | Sears Garage Solutions | CONWAY FREIGHT | 68344456 |
| 14269 | 2267037 | 7002944445 | 7002944445 | 8/20/2018 | 10 | $ 267.30 | G53779 | TROLLEY KIT, T-RAIL | 5 | Sears Garage Solutions | CONWAY FREIGHT | 68344456 |
| 14273 | 2266986 | 7002944446 | 7002944446 | 8/20/2018 | 20 | $ 288.58 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 8 | DETERMAN GARAGE DOORS INC | UPS GROUND | 1284279003156193N0 |
| 14273 | 2266986 | 7002944446 | 7002944446 | 8/20/2018 | 20 | $ 288.58 | 041A5G12.5M-315 | RECEIVER LOGIC BOARD, 315MHZ | 10 | Sears Garage Systems | UPS GROUND | 128427900315611058 |
| 14276 | 2270233 | 7002944447 | 7002944447 | 8/20/2018 | 20 | $ 58.96 | 54990 | RECEIVER LOGIC BOARD, 315MHZ | 3 | Mas. Garage Systems | UPS GROUND | 128427900315611058 |
| 14274 | 2269555 | 7002947053 | 7002947053 | 8/21/2018 | 20 | $ 2,181.00 | 041A5G12.5M-315 | CRFTMN, GDO,1/2 HP AC CHAIN,DR,LS75 | 18 | GARAGE SOLUTIONS LLC | CONWAY FREIGHT | 68344860 |
| 14274 | 2269555 | 7002947053 | 7002947053 | 8/21/2018 | 20 | $ 2,181.00 | G53726 | CRFTMN, 559 AID 6FT C/C EXT. KITS | 4 | GARAGE SOLUTIONS LLC | CONWAY FREIGHT | 68344860 |
| 14274 | 2269555 | 7002947053 | 7002947053 | 8/21/2018 | 20 | $ 2,181.00 | G53728 | CRFTMN, 559 AID BFT BD EXT. KIT | 2 | GARAGE SOLUTIONS LLC | CONWAY FREIGHT | 68344860 |
| 14275 | 2270118 | 7002947056 | 7002947056 | 8/21/2018 | 10 | $ 429.53 | 041AC150-1M | RECEIVER LOGIC BOARD, 315MHZ | 10 | Sears Garage Solutions | UPS GROUND | 9157835741 |
| 14275 | 2270118 | 7002947056 | 7002947056 | 8/21/2018 | 20 | $ 429.53 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 20 | Sears Garage Solutions | UPS GROUND | 9157835741 |
| 14275 | 2270118 | 7002947058 | 7002947058 | 8/21/2018 | 20 | $ 429.53 | KLIK3U-BK2 | CLICKER,UNIV,TX-CGI,BK,US | 2 | Sears Garage Solutions | UPS GROUND | 9157835741 |
| 14276 | 2270126 | 7002947061 | 7002947061 | 8/21/2018 | 30 | $ 371.52 | 041A5589-3 | BELT KIT, 7' | 5 | Sears Garage Solutions | UPS GROUND | 9157835741 |
| 14279 | 2272377 | 7002951279 | 7002951279 | 8/22/2018 | 20 | $ 2,676.97 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 18 | SEARS GARAGE SOLUTIONS | UPS GROUND | 1284279003156356S6 |
| 14279 | 2272377 | 7002951279 | 7002951279 | 8/22/2018 | 20 | $ 2,676.97 | 30498 | CRFTMN, GDO,1/2 HP AC CHAIN,DR,LS75 | 18 | CGR Garage Solutions, LLC | UPS GROUND | 128427900315646664 |
| 14278 | 2270725 | 7002951783 | 7002951783 | 8/23/2018 | 30 | $ 2,676.97 | 041A5G12.5M-315 | RECEIVER LOGIC BOARD, 315MHZ | 12 | ECB HOLDINGS LLC | OLD DOMINION | 9157835812 |
| 14278 | 2270725 | 7002951783 | 7002951783 | 8/23/2018 | 40 | $ 2,676.97 | G53728 | CRFTMN, GDO,1/2 HP AC CHAIN,DR,LS75 | 5 | ECB HOLDINGS LLC | OLD DOMINION | 9157835812 |
| 14278 | 2270725 | 7002951783 | 7002951783 | 8/23/2018 | 40 | $ 2,676.97 | 144COO56 | CLICKER,UNIV,TX-CGI,BK,US | 6 | ECB HOLDINGS LLC | OLD DOMINION | 9157835812 |
| 14278 | 2270725 | 7002951783 | 7002951783 | 8/23/2018 | 50 | $ 2,676.97 | K144COO56 | SQUARE RAIL IDLER PULLEY | 2 | ECB HOLDINGS LLC | OLD DOMINION | 9157835812 |

| | | | Date | | Amount | Part # | Description | Qty | Customer | Carrier | Tracking # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14276 | 227025 | 7002951783 | 8/23/2018 | 60 | $ 2,676.97 | 041A5034 | SAFETY SENSOR KIT, 1999 TO PRESENT | 1 | ECB HOLDINGS LLC | OLD DOMINION | 99157835812 |
| 14276 | 227025 | 7002951783 | 8/23/2018 | 70 | $ 2,676.97 | 041D3452 | LIMIT SWITCH KIT | 3 | ECB HOLDINGS LLC | OLD DOMINION | 99157835812 |
| 14276 | 227025 | 7002951783 | 8/23/2018 | 80 | $ 2,676.97 | 045ACT | RECEIVER LOGIC BOARD, 2.0 | 3 | ECB HOLDINGS LLC | OLD DOMINION | 99157835812 |
| 14276 | 227025 | 7002951784 | 8/23/2018 | 90 | $ 2,676.97 | 041B0822 | BATTERY BACKUP | 8 | ECB HOLDINGS LLC | OLD DOMINION | 99157835812 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 10 | $ 3,982.64 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 18 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 20 | $ 3,982.64 | GDO,INTERM&STS/DLL,BLT,EVD,DC,3/4HP5 | 10 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 40 | $ 3,982.64 | CLICKER,UNIV,7X-CGI,BLK,US | 5 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 40 | $ 3,982.64 | 041A5250 | BELT KIT, 7' | 40 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 60 | $ 3,982.64 | 041A5250-2G | RECEIVER LOGIC BOARD, 390MHZ | 6 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 80 | $ 3,982.64 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 6 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 40 | $ 3,982.64 | 041AC120A | CHAIN DRIVE GEAR AND SPROCKET KIT | 1 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 40 | $ 3,982.64 | 049MCTWF | RECEIVER LOGIC BOARD, DC, WI FI | 2 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 100 | $ 3,982.64 | 041DB100.2 | RECEIVER LOGIC BOARD, 315MHZ | 12 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14280 | 2271442 | 7002951784 | 8/23/2018 | 120 | $ 3,982.64 | 30498 | CRAFTSMAN 3-BUTTON VISOR | 5 | Sears Garage Doors | OLD DOMINION | 99157836026 |
| 14281 | 2271901 | 7002952223 | 8/24/2018 | 10 | $ 2,609.16 | 041B0822 | BATTERY BACKUP | 4 | Marsh Management Group, Inc. | OLD DOMINION | 99157836083 |
| 14281 | 2271901 | 7002952223 | 8/24/2018 | 20 | $ 2,609.16 | K0250020 | SCREW DRIVE COUPLING | 4 | Marsh Management Group, Inc. | OLD DOMINION | 99157836083 |
| 14281 | 2271901 | 7002952223 | 8/24/2018 | 40 | $ 2,609.16 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 36 | Marsh Management Group, Inc. | SAIA TRANSPORTATION | 10284734680 |
| 14282 | 2271956 | 7002952226 | 8/24/2018 | 10 | $ 4,059.58 | 045ACT | RECEIVER LOGIC BOARD, 2.0 | 12 | Marsh Management Group, Inc. | SAIA TRANSPORTATION | 10284734680 |
| 14282 | 2271956 | 7002952226 | 8/24/2018 | 20 | $ 4,059.58 | 57915 | RETAIL SYSTEMS LOGIC BOARD 315MHZ | 18 | Sears Garage Solutions | SAIA TRANSPORTATION | 10284734680 |
| 14282 | 2271966 | 7002952226 | 8/24/2018 | 30 | $ 4,059.58 | 57915 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 12 | Sears Garage Solutions | OLD DOMINION | 99157836091 |
| 14283 | 2271970 | 7002952229 | 8/24/2018 | 10 | $ 2,302.68 | GDO,INTERM&STS/DLL,BLT,EVD,DC,3/4HP5 | 12 | Sears Garage Solutions | OLD DOMINION | 99157836091 |
| 14283 | 2271970 | 7002952229 | 8/24/2018 | 30 | $ 2,302.68 | 57915 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 18 | Sears Garage Solutions | CONWAY FREIGHT | 68344565 |
| 14284 | 2272205 | 7002952231 | 8/24/2018 | 60 | $ 4,256.82 | 041AC150-2M | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 18 | Sears Garage Solutions | CONWAY FREIGHT | 68344565 |
| 14284 | 2272205 | 7002952231 | 8/24/2018 | 70 | $ 4,256.82 | 54985 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 36 | Sears Garage Solutions | CONWAY FREIGHT | 68345372 |
| 14286 | 2272821 | 7002952233 | 8/24/2018 | 10 | $ 2,618.34 | 54985 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 12 | Sears Garage Solutions | CONWAY FREIGHT | 68345372 |
| 14286 | 2272821 | 7002952233 | 8/24/2018 | 90 | $ 2,618.34 | 041AC150-2M | GDO,INTERM&STS/DLL,BLT,EVD,DC,1HP5 | 12 | Sears Garage Solutions | 31302751385 | 31302751385 |
| 14287 | 2272822 | 7002952237 | 8/24/2018 | 10 | $ 11,148.84 | G53173-02 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 12 | Sears Garage Solutions | USF REDDAWAY | 31302751385 |
| 14287 | 2272822 | 7002952237 | 8/24/2018 | 30 | $ 11,148.84 | 54985 | GDO,INTERM&STS/DLL,BLT,EVD,DC,1HP5 | 8 | North Carolina Home Services | USF REDDAWAY | 31302751385 |
| 14287 | 2272822 | 7002952237 | 8/24/2018 | 50 | $ 11,148.84 | 54985 | CRAFTSMAN 3-BUTTON VISOR | 2 | Sears Garage Solutions | USF REDDAWAY | 31302751385 |
| 14287 | 2272822 | 7002952237 | 8/24/2018 | 30 | $ 11,148.84 | G53751-02 | CRAFTSMAN 1-BUTTON VISOR | 12 | Sears Garage Solutions | USF REDDAWAY | 31302751385 |
| 14290 | 2274420 | 7002952240 | 8/24/2018 | 10 | $ 469.25 | 30498 | CRFTMN. 315 REMOTE CONT CONV KIT | 12 | Sears Garage Solutions | UPS GROUND | 128427900315641076 |
| 14290 | 2274420 | 7002952240 | 8/24/2018 | 20 | $ 469.25 | 041AC150-2M | CRAFTSMAN WIRELESS KEYLESS | 5 | CGI Garage Systems | UPS GROUND | 128427900315657070 |
| 14290 | 2274420 | 7002952242 | 8/24/2018 | 30 | $ 469.25 | 041AC150-2M | CRAFTSMAN 3-BUTTON VISOR | 4 | Sears Garage Systems | UPS GROUND | 128427900315688726 |
| 14289 | 2274394 | 7002952242 | 8/28/2018 | 90 | $ 58.51 | 30498 | SAFETY SENSOR KIT, 1999 TO PRESENT | 6 | Mass Garage Systems | UPS GROUND | 128427900315694200 |
| 14289 | 2274394 | 7002957119 | 8/28/2018 | 10 | $ 269.23 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 8 | Integrity Home Services | UPS GROUND | 128427900315694200 |
| 14289 | 2276915 | 7002957119 | 8/28/2018 | 30 | $ 269.23 | 041AC150-2M | CRFTMN. 315 REMOTE CONT CONV KIT | 36 | Integrity Home Services | ESTES EXPRESS LINES | 2989107746 |
| 14297 | 227553 | 7002957121 | 8/28/2018 | 70 | $ 96.45 | G53751-02 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 24 | Sears Garage Solutions | UPS GROUND | 128427900315700265 |
| 14297 | 227553 | 7002957121 | 8/28/2018 | 90 | $ 96.45 | 30499 | CHAIN DRIVE GEAR AND SPROCKET KIT | 24 | North Carolina Home Services | UPS GROUND | 128427900315705135 |
| 14299 | 2276350 | 7002961703 | 8/29/2018 | 30 | $ 1,148.34 | 041C4220A | CRAFTSMAN WIRELESS KEYLESS | 24 | Infinity Garage Systems | UPS GROUND | 128427900315705135 |
| 14299 | 2276350 | 7002961703 | 8/29/2018 | 30 | $ 1,148.34 | 3050 | RECEIVER LOGIC BOARD, 2.0 | 12 | Infinity Garage Systems | UPS GROUND | 128427900315704987 |
| 14294 | 2276462 | 7002961860 | 8/30/2018 | 10 | $ 2,618.34 | 54985 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 12 | Sears Garage Doors & More | OLD DOMINION | 99157837107 |
| 14295 | 2276462 | 7002961860 | 8/30/2018 | 20 | $ 2,618.34 | 57915 | GDO,INTERM&STS/DLL,BLT,EVD,DC,3/4HP5 | 5 | Sears Garage Doors & More | OLD DOMINION | 99157837107 |
| 14295 | 2276462 | 7002961868 | 8/30/2018 | 30 | $ 3,331.28 | KLIK3U-BK2 | CRFTMN, GDO, 1/2 HP AC CHAIN, DLL,STS | 4 | Sears Garage Doors | OLD DOMINION | 99157837198 |
| 14295 | 2276462 | 7002961868 | 8/30/2018 | 10 | $ 3,331.28 | 041A5034 | CLICKER,UNIV,7X-CGI,BLK,US | 6 | Sears Garage Doors | OLD DOMINION | 99157837198 |
| 14295 | 2276462 | 7002961868 | 8/30/2018 | 20 | $ 3,331.28 | K0250020 | WALL CONTROL, MULTIFUNCTION | 2 | Sears Garage Doors | OLD DOMINION | 99157837198 |
| 14295 | 2276462 | 7002961868 | 8/30/2018 | 30 | $ 3,331.28 | 57915 | RECEIVER LOGIC BOARD, 315MHZ | 18 | Sears Garage Doors | OLD DOMINION | 99157837198 |
| 14295 | 2276767 | 7002961873 | 8/30/2018 | 10 | $ 3,331.28 | 041C4220A | SAFETY SENSOR KIT, 1999 TO PRESENT | 12 | Sears Garage Doors | OLD DOMINION | 99157837198 |
| 14295 | 2276767 | 7002961873 | 8/30/2018 | 120 | $ 3,331.28 | 041A5050.2G | SCREW DRIVE COUPLING | 6 | Sears Garage Doors | CONWAY FREIGHT | 68346013 |
| 14306 | 2278889 | 7002961874 | 8/30/2018 | 30 | $ 2,456.82 | 041A7187 | GDO,INTERM&STS/DLL,BLT,EVD,DC,3/4HP5 | 5 | Sears Garage Doors | CONWAY FREIGHT | 68346013 |
| 14306 | 2278889 | 7002961874 | 8/30/2018 | 10 | $ 525.78 | 30498 | BELT KIT, 7' | 4 | Sears Garage Doors | CONWAY FREIGHT | 128427900315717971 |
| 14301 | 2277792 | 7002965213 | 8/31/2018 | 10 | $ 2,502.30 | 041AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 6 | Sears Garage Solutions | CONWAY FREIGHT | 68346164 |

| | | | | | | | | | Customer | Qty | Description | Model | Carrier | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14301 | 2277792 | 7002965213 | 20 | 8/31/2018 | $ 2,502.30 | 8/31/2018 | 54985 | 20 | Sears Garage Solutions | 18 | CRFTSMN, GDO,1/2 HP AC CHAIN,DLL,STS | 54985 | CONWAY FREIGHT | 638446164 |
| 14301 | 2277792 | 7002965213 | 30 | 8/31/2018 | $ 2,502.30 | 8/31/2018 | 3050 | 30 | Garage Solutions of Utah, Inc | 12 | CRAFTSMAN WIRELESS KEYLESS | 3050 | CONWAY FREIGHT | 638446164 |
| 14307 | 2277893 | 7002965214 | 30 | 8/31/2018 | $ 2,720.34 | 8/31/2018 | 54985 | 30 | Garage Solutions of Utah, Inc | 6 | CRFTSMN, GDO,1/2 HP AC CHAIN,DLL,STS | 54985 | DATS TRUCKING | 921798647 |
| 14307 | 2277893 | 7002965214 | 30 | 8/31/2018 | $ 2,720.34 | 8/31/2018 | 57918 | 30 | Garage Solutions of Utah, Inc | 6 | GDO,INTERM,STI/DLL,BLT,EVO,DC,3/4HPS | 57918 | DATS TRUCKING | 921798647 |
| 14307 | 2277893 | 7002965214 | 30 | 8/31/2018 | $ 2,720.34 | 8/31/2018 | 54985 | 30 | Garage Solutions of Utah, Inc | 6 | CRFTSMN, GDO,1/2 HP AC CHAIN,DLL,STS | 54985 | DATS TRUCKING | 921798647 |
| 14304 | 2278557 | 7002965871 | 40 | 9/4/2018 | $ 2,438.48 | 9/4/2018 | 30498 | 40 | Sears Garage Doors | 12 | CRAFTSMAN 3 BUTTON VISOR | 30498 | CONWAY FREIGHT | 638446411 |
| 14304 | 2278557 | 7002965871 | 50 | 9/4/2018 | $ 2,438.48 | 9/4/2018 | 144C0054M | 50 | Sears Garage Doors | 2 | SQUARE RAIL IDLER PULLEY | 144C0054M | CONWAY FREIGHT | 638446411 |
| 14304 | 2278557 | 7002965871 | 40 | 9/4/2018 | $ 2,438.48 | 9/4/2018 | 54985 | 40 | Sears Garage Doors | 2 | CRFTSMN, GDO,1/2 HP AC CHAIN,DLL,STS | 54985 | CONWAY FREIGHT | 638446411 |
| 14304 | 2278557 | 7002965871 | 30 | 9/4/2018 | $ 2,438.48 | 9/4/2018 | 30498 | 30 | Sears Garage Doors | 24 | CRAFTSMAN 3 BUTTON VISOR | 30498 | CONWAY FREIGHT | 638446411 |
| 14305 | 2278737 | 7002965875 | 30 | 9/4/2018 | $ 3,479.28 | 9/4/2018 | 30499 | 30 | Sears Garage Solutions | 16 | CRAFTSMAN 3 BUTTON COMPACT | 30499 | CONWAY FREIGHT | 638446455 |
| 14305 | 2278737 | 7002965875 | 10 | 9/4/2018 | $ 3,479.28 | 9/4/2018 | 3050 | 10 | Sears Garage Solutions | 16 | CRAFTSMAN WIRELESS KEYLESS | 3050 | CONWAY FREIGHT | 638446455 |
| 14305 | 2278737 | 7002965875 | 30 | 9/4/2018 | $ 3,479.28 | 9/4/2018 | 57918 | 30 | Sears Garage Solutions | 6 | GDO,INTERM,STI/DLL,BLT,EVO,DC,3/4HPS | 57918 | OLD DOMINION | 9157837719 |
| 14305 | 2278737 | 7002965875 | 10 | 9/4/2018 | $ 3,479.28 | 9/4/2018 | 54931 | 10 | Sears Garage Solutions | 36 | CRFTSMN, GDO,BELT,STI/DLL,1.25HP | 54931 | OLD DOMINION | 9157837719 |
| 14308 | 2278944 | 7002965884 | 40 | 9/4/2018 | $ 14,685.82 | 9/4/2018 | 30498 | 40 | Sears Garage Solutions | 32 | CRAFTSMAN 3 BUTTON VISOR | 30498 | OLD DOMINION | 9157837719 |
| 14308 | 2278944 | 7002965884 | 40 | 9/4/2018 | $ 14,685.82 | 9/4/2018 | 3050 | 40 | Sears Garage Solutions | 16 | CRAFTSMAN 3 BUTTON VISOR | 3050 | OLD DOMINION | 9157837719 |
| 14308 | 2278944 | 7002965884 | 50 | 9/4/2018 | $ 14,685.82 | 9/4/2018 | 30499 | 50 | Sears Garage Solutions | 5 | CRAFTSMAN 3 BUTTON COMPACT | 30499 | OLD DOMINION | 9157837719 |
| 14308 | 2278944 | 7002965884 | 50 | 9/4/2018 | $ 14,685.82 | 9/4/2018 | 041AC150-2M | 50 | Sears Garage Solutions | 5 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | OLD DOMINION | 9157837719 |
| 14308 | 2278944 | 7002965884 | 10 | 9/4/2018 | $ 14,685.82 | 9/4/2018 | 041A5710 | 10 | Sears Garage Solutions | 1 | WALL CONTROL, MULTIFUNCTION | 041A5710 | OLD DOMINION | 9157837719 |
| 14309 | 2279252 | 7002965896 | 100 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 041A00383 | 100 | Sears Garage Solutions | 36 | MOTOR AND SENSOR, 12VDC | 041A00383 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 50 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 54985 | 50 | SEARS GARAGE DOORS | 36 | BATTERY BACKUP | 54985 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 50 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 57915 | 50 | SEARS GARAGE DOORS | 36 | CLICKER,UNIV,TX-CGI,BK,US | 57915 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 80 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 54931 | 80 | SEARS GARAGE DOORS | 2 | CRFTSMN, 559 AND BFT BD EXT KIT | 54931 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 110 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 54900 | 110 | SEARS GARAGE DOORS | 36 | CHAIN DRIVE GEAR AND SPROCKET KIT | 54900 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 120 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 041B0822 | 120 | SEARS GARAGE DOORS | 2 | LIMIT SWITCH KIT | 041B0822 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 130 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | G53728 | 130 | SEARS GARAGE DOORS | 2 | ASSURELINK WALL CONTROL | G53728 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 130 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 041CA220A | 130 | SEARS GARAGE DOORS | 1 | RECEIVER LOGIC BOARD, 315MHZ | 041CA220A | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 140 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 041C6220A | 140 | SEARS GARAGE DOORS | 1 | RECEIVER LOGIC BOARD, 315MHZ | 041C6220A | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 160 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 041D2452 | 160 | SEARS GARAGE DOORS | 1 | RECEIVER LOGIC BOARD, 315MHZ | 041D2452 | CONWAY FREIGHT | 638446610 |
| 14309 | 2279252 | 7002965896 | 70 | 9/4/2018 | $ 15,176.09 | 9/4/2018 | 041A5601.2G | 70 | SEARS GARAGE DOORS | 12 | RECEIVER LOGIC BOARD, 315MHZ | 041A5601.2G | CONWAY FREIGHT | 638446610 |
| 14303 | 2280223 | 7002965902 | 50 | 9/4/2018 | $ 2,956.08 | 9/4/2018 | 041AC150-2M | 50 | LEAD GARAGE SOLUTIONS | 12 | END PANEL | 041AC150-2M | OLD DOMINION | 9157837354 |
| 14303 | 2280223 | 7002965902 | 50 | 9/4/2018 | $ 2,956.08 | 9/4/2018 | 041AC150-2M | 50 | LEAD GARAGE SOLUTIONS | 12 | GATEWAY KIT | 041AC150-2M | OLD DOMINION | 9157838154 |
| 14312 | 2280234 | 7002965908 | 40 | 9/4/2018 | $ 3,307.38 | 9/4/2018 | 54918 | 40 | WILLIAMS GARAGE SOLUTIONS | 4 | CRFTSMN S49 B BBL/L,DC,OC,3/4 HPS BELT | 54918 | ESTES EXPRESS LINES | 29891878231 |
| 14312 | 2280234 | 7002965908 | 50 | 9/4/2018 | $ 3,307.38 | 9/4/2018 | 041AC150-2M | 50 | WILLIAMS GARAGE SOLUTIONS | 4 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | ESTES EXPRESS LINES | 29891878231 |
| 14312 | 2280234 | 7002965908 | 60 | 9/4/2018 | $ 3,307.38 | 9/4/2018 | 041A5024 | 60 | WILLIAMS GARAGE SOLUTIONS | 4 | CHAIN DRIVE GEAR AND SPROCKET KIT | 041A5024 | ESTES EXPRESS LINES | 29891878231 |
| 14312 | 2280234 | 7002965908 | 60 | 9/4/2018 | $ 3,307.38 | 9/4/2018 | 041A5024 | 60 | WILLIAMS GARAGE SOLUTIONS | 6 | SAFETY SENSOR KIT, 1999 TO PRESENT | 041A5024 | ESTES EXPRESS LINES | 29891878231 |
| 14312 | 2280234 | 7002965908 | 40 | 9/4/2018 | $ 3,307.38 | 9/4/2018 | 57918 | 40 | Sears Garage Solutions | 6 | CRFTSMN, GDO,1/2 HP AC CHAIN,DLL,STS | 57918 | ESTES EXPRESS LINES | 29891878231 |
| 14315 | 2280254 | 7002965913 | 10 | 9/4/2018 | $ 2,245.82 | 9/4/2018 | 30499 | 10 | Sears Garage Solutions | 18 | GDO,INTERM,STI/DLL,BLT,EVO,DC,3/4HPS | 30499 | USF REDDAWAY | 31302755617 |
| 14315 | 2280254 | 7002965913 | 10 | 9/4/2018 | $ 2,245.82 | 9/4/2018 | 54985 | 10 | Sears Garage Solutions | 8 | CRFTSMN, 559 AND BFT BD EXT KIT | 54985 | USF REDDAWAY | 31302755617 |
| 14323 | 2280643 | 7002965921 | 30 | 9/4/2018 | $ 6,430.49 | 9/4/2018 | 57915 | 30 | Sears Carpet & Upholstery Care | 12 | CRFTSMN, 115 REMOTE CONT 3 BUTTON KIT | 57915 | DATS TRUCKING | 921798655 |
| 14323 | 2280643 | 7002965921 | 30 | 9/4/2018 | $ 6,430.49 | 9/4/2018 | 57918 | 30 | Sears Carpet & Upholstery Care | 6 | CRFTMN, FF WALL CTL, ACCESS,OHY | 57918 | DATS TRUCKING | 921798655 |
| 14318 | 2280294 | 7002965921 | 30 | 9/4/2018 | $ 6,430.49 | 9/4/2018 | 54931 | 30 | Sears Carpet & Upholstery Care | 4 | CLICKER,UNIV,TX-CGI,BK,US | 54931 | DATS TRUCKING | 921798655 |
| 14318 | 2280294 | 7002965921 | 30 | 9/4/2018 | $ 6,430.49 | 9/4/2018 | G53726 | 30 | Sears Carpet & Upholstery Care | 10 | CLICKER UNIVERSAL KEYLESS ENTRY | G53726 | DATS TRUCKING | 921798655 |
| 14318 | 2280294 | 7002965921 | 50 | 9/4/2018 | $ 6,430.49 | 9/4/2018 | G53728 | 50 | Sears Carpet & Upholstery Care | 10 | GDO,INTERM,STI/DLL,BLT,EVO,DC,3/4HPS | G53728 | DATS TRUCKING | 921798655 |
| 14318 | 2280294 | 7002965921 | 80 | 9/4/2018 | $ 6,430.49 | 9/4/2018 | G53729 | 80 | Sears Carpet & Upholstery Care | 10 | CRFTSMN, GDO,1/2 HP AC CHAIN,DLL,STS | G53729 | DATS TRUCKING | 921798655 |
| 14318 | 2280294 | 7002965921 | 100 | 9/4/2018 | $ 6,430.49 | 9/4/2018 | KUKDU-BK2 | 100 | Sears Carpet & Upholstery Care | 6 | GDO,INTERM,STI/DLL,BLT,EVO,DC,3/4HPS | KUKDU-BK2 | DATS TRUCKING | 921798655 |
| 14310 | 2279643 | 7002968339 | 20 | 9/5/2018 | $ 2,965.02 | 9/5/2018 | 54985 | 20 | Storage Direct (Maxi. Garage Sys.) | 18 | CRFTSMN, GDO,1/2 HP AC CHAIN,DLL,STS | 54985 | CONWAY FREIGHT | 638446680 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14311 | 2279645 | 7002968341 | 9/5/2018 | 10 | $ 3,280.68 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 12 | Att: Maus, Garage Systems | CONWAY FREIGHT | 683446691 |
| 14311 | 2279645 | 7002968341 | 9/5/2018 | 20 | $ 3,280.68 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 12 | Sears Garage Systems | CONWAY FREIGHT | 683446691 |
| 14313 | 2280176 | 7002968345 | 9/5/2018 | 20 | $ 7,131.04 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 24 | Sears Garage Solutions | CONWAY FREIGHT | 683446761 |
| 14313 | 2280176 | 7002968345 | 9/5/2018 | 30 | $ 7,131.04 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 24 | Sears Garage Solutions | CONWAY FREIGHT | 683446761 |
| 14313 | 2280176 | 7002968345 | 9/5/2018 | 10 | $ 7,131.04 | G53726 | CRFTMN, 5/8 AID 8FT C/C EXT. KITS | 2 | Sears Garage Solutions | CONWAY FREIGHT | 683446761 |
| 14313 | 2280176 | 7002968345 | 9/5/2018 | 50 | $ 7,131.04 | G53730-02 | CRFTMAL Q/R LOCK ASSY | 1 | Sears Garage Solutions | CONWAY FREIGHT | 683446761 |
| 14313 | 2280176 | 7002968345 | 9/5/2018 | 60 | $ 7,131.04 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 8 | Sears Garage Solutions | CONWAY FREIGHT | 683446761 |
| 14313 | 2280176 | 7002968345 | 9/5/2018 | 80 | $ 7,131.04 | 3650 | CRAFTSMAN WIRELESS KEYLESS | 8 | Sears Garage Solutions | CONWAY FREIGHT | 683446761 |
| 14313 | 2280176 | 7002968345 | 9/5/2018 | 10 | $ 7,131.04 | CLSS1-02 | RETAIL SYSTEM SURGE SUPPRESSOR | 18 | Sears Garage Solutions | CONWAY FREIGHT | 683446761 |
| 14314 | 2280183 | 7002968347 | 9/5/2018 | 20 | $ 2,010.59 | D41A7187 | WALL CONTROL, MULTIFUNCTION | 12 | Sears Garage Solutions | CONWAY FREIGHT | 683446772 |
| 14314 | 2280183 | 7002968348 | 9/5/2018 | 10 | $ 2,404.68 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 12 | ECB HOLDINGS LLC /SEARS GARAGE DOOR | CONWAY FREIGHT | 9915783829S |
| 14316 | 2280263 | 7002968348 | 9/5/2018 | 20 | $ 2,404.68 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 12 | ECB HOLDINGS LLC /SEARS GARAGE DOOR | CONWAY FREIGHT | 9915783829S |
| 14316 | 2280263 | 7002968348 | 9/5/2018 | 30 | $ 2,404.68 | TRAVEL MODULE KIT, UNIVERSAL, DC | 1 | Sears Garage Solutions | CONWAY FREIGHT | 684446805 |
| 14317 | 2280267 | 7002968349 | 9/5/2018 | 20 | $ 2,622.63 | 57918 | CHAIN DRIVE GEAR AND SPROCKET KIT | 1 | Sears Garage Solutions | CONWAY FREIGHT | 684446805 |
| 14317 | 2280267 | 7002968349 | 9/5/2018 | 40 | $ 2,622.63 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 12 | Sears Garage Solutions | CONWAY FREIGHT | 684446805 |
| 14317 | 2280267 | 7002968349 | 9/5/2018 | 60 | $ 2,622.63 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 12 | Sears Garage Solutions | CONWAY FREIGHT | 684446805 |
| 14317 | 2280267 | 7002968349 | 9/5/2018 | 10 | $ 2,622.63 | CLSS1-02 | RETAIL SYSTEM SURGE SUPPRESSOR | 18 | Sears Garage Solutions | CONWAY FREIGHT | 684446805 |
| 14320 | 2282443 | 7002968353 | 9/5/2018 | 60 | $ 6,245.70 | 045ACT | RECEIVER LOGIC BOARD, 2.0 | 6 | Sears Garage Solutions | ESTES EXPRESS LINES | 2989187363 |
| 14320 | 2282443 | 7002968352 | 9/5/2018 | 50 | $ 6,245.70 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 30 | Sears Garage Solutions | ESTES EXPRESS LINES | 2989187363 |
| 14322 | 2282443 | 7002968353 | 9/5/2018 | 10 | 14.89 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 30 | Sears Garage Solutions | ESTES EXPRESS LINES | 12842790031574765 |
| 14322 | 2282443 | 7002968353 | 9/5/2018 | 20 | $ 2,932.15 | K02SG0000 | SCREW DRIVE COUPLING | 2 | Sears Garage Solutions | UPS GROUND | 9915783829S |
| 14321 | 2283171 | 7002971743 | 9/6/2018 | 20 | $ 2,932.15 | 04180822 | BATTERY BACKUP | 1 | AVG GARAGE SOLUTIONS INC | OLD DOMINION | 9915783859 |
| 14321 | 2283171 | 7002971743 | 9/6/2018 | 30 | $ 2,932.15 | 04FA7187 | WALL CONTROL, MULTIFUNCTION | 6 | AVG GARAGE SOLUTIONS INC | OLD DOMINION | 9915783859 |
| 14321 | 2283171 | 7002971743 | 9/6/2018 | 40 | $ 2,932.15 | D41A5034 | CHAIN DRIVE GEAR AND SPROCKET KIT | 6 | AVG GARAGE SOLUTIONS INC | OLD DOMINION | 9915783819 |
| 14321 | 2283171 | 7002971743 | 9/6/2018 | 50 | $ 2,932.15 | D41A5034 | SAFETY SENSOR KIT, 1999 TO PRESENT | 11 | AVG GARAGE SOLUTIONS INC | OLD DOMINION | 9915783819 |
| 14266 | 2282266 | 7002971935 | 9/7/2018 | 60 | $ 972.97 | KUK2U-8R2 | CLICKER,UNIV.7X-CG,8R,US | 6 | AVG GARAGE SOLUTIONS INC | OLD DOMINION | 9915783584 |
| 14266 | 2282266 | 7002971935 | 9/7/2018 | 70 | $ 972.97 | 57918 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 5 | AVG GARAGE SOLUTIONS INC | OLD DOMINION | 9915783584 |
| 14266 | 2282266 | 7002971935 | 9/7/2018 | 40 | $ 972.97 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 5 | Sears Garage Solutions | OLD DOMINION | 9915783584 |
| 14266 | 2282266 | 7002971935 | 9/7/2018 | 50 | $ 972.97 | G53726 | CRFTMN, 5/8 AID 8FT C/C EXT. KITS | 5 | Sears Garage Solutions | OLD DOMINION | 9915783584 |
| 14266 | 2282266 | 7002971935 | 9/7/2018 | 40 | $ 972.97 | 30498 | CRFTMN, 5/8 AID 8FT C/C EXT. KITS | 5 | Sears Garage Solutions | OLD DOMINION | 9915783584 |
| 14323 | 2283291 | 7002971936 | 9/7/2018 | 40 | $ 2,807.76 | D41C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 6 | Sears Garage Solutions | DAT5 TRUCKING | 921798670 |
| 14323 | 2283291 | 7002971936 | 9/7/2018 | 50 | $ 2,807.76 | 54985 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 6 | Sears Garage Solutions | DAT5 TRUCKING | 921798670 |
| 14323 | 2283291 | 7002971936 | 9/7/2018 | 60 | $ 2,807.76 | 57915 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 6 | Sears Garage Solutions | DAT5 TRUCKING | 921798670 |
| 14323 | 2283291 | 7002971936 | 9/7/2018 | 10 | $ 4,921.02 | 57918 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 18 | Sears Garage Solutions | OLD DOMINION | 9915783808 |
| 14302 | 2277876 | 7002971937 | 9/7/2018 | 20 | $ 4,921.02 | 54985 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 12 | Integrity Home Services | OLD DOMINION | 9915783808 |
| 14302 | 2277876 | 7002971937 | 9/7/2018 | 10 | $ 184.82 | D41A5589-3 | BELT KIT, 7 | 3 | Integrity Home Services | UPS GROUND | 12842790031576730 |
| 14302 | 2277876 | 7002971937 | 9/7/2018 | 20 | $ 184.82 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 1 | Integrity Home Services | UPS GROUND | 12842790031576730 |
| 14298 | 2283812 | 7002973937 | 9/10/2018 | 10 | $ 183.62 | 045ACT | RECEIVER LOGIC BOARD, 2.0 | 2 | WILLGLOW INC | UPS GROUND | 12842790031575093 |
| 14298 | 2283812 | 7002973935 | 9/10/2018 | 20 | $ 183.62 | 3650 | CRAFTSMAN WIRELESS KEYLESS | 3 | WILLGLOW INC | UPS GROUND | 12842790031575093 |
| 14328 | 2284429 | 7002976397 | 9/11/2018 | 10 | $ 64.54 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 2 | Sears Garage Solutions | UPS GROUND | 12842790031576228 |
| 14328 | 2284429 | 7002976397 | 9/11/2018 | 20 | $ 64.54 | 045ACT | RECEIVER LOGIC BOARD, 2.0 | 2 | Infinity Garage Solutions | UPS GROUND | 12842790031575074 |
| 14325 | 2284557 | 7002976397 | 9/11/2018 | 30 | $ 272.72 | 045ACT | RECEIVER LOGIC BOARD, PANNNG | 3 | Sears Garage Solutions | UPS GROUND | 12842790031576228 |
| 14325 | 2284557 | 7002976404 | 9/12/2018 | 40 | $ 272.72 | KUK2U-8R2 | CLICKER,UNIV.7X-CG,8R,US | 1 | Sears Garage Solutions | CONWAY FREIGHT | 683447553 |
| 14337 | 2288451 | 7002976404 | 9/12/2018 | 10 | $ 2,493.10 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 12 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 2989187890 |
| 14324 | 2284469 | 7002976866 | 9/12/2018 | 20 | $ 2,493.10 | 57918 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 12 | CGH Garage Doors, Inc. | CONWAY FREIGHT | 2989187890 |
| 14329 | 2284469 | 7002976866 | 9/12/2018 | 30 | $ 2,493.10 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 30 | CGH Garage Doors, Inc. | ESTES EXPRESS LINES | 684447553 |
| 14329 | 2284469 | 7002976867 | 9/12/2018 | 40 | $ 2,302.68 | D41C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 12 | CGH Garage Doors, Inc. | DAT5 TRUCKING | 921798685 |
| 14327 | 2286417 | 7002976867 | 9/12/2018 | 50 | $ 2,302.68 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 12 | Sears Garage Solutions | DAT5 TRUCKING | 921798685 |
| 14327 | 2286417 | 7002978967 | 9/12/2018 | 60 | $ 241.73 | D41A4150-2 | RECEIVER LOGIC BOARD, 315MHZ | 12 | Sears Garage Solutions | UPS GROUND | 12842790031580585 |
| 14333 | 2283775 | 7002978967 | 9/12/2018 | 60 | $ 241.73 | D41AC150-2M | RECEIVER LOGIC BOARD, 315MHZ | 6 | Sears Garage Solutions | UPS GROUND | 12842790031580585 |
| 14333 | 2283775 | 7002978969 | 9/12/2018 | 70 | $ 241.73 | D41A5012-2G | CHAIN DRIVE GEAR AND SPROCKET KIT | 6 | Sears Garage Solutions | UPS GROUND | 12842790031580585 |
| 14331 | 2287515 | 7002978969 | 9/13/2018 | 80 | $ 248.44 | KUK2U-8R2 | CLICKER,UNIV.7X-CG,8R,US | 6 | Sears Garage Doors | UPS GROUND | 12842790031582828 |
| 14324 | 2284003 | 7002981242 | 9/13/2018 | 10 | $ 5,364.42 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL,STS | 30 | Sears Garage Solutions | CONWAY FREIGHT | 2989187890 |
| 14324 | 2284003 | 7002981244 | 9/13/2018 | 20 | $ 5,364.42 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 30 | Sears Garage Doors | ESTES EXPRESS LINES | 2989187890 |
| 14324 | 2284003 | 7002981244 | 9/13/2018 | 30 | $ 5,364.42 | D41C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 12 | Sears Garage Doors | DAT5 TRUCKING | 921798685 |
| 14324 | 2284003 | 7002981244 | 9/13/2018 | 40 | $ 1,892.74 | 54985 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 12 | Sears Garage Doors | OLD DOMINION | 9915783957 |
| 14332 | 2287582 | 7002981247 | 9/13/2018 | 20 | $ 1,892.74 | 57915 | GOO,INTERMA.375/DIL,BLT,EVO,DC,3/4HPS | 12 | Sears Garage Doors | OLD DOMINION | 9915783957 |
| 14332 | 2287582 | 7002981247 | 9/13/2018 | 30 | $ 1,892.74 | D41A5034 | SAFETY SENSOR KIT, 1999 TO PRESENT | 4 | Sears Garage Doors | OLD DOMINION | 9915783957 |
| 14332 | 2287582 | 7002981247 | 9/13/2018 | 40 | $ 1,892.74 | D41A5250 | BELT KIT, 7 | 4 | Sears Garage Doors | OLD DOMINION | 9915783957 |

| Acct | Ref | Order # | Date | Ln | Amount | Part # | Description | Qty | Customer | Carrier | Tracking # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14332 | 2287682 | 7002981247 | 9/13/2018 | 50 | $ 1,892.74 | K025C00020 | SCREW DRIVE COUPLING | 5 | Sears Garage Doors | OLD DOMINION | 99157839657 |
| 14332 | 2287682 | 7002981247 | 9/13/2018 | 60 | $ 1,892.74 | 041A5021-3M-315 | RECEIVER LOGIC BOARD | 2 | Sears Garage Doors | OLD DOMINION | 99157839657 |
| 14332 | 2287682 | 7002981247 | 9/13/2018 | 70 | $ 1,892.74 | 041B0822 | BATTERY BACKUP | 1 | Sears Garage Doors | OLD DOMINION | 99157839657 |
| 14332 | 2287682 | 7002981247 | 9/13/2018 | 80 | $ 1,892.74 | 041D3452 | LIMIT SWITCH KIT | 2 | Sears Garage Doors | OLD DOMINION | 99157839657 |
| 14332 | 2287682 | 7002981247 | 9/13/2018 | 90 | $ 1,892.74 | G53702-02 | CARTON, Q/II LOCK ASSY | 2 | Sears Garage Doors | OLD DOMINION | 99157839657 |
| 14338 | 2288614 | 7002981249 | 9/13/2018 | 10 | $ 7,617.41 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLL,STS | 24 | GARAGE PROS | CONWAY FREIGHT | 683447866 |
| 14338 | 2288614 | 7002981249 | 9/13/2018 | 20 | $ 7,617.41 | 57915 | GDO,INTERMA,ST/DLL,BLT,EVO,DC,3/4HPS | 24 | GARAGE PROS | CONWAY FREIGHT | 683447866 |
| 14338 | 2288614 | 7002981249 | 9/13/2018 | 30 | $ 7,617.41 | G53726 | CRFTMAN, 5SR A4D 8FT BD EXT. KIT | 1 | GARAGE PROS | CONWAY FREIGHT | 683447866 |
| 14338 | 2288614 | 7002981249 | 9/13/2018 | 40 | $ 7,617.41 | G53728 | CRFTMAN, 5SR A4D 8FT C/E EXT. KITS | 24 | GARAGE PROS | CONWAY FREIGHT | 683447866 |
| 14338 | 2288614 | 7002981249 | 9/13/2018 | 50 | $ 7,617.41 | 30498 | CRAFTSMAN 3-BUTTON VISOR | 24 | GARAGE PROS | CONWAY FREIGHT | 683447866 |
| 14336 | 2288617 | 7002981250 | 9/13/2018 | 10 | $ 5,914.87 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 30 | INFINITY GARAGE SYSTEMS | CONWAY FREIGHT | 683447940 |
| 14336 | 2288617 | 7002981250 | 9/13/2018 | 20 | $ 5,914.87 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLL,STS | 12 | INFINITY GARAGE SYSTEMS | CONWAY FREIGHT | 683447940 |
| 14336 | 2288617 | 7002981250 | 9/13/2018 | 30 | $ 5,914.87 | 57918 | GDO,INTERMA,STC/DLL,BLT,EVO,DC,1HPS | 5 | INFINITY GARAGE SYSTEMS | CONWAY FREIGHT | 683447940 |
| 14336 | 2288617 | 7002981250 | 9/13/2018 | 40 | $ 5,914.87 | G53726 | CRFTMAN, 5SR A4D 8FT C/E EXT. KITS | 4 | INFINITY GARAGE SYSTEMS | CONWAY FREIGHT | 683447940 |
| 14336 | 2288617 | 7002981250 | 9/13/2018 | 50 | $ 5,914.87 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 15 | INFINITY GARAGE SYSTEMS | CONWAY FREIGHT | 683447940 |
| 14339 | 2290745 | 7002981251 | 9/13/2018 | 10 | $ 1,150.54 | 144C0054M | IDLER BELT PULLEY | 10 | Sears Garage Solutions | UPS GROUND | 1284279001583534 |
| 14339 | 2290745 | 7002981251 | 9/13/2018 | 20 | $ 1,150.54 | K144C0056 | SQUARE RAIL IDLER PULLEY | 10 | Sears Garage Solutions | UPS GROUND | 1284279001583605 |
| 14339 | 2290745 | 7002981251 | 9/13/2018 | 30 | $ 1,150.54 | 041A5021-2G | RECEIVER LOGIC BOARD, 390MHZ | 10 | Sears Garage Solutions | UPS GROUND | 1284279001583534 |
| 14339 | 2290745 | 7002981251 | 9/13/2018 | 40 | $ 1,150.54 | 041A8150-2 | RECEIVER LOGIC BOARD, 315MHZ | 10 | Sears Garage Solutions | UPS GROUND | 1284279001583605 |
| 14339 | 2290745 | 7002981251 | 9/13/2018 | 50 | $ 1,150.54 | 041B0820-2 | RECEIVER LOGIC BOARD, 315MHZ | 10 | Sears Garage Solutions | UPS GROUND | 1284279001583605 |
| 14341 | 2291283 | 7002981255 | 9/17/2018 | 10 | $ 5,257.10 | 054985 | CRFTMN PIN WALL CTL | 6 | Sears Garage Solutions | UPS GROUND | 99157401075 |
| 14341 | 2291283 | 7002981255 | 9/17/2018 | 20 | $ 5,257.10 | 049DCTWP | 049DCTWP | 3 | Sears Garage Solutions | UPS GROUND | 99157401075 |
| 14341 | 2291283 | 7002981255 | 9/17/2018 | 30 | $ 5,257.10 | 041D8071-4 | RECEIVER LOGIC BOARD, DC, WI-FI | 3 | Sears Garage Solutions | UPS GROUND | 99157401075 |
| 14341 | 2291283 | 7002981255 | 9/17/2018 | 40 | $ 5,257.10 | 041A5021-3M-315 | RECEIVER LOGIC BOARD | 2 | Sears Garage Solutions | OLD DOMINION | 99157401075 |
| 14341 | 2291283 | 7002981255 | 9/17/2018 | 50 | $ 5,257.10 | 041A6150-2M | TRAVEL MODULE KIT, UNIVERSAL DC | 6 | Sears Garage Solutions | OLD DOMINION | 99157401075 |
| 14346 | 2290977 | 7002987165 | 9/17/2018 | 10 | $ 189.14 | 041A5021-2G | RECEIVER LOGIC BOARD, 390MHZ | 1 | Mars, Garage Sys. | OLD DOMINION | 99157401075 |
| 14346 | 2290977 | 7002987165 | 9/17/2018 | 20 | $ 189.14 | 041A6150-2M | RECEIVER LOGIC BOARD, 315MHZ | 6 | Mars, Garage Sys. | OLD DOMINION | 99157401075 |
| 14345 | 2295609 | 7002992768 | 9/17/2018 | 10 | $ 9,401.98 | 54985 | CRFTMAN, GDO,1/2 HP AC CHAIN,DLL,STS | 42 | Sears Garage Solutions | ESTES EXPRESS LINES | 29891879213 |
| 14345 | 2295609 | 7002992768 | 9/17/2018 | 20 | $ 9,401.98 | 041A5624-8 | CRFTMAN, GDO,BELT,STS/DLL,1.25HP | 10 | Sears Garage Solutions | ESTES EXPRESS LINES | 29891879213 |
| 14345 | 2295609 | 7002992768 | 9/17/2018 | 30 | $ 9,401.98 | KLK32-1BK2 | CLICKER UNIV,7K CGI BK US | 10 | Sears Garage Solutions | ESTES EXPRESS LINES | 29891879213 |
| 14345 | 2295609 | 7002992768 | 9/17/2018 | 40 | $ 9,401.98 | 57915 | GDO,INTERMA,STC/DLL,BLT,EVO,DC,3/4HPS | 18 | Sears Garage Solutions | ESTES EXPRESS LINES | 29891879213 |
| 14345 | 2295609 | 7002992768 | 9/17/2018 | 50 | $ 9,401.98 | 041A5021-3M-315 | RECEIVER LOGIC BOARD | 8 | Sears Garage Solutions | ESTES EXPRESS LINES | 29891879213 |
| 14349 | 2297342 | 7002992769 | 9/19/2018 | 10 | $ 2,742.37 | 04140634 | SAFETY SENSOR KIT, 1999 TO PRESENT | 8 | Sears Garage Solutions | OLD DOMINION | 1284279001586217 |
| 14349 | 2297342 | 7002992769 | 9/19/2018 | 20 | $ 2,742.37 | 54900 | CHAIN DRIVE GEAR AND SPROCKET KIT | 10 | Sears Garage Solutions | OLD DOMINION | 99157401075 |
| 14349 | 2297342 | 7002992769 | 9/19/2018 | 30 | $ 2,742.37 | 041C4220A | PASSPORT KIT | 1 | Sears Garage Solutions | OLD DOMINION | 99157401075 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 40 | $ 2,742.37 | 041A5034 | SAFETY SENSOR KIT, 1999 TO PRESENT | 12 | Sears Garage Doors | OLD DOMINION | 99157401075 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 50 | $ 2,742.37 | 041D3452 | LIMIT SWITCH KIT | 2 | Sears Garage Doors | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 10 | $ 887.27 | 041C4398A | RPM SENSOR KIT | 3 | Sears Garage Doors | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 20 | $ 887.27 | 041D3010 | WALL CONTROL PANEL | 1 | Sears Garage Doors | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 30 | $ 887.27 | K083A00011-1 | LITHIUM GREASE | 12 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 40 | $ 887.27 | 041A2818 | LIMIT SWITCH DRIVE GEAR KIT | 2 | Sears Garage Solutions | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 50 | $ 887.27 | 030M0512-1 | CAPACITOR, 56UF, 220V, 5% | 2 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 60 | $ 887.27 | 041A5176-1 | SAFETY SENSOR KIT AND SPROCKET KIT | 1 | Sears Garage Solutions | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 80 | $ 887.27 | 041A6317 | WALL CONTROL PANEL | 20 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 90 | $ 887.27 | K025C00020 | SCREW DRIVE COUPLING | 2 | Sears Garage Solutions | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 100 | $ 887.27 | 041A4146 | LIGHT LD PUSH BUTTON | 10 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 110 | $ 887.27 | 041C4677 | SCREW DRIVE TROLLEY KIT | 4 | Sears Garage Solutions | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 120 | $ 887.27 | 041A5585 | GEAR AND SPROCKET KIT, 3/4HP | 4 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 130 | $ 887.27 | 041A7276 | TROLLEY WEAR PAD KIT | 2 | Sears Garage Solutions | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 140 | $ 887.27 | 031D0180M | SPROCKET COVER | 2 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 150 | $ 887.27 | 041A2828 | BELT DRIVE GEAR AND SPROCKET KIT | 1 | Sears Garage Solutions | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 170 | $ 887.27 | 041A1575/825 | ROPE AND HANDLE KIT | 20 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 180 | $ 887.27 | 041A6262 | RECEIVER LOGIC BOARD | 10 | Sears Garage Solutions | UPS GROUND | 1284279001588779 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 200 | $ 887.27 | 041A4857-2 | TROLLEY KIT | 2 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |
| 14349 | 2297342 | 7002992769 | 9/20/2018 | 220 | $ 887.27 | 041A4885-2 | BELT DRIVE GEAR AND SPROCKET KIT | 2 | Sears Garage Solutions | UPS GROUND | 1284279001588804 |

| Line | ID1 | ID2 | Date | Amount | Qty | Product Code | Description | Qty | Company | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14849 | 2297342 | 7002992769 | 9/20/2018 | $887.27 | 240 | 04LC4672 | RPM SENSOR KIT | 2 | Sears Garage Solutions | UPS GROUND | 1Z8427900315888779 |
| 14849 | 2297342 | 7002992769 | 9/20/2018 | $887.27 | 250 | 04L4482A | DRIVE SPROCKET KIT | 2 | Sears Garage Solutions | UPS GROUND | 1Z8427900315888804 |
| 14849 | 2297342 | 7002992769 | 9/20/2018 | $887.27 | 260 | 04L4482CA | INTERRUPTER CLIP | 1 | Sears Garage Solutions | UPS GROUND | 1Z8427900315888779 |
| 14849 | 2297342 | 7002992769 | 9/20/2018 | $887.27 | 270 | 04LC0076 | BELT SPROCKET COVER KIT | 1 | Sears Garage Solutions | UPS GROUND | 1Z8427900315888804 |
| 14849 | 2297342 | 7002992769 | 9/20/2018 | $887.27 | 280 | 04LA3588-1 | BELT PULLEY BRACKET KIT | 1 | Sears Garage Solutions | UPS GROUND | 1Z8427900315888804 |
| 14848 | 2296946 | 7002995350 | 9/21/2018 | $2,302.68 | 10 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL5TS | 12 | Sears Garage Doors & More | UPS GROUND | 9157184 1356 |
| 14848 | 2296946 | 7002995350 | 9/21/2018 | $2,302.68 | 10 | 57915 | GDO,INTERM,STS/DLL,BLT,1VO,DC,3/4HPS | 12 | Sears Garage Doors & More | UPS GROUND | 9157184 1356 |
| 14844 | 2291962 | 7002995712 | 9/24/2018 | $1,290.49 | 10 | KUK2U-8R2 | CLICKER,UNIV,7X-CGI,BX,US | 12 | MAR-LIN QUALITY FINISHES | UPS GROUND | 1Z8427900315954498 |
| 14844 | 2291962 | 7002995712 | 9/24/2018 | $1,290.49 | 10 | 30499 | CRAFTSMAN 3 BUTTON COMPACT | 6 | MAR-LIN QUALITY FINISHES | UPS GROUND | 1Z8427900315954498 |
| 14844 | 2291962 | 7002995712 | 9/24/2018 | $1,290.49 | 20 | 04A5CKTWF | RECEIVER LOGIC BOARD, DC, WI-FI | 6 | MAR-LIN QUALITY FINISHES | UPS GROUND | 1Z8427900315954498 |
| 14844 | 2291962 | 7002995712 | 9/24/2018 | $1,290.49 | 40 | 04903CTWF | RECEIVER LOGIC BOARD, 390MHZ | 3 | MAR-LIN QUALITY FINISHES | UPS GROUND | 1Z8427900315954649 |
| 14856 | 2291962 | 7002995712 | 9/24/2018 | $1,290.49 | 50 | 04A5KD21-2G | RECEIVER LOGIC BOARD, 390MHZ | 3 | MAR-LIN QUALITY FINISHES | UPS GROUND | 1Z8427900315954649 |
| 14844 | 2291962 | 7002995712 | 9/24/2018 | $1,290.49 | 60 | 04L4C150-2M | RECEIVER LOGIC BOARD, 315MHZ | 2 | MAR-LIN QUALITY FINISHES | UPS GROUND | 1Z8427900315954498 |
| 14844 | 2291962 | 7002995713 | 9/24/2018 | $1,290.49 | 70 | 04L4C150-1M | RECEIVER LOGIC BOARD, 315MHZ | 2 | MAR-LIN QUALITY FINISHES | UPS GROUND | 1Z8427900315954498 |
| 14844 | 2291962 | 7002995713 | 9/24/2018 | $1,290.49 | 80 | 0450CT | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | 4 | SEARS GARAGE SOLUTIONS | UPS GROUND | 1Z8427900315974238 |
| 14856 | 2303766 | 7002995713 | 9/24/2018 | $642.00 | 10 | 04A5D21-2G | RECEIVER LOGIC BOARD, 390MHZ | 2 | SEARS GARAGE SOLUTIONS | UPS GROUND | 1Z8427900315974238 |
| 14856 | 2303766 | 7002995713 | 9/24/2018 | $642.00 | 20 | 0450CT | RECEIVER LOGIC BOARD, DC CHAIN AND BELT | 5 | SEARS GARAGE SOLUTIONS | UPS GROUND | 1Z8427900315974238 |
| 14856 | 2303766 | 7002995713 | 9/24/2018 | $642.00 | 40 | 04L4C150-2M | RECEIVER LOGIC BOARD, 2.0 | 5 | SEARS GARAGE SOLUTIONS | UPS GROUND | 1Z8427900315974238 |
| 14857 | 2303769 | 7002995715 | 9/24/2018 | $121.82 | 10 | 04L4A5N8 | BATTERY BACKUP | 1 | SEARS GARAGE DOORS | UPS GROUND | 1Z8427900315973168 |
| 14851 | 2301983 | 7002998112 | 9/25/2018 | $2,765.92 | 20 | 54985 | CRFTMN, 55R AND 8FT BD EXT. KIT | 24 | OLD DOMINION | OLD DOMINION | 1Z8427900315972159 |
| 14851 | 2301983 | 7002998112 | 9/25/2018 | $2,765.92 | 20 | G5372B | CRFTMN, GDO,1/2 HP AC CHAIN,DLL5TS | 2 | Sears Garage Solutions | OLD DOMINION | 9157841653 |
| 14851 | 2301986 | 7002998113 | 9/25/2018 | $4,899.45 | 10 | 54985 | CRFTMN, 55R AND 8FT BD EXT. KIT | 24 | Integrity Home Services | OLD DOMINION | 9157841661 |
| 14850 | 2301986 | 7002998113 | 9/25/2018 | $4,899.45 | 20 | G5376N | CRFTMN, GDO,1/2 HP AC CHAIN,DLL5TS | 3 | Integrity Home Services | OLD DOMINION | 9157841661 |
| 14850 | 2301986 | 7002998113 | 9/25/2018 | $4,899.45 | 30 | 57918 | CRFTMN, 55R AND 8FT C/C EXT. KITS | 12 | Integrity Home Services | OLD DOMINION | 9157841661 |
| 14850 | 2302527 | 7002998113 | 9/25/2018 | $4,152.62 | 40 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL5TS | 18 | Integrity Home Services | OLD DOMINION | 9157841661 |
| 14850 | 2302527 | 7002998113 | 9/25/2018 | $4,152.62 | 50 | G5372B | GDO,INTERM,STS/DLL,BLT,1VO,DC,3/4HPS | 3 | Sears Garage Solutions | OLD DOMINION | 9157841844 |
| 14853 | 2302527 | 7002998114 | 9/25/2018 | $4,152.62 | 50 | G5376 | CRFTMN, 55R AND 8FT C/C EXT. KITS | 6 | Sears Garage Solutions | OLD DOMINION | 9157841844 |
| 14853 | 2302527 | 7002998114 | 9/25/2018 | $4,152.62 | 30498 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 16 | Sears Garage Solutions | OLD DOMINION | 9157841844 |
| 14853 | 2302527 | 7002998114 | 9/25/2018 | $4,152.62 | 40 | 04L4A504 | SAFETY SENSOR KIT, 1999 TO PRESENT | 6 | Sears Garage Solutions | OLD DOMINION | 9157841844 |
| 14853 | 2302527 | 7002998114 | 9/25/2018 | $4,152.62 | 50 | 04L4A211-1 | SAFETY SENSOR, EXTENSION BRACKET KIT | 4 | Sears Garage Solutions | OLD DOMINION | 9157841844 |
| 14853 | 2302527 | 7002998114 | 9/25/2018 | $4,152.62 | 60 | 04LC420A | CHAIN DRIVE GEAR AND SPROCKET KIT | 12 | Sears Garage Solutions | OLD DOMINION | 9157841844 |
| 14853 | 2302149 | 7002998114 | 9/25/2018 | $4,152.62 | 70 | 04L4C150-1M | RECEIVER LOGIC BOARD, 315MHZ | 4 | Sears Garage Solutions | OLD DOMINION | 9157841844 |
| 14855 | 2302149 | 7002998116 | 9/25/2018 | $2,505.68 | 80 | 04L4C150-2M | RECEIVER LOGIC BOARD, 390MHZ | 4 | Sears Garage Solutions | OLD DOMINION | 9157842057 |
| 14855 | 2303749 | 7002998116 | 9/25/2018 | $2,505.68 | 90 | 0450CT | RECEIVER LOGIC BOARD, 2.0 | 5 | Sears Garage Solutions | OLD DOMINION | 9157842057 |
| 14855 | 2303749 | 7002998116 | 9/25/2018 | $2,505.68 | 100 | 0450CT325 | RECEIVER LOGIC BOARD, 2.0 | 5 | ECB HOLDINGS LLC | OLD DOMINION | 9157842057 |
| 14855 | 2302527 | 7002998116 | 9/25/2018 | $2,505.68 | 110 | 04L8982 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL5TS | 12 | ECB HOLDINGS LLC | OLD DOMINION | 9157842057 |
| 14855 | 2303749 | 7002998116 | 9/25/2018 | $2,505.68 | 120 | 57915 | BATTERY BACKUP | 4 | ECB HOLDINGS LLC | OLD DOMINION | 9157842057 |
| 14859 | 2303749 | 7002998116 | 9/25/2018 | $2,505.68 | 30 | 04L4C150-2M | GDO,INTERM,STS/DLL,BLT,1VO,DC,3HPS | 8 | ECB HOLDINGS LLC | OLD DOMINION | 9157842057 |
| 14859 | 2304149 | 7002000120 | 9/26/2018 | $3,402.48 | 10 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 12 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 3130275238 |
| 14859 | 2304150 | 7002000221 | 9/26/2018 | $3,402.48 | 100 | 04L4C150-1M | GDO,INTERM,STS/DLL,BLT,1VO,DC,3HPS | 8 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 3130275238 |
| 14859 | 2304150 | 7002000221 | 9/26/2018 | $3,402.48 | 100 | 57918 | RECEIVER LOGIC BOARD, DC, WI-FI | 10 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 3130275238 |
| 14859 | 2304150 | 7002000221 | 9/26/2018 | $3,402.48 | 120 | 0450CTWF | CLICKER,UNIV,7X-CGI,BX,US | 4 | SEARS CARPET & UPHOLSTERY CARE | USF REDDAWAY | 3130275238 |
| 14859 | 2304951 | 7002000221 | 9/26/2018 | $1,015.90 | 130 | KUK2U-8R2 | RECEIVER LOGIC BOARD, 390MHZ | 10 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z8427900315991148 |
| 14860 | 2304951 | 7002000225 | 9/26/2018 | $1,015.90 | 10 | 0414502(1)-3M-315 | RECEIVER LOGIC BOARD | 10 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z8427900315991139 |
| 14860 | 2304951 | 7002000225 | 9/26/2018 | $1,015.90 | 20 | 0414502-2 | WALL CONTROL PANEL | 5 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z8427900315991095 |
| 14860 | 2304951 | 7002000225 | 9/26/2018 | $1,015.90 | 30 | 04L4C150-2M | CHAIN DRIVE GEAR AND SPROCKET KIT | 8 | SEARS CARPET & UPHOLSTERY CARE | UPS GROUND | 1Z8427900315991102 |
| 14861 | 2304951 | 7002000229 | 9/26/2018 | $270.47 | 40 | 0414502(1)-3M-315 | RECEIVER LOGIC BOARD, 315MHZ | 10 | Sears Garage Doors | UPS GROUND | 1Z8427900315991102 |
| 14861 | 2305054 | 7002000229 | 9/26/2018 | $270.47 | 10 | 04LA7187 | WALL CONTROL, MULTIFUNCTION | 6 | Sears Garage Doors | UPS GROUND | 1Z8427900315991022 |
| 14861 | 2305055 | 7002000229 | 9/26/2018 | $270.47 | 30 | 04LA4A504 | RECEIVER LOGIC BOARD, 315MHZ | 5 | Sears Garage Doors | UPS GROUND | 1Z8427900315991022 |
| 14861 | 2305054 | 7002000229 | 9/26/2018 | $270.47 | 40 | 3050 | BATTERY BACKUP | 6 | Sears Garage Doors | UPS GROUND | 1Z8427900315991022 |
| 14861 | 2305055 | 7003000229 | 9/27/2018 | $304.40 | 50 | 04L8982 | RECEIVER LOGIC BOARD, 315MHZ | 5 | Garage Solutions of Utah, Inc. | UPS GROUND | 1Z8427900315995180 |
| 14862 | 2305629 | 7003000233 | 9/27/2018 | $304.40 | 10 | 04L4A884 | CHAIN DRIVE GEAR AND SPROCKET KIT | 6 | Garage Solutions of Utah, Inc. | UPS GROUND | 1Z8427900315995180 |
| 14862 | 2305629 | 7003000233 | 9/27/2018 | $304.40 | 30 | 04LC420A | RECEIVER LOGIC BOARD, 315MHZ | 8 | Garage Solutions of Utah, Inc. | UPS GROUND | 1Z8427900315995180 |
| 14862 | 2305629 | 7003000233 | 9/27/2018 | $304.40 | 50 | 04LA4A504 | RECEIVER LOGIC BOARD, 390MHZ | 2 | CGH Garage Doors, Inc. | UPS GROUND | 1Z8427900316003427 |
| 14854 | 2302540 | 7003000009 | 9/27/2018 | $655.25 | 10 | 04LB150-2 | RECEIVER LOGIC BOARD, 315MHZ | 1 | CGH Garage Doors, Inc. | UPS GROUND | 1Z8427900316003427 |
| 14854 | 2302540 | 7003000009 | 9/27/2018 | $655.25 | 20 | 04LDB160-2.2 | RECEIVER LOGIC BOARD, 315MHZ | 1 | CGH Garage Doors, Inc. | UPS GROUND | 1Z8427900316003427 |
| 14854 | 2302540 | 7003000009 | 9/27/2018 | $655.25 | 30 | 04LA4150-2 | RECEIVER LOGIC BOARD, 315MHZ | 1 | CGH Garage Doors, Inc. | UPS GROUND | 1Z8427900316003427 |
| 14854 | 2302540 | 7003000009 | 9/27/2018 | $655.25 | 40 | 04LA4A504 | RECEIVER LOGIC BOARD, 315MHZ | 1 | CGH Garage Doors, Inc. | UPS GROUND | 1Z8427900316003427 |
| 14854 | 2302540 | 7003000009 | 9/27/2018 | $655.25 | 50 | 0414502(1)-3M-315 | RECEIVER LOGIC BOARD, 315MHZ | 1 | CGH Garage Doors, Inc. | UPS GROUND | 1Z8427900316003427 |
| 14854 | 2302540 | 7003000009 | 9/27/2018 | $655.25 | 50 | 04LDB10-2.2 | | | | | |

| | | | | Description | Part | Qty | Price | Date | Customer | Ship Via | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14354 | 2302540 | 7000020009 | 7000020009 | RECEIVER LOGIC BOARD, 2.0 | 045KCT | 60 | $655.25 | 9/27/2018 | CGH Garage Doors, Inc. | UPS GROUND | 1Z84279003160034427 |
| 14354 | 2302540 | 7000020009 | 7000020009 | CRAFTSMAN 3 BUTTON VISOR | 30498 | 70 | $655.25 | 9/27/2018 | CGH Garage Doors, Inc. | UPS GROUND | 1Z84279003160034427 |
| 14354 | 2302540 | 7000020009 | 7000020009 | BATTERY BACKUP | 041A5048 | 90 | $655.25 | 9/27/2018 | CGH Garage Doors, Inc. | UPS GROUND | 1Z84279003160034427 |
| 14354 | 2302540 | 7000020009 | 7000020009 | PASSPOINT KIT | 041B0822 | 100 | $655.25 | 9/27/2018 | CGH Garage Doors, Inc. | UPS GROUND | 1Z84279003160034427 |
| 14354 | 2302540 | 7000020009 | 7000020009 | SAFETY SENSOR EXTENSION BRACKET KIT | 041A5626-8 | 110 | $655.25 | 9/27/2018 | CGH Garage Doors, Inc. | UPS GROUND | 1Z84279003160034427 |
| 14354 | 2302540 | 7000020009 | 7000020009 | SAFETY SENSOR KIT, 1999 TO PRESENT | 041A5631-1 | 10 | $655.25 | 9/27/2018 | CGH Garage Doors, Inc. | UPS GROUND | 1Z84279003160034427 |
| 14363 | 2302560 | 7000020012 | 7000020012 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 041A5004 | 10 | $2,727.35 | 9/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157842453 |
| 14363 | 2302560 | 7000020012 | 7000020012 | CRITMAN, GDO, ABT3 STX/DLL,1.25HP | 54931 | 20 | $2,727.35 | 9/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157842453 |
| 14363 | 2302560 | 7000020012 | 7000020012 | CRITMAN, 55R AAB BFT BE 1 EXT. KIT | 54985 | 40 | $2,727.35 | 9/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157842453 |
| 14363 | 2302560 | 7000020012 | 7000020012 | CRAFTSMAN 3 BUTTON VISOR | 30498 | 30 | $2,727.35 | 9/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157842453 |
| 14363 | 2302560 | 7000020012 | 7000020012 | CRAFTSMAN 3 BUTTON COMPACT | 30499 | 20 | $2,727.35 | 9/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157842453 |
| 14363 | 2302560 | 7000020012 | 7000020012 | RECEIVER LOGIC BOARD, 315MHZ | 041AC175-2A | 10 | $2,727.35 | 9/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157842453 |
| 14347 | 2296947 | 7000020013 | 7000020013 | RECEIVER LOGIC BOARD, 315MHZ | 156.21 | 20 | $2,727.35 | 9/27/2018 | Sears Garage Solutions | OLD DOMINION | 99157842453 |
| 14347 | 2296947 | 7000020013 | 7000020013 | CLICKER,UNIV,TX-CGI,BK,US | 3050 | 90 | $126.58 | 9/28/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003160066375 |
| 14347 | 2296947 | 7000033983 | 7000033983 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-1M | 20 | $326.58 | 9/28/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003160015656 |
| 14366 | 2306570 | 7000033983 | 7000033983 | RECEIVER LOGIC BOARD, 315MHZ | 041AC150-2M | 40 | $326.58 | 9/28/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003160015656 |
| 14366 | 2306570 | 7000033985 | 7000033985 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 54985 | 20 | $3,757.00 | 9/28/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881490 |
| 14366 | 2306718 | 7000033985 | 7000033985 | GDO,INTERM,LST5/DLL,BLT,EVO,DC,3/4HPS | 57915 | 100 | $3,757.00 | 9/28/2018 | Sears Garage Solutions | OLD DOMINION | 99157842644 |
| 14366 | 2306718 | 7000033985 | 7000033985 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 041AC150-3M | 40 | $3,757.00 | 9/28/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881490 |
| 14366 | 2306718 | 7000033987 | 7000033987 | CRAFTSMAN WIRELESS KEYLESS | 57918 | 80 | $6,721.20 | 9/28/2018 | Sears Garage Solutions | OLD DOMINION | 153881490 |
| 14366 | 2306718 | 7000033987 | 7000033987 | RETAIL SYSTEM SURGE SUPPRESSOR | C1551-02 | 40 | $6,721.20 | 9/28/2018 | Sears Garage Solutions | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRAFTSMAN 3 BUTTON VISOR | 30498 | 50 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRAFTSMAN 3 BUTTON VISOR | 30498 | 60 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRITMAN, PR WALL CTL | G5368B-002 | 110 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CLICKER,UNIV,TX-CGI,BK,US | KLIK0U-BK2 | 120 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRITMAN, 55R AAB BFT C/C EXT. KITS | G53726 | 50 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRITMAN, 55R AAB BFT BE 1 EXT. KIT | G53728 | 80 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 54985 | 130 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842644 |
| 14352 | 2302553 | 7000037759 | 7000037759 | GDO,INTERM,LST5/DLL,BLT,EVO,DC,3/4HPS | 57915 | 140 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842644 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 041AC150-1M | 150 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CHAIN DRIVE C/C REPAIR / REPLACE KIT | 041AC150-2M | 160 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | RPM SENSOR KIT | 041AC150-3M | 170 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | IDLER BELT PULLEY | 14HO296M | 180 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | RECEIVER LOGIC BOARD, 315MHZ | 041A5021-2G | 190 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | RECEIVER LOGIC BOARD | 041A5021-3M-315 | 200 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | SAFETY SENSOR KIT, 1999 TO PRESENT | 041A5034 | 200 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | RECEIVER LOGIC BOARD | 041A5483-18 | 210 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | RECEIVER LOGIC BOARD, 315MHZ | 041A5483-2C | 220 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | RECEIVER LOGIC BOARD, 315MHZ | 041A1344 | 230 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 041A4885-5 | 240 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037759 | 7000037759 | RECEIVER LOGIC BOARD, 315MHZ | 54985 | 250 | $6,721.20 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14352 | 2302553 | 7000037760 | 7000037760 | LIGHT SOCKET KIT | 57915 | 10 | $781.66 | 10/1/2018 | LTC DOOR INC | OLD DOMINION | 99157842875 |
| 14368 | 2307603 | 7000037760 | 7000037760 | GEAR AND SPROCKET KIT, BELT DRIVE | 041A4885-5 | 20 | $4,956.02 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881696 |
| 14368 | 2307603 | 7000037760 | 7000037760 | RECEIVER LOGIC BOARD, 315MHZ | 54985 | 10 | $4,956.02 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881696 |
| 14368 | 2307603 | 7000038204 | 7000038204 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 57915 | 20 | $4,956.02 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881696 |
| 14369 | 2302917 | 7000038208 | 7000038208 | GDO,INTERM,LST5/DLL,BLT,EVO,DC,3/4HPS | 041AC150-2G | 30 | $42.22 | 10/2/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003160030011 |
| 14369 | 2308136 | 7000038208 | 7000038208 | CRITMAN, GDO,1/2 HP AC CHAIN,DL,LT5 | 041A5589-3 | 40 | $1,752.79 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881722 |
| 14370 | 2308136 | 7000038208 | 7000038208 | RECEIVER LOGIC BOARD, 390MHZ | 045KCT | 50 | $1,752.79 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881722 |
| 14370 | 2308136 | 7000038208 | 7000038208 | BELT KIT_7" | 045KCT | 100 | $1,752.79 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881722 |
| 14370 | 2308136 | 7000038208 | 7000038208 | GDO,INTERM,LST5/DLL,BLT,EVO,DC,3HPS | 045KCWF | 20 | $1,752.79 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881722 |
| 14370 | 2308136 | 7000038208 | 7000038208 | BATTERY BACKUP | 041AC150-3M | 30 | $1,752.79 | 10/2/2018 | Sears Garage Solutions | CONWAY FREIGHT | 153881722 |
| 14373 | 2308143 | 7000038211 | 7000038211 | RECEIVER LOGIC BOARD, 2.0 | 045KCWF | 50 | $367.63 | 10/4/2018 | Infinity Garage Systems | UPS GROUND | 1Z84279003160035894 |
| 14373 | 2309306 | 7000013828 | 7000013828 | RETAIL SYSTEM SURGE SUPPRESSOR | 3050 | 20 | $367.63 | 10/4/2018 | Infinity Garage Systems | UPS GROUND | 1Z84279003160035894 |
| 14374 | 2309308 | 7000013828 | 7000013828 | CRAFTSMAN WIRELESS KEYLESS | 041AC150-3M | 30 | $114.92 | 10/4/2018 | Sears Garage Solutions | UPS GROUND | 1Z84279003160231172 |
| 14374 | 2310557 | 7000013828 | 7000013828 | RECEIVER LOGIC BOARD, KEYLESS | 045KCWF | 250 | $3,233.70 | 10/4/2018 | North Carolina Home Services | CONWAY FREIGHT | 153881965 |
| 14374 | 2310557 | 7000013829 | 7000013829 | RECEIVER LOGIC BOARD, DC, W-FI | G53728 | 30 | $3,233.70 | 10/4/2018 | North Carolina Home Services | CONWAY FREIGHT | 153881965 |
| 14378 | 2310557 | 7000013829 | 7000013829 | GDO,INTERM,LST5/DLL,BLT,EVO,DC,3/4HPS | 54985 | 60 | $3,233.70 | 10/4/2018 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 99157843410 |
| 14378 | 2310578 | 7000013829 | 7000013829 | CRITMAN, 55R AAB BFT BE 1 EXT. KIT | 041A5021-3M-315 | 30 | $2,104.61 | 10/4/2018 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 99157843410 |
| 14378 | 2310578 | 7000013829 | 7000013829 | RECEIVER LOGIC BOARD | 041A7629-1 | 30 | $2,104.61 | 10/4/2018 | SEARS CARPET & UPHOLSTERY CARE | OLD DOMINION | 99157843410 |
| 14378 | 2310578 | 7000013829 | 7000013829 | END PANEL | | | | | | | |

| | | | | Date | Qty | Amount | Code | Description | Qty | Vendor | Carrier | Tracking |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14376 | 2310984 | 7000313834 | 7000313834 | 10/4/2018 | 10 | $2,313.75 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 18 | Sears Garage Solutions | OLD DOMINION | 99157843469 |
| 14376 | 2310984 | 7000313834 | 7000313834 | 10/4/2018 | 30 | $2,313.75 | 14442006AM | IDLER BELT PULLEY | 7 | Sears Garage Solutions | OLD DOMINION | 99157843469 |
| 14390 | 2310984 | 7000313834 | 7000313834 | 10/4/2018 | 30 | $2,313.75 | K144420056 | SQUARE RAIL IDLER PULLEY | 30 | Sears Garage Solutions | OLD DOMINION | 99157843469 |
| 14390 | 2310984 | 7000313834 | 7000313834 | 10/4/2018 | 50 | $2,313.75 | 041A5021-2G | RECEIVER LOGIC BOARD, DC, WI-FI | 1 | Sears Garage Solutions | OLD DOMINION | 99157843469 |
| 14391 | 2310984 | 7000313834 | 7000313834 | 10/4/2018 | 30 | $2,313.75 | 0495CTWF | RECEIVER LOGIC BOARD, DC, WI-FI | 3 | Sears Garage Solutions | OLD DOMINION | 99157843469 |
| 14382 | 2311337 | 7000313837 | 7000313837 | 10/4/2018 | 30 | $118.62 | 041A5021-2G | RECEIVER LOGIC BOARD, 390MHZ | 3 | GDH Group Solutions, Inc. | UPS GROUND | 12842790031605415 |
| 14383 | 2311381 | 7000313840 | 7000313840 | 10/4/2018 | 10 | $491.16 | 041A5483-1AA | RECEIVER LOGIC BOARD, DC, 390MHZ | 3 | Integrity Home Services | UPS GROUND | 12842790031605266 |
| 14383 | 2311381 | 7000313840 | 7000313840 | 10/4/2018 | 30 | $491.16 | 0454CT | RECEIVER LOGIC BOARD, 2.0 | 3 | Integrity Home Services | UPS GROUND | 12842790031605266 |
| 14383 | 2311381 | 7000313840 | 7000313840 | 10/4/2018 | 30 | $491.16 | G53728 | CRFTMN, 55R ABD 8FT BD EXT. KIT | 3 | Integrity Home Services | UPS GROUND | 12842790031605266 |
| 14386 | 2312526 | 7000318977 | 7000318977 | 10/5/2018 | 10 | $274.38 | 0454CT | RECEIVER LOGIC BOARD, 2.0 | 3 | Sears Garage Solutions | UPS GROUND | 12842790031606246 |
| 14386 | 2312526 | 7000318977 | 7000318977 | 10/5/2018 | 20 | $274.38 | KLKDU-8R2 | CLICKER,UNIV,TX-C,G,BLKUS | 6 | Sears Garage Solutions | UPS GROUND | 12842790031606246 |
| 14419 | 2314419 | 7000322866 | 7000322866 | 10/9/2018 | 10 | $97.06 | 0495CTWF | RECEIVER LOGIC BOARD, DC, WI-FI | 1 | Sears Garage Solutions | UPS GROUND | 12843790031604804 |
| 14384 | 2314784 | 7000322867 | 7000322867 | 10/9/2018 | 40 | $404.04 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 24 | SEARS GARAGE SYSTEMS | UPS GROUND | 12842790031607801 |
| 14375 | 2311723 | 7000323301 | 7000323301 | 10/10/2018 | 10 | $7,173.90 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 36 | Sears Garage Solutions | CONWAY FREIGHT | 15382890 |
| 14375 | 2311723 | 7000323301 | 7000323301 | 10/10/2018 | 20 | $7,173.90 | 57915 | GDO,INTERM,STS/DLL,BLT,EVO,DC,34HPS | 6 | Sears Garage Solutions | CONWAY FREIGHT | 15382890 |
| 14375 | 2315921 | 7000323303 | 7000323303 | 10/10/2018 | 10 | $484.64 | 0495CTWF | RECEIVER LOGIC BOARD, DC, WI-FI | 1 | Sears Garage Solutions | UPS GROUND | 12843790031600590 |
| 14396 | 2315980 | 7000323304 | 7000323304 | 10/10/2018 | 10 | $165.14 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 6 | Sears Garage Solutions | UPS GROUND | 12842790031600983 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 10 | $3,238.10 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 18 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 20 | $3,238.10 | G53728 | CRFTMN, 55R ABD 8FT BD EXT. KIT | 4 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 30 | $3,238.10 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 8 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 40 | $3,238.10 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 8 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 50 | $3,238.10 | 041A5034 | SAFETY SENSOR KIT, 1999 TO PRESENT | 10 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 60 | $3,238.10 | 041A5281-1 | SAFETY SENSOR EXTENSION BRACKET KIT | 10 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 80 | $3,238.10 | 041C4220A | CHAIN DRIVE GEAR AND SPROCKET KIT | 12 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14389 | 2314555 | 7000325883 | 7000325883 | 10/11/2018 | 60 | $3,238.10 | KLKDU-P2 | CLICKER,UNIV,TX-C,G,BLKUS | 8 | Sears Garage Solutions | CONWAY FREIGHT | 15382831 |
| 14384 | 2314586 | 7000325885 | 7000325885 | 10/11/2018 | 10 | $2,391.30 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 12 | Sears Garage Doors & More | OLD DOMINION | 99157844301 |
| 14384 | 2314586 | 7000325885 | 7000325885 | 10/11/2018 | 20 | $2,391.30 | 57915 | GDO,INTERM,STS/DLL,BLT,EVO,DC,34HPS | 6 | Sears Garage Doors & More | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7000325887 | 7000325887 | 10/11/2018 | 10 | $4,872.62 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 36 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7000325887 | 7000325887 | 10/11/2018 | 20 | $4,872.62 | 57915 | GDO,INTERM,STS/DLL,BLT,EVO,DC,34HPS | 6 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7000325887 | 7000325887 | 10/11/2018 | 30 | $4,872.62 | KLKDU-8R2 | CLICKER,UNIV,TX-C,G,BLKUS | 18 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7000325887 | 7000325887 | 10/11/2018 | 40 | $4,872.62 | 417187 | WALL CONTROL, MULTIFUNCTION | 36 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7000325887 | 7000325887 | 10/11/2018 | 50 | $4,872.62 | 54931 | CRFTMN, GDO,3/4 HP AC CHAIN,DLL.STS | 5 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7000325887 | 7000325887 | 10/11/2018 | 60 | $4,872.62 | G53728 | CRFTMN, 55R ABD 8FT BD EXT. KIT | 5 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14381 | 2314601 | 7000325887 | 7000325887 | 10/11/2018 | 70 | $4,872.62 | 0410345.2 | LIMIT SWITCH KIT | 2 | Sears Garage Doors | CONWAY FREIGHT | 15382901 |
| 14392 | 2314923 | 7000325889 | 7000325889 | 10/11/2018 | 60 | $5,738.11 | 57915 | GDO,INTERM,STS/DLL,BLT,EVO,DC,34HPS | 18 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 921798001 |
| 14392 | 2314923 | 7000325889 | 7000325889 | 10/11/2018 | 20 | $5,738.11 | 57018 | SCREW DRIVE SAFE BACK | 6 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 921798001 |
| 14392 | 2314923 | 7000325889 | 7000325889 | 10/11/2018 | 30 | $5,738.11 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 12 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 921798001 |
| 14392 | 2314923 | 7000325889 | 7000325889 | 10/11/2018 | 40 | $5,738.11 | 54985 | SAFETY SENSOR KIT, 1999 TO PRESENT | 6 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 921798001 |
| 14392 | 2314923 | 7000325889 | 7000325889 | 10/11/2018 | 50 | $5,738.11 | G53728 | CRFTMN, 55R ABD 8FT BD EXT. KIT | 6 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 921798001 |
| 14392 | 2314923 | 7000325889 | 7000325889 | 10/11/2018 | 60 | $5,738.11 | 3050 | CRAFTSMAN WIRELESS KEYLESS | 6 | SEARS GARAGE SOLUTIONS | DATS TRUCKING | 921798001 |
| 14393 | 2314923 | 7000328082 | 7000328082 | 10/22/2018 | 10 | $2,792.70 | 041A5061-11 | GDO,INTERM,STS/DLL,BLT,EVO,DC,34HPS | 9 | SEARS GARAGE SOLUTIONS | ESTES EXPRESS LINES | 29891881441 |
| 14393 | 2314923 | 7000328082 | 7000328082 | 10/22/2018 | 11 | $2,792.70 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 3 | Sears Garage Solutions | ESTES EXPRESS LINES | 29891881441 |
| 14393 | 2315562 | 7000328082 | 7000328082 | 10/22/2018 | 20 | $2,792.70 | 57915 | GDO,INTERM,STS/DLL,BLT,EVO,DC,34HPS | 3 | Sears Garage Solutions | ESTES EXPRESS LINES | 29891881441 |
| 14393 | 2315562 | 7000328082 | 7000328082 | 10/22/2018 | 30 | $2,792.70 | 57918 | SCREW DRIVE SAFE BACK | 2 | Sears Garage Solutions | DATS TRUCKING | 29891881441 |
| 14394 | 2316042 | 7000328085 | 7000328085 | 10/22/2018 | 10 | $6,197.26 | 04IAC150-2M | RECEIVER LOGIC BOARD, 3-1/4HP | 9 | Match Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7000328085 | 7000328085 | 10/22/2018 | 20 | $6,197.26 | 0455CT125 | CRAFTSMAN GATEWAY ACCESSORY | 2 | Match Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7000328085 | 7000328085 | 10/22/2018 | 30 | $6,197.26 | 30498 | CRAFTSMAN 3 BUTTON VISOR | 16 | Match Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7000328085 | 7000328085 | 10/22/2018 | 40 | $6,197.26 | 54900 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 9 | Match Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7000328085 | 7000328085 | 10/22/2018 | 50 | $6,197.26 | 54985 | CRFTMN, GDO,1/2 HP AC CHAIN,DLL.STS | 18 | Match Management Group, Inc. | OLD DOMINION | 99157844806 |
| 14394 | 2316042 | 7000328085 | 7000328085 | 10/22/2018 | 60 | $6,197.26 | 54931 | CRFTMN, GDO,3/4 HP AC CHAIN,DLL.STS | 18 | Match Management Group, Inc. | OLD DOMINION | 99157844806 |

# Electronic Proof of Claim

Final Audit Report                                                     2019-04-04

| | |
|---|---|
| Created: | 2019-04-04 |
| By: | Sears Claims (searsclaims@primeclerk.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAAZcEDXeiqJQRPCjDjZZvCq7g4zlMqSYIG |

## "Electronic Proof of Claim" History

📄 Widget created by Sears Claims (searsclaims@primeclerk.com)
    2019-04-04 - 9:26:43 PM GMT

📎 Colleen O'Connor (eanderson@foxswibel.com) uploaded the following supporting documents:
    📎 Attachment
    2019-04-04 - 9:33:26 PM GMT

📄 Widget filled in by Colleen O'Connor (eanderson@foxswibel.com)
    2019-04-04 - 9:33:26 PM GMT- IP address: 38.104.243.190

🔏 (User email address provided through API User-Agent: Mozilla/5.0 (Windows NT 6.1; WOW64; Trident/7.0;
    rv:11.0) like Gecko)
    2019-04-04 - 9:33:28 PM GMT- IP address: 38.104.243.190

✅ Signed document emailed to Colleen O'Connor (eanderson@foxswibel.com) and Sears Claims
    (searsclaims@primeclerk.com)
    2019-04-04 - 9:33:28 PM GMT