| EFT Date | EFT# | EFT Amount |
|---|---|---|
| 2/18/19 | Ami Ventures | 82,491.30 |
| 2/19/19 | Vir Ventures | 12,871.00 |
| **Total** | | **95,362.30** |

| PO# | PO Date | Invoice Id | Invoice Num | Type | Invoice Dat | Invoice Amount | EFT # | EFT Date |
|---|---|---|---|---|---|---|---|---|
| 171863 | 1/31/19 | 13663345 | 084UPD | Order | 2/5/19 | 34.50 | E88899 | 2/18/19 |
| 171878 | 1/31/19 | 13660361 | 084SEH | Order | 2/4/19 | 93.96 | E88899 | 2/18/19 |
| 172473 | 2/1/19 | 13664533 | 084VMD | Order | 2/6/19 | 24.01 | E89259 | 2/19/19 |
| 172847 | 2/1/19 | 13657006 | 084PTA | Order | 2/4/19 | 34.22 | E88899 | 2/18/19 |
| 173020 | 2/1/19 | 13660746 | 084SP6 | Order | 2/4/19 | 168.40 | E88899 | 2/18/19 |
| 173085 | 2/1/19 | 13660264 | 084SBS | Order | 2/4/19 | 146.74 | E88899 | 2/18/19 |
| 173516 | 2/1/19 | 13657007 | 084PTB | Order | 2/4/19 | 29.19 | E88899 | 2/18/19 |
| 173604 | 2/1/19 | 13664535 | 084VMF | Order | 2/6/19 | 17.39 | E89259 | 2/19/19 |
| 173612 | 2/1/19 | 13663512 | 084UU0 | Order | 2/5/19 | 118.20 | E88899 | 2/18/19 |
| 173927 | 2/2/19 | 13659417 | 084RO9 | Order | 2/4/19 | 25.33 | E88899 | 2/18/19 |
| 173962 | 2/2/19 | 13659420 | 084ROC | Order | 2/4/19 | 17.62 | E88899 | 2/18/19 |
| 174121 | 2/2/19 | 13662943 | 084UE7 | Order | 2/5/19 | 49.86 | E88899 | 2/18/19 |
| 174145 | 2/2/19 | 13660484 | 084SHW | Order | 2/4/19 | 26.46 | E88899 | 2/18/19 |
| 174250 | 2/3/19 | 13659423 | 084ROF | Order | 2/4/19 | 31.82 | E88899 | 2/18/19 |
| 174455 | 2/3/19 | 13665120 | 084W2O | Order | 2/6/19 | 44.02 | E89259 | 2/19/19 |
| 174491 | 2/3/19 | 13657289 | 084Q15 | Order | 2/4/19 | 4.81 | E88899 | 2/18/19 |
| 174872 | 2/4/19 | 13660601 | 084SL5 | Order | 2/4/19 | 28.04 | E88899 | 2/18/19 |
| 175004 | 2/3/19 | 13661539 | 084TB7 | Order | 2/5/19 | 29.28 | E88899 | 2/18/19 |
| 175025 | 2/3/19 | 13660267 | 084SBV | Order | 2/4/19 | 50.93 | E88899 | 2/18/19 |
| 175199 | 2/5/19 | 13665971 | 084WQB | Order | 2/6/19 | 11.81 | E89259 | 2/19/19 |
| 175762 | 2/6/19 | 13665129 | 084W2X | Order | 2/6/19 | 16.15 | E89259 | 2/19/19 |
| 176086 | 2/5/19 | 13664169 | 084VC9 | Order | 2/6/19 | 128.34 | E89259 | 2/19/19 |
| 303511 | 1/27/19 | 13663511 | 084UTZ | Order | 2/5/19 | 340.96 | E88899 | 2/18/19 |
| 304670 | 1/28/19 | 13657634 | 084QAQ | Order | 2/4/19 | 11.90 | E88899 | 2/18/19 |
| 308031 | 1/28/19 | 13660360 | 084SEG | Order | 2/4/19 | 77.19 | E88899 | 2/18/19 |
| 312459 | 1/29/19 | 13660910 | 084STQ | Order | 2/4/19 | 149.96 | E88899 | 2/18/19 |
| 317278 | 1/30/19 | 13655148 | 084ODO | Order | 2/2/19 | 71.78 | E88899 | 2/18/19 |
| 317817 | 1/30/19 | 13663344 | 084UPC | Order | 2/5/19 | 12.07 | E88899 | 2/18/19 |
| 318369 | 1/31/19 | 13663615 | 084UWV | Order | 2/5/19 | 45.90 | E88899 | 2/18/19 |
| 411246 | 1/18/19 | 13623143 | 083ZON | Order | 1/21/19 | 39.37 | E89259 | 2/19/19 |
| 412155 | 1/29/19 | 13662074 | 084TQ2 | Order | 2/5/19 | 11.22 | E88899 | 2/18/19 |
| 412365 | 1/30/19 | 13660563 | 084SK3 | Order | 2/4/19 | 15.64 | E88899 | 2/18/19 |
| 412666 | 2/1/19 | 13663287 | 084UNR | Order | 2/5/19 | 19.42 | E88899 | 2/18/19 |
| 413068 | 2/4/19 | 13664538 | 084VMI | Order | 2/6/19 | 21.98 | E89259 | 2/19/19 |
| 413224 | 2/2/19 | 13659419 | 084ROB | Order | 2/4/19 | 50.29 | E88899 | 2/18/19 |
| 413703 | 2/5/19 | 13665125 | 084W2T | Order | 2/6/19 | 21.64 | E89259 | 2/19/19 |
| 422193 | 1/31/19 | 13660362 | 084SEI | Order | 2/4/19 | 17.24 | E88899 | 2/18/19 |
| 422487 | 1/31/19 | 13664532 | 084VMC | Order | 2/6/19 | 12.51 | E89259 | 2/19/19 |
| 423292 | 2/2/19 | 13659414 | 084RO6 | Order | 2/4/19 | 45.40 | E88899 | 2/18/19 |
| 423767 | 2/2/19 | 13665379 | 084W9V | Order | 2/6/19 | 102.90 | E89259 | 2/19/19 |
| 424175 | 2/2/19 | 13659421 | 084ROD | Order | 2/4/19 | 17.12 | E88899 | 2/18/19 |
| 424572 | 2/3/19 | 13663616 | 084UWW | Order | 2/5/19 | 6.57 | E88899 | 2/18/19 |
| 424618 | 2/3/19 | 13660600 | 084SL4 | Order | 2/4/19 | 178.02 | E88899 | 2/18/19 |
| 424658 | 2/3/19 | 13660266 | 084SBU | Order | 2/4/19 | 296.99 | E88899 | 2/18/19 |
| 425093 | 2/4/19 | 13663774 | 084V1A | Order | 2/5/19 | 21.57 | E88899 | 2/18/19 |
| 425513 | 2/4/19 | 13662680 | 084U6W | Order | 2/5/19 | 141.10 | E88899 | 2/18/19 |
| 425953 | 2/5/19 | 13665128 | 084W2W | Order | 2/6/19 | 27.99 | E89259 | 2/19/19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 426130 | 2/5/19 | 13665127 | 084W2V | Order | 2/6/19 | 50.29 | E89259 | 2/19/19 |
| 1011512 | 1/31/19 | 13660262 | 084SBQ | Order | 2/4/19 | 167.31 | E88899 | 2/18/19 |
| 1013978 | 2/1/19 | 13666022 | 084WRQ | Order | 2/6/19 | 64.83 | E89259 | 2/19/19 |
| 1014842 | 2/1/19 | 13661000 | 084SW8 | Order | 2/4/19 | 52.88 | E88899 | 2/18/19 |
| 1015005 | 2/1/19 | 13666023 | 084WRR | Order | 2/6/19 | 20.12 | E89259 | 2/19/19 |
| 1015023 | 2/1/19 | 13665969 | 084WQ9 | Order | 2/6/19 | 40.10 | E89259 | 2/19/19 |
| 1015684 | 2/1/19 | 13660263 | 084SBR | Order | 2/4/19 | 43.57 | E88899 | 2/18/19 |
| 1015971 | 2/1/19 | 13656127 | 084P4V | Order | 2/3/19 | 505.09 | E88899 | 2/18/19 |
| 1015987 | 2/1/19 | 13664534 | 084VME | Order | 2/6/19 | 18.11 | E89259 | 2/19/19 |
| 1016404 | 2/1/19 | 13660363 | 084SEJ | Order | 2/4/19 | 79.75 | E88899 | 2/18/19 |
| 1016453 | 2/1/19 | 13659412 | 084RO4 | Order | 2/4/19 | 16.15 | E88899 | 2/18/19 |
| 1016529 | 2/1/19 | 13659411 | 084RO3 | Order | 2/4/19 | 687.74 | E88899 | 2/18/19 |
| 1017349 | 2/1/19 | 13663288 | 084UNS | Order | 2/5/19 | 12.01 | E88899 | 2/18/19 |
| 1017882 | 2/2/19 | 13660364 | 084SEK | Order | 2/4/19 | 17.12 | E88899 | 2/18/19 |
| 1018016 | 2/1/19 | 13659413 | 084RO5 | Order | 2/4/19 | 18.37 | E88899 | 2/18/19 |
| 1018308 | 2/1/19 | 13662676 | 084U6S | Order | 2/5/19 | 28.84 | E88899 | 2/18/19 |
| 1018473 | 2/2/19 | 13657069 | 084PV1 | Order | 2/4/19 | 60.47 | E88899 | 2/18/19 |
| 1018831 | 2/2/19 | 13662677 | 084U6T | Order | 2/5/19 | 98.98 | E88899 | 2/18/19 |
| 1018996 | 2/2/19 | 13661001 | 084SW9 | Order | 2/4/19 | 35.04 | E88899 | 2/18/19 |
| 1019039 | 2/2/19 | 13659415 | 084RO7 | Order | 2/4/19 | 179.73 | E88899 | 2/18/19 |
| 1019281 | 2/2/19 | 13657008 | 084PTC | Order | 2/4/19 | 128.79 | E88899 | 2/18/19 |
| 1019344 | 2/2/19 | 13659416 | 084RO8 | Order | 2/4/19 | 13.65 | E88899 | 2/18/19 |
| 1019663 | 2/2/19 | 13660747 | 084SP7 | Order | 2/4/19 | 178.02 | E88899 | 2/18/19 |
| 1019826 | 2/2/19 | 13665116 | 084W2K | Order | 2/6/19 | 40.90 | E89259 | 2/19/19 |
| 1019880 | 2/2/19 | 13665117 | 084W2L | Order | 2/6/19 | 21.19 | E89259 | 2/19/19 |
| 1020107 | 2/2/19 | 13658748 | 084R5O | Order | 2/4/19 | 302.94 | E88899 | 2/18/19 |
| 1020354 | 2/2/19 | 13660598 | 084SL2 | Order | 2/4/19 | 27.03 | E88899 | 2/18/19 |
| 1020761 | 2/2/19 | 13660599 | 084SL3 | Order | 2/4/19 | 38.37 | E88899 | 2/18/19 |
| 1021004 | 2/2/19 | 13659418 | 084ROA | Order | 2/4/19 | 199.30 | E88899 | 2/18/19 |
| 1021572 | 2/2/19 | 13665118 | 084W2M | Order | 2/6/19 | 50.89 | E89259 | 2/19/19 |
| 1021992 | 2/3/19 | 13665119 | 084W2N | Order | 2/6/19 | 29.03 | E89259 | 2/19/19 |
| 1022428 | 2/2/19 | 13660748 | 084SP8 | Order | 2/4/19 | 42.67 | E88899 | 2/18/19 |
| 1022718 | 2/3/19 | 13659422 | 084ROE | Order | 2/4/19 | 166.48 | E88899 | 2/18/19 |
| 1023049 | 2/3/19 | 13663289 | 084UNT | Order | 2/5/19 | 23.18 | E88899 | 2/18/19 |
| 1023100 | 2/3/19 | 13661656 | 084TEG | Order | 2/5/19 | 73.36 | E88899 | 2/18/19 |
| 1023344 | 2/3/19 | 13662678 | 084U6U | Order | 2/5/19 | 276.25 | E88899 | 2/18/19 |
| 1023463 | 2/3/19 | 13660749 | 084SP9 | Order | 2/4/19 | 241.40 | E88899 | 2/18/19 |
| 1023494 | 2/3/19 | 13661538 | 084TB6 | Order | 2/5/19 | 30.69 | E88899 | 2/18/19 |
| 1023630 | 2/3/19 | 13659655 | 084RUV | Order | 2/4/19 | 105.05 | E88899 | 2/18/19 |
| 1023917 | 2/3/19 | 13659424 | 084ROG | Order | 2/4/19 | 89.22 | E88899 | 2/18/19 |
| 1024469 | 2/3/19 | 13663290 | 084UNU | Order | 2/5/19 | 14.60 | E88899 | 2/18/19 |
| 1024623 | 2/3/19 | 13664536 | 084VMG | Order | 2/6/19 | 18.67 | E89259 | 2/19/19 |
| 1025071 | 2/3/19 | 13659425 | 084ROH | Order | 2/4/19 | 629.99 | E88899 | 2/18/19 |
| 1025375 | 2/3/19 | 13660265 | 084SBT | Order | 2/4/19 | 92.84 | E88899 | 2/18/19 |
| 1025409 | 2/3/19 | 13659426 | 084ROI | Order | 2/4/19 | 11.62 | E88899 | 2/18/19 |
| 1026205 | 2/3/19 | 13659427 | 084ROJ | Order | 2/4/19 | 55.91 | E88899 | 2/18/19 |
| 1026207 | 2/3/19 | 13661948 | 084TMK | Order | 2/5/19 | 14.13 | E88899 | 2/18/19 |
| 1026422 | 2/3/19 | 13663603 | 084UWJ | Order | 2/5/19 | 28.19 | E88899 | 2/18/19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1026476 | 2/3/19 | 13664537 | 084VMH | Order | 2/6/19 | 1112.07 | E89259 | 2/19/19 |
| 1027226 | 2/3/19 | 13660268 | 084SBW | Order | 2/4/19 | 23.25 | E88899 | 2/18/19 |
| 1028017 | 2/4/19 | 13663617 | 084UWX | Order | 2/5/19 | 319.41 | E88899 | 2/18/19 |
| 1028258 | 2/4/19 | 13662944 | 084UE8 | Order | 2/5/19 | 572.29 | E88899 | 2/18/19 |
| 1028410 | 2/4/19 | 13666152 | 084WVC | Order | 2/6/19 | 80.80 | E89259 | 2/19/19 |
| 1028525 | 2/4/19 | 13665970 | 084WQA | Order | 2/6/19 | 37.87 | E89259 | 2/19/19 |
| 1028935 | 2/4/19 | 13663513 | 084UU1 | Order | 2/5/19 | 54.26 | E88899 | 2/18/19 |
| 1029270 | 2/4/19 | 13663291 | 084UNV | Order | 2/5/19 | 22.83 | E88899 | 2/18/19 |
| 1029405 | 2/4/19 | 13662679 | 084U6V | Order | 2/5/19 | 24.57 | E88899 | 2/18/19 |
| 1029879 | 2/4/19 | 13662681 | 084U6X | Order | 2/5/19 | 230.19 | E88899 | 2/18/19 |
| 1030045 | 2/4/19 | 13661676 | 084TF0 | Order | 2/5/19 | 15.13 | E88899 | 2/18/19 |
| 1030084 | 2/4/19 | 13662682 | 084U6Y | Order | 2/5/19 | 629.99 | E88899 | 2/18/19 |
| 1030086 | 2/4/19 | 13663604 | 084UWK | Order | 2/5/19 | 27.15 | E88899 | 2/18/19 |
| 1031028 | 2/4/19 | 13665121 | 084W2P | Order | 2/6/19 | 41.33 | E89259 | 2/19/19 |
| 1031153 | 2/4/19 | 13662492 | 084U1O | Order | 2/5/19 | 496.74 | E88899 | 2/18/19 |
| 1031356 | 2/4/19 | 13665122 | 084W2Q | Order | 2/6/19 | 26.07 | E89259 | 2/19/19 |
| 1032483 | 2/5/19 | 13665123 | 084W2R | Order | 2/6/19 | 34.17 | E89259 | 2/19/19 |
| 1032843 | 2/5/19 | 13664392 | 084VIG | Order | 2/6/19 | 67.83 | E89259 | 2/19/19 |
| 1033580 | 2/5/19 | 13666178 | 084WW2 | Order | 2/6/19 | 178.02 | E89259 | 2/19/19 |
| 1033813 | 2/5/19 | 13665380 | 084W9W | Order | 2/6/19 | 26.35 | E89259 | 2/19/19 |
| 1034312 | 2/5/19 | 13665124 | 084W2S | Order | 2/6/19 | 27.83 | E89259 | 2/19/19 |
| 1034501 | 2/5/19 | 13665972 | 084WQC | Order | 2/6/19 | 43.45 | E89259 | 2/19/19 |
| 1034639 | 2/5/19 | 13665381 | 084W9X | Order | 2/6/19 | 81.98 | E89259 | 2/19/19 |
| 1034819 | 2/5/19 | 13665126 | 084W2U | Order | 2/6/19 | 629.99 | E89259 | 2/19/19 |
| 1034893 | 2/5/19 | 13665973 | 084WQD | Order | 2/6/19 | 20.06 | E89259 | 2/19/19 |
| 1035025 | 2/5/19 | 13665382 | 084W9Y | Order | 2/6/19 | 19.03 | E89259 | 2/19/19 |

| PO# | PO Date | Invoice Id | Invoice Num | Type | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| 171272 | 1/30/19 | 13656677 | 084PK5 | Order | 2/3/19 | 28.26 |
| 171384 | 1/30/19 | 13656720 | 084PLC | Order | 2/3/19 | 17.19 |
| 171493 | 1/30/19 | 13656680 | 084PK8 | Order | 2/3/19 | 24.52 |
| 171655 | 1/30/19 | 13656723 | 084PLF | Order | 2/3/19 | 31.65 |
| 171765 | 1/30/19 | 13659907 | 084S1V | Order | 2/4/19 | 19.25 |
| 171808 | 1/30/19 | 13657004 | 084PT8 | Order | 2/4/19 | 32.11 |
| 171820 | 1/30/19 | 13657017 | 084PTL | Order | 2/4/19 | 56.52 |
| 171853 | 1/30/19 | 13655844 | 084OX0 | Order | 2/3/19 | 14.22 |
| 171962 | 1/31/19 | 13659918 | 084S26 | Order | 2/4/19 | 22.21 |
| 172066 | 1/31/19 | 13659920 | 084S28 | Order | 2/4/19 | 351.58 |
| 172265 | 1/31/19 | 13659927 | 084S2F | Order | 2/4/19 | 11.42 |
| 172407 | 1/31/19 | 13659917 | 084S25 | Order | 2/4/19 | 35.30 |
| 172448 | 1/31/19 | 13663306 | 084UOA | Order | 2/5/19 | 15.85 |
| 172513 | 1/31/19 | 13655845 | 084OX1 | Order | 2/3/19 | 22.69 |
| 172566 | 1/31/19 | 13663313 | 084UOH | Order | 2/5/19 | 17.23 |
| 172576 | 2/1/19 | 13663314 | 084UOI | Order | 2/5/19 | 23.09 |
| 172728 | 1/31/19 | 13663310 | 084UOE | Order | 2/5/19 | 56.05 |
| 172845 | 2/1/19 | 13663324 | 084UOS | Order | 2/5/19 | 22.78 |
| 172914 | 2/1/19 | 13663315 | 084UOJ | Order | 2/5/19 | 56.24 |
| 173095 | 2/1/19 | 13663330 | 084UOY | Order | 2/5/19 | 61.74 |
| 173125 | 2/1/19 | 13657300 | 084Q1G | Order | 2/4/19 | 26.47 |
| 173194 | 2/2/19 | 13656271 | 084P8V | Order | 2/3/19 | 12.90 |
| 173217 | 2/1/19 | 13663329 | 084UOX | Order | 2/5/19 | 25.76 |
| 173288 | 2/2/19 | 13661832 | 084TJC | Order | 2/5/19 | 89.87 |
| 173298 | 2/2/19 | 13657307 | 084Q1N | Order | 2/4/19 | 24.76 |
| 173476 | 2/1/19 | 13655859 | 084OXF | Order | 2/3/19 | 45.49 |
| 173517 | 2/1/19 | 13655860 | 084OXG | Order | 2/3/19 | 9.03 |
| 173521 | 2/1/19 | 13661826 | 084TJ6 | Order | 2/5/19 | 16.16 |
| 173693 | 2/2/19 | 13657316 | 084Q1W | Order | 2/4/19 | 28.71 |
| 173706 | 2/1/19 | 13661823 | 084TJ3 | Order | 2/5/19 | 131.53 |
| 173764 | 2/2/19 | 13659536 | 084RRK | Order | 2/4/19 | 15.86 |
| 173866 | 2/2/19 | 13657310 | 084Q1Q | Order | 2/4/19 | 24.76 |
| 173904 | 2/2/19 | 13661831 | 084TJB | Order | 2/5/19 | 44.60 |
| 173910 | 2/2/19 | 13656273 | 084P8X | Order | 2/3/19 | 32.67 |
| 173953 | 2/2/19 | 13657315 | 084Q1V | Order | 2/4/19 | 38.61 |
| 174031 | 2/2/19 | 13661839 | 084TJJ | Order | 2/5/19 | 15.74 |
| 174046 | 2/2/19 | 13659539 | 084RRN | Order | 2/4/19 | 15.70 |
| 174049 | 2/2/19 | 13657317 | 084Q1X | Order | 2/4/19 | 21.68 |
| 174194 | 2/3/19 | 13657326 | 084Q26 | Order | 2/4/19 | 34.64 |
| 174622 | 2/3/19 | 13657322 | 084Q22 | Order | 2/4/19 | 24.71 |
| 174764 | 2/3/19 | 13659544 | 084RRS | Order | 2/4/19 | 82.11 |
| 174945 | 2/4/19 | 13661854 | 084TJY | Order | 2/5/19 | 26.22 |
| 174954 | 2/4/19 | 13661855 | 084TJZ | Order | 2/5/19 | 34.65 |
| 175282 | 2/5/19 | 13663263 | 084UN3 | Order | 2/5/19 | 67.26 |
| 175307 | 2/3/19 | 13661851 | 084TJV | Order | 2/5/19 | 47.50 |
| 175404 | 2/3/19 | 13659543 | 084RRR | Order | 2/4/19 | 9.35 |
| 305096 | 1/28/19 | 13658670 | 084R3I | Order | 2/4/19 | 275.72 |

| 311940 | 1/29/19 | 13656713 | 084PL5 | Order | 2/3/19 | 44.48 |
|--------|---------|----------|--------|-------|--------|-------|
| 312100 | 1/29/19 | 13656674 | 084PK2 | Order | 2/3/19 | 22.24 |
| 312589 | 1/29/19 | 13656715 | 084PL7 | Order | 2/3/19 | 53.08 |
| 312891 | 1/30/19 | 13656268 | 084P8S | Order | 2/3/19 | 52.71 |
| 312928 | 1/29/19 | 13656716 | 084PL8 | Order | 2/3/19 | 25.76 |
| 313051 | 1/29/19 | 13659902 | 084S1Q | Order | 2/4/19 | 22.09 |
| 313354 | 1/30/19 | 13656717 | 084PL9 | Order | 2/3/19 | 28.71 |
| 313708 | 1/30/19 | 13658671 | 084R3J | Order | 2/4/19 | 71.73 |
| 313882 | 1/30/19 | 13656719 | 084PLB | Order | 2/3/19 | 19.07 |
| 314172 | 1/30/19 | 13658672 | 084R3K | Order | 2/4/19 | 818.40 |
| 314354 | 1/30/19 | 13656718 | 084PLA | Order | 2/3/19 | 27.57 |
| 314817 | 1/30/19 | 13657016 | 084PTK | Order | 2/4/19 | 116.66 |
| 315052 | 1/30/19 | 13656721 | 084PLD | Order | 2/3/19 | 33.68 |
| 315079 | 1/30/19 | 13656678 | 084PK6 | Order | 2/3/19 | 62.61 |
| 315413 | 1/30/19 | 13657018 | 084PTM | Order | 2/4/19 | 71.13 |
| 315537 | 1/30/19 | 13656722 | 084PLE | Order | 2/3/19 | 31.02 |
| 315616 | 1/30/19 | 13656679 | 084PK7 | Order | 2/3/19 | 144.39 |
| 315943 | 1/30/19 | 13656724 | 084PLG | Order | 2/3/19 | 62.76 |
| 315981 | 1/30/19 | 13656725 | 084PLH | Order | 2/3/19 | 90.96 |
| 315983 | 1/30/19 | 13656726 | 084PLI | Order | 2/3/19 | 12.19 |
| 316315 | 1/30/19 | 13657019 | 084PTN | Order | 2/4/19 | 176.30 |
| 316567 | 1/30/19 | 13659905 | 084S1T | Order | 2/4/19 | 79.68 |
| 316595 | 1/30/19 | 13659909 | 084S1X | Order | 2/4/19 | 31.81 |
| 317137 | 1/30/19 | 13655843 | 084OWZ | Order | 2/3/19 | 29.52 |
| 317212 | 1/30/19 | 13659904 | 084S1S | Order | 2/4/19 | 49.72 |
| 317395 | 1/30/19 | 13659526 | 084RRA | Order | 2/4/19 | 88.02 |
| 317923 | 1/30/19 | 13659911 | 084S1Z | Order | 2/4/19 | 19.81 |
| 318170 | 1/31/19 | 13659912 | 084S20 | Order | 2/4/19 | 32.00 |
| 318199 | 1/31/19 | 13659914 | 084S22 | Order | 2/4/19 | 62.96 |
| 318738 | 1/31/19 | 13659915 | 084S23 | Order | 2/4/19 | 132.83 |
| 319251 | 1/31/19 | 13662823 | 084UAV | Order | 2/5/19 | 420.21 |
| 319368 | 1/31/19 | 13659919 | 084S27 | Order | 2/4/19 | 174.48 |
| 319478 | 1/31/19 | 13655847 | 084OX3 | Order | 2/3/19 | 30.18 |
| 319598 | 1/31/19 | 13659922 | 084S2A | Order | 2/4/19 | 45.27 |
| 319842 | 1/31/19 | 13659921 | 084S29 | Order | 2/4/19 | 42.38 |
| 412269 | 1/31/19 | 13659916 | 084S24 | Order | 2/4/19 | 19.81 |
| 412273 | 1/31/19 | 13655849 | 084OX5 | Order | 2/3/19 | 35.98 |
| 412600 | 2/1/19 | 13656270 | 084P8U | Order | 2/3/19 | 40.21 |
| 412628 | 1/30/19 | 13659906 | 084S1U | Order | 2/4/19 | 32.67 |
| 412669 | 2/1/19 | 13657302 | 084Q1I | Order | 2/4/19 | 25.80 |
| 412679 | 2/2/19 | 13655862 | 084OXI | Order | 2/3/19 | 35.60 |
| 412730 | 2/1/19 | 13663332 | 084UP0 | Order | 2/5/19 | 136.49 |
| 412766 | 2/3/19 | 13657325 | 084Q25 | Order | 2/4/19 | 24.72 |
| 412822 | 2/1/19 | 13655857 | 084OXD | Order | 2/3/19 | 10.49 |
| 413161 | 2/4/19 | 13661852 | 084TJW | Order | 2/5/19 | 14.87 |
| 420578 | 1/29/19 | 13656714 | 084PL6 | Order | 2/3/19 | 27.04 |
| 421166 | 1/30/19 | 13656676 | 084PK4 | Order | 2/3/19 | 32.67 |
| 421330 | 1/29/19 | 13656675 | 084PK3 | Order | 2/3/19 | 111.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 421977 | 1/30/19 | 13659910 | 084S1Y | Order | 2/4/19 | 34.53 |
| 422106 | 1/30/19 | 13659903 | 084S1R | Order | 2/4/19 | 149.86 |
| 422119 | 1/30/19 | 13659908 | 084S1W | Order | 2/4/19 | 119.75 |
| 422155 | 1/31/19 | 13662822 | 084UAU | Order | 2/5/19 | 20.72 |
| 422252 | 1/31/19 | 13659923 | 084S2B | Order | 2/4/19 | 20.71 |
| 422337 | 1/31/19 | 13655846 | 084OX2 | Order | 2/3/19 | 36.62 |
| 422344 | 1/31/19 | 13655848 | 084OX4 | Order | 2/3/19 | 24.83 |
| 422417 | 1/31/19 | 13659913 | 084S21 | Order | 2/4/19 | 74.19 |
| 422540 | 1/31/19 | 13659926 | 084S2E | Order | 2/4/19 | 34.61 |
| 422715 | 1/31/19 | 13663305 | 084UO9 | Order | 2/5/19 | 20.41 |
| 422776 | 2/1/19 | 13663318 | 084UOM | Order | 2/5/19 | 22.68 |
| 422921 | 1/31/19 | 13655850 | 084OX6 | Order | 2/3/19 | 111.76 |
| 422971 | 2/1/19 | 13663316 | 084UOK | Order | 2/5/19 | 77.16 |
| 422993 | 2/1/19 | 13663323 | 084UOR | Order | 2/5/19 | 20.80 |
| 423246 | 2/1/19 | 13663327 | 084UOV | Order | 2/5/19 | 44.34 |
| 423250 | 2/1/19 | 13655856 | 084OXC | Order | 2/3/19 | 104.59 |
| 423345 | 2/1/19 | 13663326 | 084UOU | Order | 2/5/19 | 31.68 |
| 423394 | 2/1/19 | 13661828 | 084TJ8 | Order | 2/5/19 | 20.08 |
| 423436 | 2/1/19 | 13663328 | 084UOW | Order | 2/5/19 | 29.71 |
| 423445 | 2/1/19 | 13663331 | 084UOZ | Order | 2/5/19 | 42.56 |
| 423997 | 2/3/19 | 13657321 | 084Q21 | Order | 2/4/19 | 29.71 |
| 424125 | 2/2/19 | 13655864 | 084OXK | Order | 2/3/19 | 48.49 |
| 424224 | 2/2/19 | 13657312 | 084Q1S | Order | 2/4/19 | 91.01 |
| 424332 | 2/3/19 | 13657318 | 084Q1Y | Order | 2/4/19 | 42.56 |
| 424565 | 2/3/19 | 13661845 | 084TJP | Order | 2/5/19 | 31.98 |
| 1010151 | 1/31/19 | 13659924 | 084S2C | Order | 2/4/19 | 11.90 |
| 1010372 | 1/31/19 | 13657298 | 084Q1E | Order | 2/4/19 | 293.25 |
| 1010711 | 1/31/19 | 13659925 | 084S2D | Order | 2/4/19 | 43.63 |
| 1010804 | 1/31/19 | 13659527 | 084RRB | Order | 2/4/19 | 58.23 |
| 1011084 | 1/31/19 | 13663307 | 084UOB | Order | 2/5/19 | 98.46 |
| 1011224 | 1/31/19 | 13659928 | 084S2G | Order | 2/4/19 | 9.93 |
| 1011587 | 1/31/19 | 13663308 | 084UOC | Order | 2/5/19 | 13.56 |
| 1012533 | 1/31/19 | 13657299 | 084Q1F | Order | 2/4/19 | 45.03 |
| 1012733 | 1/31/19 | 13663309 | 084UOD | Order | 2/5/19 | 53.33 |
| 1012848 | 1/31/19 | 13663312 | 084UOG | Order | 2/5/19 | 21.58 |
| 1013173 | 1/31/19 | 13655852 | 084OX8 | Order | 2/3/19 | 34.59 |
| 1013344 | 1/31/19 | 13661818 | 084TIY | Order | 2/5/19 | 161.39 |
| 1013715 | 1/31/19 | 13655851 | 084OX7 | Order | 2/3/19 | 21.36 |
| 1014055 | 2/1/19 | 13663319 | 084UON | Order | 2/5/19 | 42.56 |
| 1014201 | 2/1/19 | 13661819 | 084TIZ | Order | 2/5/19 | 159.44 |
| 1014215 | 2/1/19 | 13663317 | 084UOL | Order | 2/5/19 | 80.15 |
| 1014365 | 2/1/19 | 13663321 | 084UOP | Order | 2/5/19 | 28.68 |
| 1014371 | 2/1/19 | 13655854 | 084OXA | Order | 2/3/19 | 39.95 |
| 1014433 | 2/1/19 | 13655853 | 084OX9 | Order | 2/3/19 | 31.44 |
| 1014591 | 2/1/19 | 13661820 | 084TJ0 | Order | 2/5/19 | 54.76 |
| 1014617 | 2/1/19 | 13663320 | 084UOO | Order | 2/5/19 | 32.67 |
| 1014875 | 2/1/19 | 13657301 | 084Q1H | Order | 2/4/19 | 31.68 |
| 1014891 | 2/1/19 | 13663325 | 084UOT | Order | 2/5/19 | 52.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1014896 | 2/1/19 | 13661821 | 084TJ1 | Order | 2/5/19 | 12.35 |
| 1014931 | 2/1/19 | 13659528 | 084RRC | Order | 2/4/19 | 33.36 |
| 1015001 | 2/1/19 | 13656269 | 084P8T | Order | 2/3/19 | 29.71 |
| 1015004 | 2/1/19 | 13663322 | 084UOQ | Order | 2/5/19 | 76.95 |
| 1015243 | 2/1/19 | 13655855 | 084OXB | Order | 2/3/19 | 49.84 |
| 1015751 | 2/1/19 | 13659529 | 084RRD | Order | 2/4/19 | 27.47 |
| 1015999 | 2/1/19 | 13659530 | 084RRE | Order | 2/4/19 | 69.32 |
| 1016628 | 2/1/19 | 13659531 | 084RRF | Order | 2/4/19 | 22.75 |
| 1016750 | 2/1/19 | 13661822 | 084TJ2 | Order | 2/5/19 | 260.06 |
| 1016820 | 2/1/19 | 13657303 | 084Q1J | Order | 2/4/19 | 36.59 |
| 1016929 | 2/1/19 | 13661824 | 084TJ4 | Order | 2/5/19 | 28.20 |
| 1016951 | 2/1/19 | 13659532 | 084RRG | Order | 2/4/19 | 43.51 |
| 1017267 | 2/1/19 | 13655858 | 084OXE | Order | 2/3/19 | 17.87 |
| 1017489 | 2/1/19 | 13655861 | 084OXH | Order | 2/3/19 | 15.73 |
| 1017801 | 2/1/19 | 13661825 | 084TJ5 | Order | 2/5/19 | 13.45 |
| 1017964 | 2/1/19 | 13661829 | 084TJ9 | Order | 2/5/19 | 161.57 |
| 1018220 | 2/1/19 | 13661827 | 084TJ7 | Order | 2/5/19 | 284.87 |
| 1018500 | 2/2/19 | 13655863 | 084OXJ | Order | 2/3/19 | 36.59 |
| 1018540 | 2/2/19 | 13659533 | 084RRH | Order | 2/4/19 | 18.79 |
| 1018709 | 2/2/19 | 13661830 | 084TJA | Order | 2/5/19 | 10.92 |
| 1019014 | 2/2/19 | 13656272 | 084P8W | Order | 2/3/19 | 33.74 |
| 1019168 | 2/2/19 | 13659535 | 084RRJ | Order | 2/4/19 | 35.77 |
| 1019197 | 2/2/19 | 13661833 | 084TJD | Order | 2/5/19 | 14.23 |
| 1019233 | 2/2/19 | 13659534 | 084RRI | Order | 2/4/19 | 50.25 |
| 1019287 | 2/2/19 | 13657305 | 084Q1L | Order | 2/4/19 | 14.87 |
| 1019294 | 2/2/19 | 13657306 | 084Q1M | Order | 2/4/19 | 25.93 |
| 1019311 | 2/2/19 | 13657304 | 084Q1K | Order | 2/4/19 | 32.67 |
| 1019591 | 2/2/19 | 13657309 | 084Q1P | Order | 2/4/19 | 21.21 |
| 1019852 | 2/2/19 | 13661834 | 084TJE | Order | 2/5/19 | 156.07 |
| 1019991 | 2/2/19 | 13661836 | 084TJG | Order | 2/5/19 | 37.20 |
| 1020029 | 2/2/19 | 13657308 | 084Q1O | Order | 2/4/19 | 14.87 |
| 1020112 | 2/2/19 | 13655865 | 084OXL | Order | 2/3/19 | 82.00 |
| 1020275 | 2/2/19 | 13659537 | 084RRL | Order | 2/4/19 | 131.53 |
| 1020288 | 2/2/19 | 13661838 | 084TJI | Order | 2/5/19 | 28.66 |
| 1020342 | 2/2/19 | 13661837 | 084TJH | Order | 2/5/19 | 20.70 |
| 1020423 | 2/2/19 | 13661835 | 084TJF | Order | 2/5/19 | 41.56 |
| 1020597 | 2/2/19 | 13659538 | 084RRM | Order | 2/4/19 | 18.00 |
| 1020860 | 2/2/19 | 13657314 | 084Q1U | Order | 2/4/19 | 19.28 |
| 1020907 | 2/2/19 | 13657311 | 084Q1R | Order | 2/4/19 | 18.99 |
| 1020933 | 2/2/19 | 13657313 | 084Q1T | Order | 2/4/19 | 26.59 |
| 1021155 | 2/2/19 | 13661840 | 084TJK | Order | 2/5/19 | 49.92 |
| 1021554 | 2/2/19 | 13661841 | 084TJL | Order | 2/5/19 | 52.33 |
| 1021946 | 2/2/19 | 13661842 | 084TJM | Order | 2/5/19 | 49.98 |
| 1022186 | 2/3/19 | 13661844 | 084TJO | Order | 2/5/19 | 15.65 |
| 1022368 | 2/2/19 | 13661843 | 084TJN | Order | 2/5/19 | 27.63 |
| 1022639 | 2/2/19 | 13656274 | 084P8Y | Order | 2/3/19 | 33.41 |
| 1022675 | 2/3/19 | 13657319 | 084Q1Z | Order | 2/4/19 | 21.77 |
| 1022697 | 2/3/19 | 13657320 | 084Q20 | Order | 2/4/19 | 36.59 |

| 1023030 | 2/3/19 | 13659540 | 084RRO | Order | 2/4/19 | 78.63 |
|---------|--------|----------|--------|-------|--------|-------|
| 1023235 | 2/3/19 | 13657323 | 084Q23 | Order | 2/4/19 | 29.74 |
| 1023575 | 2/3/19 | 13657324 | 084Q24 | Order | 2/4/19 | 25.41 |
| 1024688 | 2/3/19 | 13661846 | 084TJQ | Order | 2/5/19 | 14.65 |
| 1025230 | 2/3/19 | 13661847 | 084TJR | Order | 2/5/19 | 45.84 |
| 1025430 | 2/3/19 | 13659541 | 084RRP | Order | 2/4/19 | 52.40 |
| 1025656 | 2/3/19 | 13661848 | 084TJS | Order | 2/5/19 | 26.74 |
| 1025889 | 2/3/19 | 13661849 | 084TJT | Order | 2/5/19 | 21.80 |
| 1026323 | 2/3/19 | 13659542 | 084RRQ | Order | 2/4/19 | 31.24 |
| 1026712 | 2/3/19 | 13661850 | 084TJU | Order | 2/5/19 | 31.40 |
| 1027663 | 2/4/19 | 13661853 | 084TJX | Order | 2/5/19 | 32.99 |
| 1028768 | 2/4/19 | 13661857 | 084TK1 | Order | 2/5/19 | 52.85 |
| 1028835 | 2/4/19 | 13661856 | 084TK0 | Order | 2/5/19 | 27.24 |
| 1031284 | 2/4/19 | 13663262 | 084UN2 | Order | 2/5/19 | 20.39 |
| 162988 | 1/17/19 | 13623201 | 083ZQ9 | Order | 1/21/19 | 97.08 |
| 173244 | 2/1/19 | 13665744 | 084WK0 | Order | 2/6/19 | 26.13 |
| 173254 | 2/1/19 | 13665745 | 084WK1 | Order | 2/6/19 | 169.62 |
| 173397 | 2/2/19 | 13665429 | 084WB9 | Order | 2/6/19 | 144.00 |
| 173659 | 2/2/19 | 13665664 | 084WHS | Order | 2/6/19 | 29.71 |
| 173769 | 2/2/19 | 13665750 | 084WK6 | Order | 2/6/19 | 110.95 |
| 174198 | 2/3/19 | 13665432 | 084WBC | Order | 2/6/19 | 10.84 |
| 174212 | 2/2/19 | 13665665 | 084WHT | Order | 2/6/19 | 27.40 |
| 174393 | 2/3/19 | 13665670 | 084WHY | Order | 2/6/19 | 23.35 |
| 174570 | 2/3/19 | 13665668 | 084WHW | Order | 2/6/19 | 11.17 |
| 174579 | 2/3/19 | 13665762 | 084WKI | Order | 2/6/19 | 42.27 |
| 174685 | 2/3/19 | 13665764 | 084WKK | Order | 2/6/19 | 42.55 |
| 174905 | 2/3/19 | 13665765 | 084WKL | Order | 2/6/19 | 29.71 |
| 174983 | 2/4/19 | 13665449 | 084WBT | Order | 2/6/19 | 16.03 |
| 175514 | 2/4/19 | 13665677 | 084WI5 | Order | 2/6/19 | 45.10 |
| 175975 | 2/5/19 | 13665461 | 084WC5 | Order | 2/6/19 | 36.00 |
| 176143 | 2/5/19 | 13665469 | 084WCD | Order | 2/6/19 | 85.76 |
| 412940 | 2/2/19 | 13665420 | 084WB0 | Order | 2/6/19 | 96.78 |
| 423300 | 2/2/19 | 13665424 | 084WB4 | Order | 2/6/19 | 298.62 |
| 423630 | 2/1/19 | 13665418 | 084WAY | Order | 2/6/19 | 75.27 |
| 423854 | 2/2/19 | 13665749 | 084WK5 | Order | 2/6/19 | 15.86 |
| 423858 | 2/2/19 | 13665752 | 084WK8 | Order | 2/6/19 | 119.66 |
| 424024 | 2/2/19 | 13665427 | 084WB7 | Order | 2/6/19 | 24.66 |
| 424081 | 2/2/19 | 13665666 | 084WHU | Order | 2/6/19 | 51.37 |
| 424101 | 2/2/19 | 13665425 | 084WB5 | Order | 2/6/19 | 44.94 |
| 424177 | 2/2/19 | 13665757 | 084WKD | Order | 2/6/19 | 28.62 |
| 424193 | 2/3/19 | 13665759 | 084WKF | Order | 2/6/19 | 52.07 |
| 424837 | 2/3/19 | 13665760 | 084WKG | Order | 2/6/19 | 32.67 |
| 424992 | 2/4/19 | 13665768 | 084WKO | Order | 2/6/19 | 91.99 |
| 425255 | 2/4/19 | 13665441 | 084WBL | Order | 2/6/19 | 70.64 |
| 425276 | 2/4/19 | 13665774 | 084WKU | Order | 2/6/19 | 23.75 |
| 425507 | 2/4/19 | 13665772 | 084WKS | Order | 2/6/19 | 36.59 |
| 425596 | 2/5/19 | 13665470 | 084WCE | Order | 2/6/19 | 21.80 |
| 425632 | 2/4/19 | 13665446 | 084WBQ | Order | 2/6/19 | 32.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 426351 | 2/5/19 | 13665467 | 084WCB | Order | 2/6/19 | 57.96 |
| 426405 | 2/5/19 | 13665466 | 084WCA | Order | 2/6/19 | 35.60 |
| 1012365 | 1/31/19 | 13664321 | 084VGH | Order | 2/6/19 | 13.85 |
| 1014821 | 2/1/19 | 13664370 | 084VHU | Order | 2/6/19 | 94.59 |
| 1016931 | 2/1/19 | 13665743 | 084WJZ | Order | 2/6/19 | 24.74 |
| 1017679 | 2/1/19 | 13665419 | 084WAZ | Order | 2/6/19 | 52.33 |
| 1018198 | 2/2/19 | 13665421 | 084WB1 | Order | 2/6/19 | 170.22 |
| 1018671 | 2/2/19 | 13665747 | 084WK3 | Order | 2/6/19 | 15.82 |
| 1018759 | 2/2/19 | 13665423 | 084WB3 | Order | 2/6/19 | 31.43 |
| 1018822 | 2/2/19 | 13665422 | 084WB2 | Order | 2/6/19 | 38.20 |
| 1019067 | 2/2/19 | 13665426 | 084WB6 | Order | 2/6/19 | 67.26 |
| 1019273 | 2/2/19 | 13665662 | 084WHQ | Order | 2/6/19 | 52.95 |
| 1019376 | 2/2/19 | 13665663 | 084WHR | Order | 2/6/19 | 24.97 |
| 1019438 | 2/2/19 | 13665748 | 084WK4 | Order | 2/6/19 | 24.76 |
| 1019492 | 2/2/19 | 13665428 | 084WB8 | Order | 2/6/19 | 19.91 |
| 1020572 | 2/2/19 | 13665753 | 084WK9 | Order | 2/6/19 | 22.03 |
| 1020623 | 2/2/19 | 13665751 | 084WK7 | Order | 2/6/19 | 73.20 |
| 1021106 | 2/2/19 | 13665754 | 084WKA | Order | 2/6/19 | 13.13 |
| 1021238 | 2/2/19 | 13665755 | 084WKB | Order | 2/6/19 | 67.29 |
| 1022170 | 2/2/19 | 13665758 | 084WKE | Order | 2/6/19 | 26.74 |
| 1022329 | 2/2/19 | 13665756 | 084WKC | Order | 2/6/19 | 28.71 |
| 1023308 | 2/3/19 | 13666558 | 084X6M | Order | 2/6/19 | 52.02 |
| 1023322 | 2/3/19 | 13665667 | 084WHV | Order | 2/6/19 | 33.09 |
| 1023729 | 2/3/19 | 13665430 | 084WBA | Order | 2/6/19 | 47.00 |
| 1023938 | 2/3/19 | 13665431 | 084WBB | Order | 2/6/19 | 27.24 |
| 1024314 | 2/3/19 | 13665669 | 084WHX | Order | 2/6/19 | 85.12 |
| 1024859 | 2/3/19 | 13665761 | 084WKH | Order | 2/6/19 | 53.30 |
| 1025371 | 2/3/19 | 13665433 | 084WBD | Order | 2/6/19 | 32.67 |
| 1025489 | 2/3/19 | 13665434 | 084WBE | Order | 2/6/19 | 20.81 |
| 1025500 | 2/3/19 | 13665671 | 084WHZ | Order | 2/6/19 | 103.02 |
| 1025519 | 2/3/19 | 13665763 | 084WKJ | Order | 2/6/19 | 15.17 |
| 1025721 | 2/3/19 | 13666523 | 084X5N | Order | 2/6/19 | 608.51 |
| 1025882 | 2/3/19 | 13666642 | 084X8Y | Order | 2/6/19 | 31.36 |
| 1025934 | 2/3/19 | 13665766 | 084WKM | Order | 2/6/19 | 34.42 |
| 1026499 | 2/3/19 | 13665672 | 084WI0 | Order | 2/6/19 | 239.67 |
| 1027157 | 2/4/19 | 13665435 | 084WBF | Order | 2/6/19 | 33.93 |
| 1027193 | 2/4/19 | 13665767 | 084WKN | Order | 2/6/19 | 72.50 |
| 1028037 | 2/4/19 | 13665436 | 084WBG | Order | 2/6/19 | 35.90 |
| 1028094 | 2/4/19 | 13665674 | 084WI2 | Order | 2/6/19 | 54.27 |
| 1028105 | 2/4/19 | 13665673 | 084WI1 | Order | 2/6/19 | 53.36 |
| 1028416 | 2/4/19 | 13665437 | 084WBH | Order | 2/6/19 | 46.35 |
| 1028436 | 2/4/19 | 13665439 | 084WBJ | Order | 2/6/19 | 289.88 |
| 1028453 | 2/4/19 | 13665770 | 084WKQ | Order | 2/6/19 | 51.25 |
| 1028511 | 2/4/19 | 13665438 | 084WBI | Order | 2/6/19 | 236.72 |
| 1028537 | 2/4/19 | 13665675 | 084WI3 | Order | 2/6/19 | 30.69 |
| 1028702 | 2/4/19 | 13665769 | 084WKP | Order | 2/6/19 | 72.25 |
| 1029037 | 2/4/19 | 13665440 | 084WBK | Order | 2/6/19 | 33.05 |
| 1029110 | 2/4/19 | 13665771 | 084WKR | Order | 2/6/19 | 40.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1029146 | 2/4/19 | 13665442 | 084WBM | Order | 2/6/19 | 52.44 |
| 1029159 | 2/4/19 | 13665443 | 084WBN | Order | 2/6/19 | 11.90 |
| 1029581 | 2/4/19 | 13665444 | 084WBO | Order | 2/6/19 | 35.76 |
| 1029586 | 2/4/19 | 13665445 | 084WBP | Order | 2/6/19 | 33.66 |
| 1029748 | 2/4/19 | 13665775 | 084WKV | Order | 2/6/19 | 298.61 |
| 1029868 | 2/4/19 | 13665676 | 084WI4 | Order | 2/6/19 | 5.16 |
| 1029905 | 2/4/19 | 13665773 | 084WKT | Order | 2/6/19 | 22.35 |
| 1030210 | 2/4/19 | 13665447 | 084WBR | Order | 2/6/19 | 32.62 |
| 1030460 | 2/4/19 | 13665450 | 084WBU | Order | 2/6/19 | 13.19 |
| 1030501 | 2/4/19 | 13665448 | 084WBS | Order | 2/6/19 | 29.69 |
| 1030667 | 2/4/19 | 13665451 | 084WBV | Order | 2/6/19 | 94.81 |
| 1031052 | 2/4/19 | 13665452 | 084WBW | Order | 2/6/19 | 14.51 |
| 1031080 | 2/4/19 | 13665453 | 084WBX | Order | 2/6/19 | 163.16 |
| 1031908 | 2/4/19 | 13665454 | 084WBY | Order | 2/6/19 | 32.66 |
| 1031911 | 2/4/19 | 13665455 | 084WBZ | Order | 2/6/19 | 15.92 |
| 1031986 | 2/5/19 | 13665457 | 084WC1 | Order | 2/6/19 | 23.77 |
| 1032093 | 2/5/19 | 13665459 | 084WC3 | Order | 2/6/19 | 22.78 |
| 1032342 | 2/5/19 | 13665456 | 084WC0 | Order | 2/6/19 | 54.38 |
| 1032543 | 2/5/19 | 13665458 | 084WC2 | Order | 2/6/19 | 17.84 |
| 1032810 | 2/5/19 | 13665460 | 084WC4 | Order | 2/6/19 | 72.21 |
| 1032856 | 2/5/19 | 13665462 | 084WC6 | Order | 2/6/19 | 19.49 |
| 1033467 | 2/5/19 | 13665464 | 084WC8 | Order | 2/6/19 | 26.64 |
| 1033733 | 2/5/19 | 13665463 | 084WC7 | Order | 2/6/19 | 32.66 |
| 1034508 | 2/5/19 | 13665465 | 084WC9 | Order | 2/6/19 | 22.67 |
| 1034892 | 2/5/19 | 13665468 | 084WCC | Order | 2/6/19 | 21.82 |
| 1035377 | 2/5/19 | 13665471 | 084WCF | Order | 2/6/19 | 19.41 |
| 1036603 | 2/6/19 | 13665472 | 084WCG | Order | 2/6/19 | 15.69 |
| 162988 | 1/17/19 | 13623201 | 083ZQ9 | Order | 1/21/19 | 97.08 |
| 173244 | 2/1/19 | 13665744 | 084WK0 | Order | 2/6/19 | 26.13 |
| 173254 | 2/1/19 | 13665745 | 084WK1 | Order | 2/6/19 | 169.62 |
| 173397 | 2/2/19 | 13665429 | 084WB9 | Order | 2/6/19 | 144.00 |
| 173659 | 2/2/19 | 13665664 | 084WHS | Order | 2/6/19 | 29.71 |
| 173769 | 2/2/19 | 13665750 | 084WK6 | Order | 2/6/19 | 110.95 |
| 174198 | 2/3/19 | 13665432 | 084WBC | Order | 2/6/19 | 10.84 |
| 174212 | 2/2/19 | 13665665 | 084WHT | Order | 2/6/19 | 27.40 |
| 174393 | 2/3/19 | 13665670 | 084WHY | Order | 2/6/19 | 23.35 |
| 174570 | 2/3/19 | 13665668 | 084WHW | Order | 2/6/19 | 11.17 |
| 174579 | 2/3/19 | 13665762 | 084WKI | Order | 2/6/19 | 42.27 |
| 174685 | 2/3/19 | 13665764 | 084WKK | Order | 2/6/19 | 42.55 |
| 174905 | 2/3/19 | 13665765 | 084WKL | Order | 2/6/19 | 29.71 |
| 174983 | 2/4/19 | 13665449 | 084WBT | Order | 2/6/19 | 16.03 |
| 175514 | 2/4/19 | 13665677 | 084WI5 | Order | 2/6/19 | 45.10 |
| 175975 | 2/5/19 | 13665461 | 084WC5 | Order | 2/6/19 | 36.00 |
| 176143 | 2/5/19 | 13665469 | 084WCD | Order | 2/6/19 | 85.76 |
| 412940 | 2/2/19 | 13665420 | 084WB0 | Order | 2/6/19 | 96.78 |
| 423300 | 2/2/19 | 13665424 | 084WB4 | Order | 2/6/19 | 298.62 |
| 423630 | 2/1/19 | 13665418 | 084WAY | Order | 2/6/19 | 75.27 |
| 423854 | 2/2/19 | 13665749 | 084WK5 | Order | 2/6/19 | 15.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 423858 | 2/2/19 | 13665752 | 084WK8 | Order | 2/6/19 | 119.66 |
| 424024 | 2/2/19 | 13665427 | 084WB7 | Order | 2/6/19 | 24.66 |
| 424081 | 2/2/19 | 13665666 | 084WHU | Order | 2/6/19 | 51.37 |
| 424101 | 2/2/19 | 13665425 | 084WB5 | Order | 2/6/19 | 44.94 |
| 424177 | 2/2/19 | 13665757 | 084WKD | Order | 2/6/19 | 28.62 |
| 424193 | 2/3/19 | 13665759 | 084WKF | Order | 2/6/19 | 52.07 |
| 424837 | 2/3/19 | 13665760 | 084WKG | Order | 2/6/19 | 32.67 |
| 424992 | 2/4/19 | 13665768 | 084WKO | Order | 2/6/19 | 91.99 |
| 425255 | 2/4/19 | 13665441 | 084WBL | Order | 2/6/19 | 70.64 |
| 425276 | 2/4/19 | 13665774 | 084WKU | Order | 2/6/19 | 23.75 |
| 425507 | 2/4/19 | 13665772 | 084WKS | Order | 2/6/19 | 36.59 |
| 425596 | 2/5/19 | 13665470 | 084WCE | Order | 2/6/19 | 21.80 |
| 425632 | 2/4/19 | 13665446 | 084WBQ | Order | 2/6/19 | 32.67 |
| 426351 | 2/5/19 | 13665467 | 084WCB | Order | 2/6/19 | 57.96 |
| 426405 | 2/5/19 | 13665466 | 084WCA | Order | 2/6/19 | 35.60 |
| 1012365 | 1/31/19 | 13664321 | 084VGH | Order | 2/6/19 | 13.85 |
| 1014821 | 2/1/19 | 13664370 | 084VHU | Order | 2/6/19 | 94.59 |
| 1016931 | 2/1/19 | 13665743 | 084WJZ | Order | 2/6/19 | 24.74 |
| 1017679 | 2/1/19 | 13665419 | 084WAZ | Order | 2/6/19 | 52.33 |
| 1018198 | 2/2/19 | 13665421 | 084WB1 | Order | 2/6/19 | 170.22 |
| 1018671 | 2/2/19 | 13665747 | 084WK3 | Order | 2/6/19 | 15.82 |
| 1018759 | 2/2/19 | 13665423 | 084WB3 | Order | 2/6/19 | 31.43 |
| 1018822 | 2/2/19 | 13665422 | 084WB2 | Order | 2/6/19 | 38.20 |
| 1019067 | 2/2/19 | 13665426 | 084WB6 | Order | 2/6/19 | 67.26 |
| 1019273 | 2/2/19 | 13665662 | 084WHQ | Order | 2/6/19 | 52.95 |
| 1019376 | 2/2/19 | 13665663 | 084WHR | Order | 2/6/19 | 24.97 |
| 1019438 | 2/2/19 | 13665748 | 084WK4 | Order | 2/6/19 | 24.76 |
| 1019492 | 2/2/19 | 13665428 | 084WB8 | Order | 2/6/19 | 19.91 |
| 1020572 | 2/2/19 | 13665753 | 084WK9 | Order | 2/6/19 | 22.03 |
| 1020623 | 2/2/19 | 13665751 | 084WK7 | Order | 2/6/19 | 73.20 |
| 1021106 | 2/2/19 | 13665754 | 084WKA | Order | 2/6/19 | 13.13 |
| 1021238 | 2/2/19 | 13665755 | 084WKB | Order | 2/6/19 | 67.29 |
| 1022170 | 2/2/19 | 13665758 | 084WKE | Order | 2/6/19 | 26.74 |
| 1022329 | 2/2/19 | 13665756 | 084WKC | Order | 2/6/19 | 28.71 |
| 1023308 | 2/3/19 | 13666558 | 084X6M | Order | 2/6/19 | 52.02 |
| 1023322 | 2/3/19 | 13665667 | 084WHV | Order | 2/6/19 | 33.09 |
| 1023729 | 2/3/19 | 13665430 | 084WBA | Order | 2/6/19 | 47.00 |
| 1023938 | 2/3/19 | 13665431 | 084WBB | Order | 2/6/19 | 27.24 |
| 1024314 | 2/3/19 | 13665669 | 084WHX | Order | 2/6/19 | 85.12 |
| 1024859 | 2/3/19 | 13665761 | 084WKH | Order | 2/6/19 | 53.30 |
| 1025371 | 2/3/19 | 13665433 | 084WBD | Order | 2/6/19 | 32.67 |
| 1025489 | 2/3/19 | 13665434 | 084WBE | Order | 2/6/19 | 20.81 |
| 1025500 | 2/3/19 | 13665671 | 084WHZ | Order | 2/6/19 | 103.02 |
| 1025519 | 2/3/19 | 13665763 | 084WKJ | Order | 2/6/19 | 15.17 |
| 1025721 | 2/3/19 | 13666523 | 084X5N | Order | 2/6/19 | 608.51 |
| 1025882 | 2/3/19 | 13666642 | 084X8Y | Order | 2/6/19 | 31.36 |
| 1025934 | 2/3/19 | 13665766 | 084WKM | Order | 2/6/19 | 34.42 |
| 1026499 | 2/3/19 | 13665672 | 084WI0 | Order | 2/6/19 | 239.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1027157 | 2/4/19 | 13665435 | 084WBF | Order | 2/6/19 | 33.93 |
| 1027193 | 2/4/19 | 13665767 | 084WKN | Order | 2/6/19 | 72.50 |
| 1028037 | 2/4/19 | 13665436 | 084WBG | Order | 2/6/19 | 35.90 |
| 1028094 | 2/4/19 | 13665674 | 084WI2 | Order | 2/6/19 | 54.27 |
| 1028105 | 2/4/19 | 13665673 | 084WI1 | Order | 2/6/19 | 53.36 |
| 1028416 | 2/4/19 | 13665437 | 084WBH | Order | 2/6/19 | 46.35 |
| 1028436 | 2/4/19 | 13665439 | 084WBJ | Order | 2/6/19 | 289.88 |
| 1028453 | 2/4/19 | 13665770 | 084WKQ | Order | 2/6/19 | 51.25 |
| 1028511 | 2/4/19 | 13665438 | 084WBI | Order | 2/6/19 | 236.72 |
| 1028537 | 2/4/19 | 13665675 | 084WI3 | Order | 2/6/19 | 30.69 |
| 1028702 | 2/4/19 | 13665769 | 084WKP | Order | 2/6/19 | 72.25 |
| 1029037 | 2/4/19 | 13665440 | 084WBK | Order | 2/6/19 | 33.05 |
| 1029110 | 2/4/19 | 13665771 | 084WKR | Order | 2/6/19 | 40.92 |
| 1029146 | 2/4/19 | 13665442 | 084WBM | Order | 2/6/19 | 52.44 |
| 1029159 | 2/4/19 | 13665443 | 084WBN | Order | 2/6/19 | 11.90 |
| 1029581 | 2/4/19 | 13665444 | 084WBO | Order | 2/6/19 | 35.76 |
| 1029586 | 2/4/19 | 13665445 | 084WBP | Order | 2/6/19 | 33.66 |
| 1029748 | 2/4/19 | 13665775 | 084WKV | Order | 2/6/19 | 298.61 |
| 1029868 | 2/4/19 | 13665676 | 084WI4 | Order | 2/6/19 | 5.16 |
| 1029905 | 2/4/19 | 13665773 | 084WKT | Order | 2/6/19 | 22.35 |
| 1030210 | 2/4/19 | 13665447 | 084WBR | Order | 2/6/19 | 32.62 |
| 1030460 | 2/4/19 | 13665450 | 084WBU | Order | 2/6/19 | 13.19 |
| 1030501 | 2/4/19 | 13665448 | 084WBS | Order | 2/6/19 | 29.69 |
| 1030667 | 2/4/19 | 13665451 | 084WBV | Order | 2/6/19 | 94.81 |
| 1031052 | 2/4/19 | 13665452 | 084WBW | Order | 2/6/19 | 14.51 |
| 1031080 | 2/4/19 | 13665453 | 084WBX | Order | 2/6/19 | 163.16 |
| 1031908 | 2/4/19 | 13665454 | 084WBY | Order | 2/6/19 | 32.66 |
| 1031911 | 2/4/19 | 13665455 | 084WBZ | Order | 2/6/19 | 15.92 |
| 1031986 | 2/5/19 | 13665457 | 084WC1 | Order | 2/6/19 | 23.77 |
| 1032093 | 2/5/19 | 13665459 | 084WC3 | Order | 2/6/19 | 22.78 |
| 1032342 | 2/5/19 | 13665456 | 084WC0 | Order | 2/6/19 | 54.38 |
| 1032543 | 2/5/19 | 13665458 | 084WC2 | Order | 2/6/19 | 17.84 |
| 1032810 | 2/5/19 | 13665460 | 084WC4 | Order | 2/6/19 | 72.21 |
| 1032856 | 2/5/19 | 13665462 | 084WC6 | Order | 2/6/19 | 19.49 |
| 1033467 | 2/5/19 | 13665464 | 084WC8 | Order | 2/6/19 | 26.64 |
| 1033733 | 2/5/19 | 13665463 | 084WC7 | Order | 2/6/19 | 32.66 |
| 1034508 | 2/5/19 | 13665465 | 084WC9 | Order | 2/6/19 | 22.67 |
| 1034892 | 2/5/19 | 13665468 | 084WCC | Order | 2/6/19 | 21.82 |
| 1035377 | 2/5/19 | 13665471 | 084WCF | Order | 2/6/19 | 19.41 |
| 1036603 | 2/6/19 | 13665472 | 084WCG | Order | 2/6/19 | 15.69 |

| EFT # | EFT Date | EFT Amount | |
|-------|----------|------------|---|
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | 24,797.51 |
| E88516 | 2/18/19 | 11474.33 | 22,222.97 |
| E88516 | 2/18/19 | 11474.33 | 18,451.82 |
| E88516 | 2/18/19 | 11474.33 | 17,019.00 |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |
| E88516 | 2/18/19 | 11474.33 | |

| | | |
|---|---|---|
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |

| | | |
|---|---|---|
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |

| E88516 | 2/18/19 | 11474.33 |
|--------|---------|----------|
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |

| | | |
|---|---|---|
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E88516 | 2/18/19 | 11474.33 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |

| E89059 | 2/19/19 | 5634.98 |
|--------|---------|---------|
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |

| | | |
|---|---|---|
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | 5634.98 |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |
| E89059 | 2/19/19 | |

| | |
|---|---|
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |

| | |
|---|---|
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |
| E89059 | 2/19/19 |

| PO# | PO Date | Invoice Id | Invoice Num | Type | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| 170965 | 1/29/19 | 13656390 | 084PC6 | Order | 2/3/19 | 11.67 |
| 171247 | 1/29/19 | 13656397 | 084PCD | Order | 2/3/19 | 14.45 |
| 171363 | 1/30/19 | 13656402 | 084PCI | Order | 2/3/19 | 46.60 |
| 171605 | 1/29/19 | 13656396 | 084PCC | Order | 2/3/19 | 29.64 |
| 171794 | 1/31/19 | 13655868 | 084OXO | Order | 2/3/19 | 24.62 |
| 171911 | 1/30/19 | 13656405 | 084PCL | Order | 2/3/19 | 34.62 |
| 171980 | 1/31/19 | 13660130 | 084S82 | Order | 2/4/19 | 39.54 |
| 171984 | 1/31/19 | 13662846 | 084UBI | Order | 2/5/19 | 49.02 |
| 172362 | 1/31/19 | 13660133 | 084S85 | Order | 2/4/19 | 199.43 |
| 172455 | 1/31/19 | 13661858 | 084TK2 | Order | 2/5/19 | 16.55 |
| 172579 | 2/1/19 | 13659581 | 084RST | Order | 2/4/19 | 21.44 |
| 172650 | 1/31/19 | 13657370 | 084Q3E | Order | 2/4/19 | 13.84 |
| 172663 | 2/1/19 | 13663462 | 084USM | Order | 2/5/19 | 38.59 |
| 172721 | 1/31/19 | 13663461 | 084USL | Order | 2/5/19 | 19.32 |
| 172806 | 1/31/19 | 13661859 | 084TK3 | Order | 2/5/19 | 59.27 |
| 173002 | 1/31/19 | 13661860 | 084TK4 | Order | 2/5/19 | 61.74 |
| 173201 | 2/1/19 | 13659583 | 084RSV | Order | 2/4/19 | 23.20 |
| 173207 | 2/1/19 | 13656279 | 084P93 | Order | 2/3/19 | 67.34 |
| 173308 | 2/1/19 | 13657372 | 084Q3G | Order | 2/4/19 | 19.61 |
| 173311 | 2/1/19 | 13663470 | 084USU | Order | 2/5/19 | 19.01 |
| 173330 | 2/1/19 | 13656281 | 084P95 | Order | 2/3/19 | 24.91 |
| 173402 | 2/1/19 | 13663467 | 084USR | Order | 2/5/19 | 13.29 |
| 173823 | 2/2/19 | 13661873 | 084TKH | Order | 2/5/19 | 89.70 |
| 173853 | 2/2/19 | 13661880 | 084TKO | Order | 2/5/19 | 24.35 |
| 173924 | 2/2/19 | 13655884 | 084OY4 | Order | 2/3/19 | 16.31 |
| 174082 | 2/3/19 | 13661883 | 084TKR | Order | 2/5/19 | 27.22 |
| 174120 | 2/2/19 | 13659588 | 084RT0 | Order | 2/4/19 | 10.58 |
| 174619 | 2/3/19 | 13659593 | 084RT5 | Order | 2/4/19 | 10.13 |
| 174686 | 2/3/19 | 13661890 | 084TKY | Order | 2/5/19 | 27.09 |
| 175508 | 2/4/19 | 13661899 | 084TL7 | Order | 2/5/19 | 25.90 |
| 311470 | 1/29/19 | 13656389 | 084PC5 | Order | 2/3/19 | 36.30 |
| 311574 | 1/29/19 | 13656391 | 084PC7 | Order | 2/3/19 | 21.70 |
| 311902 | 1/29/19 | 13656392 | 084PC8 | Order | 2/3/19 | 91.94 |
| 311945 | 1/29/19 | 13656395 | 084PCB | Order | 2/3/19 | 10.57 |
| 312138 | 1/29/19 | 13656393 | 084PC9 | Order | 2/3/19 | 1060.63 |
| 312359 | 1/29/19 | 13658705 | 084R4H | Order | 2/4/19 | 48.93 |
| 312416 | 1/29/19 | 13656394 | 084PCA | Order | 2/3/19 | 28.00 |
| 312650 | 1/29/19 | 13658706 | 084R4I | Order | 2/4/19 | 206.16 |
| 312658 | 1/29/19 | 13657066 | 084PUY | Order | 2/4/19 | 75.48 |
| 312782 | 1/29/19 | 13656399 | 084PCF | Order | 2/3/19 | 49.30 |
| 312838 | 1/29/19 | 13656398 | 084PCE | Order | 2/3/19 | 35.08 |
| 313381 | 1/30/19 | 13656401 | 084PCH | Order | 2/3/19 | 23.16 |
| 313460 | 1/30/19 | 13656400 | 084PCG | Order | 2/3/19 | 1387.98 |
| 314521 | 1/30/19 | 13656403 | 084PCJ | Order | 2/3/19 | 23.72 |
| 314820 | 1/30/19 | 13657027 | 084PTV | Order | 2/4/19 | 72.16 |
| 314961 | 1/30/19 | 13656404 | 084PCK | Order | 2/3/19 | 1774.12 |
| 315315 | 1/30/19 | 13657028 | 084PTW | Order | 2/4/19 | 154.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 315897 | 1/30/19 | 13656407 | 084PCN | Order | 2/3/19 | 56.02 |
| 316330 | 1/30/19 | 13656406 | 084PCM | Order | 2/3/19 | 9.87 |
| 316557 | 1/30/19 | 13660120 | 084S7S | Order | 2/4/19 | 16.80 |
| 316609 | 1/30/19 | 13660118 | 084S7Q | Order | 2/4/19 | 120.81 |
| 316879 | 1/30/19 | 13659576 | 084RSO | Order | 2/4/19 | 11.77 |
| 317001 | 1/30/19 | 13660119 | 084S7R | Order | 2/4/19 | 66.05 |
| 317176 | 1/30/19 | 13660122 | 084S7U | Order | 2/4/19 | 46.37 |
| 317917 | 1/30/19 | 13655867 | 084OXN | Order | 2/3/19 | 32.76 |
| 317985 | 1/30/19 | 13660123 | 084S7V | Order | 2/4/19 | 24.67 |
| 319303 | 1/31/19 | 13659577 | 084RSP | Order | 2/4/19 | 29.31 |
| 319306 | 1/31/19 | 13660125 | 084S7X | Order | 2/4/19 | 34.45 |
| 319457 | 1/31/19 | 13660128 | 084S80 | Order | 2/4/19 | 218.57 |
| 319651 | 1/31/19 | 13657365 | 084Q39 | Order | 2/4/19 | 35.42 |
| 319932 | 1/31/19 | 13660129 | 084S81 | Order | 2/4/19 | 24.67 |
| 412193 | 2/1/19 | 13655874 | 084OXU | Order | 2/3/19 | 16.53 |
| 412194 | 2/1/19 | 13657371 | 084Q3F | Order | 2/4/19 | 13.49 |
| 412494 | 1/31/19 | 13659578 | 084RSQ | Order | 2/4/19 | 24.11 |
| 412591 | 2/1/19 | 13655877 | 084OXX | Order | 2/3/19 | 15.00 |
| 412700 | 2/3/19 | 13657384 | 084Q3S | Order | 2/4/19 | 21.75 |
| 412844 | 2/2/19 | 13661874 | 084TKI | Order | 2/5/19 | 72.16 |
| 412866 | 2/2/19 | 13659589 | 084RT1 | Order | 2/4/19 | 30.24 |
| 412958 | 2/3/19 | 13661887 | 084TKV | Order | 2/5/19 | 84.72 |
| 421498 | 1/30/19 | 13655866 | 084OXM | Order | 2/3/19 | 28.66 |
| 421796 | 1/30/19 | 13660121 | 084S7T | Order | 2/4/19 | 20.80 |
| 422056 | 1/31/19 | 13660124 | 084S7W | Order | 2/4/19 | 28.18 |
| 422069 | 1/31/19 | 13660126 | 084S7Y | Order | 2/4/19 | 66.24 |
| 422254 | 1/31/19 | 13660132 | 084S84 | Order | 2/4/19 | 153.50 |
| 422587 | 1/31/19 | 13655870 | 084OXQ | Order | 2/3/19 | 40.50 |
| 422757 | 1/31/19 | 13655871 | 084OXR | Order | 2/3/19 | 39.54 |
| 422775 | 2/1/19 | 13655875 | 084OXV | Order | 2/3/19 | 42.50 |
| 422866 | 2/1/19 | 13661861 | 084TK5 | Order | 2/5/19 | 83.20 |
| 423020 | 2/1/19 | 13655872 | 084OXS | Order | 2/3/19 | 83.98 |
| 423057 | 2/1/19 | 13661867 | 084TKB | Order | 2/5/19 | 175.49 |
| 423125 | 2/1/19 | 13655873 | 084OXT | Order | 2/3/19 | 28.66 |
| 423286 | 2/2/19 | 13656283 | 084P97 | Order | 2/3/19 | 21.81 |
| 423418 | 2/1/19 | 13661865 | 084TK9 | Order | 2/5/19 | 23.72 |
| 423419 | 2/1/19 | 13663469 | 084UST | Order | 2/5/19 | 60.29 |
| 423864 | 2/2/19 | 13659587 | 084RSZ | Order | 2/4/19 | 62.28 |
| 424110 | 2/2/19 | 13657375 | 084Q3J | Order | 2/4/19 | 28.66 |
| 424817 | 2/3/19 | 13661885 | 084TKT | Order | 2/5/19 | 22.20 |
| 425221 | 2/3/19 | 13661892 | 084TL0 | Order | 2/5/19 | 39.01 |
| 425234 | 2/4/19 | 13661896 | 084TL4 | Order | 2/5/19 | 19.50 |
| 1010252 | 1/31/19 | 13660131 | 084S83 | Order | 2/4/19 | 21.75 |
| 1010494 | 1/31/19 | 13657367 | 084Q3B | Order | 2/4/19 | 62.28 |
| 1010542 | 1/31/19 | 13657366 | 084Q3A | Order | 2/4/19 | 62.27 |
| 1010567 | 1/31/19 | 13663458 | 084USI | Order | 2/5/19 | 951.68 |
| 1010579 | 1/31/19 | 13655869 | 084OXP | Order | 2/3/19 | 24.71 |
| 1010647 | 1/31/19 | 13659579 | 084RSR | Order | 2/4/19 | 21.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1010809 | 1/31/19 | 13661328 | 084T5C | Order | 2/5/19 | 100.59 |
| 1011162 | 1/31/19 | 13663459 | 084USJ | Order | 2/5/19 | 13.00 |
| 1011308 | 1/31/19 | 13660656 | 084SMO | Order | 2/4/19 | 22.01 |
| 1011662 | 1/31/19 | 13657368 | 084Q3C | Order | 2/4/19 | 18.47 |
| 1011704 | 1/31/19 | 13659580 | 084RSS | Order | 2/4/19 | 73.85 |
| 1012055 | 1/31/19 | 13663460 | 084USK | Order | 2/5/19 | 12.29 |
| 1012414 | 1/31/19 | 13657369 | 084Q3D | Order | 2/4/19 | 35.71 |
| 1013976 | 2/1/19 | 13663464 | 084USO | Order | 2/5/19 | 79.21 |
| 1014068 | 2/1/19 | 13661862 | 084TK6 | Order | 2/5/19 | 55.36 |
| 1014312 | 2/1/19 | 13663463 | 084USN | Order | 2/5/19 | 126.43 |
| 1014524 | 2/1/19 | 13663465 | 084USP | Order | 2/5/19 | 42.56 |
| 1014676 | 2/1/19 | 13655878 | 084OXY | Order | 2/3/19 | 33.61 |
| 1014789 | 2/1/19 | 13661864 | 084TK8 | Order | 2/5/19 | 27.68 |
| 1014823 | 2/1/19 | 13655876 | 084OXW | Order | 2/3/19 | 140.45 |
| 1014833 | 2/1/19 | 13659582 | 084RSU | Order | 2/4/19 | 69.18 |
| 1014844 | 2/1/19 | 13663466 | 084USQ | Order | 2/5/19 | 31.34 |
| 1015137 | 2/1/19 | 13661863 | 084TK7 | Order | 2/5/19 | 17.37 |
| 1015176 | 2/1/19 | 13663468 | 084USS | Order | 2/5/19 | 38.74 |
| 1015194 | 2/1/19 | 13663471 | 084USV | Order | 2/5/19 | 210.50 |
| 1015198 | 2/1/19 | 13661866 | 084TKA | Order | 2/5/19 | 155.19 |
| 1015307 | 2/1/19 | 13655879 | 084OXZ | Order | 2/3/19 | 26.69 |
| 1015691 | 2/1/19 | 13663472 | 084USW | Order | 2/5/19 | 46.24 |
| 1015974 | 2/1/19 | 13655880 | 084OY0 | Order | 2/3/19 | 34.14 |
| 1016040 | 2/1/19 | 13659584 | 084RSW | Order | 2/4/19 | 13.32 |
| 1016098 | 2/1/19 | 13656280 | 084P94 | Order | 2/3/19 | 29.94 |
| 1016590 | 2/1/19 | 13661868 | 084TKC | Order | 2/5/19 | 76.19 |
| 1016712 | 2/1/19 | 13663473 | 084USX | Order | 2/5/19 | 41.66 |
| 1016946 | 2/1/19 | 13656282 | 084P96 | Order | 2/3/19 | 16.26 |
| 1017063 | 2/1/19 | 13655881 | 084OY1 | Order | 2/3/19 | 54.53 |
| 1017467 | 2/1/19 | 13661869 | 084TKD | Order | 2/5/19 | 47.32 |
| 1017691 | 2/1/19 | 13661870 | 084TKE | Order | 2/5/19 | 33.57 |
| 1017960 | 2/1/19 | 13661871 | 084TKF | Order | 2/5/19 | 49.44 |
| 1018287 | 2/2/19 | 13656284 | 084P98 | Order | 2/3/19 | 33.61 |
| 1018408 | 2/1/19 | 13661872 | 084TKG | Order | 2/5/19 | 22.75 |
| 1018423 | 2/2/19 | 13655882 | 084OY2 | Order | 2/3/19 | 14.31 |
| 1018585 | 2/2/19 | 13655883 | 084OY3 | Order | 2/3/19 | 34.54 |
| 1018598 | 2/2/19 | 13659585 | 084RSX | Order | 2/4/19 | 376.94 |
| 1018703 | 2/2/19 | 13661875 | 084TKJ | Order | 2/5/19 | 40.35 |
| 1018958 | 2/2/19 | 13657373 | 084Q3H | Order | 2/4/19 | 25.65 |
| 1018980 | 2/2/19 | 13661876 | 084TKK | Order | 2/5/19 | 23.34 |
| 1019155 | 2/2/19 | 13661878 | 084TKM | Order | 2/5/19 | 76.91 |
| 1019322 | 2/2/19 | 13657374 | 084Q3I | Order | 2/4/19 | 39.54 |
| 1019355 | 2/2/19 | 13661877 | 084TKL | Order | 2/5/19 | 34.66 |
| 1019531 | 2/2/19 | 13661879 | 084TKN | Order | 2/5/19 | 77.00 |
| 1019835 | 2/2/19 | 13659586 | 084RSY | Order | 2/4/19 | 57.22 |
| 1019906 | 2/2/19 | 13657376 | 084Q3K | Order | 2/4/19 | 31.50 |
| 1019976 | 2/2/19 | 13657377 | 084Q3L | Order | 2/4/19 | 19.05 |
| 1020147 | 2/2/19 | 13661881 | 084TKP | Order | 2/5/19 | 41.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1020351 | 2/2/19 | 13657378 | 084Q3M | Order | 2/4/19 | 52.40 |
| 1020684 | 2/2/19 | 13657380 | 084Q3O | Order | 2/4/19 | 23.22 |
| 1021039 | 2/2/19 | 13657379 | 084Q3N | Order | 2/4/19 | 83.32 |
| 1021085 | 2/2/19 | 13659590 | 084RT2 | Order | 2/4/19 | 33.11 |
| 1021352 | 2/2/19 | 13661882 | 084TKQ | Order | 2/5/19 | 14.43 |
| 1021718 | 2/2/19 | 13659591 | 084RT3 | Order | 2/4/19 | 23.81 |
| 1021731 | 2/2/19 | 13655885 | 084OY5 | Order | 2/3/19 | 19.82 |
| 1021757 | 2/2/19 | 13657381 | 084Q3P | Order | 2/4/19 | 53.86 |
| 1021771 | 2/2/19 | 13659592 | 084RT4 | Order | 2/4/19 | 216.87 |
| 1021896 | 2/2/19 | 13656285 | 084P99 | Order | 2/3/19 | 11.91 |
| 1022844 | 2/3/19 | 13657383 | 084Q3R | Order | 2/4/19 | 12.94 |
| 1023040 | 2/3/19 | 13661884 | 084TKS | Order | 2/5/19 | 39.17 |
| 1023062 | 2/3/19 | 13659594 | 084RT6 | Order | 2/4/19 | 26.89 |
| 1023155 | 2/3/19 | 13657382 | 084Q3Q | Order | 2/4/19 | 56.61 |
| 1023884 | 2/3/19 | 13657385 | 084Q3T | Order | 2/4/19 | 27.63 |
| 1024157 | 2/3/19 | 13659595 | 084RT7 | Order | 2/4/19 | 49.89 |
| 1024439 | 2/3/19 | 13657386 | 084Q3U | Order | 2/4/19 | 23.63 |
| 1024499 | 2/3/19 | 13659598 | 084RTA | Order | 2/4/19 | 19.53 |
| 1024641 | 2/3/19 | 13661886 | 084TKU | Order | 2/5/19 | 35.89 |
| 1024670 | 2/3/19 | 13659597 | 084RT9 | Order | 2/4/19 | 115.37 |
| 1024808 | 2/3/19 | 13659596 | 084RT8 | Order | 2/4/19 | 29.65 |
| 1025084 | 2/3/19 | 13661888 | 084TKW | Order | 2/5/19 | 33.78 |
| 1025617 | 2/3/19 | 13661889 | 084TKX | Order | 2/5/19 | 216.37 |
| 1026102 | 2/3/19 | 13661891 | 084TKZ | Order | 2/5/19 | 9.30 |
| 1027096 | 2/4/19 | 13661895 | 084TL3 | Order | 2/5/19 | 23.72 |
| 1027111 | 2/3/19 | 13661893 | 084TL1 | Order | 2/5/19 | 41.44 |
| 1027404 | 2/3/19 | 13661894 | 084TL2 | Order | 2/5/19 | 40.13 |
| 1027677 | 2/4/19 | 13661897 | 084TL5 | Order | 2/5/19 | 78.24 |
| 1028305 | 2/4/19 | 13661898 | 084TL6 | Order | 2/5/19 | 27.69 |
| 172785 | 2/1/19 | 13664388 | 084VIC | Order | 2/6/19 | 401.58 |
| 173336 | 2/1/19 | 13665484 | 084WCS | Order | 2/6/19 | 25.71 |
| 173353 | 2/1/19 | 13665799 | 084WLJ | Order | 2/6/19 | 84.02 |
| 173868 | 2/2/19 | 13665886 | 084WNY | Order | 2/6/19 | 21.79 |
| 173888 | 2/2/19 | 13665890 | 084WO2 | Order | 2/6/19 | 15.05 |
| 174379 | 2/3/19 | 13665896 | 084WO8 | Order | 2/6/19 | 38.86 |
| 174698 | 2/3/19 | 13665904 | 084WOG | Order | 2/6/19 | 20.58 |
| 174841 | 2/3/19 | 13665494 | 084WD2 | Order | 2/6/19 | 8.82 |
| 174956 | 2/4/19 | 13665915 | 084WOR | Order | 2/6/19 | 29.64 |
| 175202 | 2/3/19 | 13665905 | 084WOH | Order | 2/6/19 | 31.92 |
| 175247 | 2/4/19 | 13665503 | 084WDB | Order | 2/6/19 | 22.44 |
| 175263 | 2/4/19 | 13665510 | 084WDI | Order | 2/6/19 | 62.90 |
| 175445 | 2/4/19 | 13665500 | 084WD8 | Order | 2/6/19 | 40.75 |
| 175880 | 2/5/19 | 13665518 | 084WDQ | Order | 2/6/19 | 57.47 |
| 175960 | 2/5/19 | 13665517 | 084WDP | Order | 2/6/19 | 29.65 |
| 175969 | 2/5/19 | 13665519 | 084WDR | Order | 2/6/19 | 39.22 |
| 413173 | 2/4/19 | 13665938 | 084WPE | Order | 2/6/19 | 9.29 |
| 413219 | 2/2/19 | 13665883 | 084WNV | Order | 2/6/19 | 13.84 |
| 413251 | 2/3/19 | 13665901 | 084WOD | Order | 2/6/19 | 32.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 413349 | 2/4/19 | 13665912 | 084WOO | Order | 2/6/19 | 20.74 |
| 413409 | 2/4/19 | 13665496 | 084WD4 | Order | 2/6/19 | 9.54 |
| 423463 | 2/1/19 | 13665485 | 084WCT | Order | 2/6/19 | 65.23 |
| 424025 | 2/2/19 | 13666396 | 084X24 | Order | 2/6/19 | 38.33 |
| 424333 | 2/3/19 | 13665491 | 084WCZ | Order | 2/6/19 | 192.78 |
| 424358 | 2/3/19 | 13665894 | 084WO6 | Order | 2/6/19 | 133.01 |
| 424498 | 2/3/19 | 13665899 | 084WOB | Order | 2/6/19 | 14.80 |
| 424500 | 2/3/19 | 13665900 | 084WOC | Order | 2/6/19 | 1155.04 |
| 425057 | 2/4/19 | 13665911 | 084WON | Order | 2/6/19 | 56.34 |
| 425072 | 2/4/19 | 13665918 | 084WOU | Order | 2/6/19 | 13.65 |
| 426256 | 2/5/19 | 13665525 | 084WDX | Order | 2/6/19 | 21.75 |
| 426377 | 2/6/19 | 13665528 | 084WE0 | Order | 2/6/19 | 10.87 |
| 1016879 | 2/1/19 | 13665877 | 084WNP | Order | 2/6/19 | 24.37 |
| 1016913 | 2/1/19 | 13665483 | 084WCR | Order | 2/6/19 | 94.66 |
| 1017057 | 2/1/19 | 13665795 | 084WLF | Order | 2/6/19 | 31.56 |
| 1017091 | 2/1/19 | 13665486 | 084WCU | Order | 2/6/19 | 102.88 |
| 1017096 | 2/1/19 | 13665796 | 084WLG | Order | 2/6/19 | 29.65 |
| 1017410 | 2/1/19 | 13665794 | 084WLE | Order | 2/6/19 | 30.32 |
| 1017817 | 2/1/19 | 13665797 | 084WLH | Order | 2/6/19 | 47.46 |
| 1018042 | 2/1/19 | 13665798 | 084WLI | Order | 2/6/19 | 146.67 |
| 1018730 | 2/2/19 | 13665488 | 084WCW | Order | 2/6/19 | 67.92 |
| 1018916 | 2/2/19 | 13665487 | 084WCV | Order | 2/6/19 | 39.62 |
| 1019557 | 2/2/19 | 13665879 | 084WNR | Order | 2/6/19 | 9.69 |
| 1019676 | 2/2/19 | 13665880 | 084WNS | Order | 2/6/19 | 18.30 |
| 1019738 | 2/2/19 | 13665878 | 084WNQ | Order | 2/6/19 | 47.50 |
| 1019749 | 2/2/19 | 13665881 | 084WNT | Order | 2/6/19 | 33.61 |
| 1019812 | 2/2/19 | 13665489 | 084WCX | Order | 2/6/19 | 54.96 |
| 1019955 | 2/2/19 | 13665882 | 084WNU | Order | 2/6/19 | 35.59 |
| 1020197 | 2/2/19 | 13665884 | 084WNW | Order | 2/6/19 | 62.24 |
| 1020469 | 2/2/19 | 13665887 | 084WNZ | Order | 2/6/19 | 34.40 |
| 1020612 | 2/2/19 | 13665885 | 084WNX | Order | 2/6/19 | 7.38 |
| 1020814 | 2/2/19 | 13665490 | 084WCY | Order | 2/6/19 | 891.74 |
| 1021446 | 2/2/19 | 13665889 | 084WO1 | Order | 2/6/19 | 33.28 |
| 1021508 | 2/2/19 | 13665888 | 084WO0 | Order | 2/6/19 | 35.72 |
| 1021828 | 2/2/19 | 13665891 | 084WO3 | Order | 2/6/19 | 32.45 |
| 1022849 | 2/3/19 | 13665892 | 084WO4 | Order | 2/6/19 | 25.10 |
| 1023415 | 2/3/19 | 13665492 | 084WD0 | Order | 2/6/19 | 26.54 |
| 1023724 | 2/3/19 | 13665893 | 084WO5 | Order | 2/6/19 | 30.65 |
| 1024066 | 2/3/19 | 13665895 | 084WO7 | Order | 2/6/19 | 42.50 |
| 1024244 | 2/3/19 | 13665493 | 084WD1 | Order | 2/6/19 | 48.44 |
| 1024950 | 2/3/19 | 13665897 | 084WO9 | Order | 2/6/19 | 91.94 |
| 1025323 | 2/3/19 | 13665898 | 084WOA | Order | 2/6/19 | 33.47 |
| 1025779 | 2/3/19 | 13665902 | 084WOE | Order | 2/6/19 | 12.82 |
| 1026144 | 2/3/19 | 13665903 | 084WOF | Order | 2/6/19 | 46.00 |
| 1026726 | 2/3/19 | 13665495 | 084WD3 | Order | 2/6/19 | 54.95 |
| 1027234 | 2/4/19 | 13665906 | 084WOI | Order | 2/6/19 | 48.85 |
| 1027281 | 2/4/19 | 13665497 | 084WD5 | Order | 2/6/19 | 134.68 |
| 1027613 | 2/4/19 | 13665907 | 084WOJ | Order | 2/6/19 | 114.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1027880 | 2/4/19 | 13665908 | 084WOK | Order | 2/6/19 | 20.19 |
| 1027881 | 2/4/19 | 13665498 | 084WD6 | Order | 2/6/19 | 17.70 |
| 1027884 | 2/4/19 | 13665909 | 084WOL | Order | 2/6/19 | 37.33 |
| 1028336 | 2/4/19 | 13665910 | 084WOM | Order | 2/6/19 | 150.28 |
| 1028682 | 2/4/19 | 13665914 | 084WOQ | Order | 2/6/19 | 33.90 |
| 1029004 | 2/4/19 | 13665499 | 084WD7 | Order | 2/6/19 | 21.75 |
| 1029112 | 2/4/19 | 13665916 | 084WOS | Order | 2/6/19 | 65.11 |
| 1029133 | 2/4/19 | 13665917 | 084WOT | Order | 2/6/19 | 188.65 |
| 1029239 | 2/4/19 | 13665502 | 084WDA | Order | 2/6/19 | 59.01 |
| 1029346 | 2/4/19 | 13665501 | 084WD9 | Order | 2/6/19 | 1778.02 |
| 1029793 | 2/4/19 | 13665509 | 084WDH | Order | 2/6/19 | 69.18 |
| 1029794 | 2/4/19 | 13665511 | 084WDJ | Order | 2/6/19 | 19.59 |
| 1029866 | 2/4/19 | 13665504 | 084WDC | Order | 2/6/19 | 36.73 |
| 1029969 | 2/4/19 | 13665507 | 084WDF | Order | 2/6/19 | 38.55 |
| 1030138 | 2/4/19 | 13665505 | 084WDD | Order | 2/6/19 | 52.19 |
| 1030326 | 2/4/19 | 13665506 | 084WDE | Order | 2/6/19 | 27.11 |
| 1030465 | 2/4/19 | 13665512 | 084WDK | Order | 2/6/19 | 19.02 |
| 1030526 | 2/4/19 | 13665508 | 084WDG | Order | 2/6/19 | 108.25 |
| 1030640 | 2/4/19 | 13665513 | 084WDL | Order | 2/6/19 | 36.58 |
| 1031360 | 2/4/19 | 13665514 | 084WDM | Order | 2/6/19 | 38.41 |
| 1031865 | 2/5/19 | 13665516 | 084WDO | Order | 2/6/19 | 27.68 |
| 1032040 | 2/5/19 | 13665515 | 084WDN | Order | 2/6/19 | 11.36 |
| 1033149 | 2/5/19 | 13665520 | 084WDS | Order | 2/6/19 | 71.96 |
| 1033616 | 2/5/19 | 13665521 | 084WDT | Order | 2/6/19 | 10.85 |
| 1034595 | 2/5/19 | 13665527 | 084WDZ | Order | 2/6/19 | 89.92 |
| 1034657 | 2/5/19 | 13665524 | 084WDW | Order | 2/6/19 | 104.90 |
| 1034745 | 2/5/19 | 13665522 | 084WDU | Order | 2/6/19 | 125.68 |
| 1034861 | 2/5/19 | 13665523 | 084WDV | Order | 2/6/19 | 18.49 |
| 1035505 | 2/5/19 | 13665526 | 084WDY | Order | 2/6/19 | 8.90 |
| 1035790 | 2/6/19 | 13665529 | 084WE1 | Order | 2/6/19 | 35.48 |

| EFT # | EFT Date | EFT Amount |
|---|---|---|
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |

| | | |
|---|---|---|
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |

| | | |
|---|---|---|
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |

| | | |
|---|---|---|
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88330 | 2/18/19 | 13559.75 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |

| E88954 | 2/19/19 | 3449.54 |
|--------|---------|---------|
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |

| | | |
|---|---|---|
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |
| E88954 | 2/19/19 | 3449.54 |

| PO# | PO Date | Invoice Id | Invoice Num | Type | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| 171572 | 1/30/19 | 13656359 | 084PBB | Order | 2/3/19 | 85.44 |
| 171654 | 1/30/19 | 13656365 | 084PBH | Order | 2/3/19 | 16.46 |
| 171965 | 1/31/19 | 13659620 | 084RTW | Order | 2/4/19 | 17.75 |
| 172043 | 1/31/19 | 13657389 | 084Q3X | Order | 2/4/19 | 151.31 |
| 172553 | 1/31/19 | 13657392 | 084Q40 | Order | 2/4/19 | 30.69 |
| 172613 | 1/31/19 | 13660178 | 084S9E | Order | 2/4/19 | 17.43 |
| 172686 | 2/1/19 | 13663496 | 084UTK | Order | 2/5/19 | 32.27 |
| 172946 | 2/1/19 | 13663499 | 084UTN | Order | 2/5/19 | 24.91 |
| 173148 | 2/1/19 | 13659624 | 084RU0 | Order | 2/4/19 | 75.46 |
| 173347 | 2/1/19 | 13655897 | 084OYH | Order | 2/3/19 | 37.35 |
| 173523 | 2/1/19 | 13657397 | 084Q45 | Order | 2/4/19 | 12.79 |
| 173618 | 2/1/19 | 13655899 | 084OYJ | Order | 2/3/19 | 70.80 |
| 173708 | 2/1/19 | 13659628 | 084RU4 | Order | 2/4/19 | 16.76 |
| 173843 | 2/2/19 | 13657401 | 084Q49 | Order | 2/4/19 | 31.38 |
| 173999 | 2/3/19 | 13661925 | 084TLX | Order | 2/5/19 | 23.72 |
| 174399 | 2/3/19 | 13659639 | 084RUF | Order | 2/4/19 | 10.59 |
| 174555 | 2/3/19 | 13661928 | 084TM0 | Order | 2/5/19 | 73.46 |
| 174678 | 2/3/19 | 13661932 | 084TM4 | Order | 2/5/19 | 27.23 |
| 174697 | 2/3/19 | 13661935 | 084TM7 | Order | 2/5/19 | 22.57 |
| 174842 | 2/3/19 | 13659640 | 084RUG | Order | 2/4/19 | 55.10 |
| 175032 | 2/4/19 | 13657408 | 084Q4G | Order | 2/4/19 | 12.13 |
| 312027 | 1/29/19 | 13656351 | 084PB3 | Order | 2/3/19 | 85.36 |
| 312362 | 1/29/19 | 13656352 | 084PB4 | Order | 2/3/19 | 101.87 |
| 312818 | 1/29/19 | 13656353 | 084PB5 | Order | 2/3/19 | 13.85 |
| 312847 | 1/29/19 | 13656355 | 084PB7 | Order | 2/3/19 | 221.38 |
| 314017 | 1/30/19 | 13658731 | 084R57 | Order | 2/4/19 | 110.55 |
| 314182 | 1/30/19 | 13655886 | 084OY6 | Order | 2/3/19 | 65.37 |
| 314489 | 1/30/19 | 13656358 | 084PBA | Order | 2/3/19 | 18.64 |
| 314552 | 1/30/19 | 13656357 | 084PB9 | Order | 2/3/19 | 66.24 |
| 314761 | 1/30/19 | 13656360 | 084PBC | Order | 2/3/19 | 24.42 |
| 314897 | 1/30/19 | 13656363 | 084PBF | Order | 2/3/19 | 15.60 |
| 314954 | 1/30/19 | 13657068 | 084PV0 | Order | 2/4/19 | 26.10 |
| 314959 | 1/30/19 | 13656362 | 084PBE | Order | 2/3/19 | 136.18 |
| 315816 | 1/30/19 | 13656364 | 084PBG | Order | 2/3/19 | 46.59 |
| 316710 | 1/30/19 | 13655887 | 084OY7 | Order | 2/3/19 | 323.70 |
| 317159 | 1/30/19 | 13662860 | 084UBW | Order | 2/5/19 | 92.00 |
| 317199 | 1/30/19 | 13660171 | 084S97 | Order | 2/4/19 | 32.09 |
| 317200 | 1/30/19 | 13660172 | 084S98 | Order | 2/4/19 | 137.89 |
| 317467 | 1/30/19 | 13660173 | 084S99 | Order | 2/4/19 | 14.87 |
| 317508 | 1/30/19 | 13659618 | 084RTU | Order | 2/4/19 | 18.86 |
| 317577 | 1/30/19 | 13662863 | 084UBZ | Order | 2/5/19 | 354.85 |
| 317787 | 1/30/19 | 13659619 | 084RTV | Order | 2/4/19 | 30.71 |
| 318196 | 1/31/19 | 13660175 | 084S9B | Order | 2/4/19 | 46.04 |
| 318226 | 1/30/19 | 13662862 | 084UBY | Order | 2/5/19 | 55.12 |
| 318638 | 1/31/19 | 13660174 | 084S9A | Order | 2/4/19 | 19.81 |
| 319425 | 1/31/19 | 13655888 | 084OY8 | Order | 2/3/19 | 154.63 |
| 319599 | 1/31/19 | 13660177 | 084S9D | Order | 2/4/19 | 20.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 319715 | 1/31/19 | 13657390 | 084Q3Y | Order | 2/4/19 | 23.77 |
| 319733 | 1/31/19 | 13662864 | 084UC0 | Order | 2/5/19 | 29.97 |
| 319922 | 1/31/19 | 13655889 | 084OY9 | Order | 2/3/19 | 29.15 |
| 412709 | 1/31/19 | 13660176 | 084S9C | Order | 2/4/19 | 21.73 |
| 412717 | 2/1/19 | 13655894 | 084OYE | Order | 2/3/19 | 21.69 |
| 412748 | 2/2/19 | 13661917 | 084TLP | Order | 2/5/19 | 12.84 |
| 412883 | 2/4/19 | 13661942 | 084TME | Order | 2/5/19 | 45.48 |
| 412928 | 2/1/19 | 13657396 | 084Q44 | Order | 2/4/19 | 7.76 |
| 413408 | 2/3/19 | 13661938 | 084TMA | Order | 2/5/19 | 17.83 |
| 421413 | 1/29/19 | 13656354 | 084PB6 | Order | 2/3/19 | 54.38 |
| 421465 | 1/30/19 | 13656361 | 084PBD | Order | 2/3/19 | 22.78 |
| 421705 | 1/30/19 | 13656356 | 084PB8 | Order | 2/3/19 | 48.83 |
| 421773 | 1/30/19 | 13657388 | 084Q3W | Order | 2/4/19 | 82.11 |
| 421855 | 1/30/19 | 13662861 | 084UBX | Order | 2/5/19 | 90.16 |
| 422598 | 1/31/19 | 13655893 | 084OYD | Order | 2/3/19 | 71.24 |
| 422698 | 2/1/19 | 13657394 | 084Q42 | Order | 2/4/19 | 46.13 |
| 422893 | 2/1/19 | 13657395 | 084Q43 | Order | 2/4/19 | 32.67 |
| 423336 | 2/1/19 | 13661909 | 084TLH | Order | 2/5/19 | 17.79 |
| 423780 | 2/2/19 | 13659631 | 084RU7 | Order | 2/4/19 | 21.80 |
| 423811 | 2/2/19 | 13657399 | 084Q47 | Order | 2/4/19 | 34.66 |
| 424326 | 2/2/19 | 13659634 | 084RUA | Order | 2/4/19 | 44.82 |
| 424635 | 2/3/19 | 13659636 | 084RUC | Order | 2/4/19 | 22.69 |
| 424711 | 2/3/19 | 13661927 | 084TLZ | Order | 2/5/19 | 28.15 |
| 425144 | 2/4/19 | 13661943 | 084TMF | Order | 2/5/19 | 41.58 |
| 425164 | 2/4/19 | 13661945 | 084TMH | Order | 2/5/19 | 11.51 |
| 1010115 | 1/31/19 | 13662865 | 084UC1 | Order | 2/5/19 | 197.87 |
| 1010452 | 1/31/19 | 13660179 | 084S9F | Order | 2/4/19 | 129.24 |
| 1010696 | 1/31/19 | 13656286 | 084P9A | Order | 2/3/19 | 22.73 |
| 1010891 | 1/31/19 | 13657391 | 084Q3Z | Order | 2/4/19 | 43.78 |
| 1011276 | 1/31/19 | 13655891 | 084OYB | Order | 2/3/19 | 34.82 |
| 1011346 | 1/31/19 | 13655890 | 084OYA | Order | 2/3/19 | 12.11 |
| 1012335 | 1/31/19 | 13657393 | 084Q41 | Order | 2/4/19 | 36.62 |
| 1012464 | 1/31/19 | 13663490 | 084UTE | Order | 2/5/19 | 84.37 |
| 1012574 | 1/31/19 | 13655892 | 084OYC | Order | 2/3/19 | 58.52 |
| 1012845 | 1/31/19 | 13663491 | 084UTF | Order | 2/5/19 | 80.47 |
| 1012863 | 1/31/19 | 13663493 | 084UTH | Order | 2/5/19 | 52.14 |
| 1013101 | 1/31/19 | 13659621 | 084RTX | Order | 2/4/19 | 22.79 |
| 1013211 | 1/31/19 | 13663492 | 084UTG | Order | 2/5/19 | 122.81 |
| 1013658 | 2/1/19 | 13663494 | 084UTI | Order | 2/5/19 | 105.50 |
| 1013698 | 2/1/19 | 13663495 | 084UTJ | Order | 2/5/19 | 33.39 |
| 1013841 | 2/1/19 | 13661908 | 084TLG | Order | 2/5/19 | 345.50 |
| 1013984 | 2/1/19 | 13655896 | 084OYG | Order | 2/3/19 | 19.66 |
| 1014327 | 2/1/19 | 13655895 | 084OYF | Order | 2/3/19 | 283.97 |
| 1014721 | 2/1/19 | 13663497 | 084UTL | Order | 2/5/19 | 45.10 |
| 1014798 | 2/1/19 | 13659622 | 084RTY | Order | 2/4/19 | 30.81 |
| 1014941 | 2/1/19 | 13663498 | 084UTM | Order | 2/5/19 | 30.89 |
| 1015429 | 2/1/19 | 13659623 | 084RTZ | Order | 2/4/19 | 37.60 |
| 1015594 | 2/1/19 | 13661911 | 084TLJ | Order | 2/5/19 | 68.96 |

| 1015653 | 2/1/19 | 13661910 | 084TLI | Order | 2/5/19 | 166.45 |
|---|---|---|---|---|---|---|
| 1016062 | 2/1/19 | 13663503 | 084UTR | Order | 2/5/19 | 80.25 |
| 1016207 | 2/1/19 | 13659625 | 084RU1 | Order | 2/4/19 | 974.24 |
| 1016325 | 2/1/19 | 13661912 | 084TLK | Order | 2/5/19 | 688.33 |
| 1016351 | 2/1/19 | 13659626 | 084RU2 | Order | 2/4/19 | 32.67 |
| 1016366 | 2/1/19 | 13663502 | 084UTQ | Order | 2/5/19 | 52.10 |
| 1016424 | 2/1/19 | 13663501 | 084UTP | Order | 2/5/19 | 201.75 |
| 1016511 | 2/1/19 | 13663500 | 084UTO | Order | 2/5/19 | 54.16 |
| 1016707 | 2/1/19 | 13656287 | 084P9B | Order | 2/3/19 | 124.81 |
| 1016802 | 2/1/19 | 13661913 | 084TLL | Order | 2/5/19 | 138.95 |
| 1017056 | 2/1/19 | 13661915 | 084TLN | Order | 2/5/19 | 32.65 |
| 1017133 | 2/1/19 | 13661914 | 084TLM | Order | 2/5/19 | 58.18 |
| 1017148 | 2/1/19 | 13659627 | 084RU3 | Order | 2/4/19 | 20.81 |
| 1017383 | 2/1/19 | 13661916 | 084TLO | Order | 2/5/19 | 394.00 |
| 1017411 | 2/1/19 | 13659629 | 084RU5 | Order | 2/4/19 | 17.32 |
| 1017426 | 2/1/19 | 13656288 | 084P9C | Order | 2/3/19 | 145.40 |
| 1017725 | 2/1/19 | 13655898 | 084OYI | Order | 2/3/19 | 23.77 |
| 1017903 | 2/1/19 | 13657398 | 084Q46 | Order | 2/4/19 | 142.12 |
| 1018729 | 2/2/19 | 13657400 | 084Q48 | Order | 2/4/19 | 26.29 |
| 1018878 | 2/2/19 | 13655900 | 084OYK | Order | 2/3/19 | 57.51 |
| 1018929 | 2/2/19 | 13659630 | 084RU6 | Order | 2/4/19 | 91.01 |
| 1019360 | 2/2/19 | 13657402 | 084Q4A | Order | 2/4/19 | 135.15 |
| 1019520 | 2/2/19 | 13656289 | 084P9D | Order | 2/3/19 | 170.11 |
| 1020226 | 2/2/19 | 13656290 | 084P9E | Order | 2/3/19 | 77.50 |
| 1020278 | 2/2/19 | 13661918 | 084TLQ | Order | 2/5/19 | 19.37 |
| 1020399 | 2/2/19 | 13657403 | 084Q4B | Order | 2/4/19 | 45.49 |
| 1020833 | 2/2/19 | 13661919 | 084TLR | Order | 2/5/19 | 52.17 |
| 1020869 | 2/2/19 | 13661920 | 084TLS | Order | 2/5/19 | 12.99 |
| 1021329 | 2/2/19 | 13661921 | 084TLT | Order | 2/5/19 | 98.47 |
| 1021562 | 2/2/19 | 13659632 | 084RU8 | Order | 2/4/19 | 25.54 |
| 1021592 | 2/2/19 | 13657404 | 084Q4C | Order | 2/4/19 | 141.93 |
| 1021754 | 2/2/19 | 13656291 | 084P9F | Order | 2/3/19 | 43.51 |
| 1021764 | 2/2/19 | 13659633 | 084RU9 | Order | 2/4/19 | 26.65 |
| 1021885 | 2/2/19 | 13655901 | 084OYL | Order | 2/3/19 | 12.69 |
| 1022067 | 2/2/19 | 13661923 | 084TLV | Order | 2/5/19 | 40.74 |
| 1022323 | 2/2/19 | 13661922 | 084TLU | Order | 2/5/19 | 12.31 |
| 1022620 | 2/2/19 | 13657405 | 084Q4D | Order | 2/4/19 | 34.65 |
| 1022928 | 2/3/19 | 13661924 | 084TLW | Order | 2/5/19 | 30.24 |
| 1023200 | 2/3/19 | 13661926 | 084TLY | Order | 2/5/19 | 103.31 |
| 1023249 | 2/3/19 | 13657406 | 084Q4E | Order | 2/4/19 | 35.93 |
| 1023627 | 2/3/19 | 13661929 | 084TM1 | Order | 2/5/19 | 55.90 |
| 1023939 | 2/3/19 | 13661930 | 084TM2 | Order | 2/5/19 | 63.46 |
| 1024590 | 2/3/19 | 13659637 | 084RUD | Order | 2/4/19 | 33.66 |
| 1024606 | 2/3/19 | 13659635 | 084RUB | Order | 2/4/19 | 68.79 |
| 1024734 | 2/3/19 | 13657407 | 084Q4F | Order | 2/4/19 | 19.66 |
| 1025042 | 2/3/19 | 13661931 | 084TM3 | Order | 2/5/19 | 62.29 |
| 1025595 | 2/3/19 | 13661934 | 084TM6 | Order | 2/5/19 | 89.64 |
| 1025710 | 2/3/19 | 13659638 | 084RUE | Order | 2/4/19 | 58.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1025731 | 2/3/19 | 13661933 | 084TM5 | Order | 2/5/19 | 20.52 |
| 1026269 | 2/3/19 | 13661936 | 084TM8 | Order | 2/5/19 | 13.87 |
| 1026473 | 2/3/19 | 13661937 | 084TM9 | Order | 2/5/19 | 35.53 |
| 1027370 | 2/4/19 | 13661939 | 084TMB | Order | 2/5/19 | 124.58 |
| 1027516 | 2/4/19 | 13661940 | 084TMC | Order | 2/5/19 | 45.45 |
| 1028019 | 2/4/19 | 13661941 | 084TMD | Order | 2/5/19 | 33.84 |
| 1029425 | 2/4/19 | 13661944 | 084TMG | Order | 2/5/19 | 53.98 |
| 1029569 | 2/4/19 | 13661946 | 084TMI | Order | 2/5/19 | 37.99 |
| 1031651 | 2/4/19 | 13661947 | 084TMJ | Order | 2/5/19 | 37.09 |
| 173588 | 2/2/19 | 13666008 | 084WRC | Order | 2/6/19 | 13.95 |
| 173662 | 2/2/19 | 13665539 | 084WEB | Order | 2/6/19 | 37.61 |
| 173751 | 2/2/19 | 13665958 | 084WPY | Order | 2/6/19 | 19.81 |
| 174041 | 2/2/19 | 13666068 | 084WT0 | Order | 2/6/19 | 132.73 |
| 174142 | 2/2/19 | 13666010 | 084WRE | Order | 2/6/19 | 163.17 |
| 174264 | 2/3/19 | 13666011 | 084WRF | Order | 2/6/19 | 68.69 |
| 174297 | 2/3/19 | 13666019 | 084WRN | Order | 2/6/19 | 7.98 |
| 174365 | 2/3/19 | 13666012 | 084WRG | Order | 2/6/19 | 15.59 |
| 174674 | 2/3/19 | 13666016 | 084WRK | Order | 2/6/19 | 23.18 |
| 174769 | 2/4/19 | 13665548 | 084WEK | Order | 2/6/19 | 34.16 |
| 174884 | 2/4/19 | 13665555 | 084WER | Order | 2/6/19 | 15.19 |
| 175103 | 2/3/19 | 13666072 | 084WT4 | Order | 2/6/19 | 37.61 |
| 175159 | 2/4/19 | 13666085 | 084WTH | Order | 2/6/19 | 14.49 |
| 175326 | 2/4/19 | 13665549 | 084WEL | Order | 2/6/19 | 7.95 |
| 175452 | 2/4/19 | 13666081 | 084WTD | Order | 2/6/19 | 65.04 |
| 175945 | 2/4/19 | 13665560 | 084WEW | Order | 2/6/19 | 31.98 |
| 176307 | 2/5/19 | 13665568 | 084WF4 | Order | 2/6/19 | 8.95 |
| 235034 | 1/16/19 | 13618541 | 083W4T | Order | 1/20/19 | 84.27 |
| 412776 | 2/3/19 | 13666018 | 084WRM | Order | 2/6/19 | 31.18 |
| 413048 | 2/2/19 | 13665541 | 084WED | Order | 2/6/19 | 131.04 |
| 413403 | 2/3/19 | 13665546 | 084WEI | Order | 2/6/19 | 23.18 |
| 422694 | 2/1/19 | 13664399 | 084VIN | Order | 2/6/19 | 64.27 |
| 423460 | 2/1/19 | 13665953 | 084WPT | Order | 2/6/19 | 19.81 |
| 423564 | 2/2/19 | 13665538 | 084WEA | Order | 2/6/19 | 18.34 |
| 423656 | 2/2/19 | 13665537 | 084WE9 | Order | 2/6/19 | 23.53 |
| 423668 | 2/2/19 | 13665960 | 084WQ0 | Order | 2/6/19 | 32.45 |
| 423937 | 2/2/19 | 13665961 | 084WQ1 | Order | 2/6/19 | 70.66 |
| 424631 | 2/3/19 | 13665544 | 084WEG | Order | 2/6/19 | 41.56 |
| 424824 | 2/3/19 | 13665543 | 084WEF | Order | 2/6/19 | 12.90 |
| 425019 | 2/3/19 | 13665545 | 084WEH | Order | 2/6/19 | 44.43 |
| 425315 | 2/3/19 | 13666020 | 084WRO | Order | 2/6/19 | 40.47 |
| 425607 | 2/4/19 | 13666079 | 084WTB | Order | 2/6/19 | 260.06 |
| 425637 | 2/4/19 | 13666084 | 084WTG | Order | 2/6/19 | 322.34 |
| 425720 | 2/4/19 | 13665553 | 084WEP | Order | 2/6/19 | 42.64 |
| 425770 | 2/4/19 | 13665561 | 084WEX | Order | 2/6/19 | 115.07 |
| 425858 | 2/5/19 | 13665569 | 084WF5 | Order | 2/6/19 | 15.35 |
| 1013744 | 2/1/19 | 13664431 | 084VJJ | Order | 2/6/19 | 43.15 |
| 1016845 | 2/1/19 | 13665952 | 084WPS | Order | 2/6/19 | 242.99 |
| 1017105 | 2/1/19 | 13665951 | 084WPR | Order | 2/6/19 | 40.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1017727 | 2/1/19 | 13665954 | 084WPU | Order | 2/6/19 | 87.42 |
| 1018168 | 2/2/19 | 13665955 | 084WPV | Order | 2/6/19 | 19.43 |
| 1018182 | 2/2/19 | 13665956 | 084WPW | Order | 2/6/19 | 19.28 |
| 1019060 | 2/2/19 | 13665957 | 084WPX | Order | 2/6/19 | 33.66 |
| 1019625 | 2/2/19 | 13665959 | 084WPZ | Order | 2/6/19 | 50.79 |
| 1020523 | 2/2/19 | 13666067 | 084WSZ | Order | 2/6/19 | 255.10 |
| 1020607 | 2/2/19 | 13665962 | 084WQ2 | Order | 2/6/19 | 55.48 |
| 1020610 | 2/2/19 | 13665963 | 084WQ3 | Order | 2/6/19 | 140.44 |
| 1020767 | 2/2/19 | 13665965 | 084WQ5 | Order | 2/6/19 | 163.70 |
| 1020791 | 2/2/19 | 13665966 | 084WQ6 | Order | 2/6/19 | 612.45 |
| 1020932 | 2/2/19 | 13665964 | 084WQ4 | Order | 2/6/19 | 21.72 |
| 1021057 | 2/2/19 | 13665540 | 084WEC | Order | 2/6/19 | 141.42 |
| 1021519 | 2/2/19 | 13665967 | 084WQ7 | Order | 2/6/19 | 29.66 |
| 1021690 | 2/2/19 | 13666009 | 084WRD | Order | 2/6/19 | 7.20 |
| 1023163 | 2/3/19 | 13665542 | 084WEE | Order | 2/6/19 | 73.44 |
| 1023553 | 2/3/19 | 13666398 | 084X26 | Order | 2/6/19 | 563.60 |
| 1024285 | 2/3/19 | 13666013 | 084WRH | Order | 2/6/19 | 82.11 |
| 1024702 | 2/3/19 | 13666014 | 084WRI | Order | 2/6/19 | 18.05 |
| 1024704 | 2/3/19 | 13666015 | 084WRJ | Order | 2/6/19 | 25.98 |
| 1025288 | 2/3/19 | 13666017 | 084WRL | Order | 2/6/19 | 31.05 |
| 1025999 | 2/3/19 | 13666070 | 084WT2 | Order | 2/6/19 | 37.70 |
| 1026033 | 2/3/19 | 13665547 | 084WEJ | Order | 2/6/19 | 23.97 |
| 1026145 | 2/3/19 | 13666069 | 084WT1 | Order | 2/6/19 | 149.02 |
| 1026179 | 2/3/19 | 13666071 | 084WT3 | Order | 2/6/19 | 101.86 |
| 1026983 | 2/3/19 | 13666074 | 084WT6 | Order | 2/6/19 | 341.40 |
| 1027030 | 2/3/19 | 13666073 | 084WT5 | Order | 2/6/19 | 42.56 |
| 1027631 | 2/4/19 | 13666075 | 084WT7 | Order | 2/6/19 | 17.37 |
| 1027968 | 2/4/19 | 13666076 | 084WT8 | Order | 2/6/19 | 151.27 |
| 1028179 | 2/4/19 | 13665550 | 084WEM | Order | 2/6/19 | 43.34 |
| 1028285 | 2/4/19 | 13666078 | 084WTA | Order | 2/6/19 | 52.48 |
| 1028303 | 2/4/19 | 13666077 | 084WT9 | Order | 2/6/19 | 67.24 |
| 1028538 | 2/4/19 | 13665551 | 084WEN | Order | 2/6/19 | 29.16 |
| 1028791 | 2/4/19 | 13665554 | 084WEQ | Order | 2/6/19 | 129.04 |
| 1028813 | 2/4/19 | 13665552 | 084WEO | Order | 2/6/19 | 42.58 |
| 1028869 | 2/4/19 | 13666080 | 084WTC | Order | 2/6/19 | 42.01 |
| 1029608 | 2/4/19 | 13665556 | 084WES | Order | 2/6/19 | 15.86 |
| 1029687 | 2/4/19 | 13665557 | 084WET | Order | 2/6/19 | 40.68 |
| 1030022 | 2/4/19 | 13666082 | 084WTE | Order | 2/6/19 | 52.62 |
| 1030085 | 2/4/19 | 13665559 | 084WEV | Order | 2/6/19 | 116.69 |
| 1030301 | 2/4/19 | 13666083 | 084WTF | Order | 2/6/19 | 41.45 |
| 1030403 | 2/4/19 | 13665558 | 084WEU | Order | 2/6/19 | 32.87 |
| 1030971 | 2/4/19 | 13665562 | 084WEY | Order | 2/6/19 | 18.63 |
| 1031227 | 2/4/19 | 13665563 | 084WEZ | Order | 2/6/19 | 92.77 |
| 1032188 | 2/5/19 | 13665565 | 084WF1 | Order | 2/6/19 | 41.18 |
| 1032270 | 2/5/19 | 13665564 | 084WF0 | Order | 2/6/19 | 54.09 |
| 1032931 | 2/5/19 | 13665567 | 084WF3 | Order | 2/6/19 | 38.61 |
| 1033207 | 2/5/19 | 13665566 | 084WF2 | Order | 2/6/19 | 68.75 |
| 1034169 | 2/5/19 | 13665570 | 084WF6 | Order | 2/6/19 | 31.89 |

| 1034824 | 2/5/19 | 13665571 | 084WF7 | Order | 2/6/19 | 16.12 |
| 1034942 | 2/5/19 | 13665572 | 084WF8 | Order | 2/6/19 | 172.33 |
| 1035139 | 2/5/19 | 13665574 | 084WFA | Order | 2/6/19 | 24.76 |
| 1035572 | 2/5/19 | 13665573 | 084WF9 | Order | 2/6/19 | 91.99 |
| 1036131 | 2/5/19 | 13665575 | 084WFB | Order | 2/6/19 | 22.61 |

| EFT # | EFT Date | EFT Amount |
|-------|----------|------------|
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |

| | | |
|---|---|---|
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |

| | | |
|---|---|---|
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |

| | | |
|---|---|---|
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E88495 | 2/18/19 | 11356.66 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |

| | | |
|---|---|---|
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |

| | | |
|---|---|---|
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |
| E89045 | 2/19/19 | 5134.09 |

| PO# | PO Date | Invoice Id | Invoice Num | Type | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|
| 96964 | 1/1/19 | 13660189 | 084S9P | Order | 2/4/19 | 67.68 |
| 171171 | 1/29/19 | 13656422 | 084PD2 | Order | 2/3/19 | 12.85 |
| 171459 | 1/30/19 | 13656490 | 084PEY | Order | 2/3/19 | 22.69 |
| 171647 | 1/30/19 | 13656492 | 084PF0 | Order | 2/3/19 | 28.23 |
| 171712 | 1/30/19 | 13656730 | 084PLM | Order | 2/3/19 | 74.82 |
| 171777 | 1/30/19 | 13660279 | 084SC7 | Order | 2/4/19 | 28.71 |
| 171953 | 1/31/19 | 13660280 | 084SC8 | Order | 2/4/19 | 32.57 |
| 172013 | 1/30/19 | 13657409 | 084Q4H | Order | 2/4/19 | 15.33 |
| 172082 | 1/31/19 | 13660288 | 084SCG | Order | 2/4/19 | 27.70 |
| 172154 | 1/31/19 | 13655906 | 084OYQ | Order | 2/3/19 | 35.15 |
| 172306 | 1/30/19 | 13660385 | 084SF5 | Order | 2/4/19 | 43.51 |
| 172527 | 1/31/19 | 13656299 | 084P9N | Order | 2/3/19 | 162.39 |
| 172547 | 1/31/19 | 13664078 | 084V9Q | Order | 2/5/19 | 19.08 |
| 172666 | 2/1/19 | 13655908 | 084OYS | Order | 2/3/19 | 55.10 |
| 172762 | 2/1/19 | 13655911 | 084OYV | Order | 2/3/19 | 23.48 |
| 172841 | 2/1/19 | 13663564 | 084UVG | Order | 2/5/19 | 69.25 |
| 172896 | 2/1/19 | 13661951 | 084TMN | Order | 2/5/19 | 25.76 |
| 172905 | 1/31/19 | 13663559 | 084UVB | Order | 2/5/19 | 33.73 |
| 173135 | 2/1/19 | 13655912 | 084OYW | Order | 2/3/19 | 128.07 |
| 173141 | 2/1/19 | 13663567 | 084UVJ | Order | 2/5/19 | 16.22 |
| 173225 | 2/1/19 | 13663572 | 084UVO | Order | 2/5/19 | 62.33 |
| 173403 | 2/1/19 | 13663565 | 084UVH | Order | 2/5/19 | 38.15 |
| 173410 | 2/1/19 | 13659669 | 084RV9 | Order | 2/4/19 | 13.85 |
| 173548 | 2/2/19 | 13659672 | 084RVC | Order | 2/4/19 | 29.97 |
| 173647 | 2/2/19 | 13655917 | 084OZ1 | Order | 2/3/19 | 29.71 |
| 173831 | 2/2/19 | 13657418 | 084Q4Q | Order | 2/4/19 | 34.60 |
| 173847 | 2/2/19 | 13657421 | 084Q4T | Order | 2/4/19 | 15.87 |
| 173913 | 2/2/19 | 13655918 | 084OZ2 | Order | 2/3/19 | 18.39 |
| 174213 | 2/2/19 | 13659676 | 084RVG | Order | 2/4/19 | 18.66 |
| 174643 | 2/3/19 | 13661963 | 084TMZ | Order | 2/5/19 | 40.30 |
| 175003 | 2/3/19 | 13659683 | 084RVN | Order | 2/4/19 | 159.71 |
| 175305 | 2/3/19 | 13659684 | 084RVO | Order | 2/4/19 | 36.24 |
| 175316 | 2/4/19 | 13659685 | 084RVP | Order | 2/4/19 | 11.29 |
| 175513 | 2/4/19 | 13661974 | 084TNA | Order | 2/5/19 | 51.32 |
| 312386 | 1/29/19 | 13656487 | 084PEV | Order | 2/3/19 | 24.76 |
| 312517 | 1/29/19 | 13656486 | 084PEU | Order | 2/3/19 | 37.54 |
| 312602 | 1/29/19 | 13656420 | 084PD0 | Order | 2/3/19 | 64.95 |
| 312839 | 1/29/19 | 13656423 | 084PD3 | Order | 2/3/19 | 46.08 |
| 312905 | 1/29/19 | 13658918 | 084RAE | Order | 2/4/19 | 42.73 |
| 313860 | 1/30/19 | 13656491 | 084PEZ | Order | 2/3/19 | 14.76 |
| 313932 | 1/30/19 | 13656489 | 084PEX | Order | 2/3/19 | 21.80 |
| 315233 | 1/30/19 | 13658919 | 084RAF | Order | 2/4/19 | 441.25 |
| 315544 | 1/30/19 | 13656426 | 084PD6 | Order | 2/3/19 | 35.77 |
| 315825 | 1/30/19 | 13656493 | 084PF1 | Order | 2/3/19 | 20.35 |
| 315841 | 1/30/19 | 13655904 | 084OYO | Order | 2/3/19 | 16.68 |
| 316311 | 1/30/19 | 13656494 | 084PF2 | Order | 2/3/19 | 10.17 |
| 316709 | 1/30/19 | 13655905 | 084OYP | Order | 2/3/19 | 37.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 317156 | 1/30/19 | 13660386 | 084SF6 | Order | 2/4/19 | 33.66 |
| 317657 | 1/30/19 | 13660278 | 084SC6 | Order | 2/4/19 | 106.64 |
| 317954 | 1/30/19 | 13656298 | 084P9M | Order | 2/3/19 | 33.25 |
| 318484 | 1/31/19 | 13661511 | 084TAF | Order | 2/5/19 | 458.60 |
| 318774 | 1/31/19 | 13661541 | 084TB9 | Order | 2/5/19 | 32.62 |
| 318825 | 1/31/19 | 13657410 | 084Q4I | Order | 2/4/19 | 35.64 |
| 318883 | 1/31/19 | 13660281 | 084SC9 | Order | 2/4/19 | 22.78 |
| 318955 | 1/31/19 | 13660388 | 084SF8 | Order | 2/4/19 | 42.23 |
| 319245 | 1/31/19 | 13660282 | 084SCA | Order | 2/4/19 | 12.51 |
| 319460 | 1/31/19 | 13660284 | 084SCC | Order | 2/4/19 | 20.74 |
| 319948 | 1/31/19 | 13659668 | 084RV8 | Order | 2/4/19 | 38.30 |
| 319956 | 1/31/19 | 13660286 | 084SCE | Order | 2/4/19 | 21.64 |
| 319972 | 1/31/19 | 13660287 | 084SCF | Order | 2/4/19 | 9.42 |
| 412816 | 2/1/19 | 13663563 | 084UVF | Order | 2/5/19 | 16.86 |
| 413211 | 2/2/19 | 13659671 | 084RVB | Order | 2/4/19 | 19.34 |
| 413344 | 2/4/19 | 13661972 | 084TN8 | Order | 2/5/19 | 69.25 |
| 420579 | 1/29/19 | 13656421 | 084PD1 | Order | 2/3/19 | 60.84 |
| 420598 | 1/30/19 | 13656424 | 084PD4 | Order | 2/3/19 | 27.92 |
| 421326 | 1/29/19 | 13656488 | 084PEW | Order | 2/3/19 | 38.61 |
| 422245 | 1/31/19 | 13660283 | 084SCB | Order | 2/4/19 | 61.52 |
| 422640 | 1/31/19 | 13660291 | 084SCJ | Order | 2/4/19 | 13.68 |
| 422768 | 2/1/19 | 13656300 | 084P9O | Order | 2/3/19 | 30.07 |
| 422816 | 1/31/19 | 13663551 | 084UV3 | Order | 2/5/19 | 87.10 |
| 422907 | 1/31/19 | 13660289 | 084SCH | Order | 2/4/19 | 42.52 |
| 422927 | 1/31/19 | 13663550 | 084UV2 | Order | 2/5/19 | 29.28 |
| 422969 | 1/31/19 | 13663560 | 084UVC | Order | 2/5/19 | 36.75 |
| 423141 | 2/1/19 | 13663562 | 084UVE | Order | 2/5/19 | 30.69 |
| 423215 | 2/1/19 | 13655909 | 084OYT | Order | 2/3/19 | 31.68 |
| 423305 | 1/31/19 | 13663557 | 084UV9 | Order | 2/5/19 | 30.69 |
| 423414 | 2/1/19 | 13657413 | 084Q4L | Order | 2/4/19 | 32.67 |
| 423430 | 2/1/19 | 13661950 | 084TMM | Order | 2/5/19 | 56.11 |
| 423447 | 2/1/19 | 13656302 | 084P9Q | Order | 2/3/19 | 33.66 |
| 423493 | 2/2/19 | 13661954 | 084TMQ | Order | 2/5/19 | 20.29 |
| 423579 | 2/2/19 | 13657423 | 084Q4V | Order | 2/4/19 | 17.75 |
| 423777 | 2/2/19 | 13661955 | 084TMR | Order | 2/5/19 | 16.66 |
| 423999 | 2/3/19 | 13659680 | 084RVK | Order | 2/4/19 | 28.41 |
| 424020 | 2/2/19 | 13656305 | 084P9T | Order | 2/3/19 | 24.67 |
| 424074 | 2/2/19 | 13661958 | 084TMU | Order | 2/5/19 | 376.82 |
| 424139 | 2/2/19 | 13659674 | 084RVE | Order | 2/4/19 | 12.40 |
| 424249 | 2/2/19 | 13657428 | 084Q50 | Order | 2/4/19 | 50.41 |
| 424263 | 2/3/19 | 13659679 | 084RVJ | Order | 2/4/19 | 200.74 |
| 424345 | 2/3/19 | 13661961 | 084TMX | Order | 2/5/19 | 19.03 |
| 424430 | 2/2/19 | 13657427 | 084Q4Z | Order | 2/4/19 | 33.18 |
| 425023 | 2/3/19 | 13659682 | 084RVM | Order | 2/4/19 | 84.71 |
| 1010005 | 1/31/19 | 13660285 | 084SCD | Order | 2/4/19 | 54.07 |
| 1010472 | 1/31/19 | 13657411 | 084Q4J | Order | 2/4/19 | 71.02 |
| 1010728 | 1/31/19 | 13662884 | 084UCK | Order | 2/5/19 | 444.21 |
| 1010776 | 1/31/19 | 13660389 | 084SF9 | Order | 2/4/19 | 199.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1011042 | 1/31/19 | 13660290 | 084SCI | Order | 2/4/19 | 57.25 |
| 1011711 | 1/31/19 | 13655907 | 084OYR | Order | 2/3/19 | 32.48 |
| 1012116 | 1/31/19 | 13663552 | 084UV4 | Order | 2/5/19 | 29.78 |
| 1012286 | 1/31/19 | 13663553 | 084UV5 | Order | 2/5/19 | 96.97 |
| 1012579 | 1/31/19 | 13663555 | 084UV7 | Order | 2/5/19 | 44.45 |
| 1012812 | 1/31/19 | 13663554 | 084UV6 | Order | 2/5/19 | 59.81 |
| 1013332 | 1/31/19 | 13663556 | 084UV8 | Order | 2/5/19 | 587.48 |
| 1013611 | 1/31/19 | 13663558 | 084UVA | Order | 2/5/19 | 31.43 |
| 1013741 | 2/1/19 | 13657412 | 084Q4K | Order | 2/4/19 | 44.45 |
| 1013887 | 2/1/19 | 13663561 | 084UVD | Order | 2/5/19 | 33.94 |
| 1014426 | 2/1/19 | 13655910 | 084OYU | Order | 2/3/19 | 18.81 |
| 1015160 | 2/1/19 | 13657414 | 084Q4M | Order | 2/4/19 | 32.53 |
| 1015241 | 2/1/19 | 13663566 | 084UVI | Order | 2/5/19 | 30.69 |
| 1015476 | 2/1/19 | 13657415 | 084Q4N | Order | 2/4/19 | 48.94 |
| 1015554 | 2/1/19 | 13661949 | 084TML | Order | 2/5/19 | 37.61 |
| 1015588 | 2/1/19 | 13656301 | 084P9P | Order | 2/3/19 | 32.67 |
| 1015688 | 2/1/19 | 13664037 | 084V8L | Order | 2/5/19 | 80.78 |
| 1015794 | 2/1/19 | 13657416 | 084Q4O | Order | 2/4/19 | 35.64 |
| 1015816 | 2/1/19 | 13663568 | 084UVK | Order | 2/5/19 | 29.12 |
| 1015972 | 2/1/19 | 13655913 | 084OYX | Order | 2/3/19 | 42.56 |
| 1015990 | 2/1/19 | 13663570 | 084UVM | Order | 2/5/19 | 35.73 |
| 1016007 | 2/1/19 | 13663569 | 084UVL | Order | 2/5/19 | 19.20 |
| 1016434 | 2/1/19 | 13663571 | 084UVN | Order | 2/5/19 | 21.97 |
| 1016571 | 2/1/19 | 13655914 | 084OYY | Order | 2/3/19 | 26.94 |
| 1017122 | 2/1/19 | 13661952 | 084TMO | Order | 2/5/19 | 184.47 |
| 1017291 | 2/1/19 | 13656303 | 084P9R | Order | 2/3/19 | 25.18 |
| 1017392 | 2/1/19 | 13655915 | 084OYZ | Order | 2/3/19 | 339.10 |
| 1017513 | 2/1/19 | 13659670 | 084RVA | Order | 2/4/19 | 137.70 |
| 1017634 | 2/1/19 | 13661953 | 084TMP | Order | 2/5/19 | 19.52 |
| 1018188 | 2/2/19 | 13657417 | 084Q4P | Order | 2/4/19 | 28.39 |
| 1018369 | 2/2/19 | 13657420 | 084Q4S | Order | 2/4/19 | 30.67 |
| 1018388 | 2/2/19 | 13655916 | 084OZ0 | Order | 2/3/19 | 27.73 |
| 1018637 | 2/2/19 | 13656304 | 084P9S | Order | 2/3/19 | 33.54 |
| 1018727 | 2/2/19 | 13657419 | 084Q4R | Order | 2/4/19 | 20.78 |
| 1019275 | 2/2/19 | 13656306 | 084P9U | Order | 2/3/19 | 30.69 |
| 1019602 | 2/2/19 | 13657422 | 084Q4U | Order | 2/4/19 | 70.55 |
| 1019923 | 2/2/19 | 13656307 | 084P9V | Order | 2/3/19 | 137.19 |
| 1019950 | 2/2/19 | 13659673 | 084RVD | Order | 2/4/19 | 52.27 |
| 1020018 | 2/2/19 | 13655919 | 084OZ3 | Order | 2/3/19 | 31.49 |
| 1020619 | 2/2/19 | 13657424 | 084Q4W | Order | 2/4/19 | 11.57 |
| 1020948 | 2/2/19 | 13659675 | 084RVF | Order | 2/4/19 | 376.82 |
| 1020969 | 2/2/19 | 13657425 | 084Q4X | Order | 2/4/19 | 13.45 |
| 1021207 | 2/2/19 | 13656308 | 084P9W | Order | 2/3/19 | 92.98 |
| 1021477 | 2/2/19 | 13661956 | 084TMS | Order | 2/5/19 | 20.81 |
| 1021503 | 2/2/19 | 13657426 | 084Q4Y | Order | 2/4/19 | 111.80 |
| 1021794 | 2/2/19 | 13656309 | 084P9X | Order | 2/3/19 | 40.58 |
| 1021844 | 2/2/19 | 13661957 | 084TMT | Order | 2/5/19 | 16.55 |
| 1022118 | 2/2/19 | 13657429 | 084Q51 | Order | 2/4/19 | 273.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1022312 | 2/2/19 | 13659677 | 084RVH | Order | 2/4/19 | 46.10 |
| 1022503 | 2/2/19 | 13659678 | 084RVI | Order | 2/4/19 | 13.89 |
| 1022671 | 2/3/19 | 13661959 | 084TMV | Order | 2/5/19 | 22.72 |
| 1023248 | 2/3/19 | 13661960 | 084TMW | Order | 2/5/19 | 89.94 |
| 1023408 | 2/3/19 | 13657430 | 084Q52 | Order | 2/4/19 | 20.80 |
| 1023607 | 2/3/19 | 13657431 | 084Q53 | Order | 2/4/19 | 34.08 |
| 1023642 | 2/3/19 | 13657433 | 084Q55 | Order | 2/4/19 | 336.87 |
| 1023710 | 2/3/19 | 13657432 | 084Q54 | Order | 2/4/19 | 35.84 |
| 1024093 | 2/3/19 | 13657434 | 084Q56 | Order | 2/4/19 | 23.41 |
| 1024214 | 2/3/19 | 13661962 | 084TMY | Order | 2/5/19 | 81.25 |
| 1024287 | 2/3/19 | 13661964 | 084TN0 | Order | 2/5/19 | 27.44 |
| 1024769 | 2/3/19 | 13657435 | 084Q57 | Order | 2/4/19 | 48.45 |
| 1024851 | 2/3/19 | 13661965 | 084TN1 | Order | 2/5/19 | 28.31 |
| 1025246 | 2/3/19 | 13657436 | 084Q58 | Order | 2/4/19 | 32.43 |
| 1025610 | 2/3/19 | 13659681 | 084RVL | Order | 2/4/19 | 32.10 |
| 1026175 | 2/3/19 | 13661967 | 084TN3 | Order | 2/5/19 | 39.57 |
| 1026410 | 2/3/19 | 13657437 | 084Q59 | Order | 2/4/19 | 18.83 |
| 1026506 | 2/3/19 | 13661966 | 084TN2 | Order | 2/5/19 | 37.66 |
| 1026600 | 2/3/19 | 13661968 | 084TN4 | Order | 2/5/19 | 9.77 |
| 1027039 | 2/3/19 | 13661969 | 084TN5 | Order | 2/5/19 | 20.80 |
| 1027053 | 2/3/19 | 13661970 | 084TN6 | Order | 2/5/19 | 76.23 |
| 1028027 | 2/4/19 | 13661971 | 084TN7 | Order | 2/5/19 | 65.86 |
| 1028982 | 2/4/19 | 13661973 | 084TN9 | Order | 2/5/19 | 82.11 |
| 1031566 | 2/4/19 | 13663294 | 084UNY | Order | 2/5/19 | 25.49 |
| 1031751 | 2/5/19 | 13663295 | 084UNZ | Order | 2/5/19 | 17.41 |
| 1032324 | 2/5/19 | 13663296 | 084UO0 | Order | 2/5/19 | 10.55 |
| | | 161435 | | Adjustment | 2/13/19 | 38.24 |
| 173466 | 2/1/19 | 13666110 | 084WU6 | Order | 2/6/19 | 36.42 |
| 173536 | 2/2/19 | 13666218 | 084WX6 | Order | 2/6/19 | 12.24 |
| 173586 | 2/2/19 | 13666191 | 084WWF | Order | 2/6/19 | 166.97 |
| 174350 | 2/3/19 | 13666223 | 084WXB | Order | 2/6/19 | 44.78 |
| 174484 | 2/3/19 | 13666408 | 084X2G | Order | 2/6/19 | 23.77 |
| 174625 | 2/3/19 | 13665591 | 084WFR | Order | 2/6/19 | 36.23 |
| 174649 | 2/3/19 | 13666224 | 084WXC | Order | 2/6/19 | 23.77 |
| 174720 | 2/3/19 | 13666120 | 084WUG | Order | 2/6/19 | 27.07 |
| 175047 | 2/4/19 | 13666231 | 084WXJ | Order | 2/6/19 | 37.03 |
| 175244 | 2/4/19 | 13666198 | 084WWM | Order | 2/6/19 | 34.65 |
| 175712 | 2/5/19 | 13665614 | 084WGE | Order | 2/6/19 | 18.63 |
| 175716 | 2/5/19 | 13665617 | 084WGH | Order | 2/6/19 | 32.88 |
| 175974 | 2/5/19 | 13665618 | 084WGI | Order | 2/6/19 | 22.89 |
| 175995 | 2/5/19 | 13665620 | 084WGK | Order | 2/6/19 | 24.70 |
| 412939 | 2/1/19 | 13666185 | 084WW9 | Order | 2/6/19 | 68.26 |
| 413046 | 2/2/19 | 13665590 | 084WFQ | Order | 2/6/19 | 26.50 |
| 424234 | 2/2/19 | 13666407 | 084X2F | Order | 2/6/19 | 30.97 |
| 424479 | 2/3/19 | 13666226 | 084WXE | Order | 2/6/19 | 16.86 |
| 424660 | 2/3/19 | 13665593 | 084WFT | Order | 2/6/19 | 110.05 |
| 425187 | 2/4/19 | 13665612 | 084WGC | Order | 2/6/19 | 54.42 |
| 425405 | 2/4/19 | 13665601 | 084WG1 | Order | 2/6/19 | 32.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 425512 | 2/4/19 | 13666165 | 084WVP | Order | 2/6/19 | 64.88 |
| 425550 | 2/5/19 | 13665615 | 084WGF | Order | 2/6/19 | 48.47 |
| 425716 | 2/4/19 | 13666232 | 084WXK | Order | 2/6/19 | 13.68 |
| 425718 | 2/4/19 | 13666233 | 084WXL | Order | 2/6/19 | 44.52 |
| 425765 | 2/4/19 | 13665607 | 084WG7 | Order | 2/6/19 | 87.02 |
| 425816 | 2/4/19 | 13665609 | 084WG9 | Order | 2/6/19 | 21.75 |
| 1015618 | 2/1/19 | 13664432 | 084VJK | Order | 2/6/19 | 375.31 |
| 1016859 | 2/1/19 | 13666157 | 084WVH | Order | 2/6/19 | 61.49 |
| 1017566 | 2/1/19 | 13666112 | 084WU8 | Order | 2/6/19 | 150.51 |
| 1017647 | 2/1/19 | 13666111 | 084WU7 | Order | 2/6/19 | 45.22 |
| 1017667 | 2/1/19 | 13666217 | 084WX5 | Order | 2/6/19 | 77.51 |
| 1017700 | 2/1/19 | 13666186 | 084WWA | Order | 2/6/19 | 42.52 |
| 1018349 | 2/2/19 | 13666187 | 084WWB | Order | 2/6/19 | 109.02 |
| 1018432 | 2/2/19 | 13666113 | 084WU9 | Order | 2/6/19 | 57.04 |
| 1018766 | 2/2/19 | 13665588 | 084WFO | Order | 2/6/19 | 38.11 |
| 1019226 | 2/2/19 | 13666219 | 084WX7 | Order | 2/6/19 | 51.09 |
| 1019370 | 2/2/19 | 13666188 | 084WWC | Order | 2/6/19 | 25.27 |
| 1019496 | 2/2/19 | 13666158 | 084WVI | Order | 2/6/19 | 34.41 |
| 1019684 | 2/2/19 | 13666189 | 084WWD | Order | 2/6/19 | 49.60 |
| 1021049 | 2/2/19 | 13666190 | 084WWE | Order | 2/6/19 | 11.40 |
| 1021064 | 2/2/19 | 13666114 | 084WUA | Order | 2/6/19 | 33.51 |
| 1021098 | 2/2/19 | 13666220 | 084WX8 | Order | 2/6/19 | 24.88 |
| 1021328 | 2/2/19 | 13666192 | 084WWG | Order | 2/6/19 | 27.12 |
| 1021380 | 2/2/19 | 13666115 | 084WUB | Order | 2/6/19 | 23.77 |
| 1021845 | 2/2/19 | 13666193 | 084WWH | Order | 2/6/19 | 27.30 |
| 1021983 | 2/2/19 | 13666221 | 084WX9 | Order | 2/6/19 | 30.62 |
| 1022311 | 2/2/19 | 13666194 | 084WWI | Order | 2/6/19 | 258.55 |
| 1022505 | 2/2/19 | 13665589 | 084WFP | Order | 2/6/19 | 7.16 |
| 1022542 | 2/2/19 | 13666116 | 084WUC | Order | 2/6/19 | 66.99 |
| 1022912 | 2/3/19 | 13666222 | 084WXA | Order | 2/6/19 | 29.12 |
| 1023120 | 2/3/19 | 13666117 | 084WUD | Order | 2/6/19 | 15.82 |
| 1023367 | 2/3/19 | 13666195 | 084WWJ | Order | 2/6/19 | 37.61 |
| 1023439 | 2/3/19 | 13666118 | 084WUE | Order | 2/6/19 | 27.11 |
| 1023598 | 2/3/19 | 13666119 | 084WUF | Order | 2/6/19 | 24.76 |
| 1023614 | 2/3/19 | 13665592 | 084WFS | Order | 2/6/19 | 99.12 |
| 1024197 | 2/3/19 | 13666225 | 084WXD | Order | 2/6/19 | 51.83 |
| 1024674 | 2/3/19 | 13666227 | 084WXF | Order | 2/6/19 | 20.42 |
| 1024884 | 2/3/19 | 13666159 | 084WVJ | Order | 2/6/19 | 20.01 |
| 1024961 | 2/3/19 | 13666228 | 084WXG | Order | 2/6/19 | 33.42 |
| 1025066 | 2/3/19 | 13666229 | 084WXH | Order | 2/6/19 | 157.99 |
| 1025461 | 2/3/19 | 13666196 | 084WWK | Order | 2/6/19 | 22.62 |
| 1026003 | 2/3/19 | 13666230 | 084WXI | Order | 2/6/19 | 104.23 |
| 1026037 | 2/3/19 | 13666160 | 084WVK | Order | 2/6/19 | 29.84 |
| 1026850 | 2/3/19 | 13666161 | 084WVL | Order | 2/6/19 | 28.68 |
| 1027148 | 2/3/19 | 13665594 | 084WFU | Order | 2/6/19 | 21.66 |
| 1027236 | 2/4/19 | 13666162 | 084WVM | Order | 2/6/19 | 73.32 |
| 1027765 | 2/4/19 | 13665595 | 084WFV | Order | 2/6/19 | 326.73 |
| 1027781 | 2/4/19 | 13665596 | 084WFW | Order | 2/6/19 | 9.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1028098 | 2/4/19 | 13665599 | 084WFZ | Order | 2/6/19 | 55.58 |
| 1028315 | 2/4/19 | 13666197 | 084WWL | Order | 2/6/19 | 298.43 |
| 1028470 | 2/4/19 | 13666163 | 084WVN | Order | 2/6/19 | 16.07 |
| 1028609 | 2/4/19 | 13665598 | 084WFY | Order | 2/6/19 | 751.46 |
| 1028722 | 2/4/19 | 13665597 | 084WFX | Order | 2/6/19 | 17.13 |
| 1028766 | 2/4/19 | 13666164 | 084WVO | Order | 2/6/19 | 314.48 |
| 1029028 | 2/4/19 | 13665600 | 084WG0 | Order | 2/6/19 | 42.55 |
| 1029482 | 2/4/19 | 13665604 | 084WG4 | Order | 2/6/19 | 108.25 |
| 1029609 | 2/4/19 | 13665602 | 084WG2 | Order | 2/6/19 | 57.38 |
| 1029641 | 2/4/19 | 13666199 | 084WWN | Order | 2/6/19 | 32.63 |
| 1029826 | 2/4/19 | 13665603 | 084WG3 | Order | 2/6/19 | 23.22 |
| 1029903 | 2/4/19 | 13666200 | 084WWO | Order | 2/6/19 | 17.43 |
| 1029942 | 2/4/19 | 13665605 | 084WG5 | Order | 2/6/19 | 28.64 |
| 1030010 | 2/4/19 | 13666166 | 084WVQ | Order | 2/6/19 | 28.87 |
| 1030546 | 2/4/19 | 13665606 | 084WG6 | Order | 2/6/19 | 16.90 |
| 1030850 | 2/4/19 | 13665608 | 084WG8 | Order | 2/6/19 | 151.75 |
| 1031508 | 2/4/19 | 13665610 | 084WGA | Order | 2/6/19 | 214.50 |
| 1031711 | 2/4/19 | 13665611 | 084WGB | Order | 2/6/19 | 44.05 |
| 1032417 | 2/5/19 | 13665613 | 084WGD | Order | 2/6/19 | 104.85 |
| 1032906 | 2/5/19 | 13665616 | 084WGG | Order | 2/6/19 | 62.33 |
| 1033912 | 2/5/19 | 13665619 | 084WGJ | Order | 2/6/19 | 20.74 |
| 1034091 | 2/5/19 | 13665621 | 084WGL | Order | 2/6/19 | 25.75 |
| 1034361 | 2/5/19 | 13665622 | 084WGM | Order | 2/6/19 | 52.82 |
| 1035023 | 2/5/19 | 13665623 | 084WGN | Order | 2/6/19 | 26.74 |
| 1035188 | 2/5/19 | 13665625 | 084WGP | Order | 2/6/19 | 25.38 |
| 1035834 | 2/5/19 | 13665624 | 084WGO | Order | 2/6/19 | 11.51 |
| 1035876 | 2/6/19 | 13665626 | 084WGQ | Order | 2/6/19 | 22.79 |

| EFT # | EFT Date | EFT Amount |
|-------|----------|------------|
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |

| | | |
|---|---|---|
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |

| | | |
|---|---|---|
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |

| | | |
|---|---|---|
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E88925 | 2/18/19 | 10522.85 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |

| | | |
|---|---|---|
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |

| | | |
|---|---|---|
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |
| E89269 | 2/19/19 | 1197.15 |