**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### MONTHLY FEE STATEMENT OF PRIME CLERK LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019

By this monthly fee statement (the "**Statement**"), pursuant to sections 327, 330 and 331 of

title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**") and Rule 2016-1 of the Local Rules of the

United States Bankruptcy Court for the Southern District of New York (the "**Local Bankruptcy**

**Rules**"), Prime Clerk LLC ("**Prime Clerk**"), administrative agent to the above captioned debtors

and debtors in possession (collectively, the "**Debtors**"), hereby seeks compensation and

reimbursement for reasonable and necessary fees and expenses incurred for the period from August

---

[1]The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

1, 2019 through August 31, 2019 (the "**Statement Period**").  In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 796] (the "**Compensation Order**"), Prime Clerk seeks (i) allowance of reasonable and necessary fees incurred during the Statement Period in an amount equal to $150,629.50 and payment of $120,503.60, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in an amount equal to $2,160.76.  In support of the Statement, Prime Clerk respectfully represents as follows:

| | |
|---|---|
| Name of Professional: | Prime Clerk LLC |
| Authorized to Provide Administrative Agent Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 19, 2018 *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | August 1, 2019 through August 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $150,629.50[2] |
| 80% of compensation sought as actual, reasonable and necessary: | $120,503.60 |
| Amount of expense reimbursement sought as actual, reasonable and necessary | $2,160.76 |

---

[2] In accordance with the Compensation Order, at the expiration of the Objection Deadline (as defined in the Compensation Order), the Debtors are authorized to promptly pay 80% of the fees and 100% of the expenses identified in the Statement to which no Objection (as defined in the Compensation Order) has been served.

## Prior Monthly Statements

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 4/15/19; Docket No. 3193 | 10/15/18 – 11/30/18; 2/1/19 – 3/31/19 | $6,493.55 (payment of 80% or $5,194.84) | $0.00 | $5,194.84 (80% of $6,493.55) | $0.00 | $1,298.71 |
| 5/23/19; Docket No. 4013 | 4/1/19 – 4/30/19 | $2,223.55 (payment of 80% or $1,778.84) | $0.00 | $1,778.84 (80% of $2,223.55) | $0.00 | $444.71 |
| 6/28/18; Docket No. 4393 | 5/1/19 – 5/31/19 | $14,577.85 (payment of 80% or $11,662.28) | $0.00 | $11,662.28 (80% of $14,577.85) | $0.00 | $2,915.57 |
| 7/30/19; Docket No. 4654 | 6/1/19 – 6/30/19 | $8,266.65 (payment of 80% or $6,613.32) | $0.00 | $6,613.32 (80% of $8,266.65) | $0.00 | $1,653.33 |
| 8/30/19; Docket No. 5039 | 7/1/19 – 7/31/19 | $207,219.25 (payment of 80% or $165,775.40) | $1,149.47 | $165,775.40 (80% of $207,219.25) | $1,149.47 | $41,443.85 |

## Prior Interim Applications

| Date Filed; Docket No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 4/15/19; Docket No. 3196 | 10/15/18 – 2/28/19 | $981.75 | $0.00 | $981.75 | $0.00 |
| 8/14/19; Docket No. 4840 | 3/1/19 – 6/30/19 | $30,579.85 | $0.00 | TBD[3] | $0.00 |
| **Total** | | **$31,561.60** | **$0.00** | **$981.75** | **$0.00** |

[3] The objection deadline with respect to the interim fee application filed at Docket No. 4840 was September 16, 2019 at 4:00 p.m. (ET).  No formal or informal objections or responses have been received.  A hearing thereon is scheduled for October 23, 2019 at 10:00 a.m. (ET).

### Summary of Hours Billed by Prime Clerk Employees During the Statement Period

| Employee Name | Title | Total Hours | Rate | Total |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 30.70 | $240.00 | $7,368.00 |
| Pullo, Christina | Director of Solicitation | 2.20 | $240.00 | $528.00 |
| Sharp, David | Director of Solicitation | 1.00 | $240.00 | $240.00 |
| Adler, Adam M | Director | 0.40 | $220.00 | $88.00 |
| Jaffar, Amrita C | Director | 0.20 | $220.00 | $44.00 |
| Weiner, Shira D | Director | 1.50 | $220.00 | $330.00 |
| Bishop, Brandon N | Director | 6.10 | $210.00 | $1,281.00 |
| Andrade, Raul F | Solicitation Consultant | 80.20 | $215.00 | $17,243.00 |
| Brito, Joshua J | Solicitation Consultant | 48.20 | $215.00 | $10,363.00 |
| Brown, Mark M | Solicitation Consultant | 29.10 | $215.00 | $6,256.50 |
| Cerro, Angela M | Solicitation Consultant | 10.20 | $215.00 | $2,193.00 |
| Chan, Anita | Solicitation Consultant | 9.00 | $215.00 | $1,935.00 |
| Charles, Robin A | Solicitation Consultant | 16.20 | $215.00 | $3,483.00 |
| Chen, Isabella Hong | Solicitation Consultant | 2.50 | $215.00 | $537.50 |
| Crowell, Messiah L | Solicitation Consultant | 9.30 | $215.00 | $1,999.50 |
| De Souza, Delicia | Solicitation Consultant | 6.70 | $215.00 | $1,440.50 |
| DePalma, Greg R | Solicitation Consultant | 60.80 | $215.00 | $13,072.00 |
| Diaz, Melissa | Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| Dominguez, Jean-Pierre | Solicitation Consultant | 39.10 | $215.00 | $8,406.50 |
| Grant, Nikeisha Ann-Marie | Solicitation Consultant | 13.90 | $215.00 | $2,988.50 |
| Henegan, Nazir | Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| Hunter, Yovonda B | Solicitation Consultant | 40.30 | $215.00 | $8,664.50 |
| Jarret, Kristen D. | Solicitation Consultant | 16.20 | $215.00 | $3,483.00 |
| Jones, Shunte Monique | Solicitation Consultant | 6.30 | $215.00 | $1,354.50 |
| Kaufman, Craig M | Solicitation Consultant | 0.60 | $215.00 | $129.00 |
| Kesler, Stanislav | Solicitation Consultant | 125.20 | $215.00 | $26,918.00 |
| Labissiere, Pierre | Solicitation Consultant | 79.60 | $215.00 | $17,114.00 |
| Liu, Calvin L | Solicitation Consultant | 9.80 | $215.00 | $2,107.00 |
| Lonergan, Senan L | Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| Ma, Sharon | Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| Orchowski, Alex T | Solicitation Consultant | 12.00 | $215.00 | $2,580.00 |
| Pierce, Adrian J | Solicitation Consultant | 14.40 | $215.00 | $3,096.00 |
| Reyes, Erica D | Solicitation Consultant | 32.20 | $215.00 | $6,923.00 |
| Sandoval, Melania M | Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| Shigarev, Richard | Solicitation Consultant | 88.30 | $215.00 | $18,984.50 |
| Tall, Babacar | Solicitation Consultant | 80.60 | $215.00 | $17,329.00 |
| Vyskocil, Ryan J | Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| Walsh, Mike P | Solicitation Consultant | 1.60 | $215.00 | $344.00 |
| Yan, Raymond | Solicitation Consultant | 10.00 | $215.00 | $2,150.00 |
| Ye, Jing Wei | Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |

| | | | | |
|---|---|---|---|---|
| Zambrano, Jose Brian | Solicitation Consultant | 10.70 | $215.00 | $2,300.50 |
| Washington, Sedahri K | Consultant | 0.40 | $175.00 | $70.00 |
| Senecal, Brian A | Technology Consultant | 1.60 | $70.00 | $112.00 |
| Gomez, Christine | Technology Consultant | 2.80 | $55.00 | $154.00 |
| Lim, Rachel | Technology Consultant | 8.80 | $55.00 | $484.00 |
| Singh, Kevin | Technology Consultant | 17.80 | $55.00 | $979.00 |
| Conteh, Omaru | Technology Consultant | 4.50 | $45.00 | $202.50 |
| Reyes, Ronald A | Technology Consultant | 2.40 | $45.00 | $108.00 |
| | **TOTAL** | **1,025.50** | | **$215,185.00[4]** |
| | **BLENDED RATE** | | **$209.83** | |

### Summary of Fees Billed by Subject Matter During the Statement Period

| Matter Description | Total Hours | Total |
|---|---|---|
| Ballots | 877.50 | $182,613.00 |
| Call Center / Credit Inquiry | 62.30 | $13,427.00 |
| Disbursements | 1.20 | $258.00 |
| Retention / Fee Application | 2.40 | $510.00 |
| Solicitation | 82.10 | $18,377.00 |
| **TOTAL** | **1,025.50** | **$215,185.00[5]** |

### Summary of Expenses Incurred by Prime Clerk Employee During the Statement Period

| Description | Total |
|---|---|
| After Hours Transportation | $1,737.52 |
| Overtime Meals | $423.24 |
| **TOTAL** | **$2,160.76** |

*[Remainder of page intentionally left blank]*

---

[4, 5] This amount has been discounted to $150,629.50 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $146.88.

### Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the Amended Standing Order of Reference of the United States District Court for the Southern District of New York, dated January 31, 2012 (Preska, C.J.).   This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).   Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.   The predicates for the relief requested herein are sections 327, 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and the Local Bankruptcy Rules.

### Background

2.      On October 15, 2018 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.   The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On October 16, 2018, this Court entered an order jointly administering these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).   An official committee of unsecured creditors was appointed in these chapter 11 cases on October 24, 2018.  On April 22, 2019, the Court entered an order appointing an independent fee examiner [Docket No. 3307].

### Retention of Prime Clerk

3.      On November 19, 2018, the Court entered the *Order Pursuant to 11 U.S.C. § 327(a), Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1 Authorizing Retention and Employment of Prime Clerk LLC as Administrative Agent for the Debtors Nunc Pro Tunc to the Commencement Date* [Docket No. 812], which authorized the Debtors to employ and retain Prime Clerk as administrative agent *nunc pro tunc* to the Commencement Date in these chapter 11 cases.

## Relief Requested

4.        Prime Clerk submits this Statement in accordance with the Compensation Order. All services for which Prime Clerk requests compensation were performed for, or on behalf of, the Debtors.

5.        Prime Clerk seeks (i) allowance of reasonable and necessary fees incurred during the Statement Period in the total amount of $150,629.50 and payment of $120,503.60, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in the amount of $2,160.76.

6.        Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors.  In that regard, **Exhibit A**: (i) identifies the employee that rendered services in each task category; (ii) describes each service such employee performed; (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (iv) as applicable, sets forth the type of expenses incurred.  **Exhibit B** hereto sets forth the type of expenses incurred by each Prime Clerk employee during the Statement Period, if any.  In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its employees and cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned and are subject to periodic adjustments to reflect economic and other conditions.

7.        In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

**Notice**

8.      Pursuant to the Compensation Order, this Statement will be served upon the Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

**Conclusion**

9.      WHEREFORE, pursuant to the Compensation Order, Prime Clerk respectfully requests (i) allowance of reasonable and necessary fees for the Statement Period in the total amount of $150,629.50 and payment of $120,503.60, which represents 80% of the total amount, and (ii) reimbursement of actual, reasonable and necessary expenses incurred during the Statement Period in the amount of $2,160.76.

Dated:  September 27, 2019
       New York, New York                    Prime Clerk LLC

                                       */s/ Shira D. Weiner*
                                       Shira D. Weiner
                                       General Counsel
                                       One Grand Central Place
                                       60 East 42nd Street, Suite 1440
                                       New York, NY 10165
                                       Telephone: (212) 257-5450
                                       Email: sweiner@primeclerk.com

                                       *Administrative Agent to the Debtors*

**<u>Exhibit A</u>**

**Fee Detail**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

## Hourly Fees by Employee through August  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 4.50 | $45.00 | $202.50 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 2.40 | $45.00 | $108.00 |
| CG | Gomez, Christine | TC - Technology Consultant | 2.80 | $55.00 | $154.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 8.80 | $55.00 | $484.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 17.80 | $55.00 | $979.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.60 | $70.00 | $112.00 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.40 | $175.00 | $70.00 |
| BNB | Bishop, Brandon N | DI - Director | 6.10 | $210.00 | $1,281.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 48.20 | $215.00 | $10,363.00 |
| ACC | Chan, Anita | SA - Solicitation Consultant | 9.00 | $215.00 | $1,935.00 |
| IHC | Chen, Isabella Hong | SA - Solicitation Consultant | 2.50 | $215.00 | $537.50 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 13.90 | $215.00 | $2,988.50 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| SMJ | Jones, Shunte Monique | SA - Solicitation Consultant | 6.30 | $215.00 | $1,354.50 |
| SHMA | Ma, Sharon | SA - Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| MMS | Sandoval, Melania M | SA - Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 1.60 | $215.00 | $344.00 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 10.00 | $215.00 | $2,150.00 |
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 10.70 | $215.00 | $2,300.50 |
| RFA | Andrade, Raul F | SA - Solicitation Consultant | 80.20 | $215.00 | $17,243.00 |
| AMC | Cerro, Angela M | SA - Solicitation Consultant | 10.20 | $215.00 | $2,193.00 |
| RCH | Charles, Robin A | SA - Solicitation Consultant | 16.20 | $215.00 | $3,483.00 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 6.70 | $215.00 | $1,440.50 |

Sears Holdings Corporation

Page 2

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| JPD | Dominguez, Jean-Pierre | SA - Solicitation Consultant | 39.10 | $215.00 | $8,406.50 |
| YBH | Hunter, Yovonda B | SA - Solicitation Consultant | 40.30 | $215.00 | $8,664.50 |
| KJA | Jarret, Kristen D. | SA - Solicitation Consultant | 16.20 | $215.00 | $3,483.00 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 14.40 | $215.00 | $3,096.00 |
| EDR | Reyes, Erica D | SA - Solicitation Consultant | 32.20 | $215.00 | $6,923.00 |
| RSH | Shigarev, Richard | SA - Solicitation Consultant | 88.30 | $215.00 | $18,984.50 |
| BATA | Tall, Babacar | SA - Solicitation Consultant | 80.60 | $215.00 | $17,329.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 29.10 | $215.00 | $6,256.50 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 9.30 | $215.00 | $1,999.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 60.80 | $215.00 | $13,072.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 0.60 | $215.00 | $129.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 125.20 | $215.00 | $26,918.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 79.60 | $215.00 | $17,114.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 9.80 | $215.00 | $2,107.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 12.00 | $215.00 | $2,580.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| AMA | Adler, Adam M | DI - Director | 0.40 | $220.00 | $88.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.20 | $220.00 | $44.00 |
| SW | Weiner, Shira D | DI - Director | 1.50 | $220.00 | $330.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 30.70 | $240.00 | $7,368.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 2.20 | $240.00 | $528.00 |
| DS | Sharp, David | DS - Director of Solicitation | 1.00 | $240.00 | $240.00 |

**TOTAL: 1025.50** **$215,185.00**

## Hourly Fees by Task Code through August 2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 877.50 | $182,613.00 |
| DISB | Disbursements | 1.20 | $258.00 |
| INQR | Call Center / Credit Inquiry | 62.30 | $13,427.00 |

Sears Holdings Corporation                                                                         Page 3

Invoice #: 10441

| RETN | Retention / Fee Application | 2.40 | $510.00 |
| SOLI | Solicitation | 82.10 | $18,377.00 |
| | **TOTAL:** | **1025.50** | **$215,185.00** |

Sears Holdings Corporation

Page 4

Invoice #: 10441

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/01/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/01/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/01/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/01/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/01/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/01/19 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 08/01/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 08/01/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 08/01/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 7.90 |
| 08/01/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/01/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/01/19 | KS | SA | Technical support for processing ballots | Ballots | 2.60 |
| 08/01/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 08/01/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.10 |
| 08/01/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.80 |
| 08/01/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.10 |
| 08/01/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 5.20 |
| 08/01/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 08/01/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/01/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.70 |
| 08/01/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 08/01/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.30 |
| 08/01/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 08/01/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 08/01/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| 08/01/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/01/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/01/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/01/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.70 |
| 08/01/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.00 |
| 08/01/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.40 |
| 08/01/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 08/01/19 | STK | SA | Update master ballot database | Ballots | 1.00 |
| 08/01/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/01/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.00 |
| 08/01/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 5.50 |
| 08/01/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/02/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/02/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/02/19 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 08/02/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.20 |
| 08/02/19 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 08/02/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 08/02/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.40 |
| 08/02/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 08/02/19 | CP | DS | Coordinate with Prime Clerk case team and N. Hwangpo (Weil) regarding tabulation issues and preliminary voting results | Solicitation | 0.80 |
| 08/02/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 08/02/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 08/02/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/02/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 08/02/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.50 |
| 08/02/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |

Sears Holdings Corporation

Page 6

Invoice #: 10441

| 08/02/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
|---|---|---|---|---|---|
| 08/02/19 | KS | TC | Technical support for processing ballots | Ballots | 3.90 |
| 08/02/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 08/02/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 08/02/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.80 |
| 08/02/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 08/02/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/02/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.80 |
| 08/02/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 08/02/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.60 |
| 08/02/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/02/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/02/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/02/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/02/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/02/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.60 |
| 08/02/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/02/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.70 |
| 08/02/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/02/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 08/02/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 08/02/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/02/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.20 |
| 08/02/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 7.00 |
| 08/02/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 08/05/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.30 |
| 08/05/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 08/05/19 | ATO | SA | Process incoming ballots | Ballots | 1.80 |
| 08/05/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/05/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 08/05/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.70 |

Sears Holdings Corporation

Page 7

Invoice #: 10441

| 08/05/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
|---|---|---|---|---|---|
| 08/05/19 | CJ | DS | Coordinate staffing for ballot-processing and conducting quality assurance review | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Coordinate processing and conducting quality assurance review of GUC ballots | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Coordinate and perform quality assurance review of tabulation of master ballots | Solicitation | 0.80 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up call with P. Van Groll (WGM) re PBGC voting | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with N. Hwangpo (WGM) re tabulation questions | Solicitation | 0.30 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on e-mail from P. DiDonato (WGM) re landlord objection to confirmation and claim of non-receipt of ballots | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Revise and send PBGC ballot for casting vote against all debtors | Solicitation | 0.80 |
| 08/05/19 | CP | DS | Review emails between Weil team (P. Van Groll, N. Hwangpo) and Prime Clerk team regarding vote declaration and related tabulation issues | Solicitation | 0.30 |
| 08/05/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/05/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/05/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.80 |
| 08/05/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 08/05/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/05/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 08/05/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/05/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 08/05/19 | MMB | SA | Review correspondence with case team (C. Johnson, P. Labissiere, S. Kesler) and Debtors' counsel (P. Van Groll, N. Hwangpo, P. DiDonato, A. Hwang at Weil, Gotshal) related to vote tabulation and voting results | Solicitation | 0.70 |
| 08/05/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.20 |
| 08/05/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.90 |
| 08/05/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 08/05/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.10 |
| 08/05/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 08/05/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.70 |
| 08/05/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / | 0.90 |

Sears Holdings Corporation

Page 8

Invoice #: 10441

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 08/05/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 08/05/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.10 |
| 08/05/19 | PL | SA | Process incoming master ballots | Ballots | 3.70 |
| 08/05/19 | RLI | TC | Technical support for processing ballots | Ballots | 2.40 |
| 08/05/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/05/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |
| 08/05/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 08/05/19 | STK | SA | Process incoming master ballot forms | Ballots | 2.70 |
| 08/05/19 | STK | SA | Update master ballot tabulation database | Ballots | 8.70 |
| 08/05/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 08/05/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/05/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 08/06/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |
| 08/06/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/06/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |
| 08/06/19 | ATO | SA | Process incoming ballots | Ballots | 0.40 |
| 08/06/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 08/06/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/06/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/06/19 | CJ | DS | Draft and submit e-mail to WGM Team for guidance on tabulation issues | Solicitation | 0.40 |
| 08/06/19 | CJ | DS | Quality assurance review of ballot tabulation | Solicitation | 0.60 |
| 08/06/19 | CJ | DS | Review organization chart for answers to tabulation questions | Solicitation | 0.30 |
| 08/06/19 | CJ | DS | Coordinate and perform quality assurance review of tabulation of votes | Solicitation | 1.10 |
| 08/06/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 08/06/19 | CP | DS | Coordinate with Prime Clerk case team (P. Labissiere, C. Johnson) regarding ballots of ESL parties (.1); review emails between Prime Clerk case team and Weil (N. Hwangpo) regarding certain ballots and tabulation issues (.3) | Solicitation | 0.40 |
| 08/06/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 08/06/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 08/06/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/06/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/06/19 | JWY | SA | Quality assurance review of ballot intake procedures and | Ballots | 5.50 |

Sears Holdings Corporation

Page 9

Invoice #: 10441

| | | | processing | | |
|---|---|---|---|---|---|
| 08/06/19 | KS | TC | Technical support for processing ballots | Ballots | 1.60 |
| 08/06/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 08/06/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/06/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.70 |
| 08/06/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 08/06/19 | OC | TC | Technical support for updating ballot information | Ballots | 2.20 |
| 08/06/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 08/06/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 08/06/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 08/06/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 08/06/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.40 |
| 08/06/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/06/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/06/19 | RLI | TC | Technical support for processing ballots | Ballots | 2.40 |
| 08/06/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/06/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/06/19 | STK | SA | Process incoming master ballot forms | Ballots | 4.20 |
| 08/06/19 | STK | SA | Update master ballot database | Ballots | 2.80 |
| 08/06/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 08/06/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 08/06/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/07/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/07/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 08/07/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 08/07/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/07/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 08/07/19 | CJ | DS | Analyze debt relationships in connection with tabulation and prepare and circulate chart of same to N. Hwangpo at Weil | Solicitation | 1.60 |
| 08/07/19 | CJ | DS | Compile claim information and present calculation to WGM for tabulating the votes of holders of second lien debt claims across class 2 and class 4 | Solicitation | 0.80 |
| 08/07/19 | CJ | DS | Coordinate the tabulation of master ballots submitted by | Solicitation | 0.80 |

Sears Holdings Corporation                                                                 Page 10

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | nominees and agents | | |
| 08/07/19 | CJ | DS | Prepare for, participate in, and conduct follow-up call with P. DiDonato (WGM) re outstanding tabulation issues | Solicitation | 0.50 |
| 08/07/19 | CJ | DS | Review and analyze organization chart to determine tabulation protocol | Solicitation | 0.70 |
| 08/07/19 | CJ | DS | Review and revise draft voting certification | Solicitation | 0.60 |
| 08/07/19 | CJ | DS | Review pleadings filed that affect tabulation to ensure reflected in voting results | Solicitation | 1.10 |
| 08/07/19 | DS | DS | Review and quality control voting results | Solicitation | 0.30 |
| 08/07/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 6.10 |
| 08/07/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.80 |
| 08/07/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 08/07/19 | KS | TC | Technical support for processing ballots | Ballots | 0.70 |
| 08/07/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 08/07/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 08/07/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re tabulation (.1) and quality assurance review of tabulation organizational chart (1.1) | Disbursements | 1.20 |
| 08/07/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/07/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/07/19 | OC | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/07/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/07/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 08/07/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.60 |
| 08/07/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 08/07/19 | PL | SA | Process incoming master ballots | Ballots | 1.50 |
| 08/07/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/07/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/07/19 | STK | SA | Process incoming master ballot forms | Ballots | 4.70 |
| 08/07/19 | STK | SA | Update master ballot database | Ballots | 3.00 |
| 08/07/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 08/07/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 08/07/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/08/19 | ACC | SA | Quality assurance review of ballot intake procedures and | Ballots | 0.60 |

Sears Holdings Corporation

Page 11

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | processing | | |
| 08/08/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/08/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 08/08/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.40 |
| 08/08/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 08/08/19 | CJ | DS | Conduct insider vote analysis | Solicitation | 0.20 |
| 08/08/19 | CJ | DS | Follow up with N. Weber (M-III) on the proper formula for tabulating second lien debt votes across classes 2 and 4 | Solicitation | 0.30 |
| 08/08/19 | CJ | DS | Follow up with WGM team on question re: notes and loan issuers and guarantors for tabulation purposes | Solicitation | 0.40 |
| 08/08/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on communications with N. Hwangpo (WGM) re ballots | Solicitation | 0.20 |
| 08/08/19 | CJ | DS | Coordinate tabulation of nominee master ballots | Solicitation | 0.70 |
| 08/08/19 | CMKK | SA | Process incoming ballot | Ballots | 0.60 |
| 08/08/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/08/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.60 |
| 08/08/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 9.30 |
| 08/08/19 | KS | TC | Technical support for processing ballots | Ballots | 2.10 |
| 08/08/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 08/08/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |
| 08/08/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 08/08/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.60 |
| 08/08/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 08/08/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/08/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/08/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/08/19 | STK | SA | Process incoming master ballot forms | Ballots | 3.80 |
| 08/08/19 | STK | SA | Update master ballot database | Ballots | 5.10 |
| 08/08/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 08/08/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/08/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/09/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/09/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/09/19 | CJ | DS | Coordinate master ballot tabulation and preparation of final voting report to meet the deadline to submit voting certification | Solicitation | 4.70 |
| 08/09/19 | CJ | DS | Prepare for, participate in, and conduct follow up call with P. Labisierre and S. Kesler (Prime Clerk) and P. DiDonato | Solicitation | 0.60 |

Sears Holdings Corporation                                                                                    Page 12

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | (WGM) re potential adjournment of confirmation hearing | | |
| 08/09/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/09/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.80 |
| 08/09/19 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 08/09/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/09/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 08/09/19 | PL | SA | Confer and coordinate with case team (C. Johnson) re solicitation | Solicitation | 1.50 |
| 08/09/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.40 |
| 08/09/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/09/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.20 |
| 08/09/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/09/19 | STK | SA | Process incoming master ballot forms | Ballots | 2.70 |
| 08/09/19 | STK | SA | Update master ballot tabulation database | Ballots | 3.70 |
| 08/09/19 | STK | SA | Confer and coordinate with case team (C. Johnson) re solicitation | Solicitation | 1.50 |
| 08/12/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/12/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/12/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 08/12/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/12/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/12/19 | CJ | DS | Prepare list of outstanding tabulation questions for WGM | Solicitation | 0.40 |
| 08/12/19 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.60 |
| 08/12/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/12/19 | JJB | SA | Process incoming ballots | Ballots | 0.80 |
| 08/12/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.00 |
| 08/12/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/12/19 | MMB | SA | Review correspondence with case team (C. Johnson, A. Orchowski, P. Labissiere), Debtors' counsel (N. Hwangpo, P. DiDonato at Weil, Gotshal), and creditors related to ongoing solicitation | Solicitation | 0.70 |
| 08/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 08/12/19 | MMS | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/12/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |

Sears Holdings Corporation                                                                        Page 13

Invoice #: 10441

| 08/12/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 08/12/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/13/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/13/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 08/13/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.40 |
| 08/13/19 | CJ | DS | Draft and send e-mail to P. DiDonato (Weil Gotshal) with outstanding tabulation questions | Solicitation | 0.30 |
| 08/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up call with P. DiDonato (Weil Gotshal) and P. Labisierre and S. Kesler (Prime Clerk) to discuss outstanding tabulation questions | Solicitation | 0.40 |
| 08/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up communications with D. Klein (Broadridge) re master ballot in face of new voting deadline | Solicitation | 0.30 |
| 08/13/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/13/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/13/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/13/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/13/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 08/13/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/13/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 08/13/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 08/13/19 | SW | DI | Draft Prime Clerk supplemental declaration | Retention / Fee Application | 1.20 |
| 08/14/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/14/19 | ATO | SA | Prepare for and participate in solicitation team meeting | Solicitation | 0.10 |
| 08/14/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/14/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/14/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/14/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/14/19 | SKW | CO | Review and file interim fee application | Retention / Fee Application | 0.40 |
| 08/14/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.40 |
| 08/14/19 | SW | DI | Finalize interim fee application | Retention / Fee Application | 0.30 |

Sears Holdings Corporation                                                    Page 14

Invoice #: 10441

| 08/15/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
|---|---|---|---|---|---|
| 08/15/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.30 |
| 08/15/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/15/19 | CJ | DS | Follow up with P. DiDonato (WGM) on tabulation issues | Solicitation | 0.30 |
| 08/15/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/15/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/15/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/15/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/15/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/15/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/15/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/16/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 08/16/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.20 |
| 08/16/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.40 |
| 08/16/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.80 |
| 08/16/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/16/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 08/16/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |
| 08/16/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/19/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/19/19 | CJ | DS | Follow up with A. Hwang (WGM) on tabulation questions | Solicitation | 0.20 |
| 08/19/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/19/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/19/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/19/19 | RJV | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/19/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/19/19 | STK | SA | Review and respond to inquiry from Paloma Van Groll at Kirkland related to solicitation | Solicitation | 0.50 |
| 08/19/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.20 |
| 08/20/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/20/19 | CJ | DS | Coordinate staffing for ballot processing | Solicitation | 0.30 |

Sears Holdings Corporation

Page 15

Invoice #: 10441

| 08/20/19 | CJ | DS | Prepare for and participate in meeting with S. Kesler (Prime Clerk) to discuss responses to tabulation questions | Call Center / Credit Inquiry | 0.20 |
|---|---|---|---|---|---|
| 08/20/19 | JJB | SA | Process incoming ballots | Ballots | 4.20 |
| 08/20/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.00 |
| 08/20/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.40 |
| 08/20/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/21/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 08/21/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/21/19 | CJ | DS | Coordinate the processing of ballots (and staffing relating thereto) | Solicitation | 0.40 |
| 08/21/19 | CP | DS | Coordinate with G. DePalma, C. Johnson (Prime Clerk) regarding processing of incoming ballot issues | Ballots | 0.20 |
| 08/21/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/21/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/21/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.40 |
| 08/21/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 08/21/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 08/21/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/22/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/22/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/22/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/22/19 | CJ | DS | Coordinate and perform quality assurance review of ballot-processing | Ballots | 0.40 |
| 08/22/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/22/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.00 |
| 08/22/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/22/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/22/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/22/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/22/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/23/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/23/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/23/19 | CJ | DS | Coordinate the processing of ballots and the quality | Ballots | 0.60 |

Sears Holdings Corporation

Page 16

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | assurance review thereof | | |
| 08/23/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 08/23/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.00 |
| 08/23/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/23/19 | MMB | SA | Review correspondence with case team (C. Johnson, S. Kesler) related to plan vote | Solicitation | 0.20 |
| 08/23/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.40 |
| 08/23/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/23/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.90 |
| 08/23/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 08/23/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/23/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 08/23/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 08/26/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/26/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/26/19 | CJ | DS | Review draft voting results and draft text of e-mail to WGM to accompany draft voting results | Solicitation | 0.40 |
| 08/26/19 | CJ | DS | Coordinate staffing of balloting processing and quality assurance review | Solicitation | 0.30 |
| 08/26/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding update for Weil on solicitation information requests | Solicitation | 0.10 |
| 08/26/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.60 |
| 08/26/19 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 08/26/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/26/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/26/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/26/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/26/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.80 |
| 08/26/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 08/26/19 | STK | SA | Update master ballot database | Ballots | 4.20 |
| 08/27/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/27/19 | AMA | DI | Confer with B. Bishop re upcoming voting deadline and ballot processing logistics | Solicitation | 0.10 |
| 08/27/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |

Sears Holdings Corporation                                                                                    Page 17

Invoice #: 10441

| 08/27/19 | CJ | DS | Quality assurance review of processing of ballots | Ballots | 0.30 |
|---|---|---|---|---|---|
| 08/27/19 | CJ | DS | Review interim voting results | Solicitation | 0.40 |
| 08/27/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/27/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.70 |
| 08/27/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/27/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/27/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/27/19 | STK | SA | Update master ballot database | Ballots | 2.10 |
| 08/28/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.20 |
| 08/28/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/28/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/28/19 | CJ | DS | Coordinate tabulation of ballots and quality assurance of the tabulation | Solicitation | 0.40 |
| 08/28/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.60 |
| 08/28/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/28/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 08/28/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 08/28/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/28/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/28/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/28/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/28/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/28/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/28/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 08/28/19 | STK | SA | Update master ballot database | Ballots | 1.20 |
| 08/29/19 | ATO | SA | Confer and coordinate with case team (S. Kesler, C. Liu, R. Vyskicol) re solicitation | Solicitation | 1.40 |
| 08/29/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/29/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with S. Kesler (Prime Clerk) and P. Van Groll (Weil) on format for reporting voting results | Ballots | 0.60 |
| 08/29/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, R. Vyskocil, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/29/19 | CJ | DS | Review tabulation rules and coordinate the quality assurance review of voting results | Solicitation | 1.10 |

Sears Holdings Corporation

Page 18

Invoice #: 10441

| 08/29/19 | CLL | SA | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, R. Vyskocil (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.60 |
|---|---|---|---|---|---|
| 08/29/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |
| 08/29/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.10 |
| 08/29/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/29/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/29/19 | RJV | SA | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/29/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/29/19 | STK | SA | Prepare for, participate in, and conduct follow-up on call with C. Johnson (Prime Clerk) and P. Van Groll (Weil) on format for reporting voting results | Solicitation | 0.60 |
| 08/29/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meeting with C. Johnson, A. Orchowski, R. Vyskocil, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.40 |
| 08/29/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.30 |
| 08/29/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 08/29/19 | STK | SA | Update master ballot database | Ballots | 2.60 |
| 08/29/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/30/19 | ACJ | DI | Review and file monthly fee statement | Retention / Fee Application | 0.20 |
| 08/30/19 | AMA | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.30 |
| 08/30/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/30/19 | CJ | DS | Conduct quality assurance review of master ballot tabulation | Solicitation | 2.20 |
| 08/30/19 | CJ | DS | Coordinate staffing for the processing and quality-assurance review of ballots | Ballots | 0.40 |
| 08/30/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/30/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/30/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |

Sears Holdings Corporation

Page 19

Invoice #: 10441

| 08/30/19 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
|---|---|---|---|---|---|
| 08/30/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/30/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/30/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 08/30/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/30/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 08/30/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 08/30/19 | STK | SA | Update master ballot database | Ballots | 1.80 |
| 08/30/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.40 |

**Total Hours**    **1025.50**

## Expense Detail

| **Description** | **Units** | **Rate** | **Amount** |
|---|---|---|---|
| After Hours Transportation | | | $1,737.52 |
| Overtime Meals | | | $423.24 |

**Total Expenses**    **$2,160.76**

**Exhibit B**

**Detail of Expenses Incurred by Prime Clerk Employees During the Statement Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Kaufman, Craig | 7/29/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 7/29/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 7/29/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/29/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 7/29/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 7/30/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 7/30/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/30/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/30/2019 | Overtime Meal | $20.00 |
| Brown, Mark | 7/31/2019 | Overtime Meal | $20.00 |
| Depalma, Gregory R. | 7/31/2019 | After Hours Transportation | $130.70 |
| Grant, Nikeisha | 7/31/2019 | Overtime Meal | $16.61 |
| Kesler, Stanislav | 7/31/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/31/2019 | After Hours Transportation | $59.28 |
| Labissiere, Pierre | 7/31/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/1/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 8/1/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/1/2019 | After Hours Transportation | $48.62 |
| Labissiere, Pierre | 8/1/2019 | After Hours Transportation | $26.34 |
| Labissiere, Pierre | 8/1/2019 | Overtime Meal | $20.00 |
| Grant, Nikeisha | 8/2/2019 | After Hours Transportation | $77.52 |
| Grant, Nikeisha | 8/2/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/2/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 8/2/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/2/2019 | After Hours Transportation | $31.24 |
| Labissiere, Pierre | 8/2/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/2/2019 | Overtime Meal | $20.00 |
| Orchowski, Alex | 8/2/2019 | After Hours Transportation | $65.53 |
| Kesler, Stanislav | 8/5/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/5/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/6/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 8/6/2019 | After Hours Transportation | $69.30 |
| Labissiere, Pierre | 8/6/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/6/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/6/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 8/6/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 8/6/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/7/2019 | Overtime Meal | $20.00 |

| | | | |
|---|---|---|---|
| Labissiere, Pierre | 8/7/2019 | After Hours Transportation | $89.35 |
| Depalma, Gregory R. | 8/8/2019 | After Hours Transportation | $130.70 |
| Kesler, Stanislav | 8/8/2019 | After Hours Transportation | $63.02 |
| Kesler, Stanislav | 8/8/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/8/2019 | After Hours Transportation | $82.53 |
| Labissiere, Pierre | 8/8/2019 | Overtime Meal | $20.00 |
| Johnson, Craig | 8/9/2019 | Overtime Meal | $6.63 |
| **TOTAL** | | | **$2,160.76** |