# Exhibit A

SEARS UNPAID INVOICES

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| #ACH | 2100004284 | 5/15/2018 | 5/15/2018 | $2,380.00 | *Underpaid-ach 5/15/18 due to qty contested 151255 |
| #ACH | 2100005438 | 6/19/2018 | 6/19/2018 | $221.55 | *Underpd $221.55 Quantity Contested ACH 6/19/18 |
| #ACH/E50873 | 2100004434 | 5/21/2018 | 5/21/2018 | $7,021.07 | *Underpaid-ACH/E50873 5/21/18 due to qty contested |
| #ACH/E52401 | 2100004502 | 5/23/2018 | 5/23/2018 | $8,522.91 | *Under-#ACH/E52401 5/23/18 due to qty. contested |
| #ACH/E55192 | 2100004676 | 5/29/2018 | 5/29/2018 | $217.04 | *Underpd-#ACH 5/29/18 due to qty contedsted 93801 |
| #ACH/E55192 | 2100004676 | 5/29/2018 | 5/29/2018 | $724.56 | *Underpd-#ACH 5/29/18 due to qty contedsted 93604 |
| #ACH/E55913 | 2100004673 | 5/29/2018 | 5/29/2018 | $217.04 | *Underpd-#ACH 5/29/18 due to qty contedsted 93837 |
| #ACH/E57877 | 2100004820 | 5/31/2018 | 5/31/2018 | $190.38 | *Under-#ACH-E57877 5/31/18 QTY CONTESTED 20180508 |
| #ACH/E57877 | 2100004820 | 5/31/2018 | 5/31/2018 | $172.42 | *Under-#ACH-E57877 5/31/18 QTY CONTESTED 20180430 |
| #ACH/E57877 | 2100004820 | 5/31/2018 | 5/31/2018 | $350.06 | *Underpd-#ACHE57877 5/31/18 QTY CONTESTED 20180418 |
| #ACH/E59644 | 2100004966 | 6/4/2018 | 6/4/2018 | $2,040.06 | *Underpaid-#ACH/E59644 6/4/18 due to qty contested |
| #ACH/E62436 | 2100005100 | 6/8/2018 | 6/8/2018 | $90.68 | *Underpd-#ACH/E62436 due to qty contested 20180518 |
| #ACH/E62436 | 2100005100 | 6/8/2018 | 6/8/2018 | $87.55 | *Underpd-#ACH/E62436 due to qty contested 20180517 |
| #ACH/E62436 | 2100005100 | 6/8/2018 | 6/8/2018 | $272.89 | *Underpd-#ACH/E62436 due to qty contested 20180517 |
| #ACH/E64019 | 2100005187 | 6/12/2018 | 6/12/2018 | $51.69 | *Underpd-#ACH E64019 qty contested 94420/20180522 |
| #ACH/E64019 | 2100005187 | 6/12/2018 | 6/12/2018 | $116.28 | *Underpd-#ACH E64019 qty contested 94419/20180522 |
| #ACH/E64838 | 2100005245 | 6/13/2018 | 6/13/2018 | $251.96 | *Under-#ACH/E64838 due to returns/qty contested |
| #ACH/E68856 | 2100005474 | 6/20/2018 | 6/20/2018 | $588.28 | *Under-#ACH E68856 DUE TO QTY CONTESTED |
| #ACH/E77413 | 2100005902 | 7/5/2018 | 7/5/2018 | $241.18 | *Underpaid-#ACH/E77413 7/5/18 due to qty contested |
| #ACH/E78467 | 2100005904 | 7/5/2018 | 7/5/2018 | $39.60 | *Underpaid-#ACH/E78467 7/5/18 due to qty contested |
| #ACH/E80069 | 2100006013 | 7/9/2018 | 7/9/2018 | $223.74 | *Underpaid-#ACH/E80069 7/9/18 due to qty contested |
| #ACH/E81513 | 2100006108 | 7/11/2018 | 7/11/2018 | $66.45 | *Underpd-#ACH/E81513 7/11/18 due to qty. contested |
| #ACH/E81513 | 2100006108 | 7/11/2018 | 7/11/2018 | $34.20 | *Underpd-#ACH/E81513 7/11/18 due to qty. contested |
| #ACH/E82669 | 2100006206 | 7/12/2018 | 7/12/2018 | $128.10 | *Underpd-#ACH/E82669 7/12/18 due to qty contested |
| #ACH/E85082 | 2100006350 | 7/18/2018 | 7/18/2018 | $465.68 | *Under-#ACH/E85082 due to returns-quality 476570 |
| #ACH/E86116 | 2100006463 | 7/20/2018 | 7/20/2018 | $340.32 | *Underpaid-#ACH/E86116 due to qty contested 745834 |
| #ACH/E86849 | 2100006496 | 7/23/2018 | 7/23/2018 | $545.84 | *Underpaid-#ACH/E86849 due to qty contested 95744 |
| #ACH/E86849 | 2100006496 | 7/23/2018 | 7/23/2018 | $143.22 | *Underpaid-#ACH/E86849 due to qty contested 745957 |
| #ACH/E89991 | 2100006760 | 7/30/2018 | 7/30/2018 | $261.04 | *Underpaid-#ACH/E89991 due to qty contested 746447 |
| #ACH/E92972 | 2100006935 | 8/3/2018 | 8/3/2018 | $35.60 | *Underpd-#ach/e92972 due to qty contested 96009 |
| #ACH/E92972 | 2100006935 | 8/3/2018 | 8/3/2018 | $133.85 | *Underpd-#ach/e92972 due to qty contested 96010 |
| #ACH/E92972 | 2100006935 | 8/3/2018 | 8/3/2018 | $33.60 | *Underpd-#ach/e92972 due to qty contested 96008 |
| #ACH/E92972 | 2100006935 | 8/3/2018 | 8/3/2018 | $630.16 | *Underpd-#ach/e92972 due to qty contested 95975 |
| #ACH/E94022 | 2100006951 | 8/6/2018 | 8/6/2018 | $22.78 | *Underpaid-ach 8/6/18 due to qty contested 96039 |
| #ACH/E95587 | 2100007078 | 8/8/2018 | 8/8/2018 | $24.42 | *Underpaid-#ACH 8/8/18 due to qty contested 96137 |
| #ACH/E95587 | 2100007078 | 8/8/2018 | 8/8/2018 | $219.41 | *Underpaid-#ACH 8/8/18 due to qty contested 96138 |
| #ACH/E95587 | 2100007078 | 8/8/2018 | 8/8/2018 | $25.20 | *Underpaid-#ACH 8/8/18 due to qty contested 96134 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| #ACH/E95587 | 2100007078 | 8/8/2018 | 8/8/2018 | $247.00 | *Underpaid-#ACH 8/8/18 due to qty contested 96135 |
| #ACH/E95587 | 2100007078 | 8/8/2018 | 8/8/2018 | $18.40 | *Underpaid-#ACH 8/8/18 due to qty contested 96136 |
| #ACH/E97035 | 2100007215 | 8/10/2018 | 8/10/2018 | $147.07 | *Underpaid-#ACH 8/10/18 due to qty contested 96167 |
| #ACH/E97035 | 2100007215 | 8/10/2018 | 8/10/2018 | $45.91 | *Underpaid-#ACH 8/10/18 due to qty contested 96139 |
| #E43850 | 2100004283 | 5/9/2018 | 5/9/2018 | $23,792.41 | *Underpaid (no invoice settlement) |
| #E43850 | 2100004283 | 5/9/2018 | 5/9/2018 | $10,555.90 | *Underpaid (no invoice settlement) |
| #E43850 | 2100004283 | 5/9/2018 | 5/9/2018 | $17,396.05 | *Underpaid (no invoice settlement) |
| #E43850 | 2100004283 | 5/9/2018 | 5/9/2018 | $25,774.14 | *Underpaid (no invoice settlement) |
| #E43850 | 2100004283 | 5/9/2018 | 5/9/2018 | $29,176.40 | *Underpaid (no invoice settlement) |
| #E43850 | 2100004283 | 5/9/2018 | 5/9/2018 | $32,579.00 | *Underpaid (no invoice settlement) |
| 9140713462 | 2100004284 | 5/15/2018 | 5/15/2018 | ($158.37) | *Und-$133.55 ach 5/15/18 due to qty contest 93152 |
| 9140713462 | 9140713462 | 3/13/2018 | 3/13/2018 | $304.08 | 8/28 invoices resent via EDI (TJ) |
| 9140778978 | 2100004024 | 5/10/2018 | 5/10/2018 | ($360.92) | *Underpaid-$217.04 due to quantity em scm & claims |
| 9140778978 | 9140778978 | 4/17/2018 | 4/17/2018 | $602.04 | 8/28 invoices resent via EDI (TJ) |
| 9140780108 | 2100004273 | 5/16/2018 | 5/16/2018 | ($346.92) | *Under-$256 due to quantity 93035 contested em scm |
| 9140780108 | 9140780108 | 4/17/2018 | 4/17/2018 | $628.04 | 8/28 invoices resent via EDI (TJ) |
| 9140792496 | 2100004273 | 5/16/2018 | 5/16/2018 | ($318.69) | *Und-$489.48 due to qty 93190 contested em SCM |
| 9140792496 | 9140792496 | 4/24/2018 | 4/24/2018 | $841.84 | 8/28 invoices resent via EDI (TJ) |
| 9140795610 | 2100004284 | 5/15/2018 | 5/15/2018 | ($421.45) | *Und-$724.56 ach 5/15/18 due to qty contest 92997 |
| 9140795610 | 9140795610 | 4/24/2018 | 4/24/2018 | $1,193.76 | 8/28 invoices resent via EDI (TJ) |
| 9140797524 | 2100004284 | 5/15/2018 | 5/15/2018 | ($494.19) | *Und-$610.40 ach 5/15/18 due to qty contest 93153 |
| 9140797524 | 9140797524 | 4/25/2018 | 4/25/2018 | $1,214.16 | 8/28 invoices resent via EDI (TJ) |
| 9140807835 | 2100004453 | 5/22/2018 | 5/22/2018 | ($247.88) | *Und-ACH/E51560 5/21/18 due to qty contested 93427 |
| 9140807835 | 9140807835 | 5/1/2018 | 5/1/2018 | $440.68 | 8/28 invoices resent via EDI (TJ) |
| 9140838362 | 2100004966 | 6/4/2018 | 6/4/2018 | ($688.70) | *Under-$3.96 #ACH/E59644 6/4/18 paid less than inv |
| 9140838362 | 9140838362 | 5/14/2018 | 5/14/2018 | $721.36 | 8/28 invoices resent via EDI (TJ) |
| 9140862474 | 2100005566 | 6/21/2018 | 6/21/2018 | ($535.60) | *Underpd -$8.64 #E69880 6/22/18 pd less than inv |
| 9140862474 | 9140862474 | 5/25/2018 | 5/25/2018 | $566.56 | 8/28 invoices resent via EDI (TJ) |
| 9140872824 | 2100005566 | 6/21/2018 | 6/21/2018 | ($164.79) | *Undepd-$60 Ck#E69880 Quanity Contested 603001 |
| 9140872824 | 9140872824 | 6/1/2018 | 6/1/2018 | $234.16 | 8/28 invoices resent via EDI (TJ) |
| 9140872833 | 2100005566 | 6/21/2018 | 6/21/2018 | ($18.04) | *Underpd $119.47 Ck#E69880 Returns Quality 476306 |
| 9140872833 | 9140872833 | 6/1/2018 | 6/1/2018 | $143.24 | 8/28 invoices resent via EDI (TJ) |
| 9140877930 | 2100005613 | 6/25/2018 | 6/25/2018 | ($717.40) | *Underpaid -$3.96 ACH 6/25/18 Inv#9140877930 |
| 9140877930 | 9140877930 | 6/4/2018 | 6/4/2018 | $721.36 | 8/28 invoices resent via EDI (TJ) |
| 9140885674 | 2100005697 | 6/27/2018 | 6/27/2018 | ($63.46) | *Undrpd-$102.06 ck#E73059 Quanity Contestd #94989 |
| 9140885674 | 9140885674 | 6/7/2018 | 6/7/2018 | $172.42 | 6/26 rcvd em ck#E73059 $73,228.67 ach sent (TJ) |
| 9140886452 | 2100005697 | 6/27/2018 | 6/27/2018 | ($165.96) | *Undrpd-$38.75 ck#E73059 Quanity Contestd #94990 |
| 9140886452 | 9140886452 | 6/7/2018 | 6/7/2018 | $213.24 | 8/28 invoices resent via EDI (TJ) |
| 9140887354 | 2100005697 | 6/27/2018 | 6/27/2018 | ($94.32) | *Undrpd-$208.08 ck#E73059 Returns-Quality #476346 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9140887354 | 9140887354 | 6/7/2018 | 6/7/2018 | $315.00 | 8/28 invoices resent via EDI (TJ) |
| 9140943283 | 2100006760 | 7/30/2018 | 7/30/2018 | ($535.60) | *Underpaid-ACH/E8991 due to pd less than inv amt |
| 9140943283 | 9140943283 | 7/6/2018 | 7/6/2018 | $566.56 | 8/28 invoices resent via EDI (TJ) |
| 9140953493 | 2100009051 | 10/1/2018 | 10/1/2018 | ($1,067.08) | *Underpaid $20.52 DUE TO QTY CONT #20180724 |
| 9140953493 | 9140953493 | 7/11/2018 | 7/11/2018 | $1,132.92 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9140954283 | 2100006935 | 8/3/2018 | 8/3/2018 | ($970.29) | *Underpd-$10.34 #ach/e92972 pd less than inv amt |
| 9140954283 | 9140954283 | 7/11/2018 | 7/11/2018 | $1,020.92 | 8/28 invoices resent via EDI (TJ) |
| 9140977703 | 9140977703 | 7/24/2018 | 7/24/2018 | $129.84 | 9/10 invs waiting for store receipts to process |
| 9140978628 | 9140978628 | 7/24/2018 | 7/24/2018 | $167.32 | 8/28 invoices resent via EDI (TJ) |
| 9140986601 | 9140986601 | 7/27/2018 | 7/27/2018 | $130.52 | 9/10 invs waiting for store receipts to process |
| 9140986811 | 2100009051 | 10/1/2018 | 10/1/2018 | ($19,668.76) | *Und $588.28 DUE TO QTY CONTESTED #20180726 |
| 9140986811 | 9140986811 | 7/27/2018 | 7/27/2018 | $21,101.08 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9140987267 | 2100009051 | 10/1/2018 | 10/1/2018 | ($57,169.41) | *Und $60.00 DUE TO QTY CONT #20180810 |
| 9140987267 | 9140987267 | 7/27/2018 | 7/27/2018 | $59,613.97 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9140988261 | 9140988261 | 7/30/2018 | 7/30/2018 | $474.80 | 9/10 invs waiting for store receipts to process |
| 9140997674 | 9140997674 | 8/2/2018 | 8/2/2018 | $172.04 | 9/10 invs waiting for store receipts to process |
| 9141000999 | 9141000999 | 8/3/2018 | 8/3/2018 | $210.92 | 9/10 invs waiting for store receipts to process |
| 9141004303 | 9141004303 | 8/7/2018 | 8/7/2018 | $447.96 | 9/10 invs waiting for store receipts to process |
| 9141004324 | 9141004324 | 8/7/2018 | 8/7/2018 | $282.28 | 9/10 invs waiting for store receipts to process |
| 9141010885 | 9141010885 | 8/8/2018 | 8/8/2018 | $391.90 | 9/10 invs waiting for store receipts to process |
| 9141010894 | 9141010894 | 8/8/2018 | 8/8/2018 | $352.36 | 9/10 invs waiting for store receipts to process |
| 9141010898 | 9141010898 | 8/8/2018 | 8/8/2018 | $123.36 | 9/10 invs waiting for store receipts to process |
| 9141018782 | 2100009051 | 10/1/2018 | 10/1/2018 | ($29,606.02) | *Und $102.09 DUE TO QTY CONTESTED #20180727 |
| 9141018782 | 9141018782 | 8/13/2018 | 8/13/2018 | $30,945.95 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141018785 | 2100009051 | 10/1/2018 | 10/1/2018 | ($61,546.71) | *Und $204 DUE TO RETURNS-QUALITY #20180829 |
| 9141018785 | 9141018785 | 8/13/2018 | 8/13/2018 | $64,323.66 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141018949 | 2100009051 | 10/1/2018 | 10/1/2018 | ($30,274.07) | *Underpaid $630.16 DUE TO QTY CONT #20180711 |
| 9141018949 | 9141018949 | 8/13/2018 | 8/13/2018 | $32,191.91 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141020089 | 2100009051 | 10/1/2018 | 10/1/2018 | ($44,783.40) | *Und $7,980.12 DUE TO QTY CONT #20180827 |
| 9141020089 | 9141020089 | 8/13/2018 | 8/13/2018 | $54,962.00 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141021426 | 9141021426 | 8/14/2018 | 8/14/2018 | $168.44 | 9/10 invs waiting for store receipts to process |
| 9141021427 | 9141021427 | 8/14/2018 | 8/14/2018 | $78.38 | 9/10 invs waiting for store receipts to process |
| 9141021428 | 9141021428 | 8/14/2018 | 8/14/2018 | $218.88 | 9/10 invs waiting for store receipts to process |
| 9141025213 | 9141025213 | 8/15/2018 | 8/15/2018 | $230.96 | 9/10 invs waiting for store receipts to process |
| 9141025221 | 9141025221 | 8/15/2018 | 8/15/2018 | $75.24 | 9/10 invs waiting for store receipts to process |
| 9141029342 | 2100009051 | 10/1/2018 | 10/1/2018 | ($42,142.85) | *Und $553.80 DUE TO QTY CONT #20180716 |
| 9141029342 | 9141029342 | 8/17/2018 | 8/17/2018 | $44,475.68 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141033438 | 2100009051 | 10/1/2018 | 10/1/2018 | ($39,320.72) | *Underpaid $147.07 DUE TO QTY CONT #20180803 |
| 9141033438 | 9141033438 | 8/20/2018 | 8/20/2018 | $41,112.28 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141035263 | 9141035263 | 8/21/2018 | 8/21/2018 | $268.28 | 9/10 invs waiting for store receipts to process |
| 9141036220 | 9141036220 | 8/21/2018 | 8/21/2018 | $261.04 | 9/10 invs waiting for store receipts to process |
| 9141036515 | 9141036515 | 8/21/2018 | 8/21/2018 | $247.20 | 9/10 invs waiting for store receipts to process |
| 9141038841 | 9141038841 | 8/22/2018 | 8/22/2018 | $628.04 | 9/10 invs waiting for store receipts to process |
| 9141043636 | 9141043636 | 8/24/2018 | 8/24/2018 | $226.32 | 9/10 invs waiting for store receipts to process |
| 9141044734 | 9141044734 | 8/24/2018 | 8/24/2018 | $73.88 | 9/10 invs waiting for store receipts to process |
| 9141044764 | 9141044764 | 8/24/2018 | 8/24/2018 | $352.36 | 9/10 invs waiting for store receipts to process |
| 9141047660 | 9141047660 | 8/27/2018 | 8/27/2018 | $184.72 | 9/10 invs waiting for store receipts to process |
| 9141047664 | 9141047664 | 8/27/2018 | 8/27/2018 | $61.91 | 9/10 invs waiting for store receipts to process |
| 9141047670 | 9141047670 | 8/27/2018 | 8/27/2018 | $158.56 | 9/10 invs waiting for store receipts to process |
| 9141047687 | 9141047687 | 8/27/2018 | 8/27/2018 | $190.96 | 9/10 invs waiting for store receipts to process |
| 9141047688 | 9141047688 | 8/27/2018 | 8/27/2018 | $103.36 | 9/10 invs waiting for store receipts to process |
| 9141047691 | 9141047691 | 8/27/2018 | 8/27/2018 | $67.07 | 9/10 invs waiting for store receipts to process |
| 9141048146 | 2100009051 | 10/1/2018 | 10/1/2018 | ($42,077.50) | *Und $25.20 DUE TO QTY CONTESTED #20180813 |
| 9141048146 | 9141048146 | 8/27/2018 | 8/27/2018 | $43,856.98 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141048765 | 9141048765 | 8/28/2018 | 8/28/2018 | $547.20 | 9/10 invs waiting for store receipts to process |
| 9141048768 | 9141048768 | 8/28/2018 | 8/28/2018 | $522.48 | 9/10 invs waiting for store receipts to process |
| 9141048770 | 9141048770 | 8/28/2018 | 8/28/2018 | $216.20 | 9/10 invs waiting for store receipts to process |
| 9141050580 | 9141050580 | 8/28/2018 | 8/28/2018 | $365.02 | 9/10 invs waiting for store receipts to process |
| 9141050590 | 9141050590 | 8/28/2018 | 8/28/2018 | $103.32 | 9/10 invs waiting for store receipts to process |
| 9141051205 | 9141051205 | 8/29/2018 | 8/29/2018 | $226.32 | 9/10 invs waiting for store receipts to process |
| 9141051208 | 9141051208 | 8/29/2018 | 8/29/2018 | $670.70 | 9/10 invs waiting for store receipts to process |
| 9141051209 | 9141051209 | 8/29/2018 | 8/29/2018 | $123.36 | 9/10 invs waiting for store receipts to process |
| 9141054967 | 9141054967 | 8/30/2018 | 8/30/2018 | $128.10 | 9/10 invs waiting for store receipts to process |
| 9141056477 | 9141056477 | 8/30/2018 | 8/30/2018 | $42,350.57 | 9/10 invs waiting for store receipts to process |
| 9141058285 | 9141058285 | 8/31/2018 | 8/31/2018 | $256.20 | 9/10 invs waiting for store receipts to process |
| 9141058301 | 9141058301 | 8/31/2018 | 8/31/2018 | $156.76 | 9/10 invs waiting for store receipts to process |
| 9141058302 | 9141058302 | 8/31/2018 | 8/31/2018 | $459.40 | 9/10 invs waiting for store receipts to process |
| 9141058310 | 2100009051 | 10/1/2018 | 10/1/2018 | ($39,869.88) | *Und $315.08 DUE TO QTY CONTESTED #20180731 |
| 9141058310 | 9141058310 | 8/31/2018 | 8/31/2018 | $41,859.33 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141058311 | 9141058311 | 8/31/2018 | 8/31/2018 | $40,508.98 | 9/10 invs waiting for store receipts to process |
| 9141058316 | 2100009051 | 10/1/2018 | 10/1/2018 | ($39,459.41) | *Und $147.07 DUE TO QTY CONT #20180803 |
| 9141058316 | 9141058316 | 8/31/2018 | 8/31/2018 | $41,256.75 | 9/25 rcvd ck#E20784 $23,644.87 ACH sent (TJ) |
| 9141059192 | 9141059192 | 8/31/2018 | 8/31/2018 | $188.04 | 9/10 invs waiting for store receipts to process |
| 9141059193 | 9141059193 | 8/31/2018 | 8/31/2018 | $224.02 | 9/10 invs waiting for store receipts to process |
| 9141060343 | 9141060343 | 9/4/2018 | 9/4/2018 | $38,536.00 | 9/10 invs waiting for store receipts to process |
| 9141060344 | 9141060344 | 9/4/2018 | 9/4/2018 | $39,814.50 | 9/10 invs waiting for store receipts to process |
| 9141060735 | 9141060735 | 9/4/2018 | 9/4/2018 | $247.64 | 9/10 invs waiting for store receipts to process |
| 9141060790 | 9141060790 | 9/4/2018 | 9/4/2018 | $147.76 | 9/10 invs waiting for store receipts to process |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141061040 | 9141061040 | 9/4/2018 | 9/4/2018 | $209.68 | 9/10 invs waiting for store receipts to process |
| 9141061041 | 9141061041 | 9/4/2018 | 9/4/2018 | $196.64 | 9/10 invs waiting for store receipts to process |
| 9141061044 | 9141061044 | 9/4/2018 | 9/4/2018 | $226.32 | 9/10 invs waiting for store receipts to process |
| 9141061045 | 9141061045 | 9/4/2018 | 9/4/2018 | $313.52 | 9/10 invs waiting for store receipts to process |
| 9141061049 | 9141061049 | 9/4/2018 | 9/4/2018 | $36.94 | 9/10 invs waiting for store receipts to process |
| 9141061060 | 9141061060 | 9/4/2018 | 9/4/2018 | $73.88 | 9/10 invs waiting for store receipts to process |
| 9141061062 | 9141061062 | 9/4/2018 | 9/4/2018 | $189.64 | 9/10 invs waiting for store receipts to process |
| 9141061066 | 9141061066 | 9/4/2018 | 9/4/2018 | $68.71 | 9/10 invs waiting for store receipts to process |
| 9141061073 | 9141061073 | 9/4/2018 | 9/4/2018 | $190.96 | 9/10 invs waiting for store receipts to process |
| 9141061076 | 9141061076 | 9/4/2018 | 9/4/2018 | $190.96 | 9/10 invs waiting for store receipts to process |
| 9141061086 | 9141061086 | 9/4/2018 | 9/4/2018 | $206.64 | 9/10 invs waiting for store receipts to process |
| 9141061088 | 9141061088 | 9/4/2018 | 9/4/2018 | $226.32 | 9/10 invs waiting for store receipts to process |
| 9141061108 | 9141061108 | 9/4/2018 | 9/4/2018 | $134.72 | 9/10 invs waiting for store receipts to process |
| 9141061110 | 9141061110 | 9/4/2018 | 9/4/2018 | $210.04 | 9/10 invs waiting for store receipts to process |
| 9141061360 | 9141061360 | 9/4/2018 | 9/4/2018 | $146.16 | 9/10 invs waiting for store receipts to process |
| 9141061363 | 9141061363 | 9/4/2018 | 9/4/2018 | $206.84 | 9/10 invs waiting for store receipts to process |
| 9141061401 | 9141061401 | 9/4/2018 | 9/4/2018 | $123.36 | 9/10 invs waiting for store receipts to process |
| 9141062475 | 9141062475 | 9/5/2018 | 9/5/2018 | $64.05 | 9/10 invs waiting for store receipts to process |
| 9141062477 | 9141062477 | 9/5/2018 | 9/5/2018 | $469.20 | 9/10 invs waiting for store receipts to process |
| 9141062478 | 9141062478 | 9/5/2018 | 9/5/2018 | $471.60 | 9/10 invs waiting for store receipts to process |
| 9141062483 | 9141062483 | 9/5/2018 | 9/5/2018 | $199.28 | 9/10 invs waiting for store receipts to process |
| 9141062484 | 9141062484 | 9/5/2018 | 9/5/2018 | $199.28 | 9/10 invs waiting for store receipts to process |
| 9141062485 | 9141062485 | 9/5/2018 | 9/5/2018 | $70.82 | 9/10 invs waiting for store receipts to process |
| 9141062487 | 9141062487 | 9/5/2018 | 9/5/2018 | $261.04 | 9/10 invs waiting for store receipts to process |
| 9141062488 | 9141062488 | 9/5/2018 | 9/5/2018 | $157.50 | 9/10 invs waiting for store receipts to process |
| 9141062490 | 9141062490 | 9/5/2018 | 9/5/2018 | $99.64 | 9/10 invs waiting for store receipts to process |
| 9141062502 | 9141062502 | 9/5/2018 | 9/5/2018 | $206.72 | 9/10 invs waiting for store receipts to process |
| 9141062514 | 9141062514 | 9/5/2018 | 9/5/2018 | $206.72 | 9/10 invs waiting for store receipts to process |
| 9141063120 | 9141063120 | 9/5/2018 | 9/5/2018 | $204.72 | 9/10 invs waiting for store receipts to process |
| 9141063145 | 9141063145 | 9/5/2018 | 9/5/2018 | $268.28 | 9/10 invs waiting for store receipts to process |
| 9141063155 | 9141063155 | 9/5/2018 | 9/5/2018 | $273.60 | 9/10 invs waiting for store receipts to process |
| 9141063326 | 9141063326 | 9/5/2018 | 9/5/2018 | $261.04 | 9/10 invs waiting for store receipts to process |
| 9141063332 | 9141063332 | 9/5/2018 | 9/5/2018 | $128.21 | 9/10 invs waiting for store receipts to process |
| 9141063343 | 9141063343 | 9/5/2018 | 9/5/2018 | $113.16 | 9/10 invs waiting for store receipts to process |
| 9141063348 | 9141063348 | 9/5/2018 | 9/5/2018 | $268.28 | 9/10 invs waiting for store receipts to process |
| 9141063349 | 9141063349 | 9/5/2018 | 9/5/2018 | $189.64 | 9/10 invs waiting for store receipts to process |
| 9141063359 | 9141063359 | 9/5/2018 | 9/5/2018 | $190.08 | 9/10 invs waiting for store receipts to process |
| 9141063363 | 9141063363 | 9/5/2018 | 9/5/2018 | $157.01 | 9/10 invs waiting for store receipts to process |
| 9141063372 | 9141063372 | 9/5/2018 | 9/5/2018 | $189.64 | 9/10 invs waiting for store receipts to process |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141063389 | 9141063389 | 9/5/2018 | 9/5/2018 | $352.36 | 9/10 invs waiting for store receipts to process |
| 9141063416 | 9141063416 | 9/5/2018 | 9/5/2018 | $206.64 | 9/10 invs waiting for store receipts to process |
| 9141063428 | 9141063428 | 9/5/2018 | 9/5/2018 | $156.76 | 9/10 invs waiting for store receipts to process |
| 9141066256 | 9141066256 | 9/6/2018 | 9/6/2018 | $78.38 | 9/10 invs waiting for store receipts to process |
| 9141066257 | 9141066257 | 9/6/2018 | 9/6/2018 | $201.24 | 9/10 invs waiting for store receipts to process |
| 9141067883 | 9141067883 | 9/6/2018 | 9/6/2018 | $158.56 | 9/10 invs waiting for store receipts to process |
| 9141067895 | 9141067895 | 9/6/2018 | 9/6/2018 | $301.02 | 9/10 invs waiting for store receipts to process |
| 9141067898 | 9141067898 | 9/6/2018 | 9/6/2018 | $243.68 | 9/10 invs waiting for store receipts to process |
| 9141067900 | 9141067900 | 9/6/2018 | 9/6/2018 | $129.84 | 9/10 invs waiting for store receipts to process |
| 9141068929 | 9141068929 | 9/6/2018 | 9/6/2018 | $134.72 | 9/10 resent via EDI (TJ) |
| 9141068930 | 9141068930 | 9/6/2018 | 9/6/2018 | $149.32 | 9/10 resent via EDI (TJ) |
| 9141068931 | 9141068931 | 9/6/2018 | 9/6/2018 | $127.22 | 9/10 resent via EDI (TJ) |
| 9141068958 | 9141068958 | 9/6/2018 | 9/6/2018 | $256.20 | 9/10 resent via EDI (TJ) |
| 9141068959 | 9141068959 | 9/6/2018 | 9/6/2018 | $247.64 | 9/10 resent via EDI (TJ) |
| 9141068966 | 9141068966 | 9/6/2018 | 9/6/2018 | $338.36 | 9/10 resent via EDI (TJ) |
| 9141069691 | 9141069691 | 9/6/2018 | 9/6/2018 | $49,180.20 | 9/10 resent via EDI (TJ) |
| 9141069692 | 9141069692 | 9/6/2018 | 9/6/2018 | $45,240.00 | 9/10 resent via EDI (TJ) |
| 9141069693 | 9141069693 | 9/6/2018 | 9/6/2018 | $44,141.30 | 9/10 resent via EDI (TJ) |
| 9141069694 | 9141069694 | 9/6/2018 | 9/6/2018 | $40,087.58 | 9/10 resent via EDI (TJ) |
| 9141069695 | 9141069695 | 9/6/2018 | 9/6/2018 | $41,260.50 | 9/10 resent via EDI (TJ) |
| 9141069696 | 9141069696 | 9/6/2018 | 9/6/2018 | $34,437.37 | 9/10 resent via EDI (TJ) |
| 9141069697 | 9141069697 | 9/6/2018 | 9/6/2018 | $34,499.53 | 9/10 resent via EDI (TJ) |
| 9141069698 | 9141069698 | 9/6/2018 | 9/6/2018 | $31,192.20 | 9/10 resent via EDI (TJ) |
| 9141069699 | 9141069699 | 9/6/2018 | 9/6/2018 | $41,566.70 | 9/10 resent via EDI (TJ) |
| 9141069700 | 9141069700 | 9/6/2018 | 9/6/2018 | $41,228.74 | 9/10 resent via EDI (TJ) |
| 9141069701 | 9141069701 | 9/6/2018 | 9/6/2018 | $40,914.72 | 9/10 resent via EDI (TJ) |
| 9141073231 | 9141073231 | 9/7/2018 | 9/7/2018 | $206.72 | 9/17 EM FOR PAY STATUS (tj) |
| 9141073274 | 9141073274 | 9/7/2018 | 9/7/2018 | $391.56 | 9/17 EM FOR PAY STATUS (tj) |
| 9141073532 | 9141073532 | 9/7/2018 | 9/7/2018 | $213.24 | 9/17 EM FOR PAY STATUS (tj) |
| 9141074185 | 9141074185 | 9/7/2018 | 9/7/2018 | $512.40 | 9/17 EM FOR PAY STATUS (tj) |
| 9141074186 | 9141074186 | 9/7/2018 | 9/7/2018 | $512.40 | 9/17 EM FOR PAY STATUS (tj) |
| 9141074188 | 9141074188 | 9/7/2018 | 9/7/2018 | $103.36 | 9/17 EM FOR PAY STATUS (tj) |
| 9141074190 | 9141074190 | 9/7/2018 | 9/7/2018 | $256.20 | 9/17 EM FOR PAY STATUS (tj) |
| 9141074197 | 9141074197 | 9/7/2018 | 9/7/2018 | $226.32 | 9/17 EM FOR PAY STATUS (tj) |
| 9141074207 | 9141074207 | 9/7/2018 | 9/7/2018 | $226.32 | 9/17 EM FOR PAY STATUS (tj) |
| 9141074955 | 9141074955 | 9/7/2018 | 9/7/2018 | $40,286.47 | 9/17 EM FOR PAY STATUS (tj) |
| 9141077385 | 9141077385 | 9/10/2018 | 9/10/2018 | $123.36 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078254 | 9141078254 | 9/10/2018 | 9/10/2018 | $157.50 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078283 | 9141078283 | 9/10/2018 | 9/10/2018 | $142.56 | 9/17 EM FOR PAY STATUS (tj) |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141078302 | 9141078302 | 9/10/2018 | 9/10/2018 | $67.36 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078307 | 9141078307 | 9/10/2018 | 9/10/2018 | $132.40 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078318 | 9141078318 | 9/10/2018 | 9/10/2018 | $123.36 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078322 | 9141078322 | 9/10/2018 | 9/10/2018 | $230.96 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078328 | 9141078328 | 9/10/2018 | 9/10/2018 | $206.64 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078713 | 9141078713 | 9/10/2018 | 9/10/2018 | $36.94 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078720 | 9141078720 | 9/10/2018 | 9/10/2018 | $609.88 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078724 | 9141078724 | 9/10/2018 | 9/10/2018 | $154.37 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078730 | 9141078730 | 9/10/2018 | 9/10/2018 | $176.62 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078733 | 9141078733 | 9/10/2018 | 9/10/2018 | $166.60 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078746 | 9141078746 | 9/10/2018 | 9/10/2018 | $128.10 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078747 | 9141078747 | 9/10/2018 | 9/10/2018 | $198.48 | 9/17 EM FOR PAY STATUS (tj) |
| 9141078751 | 9141078751 | 9/10/2018 | 9/10/2018 | $261.04 | 9/17 EM FOR PAY STATUS (tj) |
| 9141080350 | 9141080350 | 9/11/2018 | 9/11/2018 | $206.84 | 9/17 EM FOR PAY STATUS (tj) |
| 9141080355 | 9141080355 | 9/11/2018 | 9/11/2018 | $268.28 | 9/17 EM FOR PAY STATUS (tj) |
| 9141080356 | 9141080356 | 9/11/2018 | 9/11/2018 | $268.28 | 9/17 EM FOR PAY STATUS (tj) |
| 9141080382 | 9141080382 | 9/11/2018 | 9/11/2018 | $158.56 | 9/17 EM FOR PAY STATUS (tj) |
| 9141080388 | 9141080388 | 9/11/2018 | 9/11/2018 | $240.12 | 9/17 EM FOR PAY STATUS (tj) |
| 9141080389 | 9141080389 | 9/11/2018 | 9/11/2018 | $195.78 | 9/17 EM FOR PAY STATUS (tj) |
| 9141080416 | 9141080416 | 9/11/2018 | 9/11/2018 | $123.36 | 9/17 EM FOR PAY STATUS (tj) |
| 9141081180 | 9141081180 | 9/11/2018 | 9/11/2018 | $158.56 | 9/17 EM FOR PAY STATUS (tj) |
| 9141082145 | 9141082145 | 9/11/2018 | 9/11/2018 | $628.04 | 9/17 EM FOR PAY STATUS (tj) |
| 9141082151 | 9141082151 | 9/11/2018 | 9/11/2018 | $572.56 | 9/17 EM FOR PAY STATUS (tj) |
| 9141082155 | 9141082155 | 9/11/2018 | 9/11/2018 | $344.08 | 9/17 EM FOR PAY STATUS (tj) |
| 9141082156 | 9141082156 | 9/11/2018 | 9/11/2018 | $312.52 | 9/17 EM FOR PAY STATUS (tj) |
| 9141082175 | 9141082175 | 9/11/2018 | 9/11/2018 | $99.24 | 9/17 EM FOR PAY STATUS (tj) |
| 9141082577 | 9141082577 | 9/11/2018 | 9/11/2018 | $240.12 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083019 | 9141083019 | 9/12/2018 | 9/12/2018 | $105.46 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083022 | 9141083022 | 9/12/2018 | 9/12/2018 | $56.58 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083023 | 9141083023 | 9/12/2018 | 9/12/2018 | $344.08 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083024 | 9141083024 | 9/12/2018 | 9/12/2018 | $268.28 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083075 | 9141083075 | 9/12/2018 | 9/12/2018 | $250.98 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083076 | 9141083076 | 9/12/2018 | 9/12/2018 | $206.72 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083077 | 9141083077 | 9/12/2018 | 9/12/2018 | $67.07 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083078 | 9141083078 | 9/12/2018 | 9/12/2018 | $84.00 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083080 | 9141083080 | 9/12/2018 | 9/12/2018 | $415.56 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083081 | 9141083081 | 9/12/2018 | 9/12/2018 | $128.10 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083082 | 9141083082 | 9/12/2018 | 9/12/2018 | $261.04 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083083 | 9141083083 | 9/12/2018 | 9/12/2018 | $243.68 | 9/17 EM FOR PAY STATUS (tj) |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141083091 | 9141083091 | 9/12/2018 | 9/12/2018 | $340.28 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083092 | 9141083092 | 9/12/2018 | 9/12/2018 | $98.32 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083093 | 9141083093 | 9/12/2018 | 9/12/2018 | $65.26 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083099 | 9141083099 | 9/12/2018 | 9/12/2018 | $88.31 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083100 | 9141083100 | 9/12/2018 | 9/12/2018 | $261.04 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083101 | 9141083101 | 9/12/2018 | 9/12/2018 | $95.48 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083102 | 9141083102 | 9/12/2018 | 9/12/2018 | $284.60 | 9/17 EM FOR PAY STATUS (tj) |
| 9141083104 | 9141083104 | 9/12/2018 | 9/12/2018 | $254.44 | 9/17 EM FOR PAY STATUS (tj) |
| 9141084317 | 9141084317 | 9/12/2018 | 9/12/2018 | $189.64 | 9/17 EM FOR PAY STATUS (tj) |
| 9141084319 | 9141084319 | 9/12/2018 | 9/12/2018 | $201.24 | 9/17 EM FOR PAY STATUS (tj) |
| 9141084676 | 9141084676 | 9/12/2018 | 9/12/2018 | $324.64 | 9/17 EM FOR PAY STATUS (tj) |
| 9141084678 | 9141084678 | 9/12/2018 | 9/12/2018 | $434.40 | 9/17 EM FOR PAY STATUS (tj) |
| 9141084680 | 9141084680 | 9/12/2018 | 9/12/2018 | $218.88 | 9/17 EM FOR PAY STATUS (tj) |
| 9141084681 | 9141084681 | 9/12/2018 | 9/12/2018 | $497.84 | 9/17 EM FOR PAY STATUS (tj) |
| 9141085558 | 9141085558 | 9/12/2018 | 9/12/2018 | $256.20 | 9/17 EM FOR PAY STATUS (tj) |
| 9141085576 | 9141085576 | 9/12/2018 | 9/12/2018 | $224.84 | 9/17 EM FOR PAY STATUS (tj) |
| 9141085591 | 9141085591 | 9/12/2018 | 9/12/2018 | $189.64 | 9/17 EM FOR PAY STATUS (tj) |
| 9141085596 | 9141085596 | 9/12/2018 | 9/12/2018 | $637.64 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087440 | 9141087440 | 9/13/2018 | 9/13/2018 | $274.84 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087472 | 9141087472 | 9/13/2018 | 9/13/2018 | $157.01 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087477 | 9141087477 | 9/13/2018 | 9/13/2018 | $129.84 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087479 | 9141087479 | 9/13/2018 | 9/13/2018 | $230.96 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087481 | 9141087481 | 9/13/2018 | 9/13/2018 | $314.02 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087484 | 9141087484 | 9/13/2018 | 9/13/2018 | $145.80 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087912 | 9141087912 | 9/13/2018 | 9/13/2018 | $95.48 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087926 | 9141087926 | 9/13/2018 | 9/13/2018 | $206.64 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087927 | 9141087927 | 9/13/2018 | 9/13/2018 | $190.96 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087929 | 9141087929 | 9/13/2018 | 9/13/2018 | $204.72 | 9/17 EM FOR PAY STATUS (tj) |
| 9141087931 | 9141087931 | 9/13/2018 | 9/13/2018 | $256.20 | 9/17 EM FOR PAY STATUS (tj) |
| 9141088831 | 9141088831 | 9/13/2018 | 9/13/2018 | $49,059.90 | 9/17 EM FOR PAY STATUS (tj) |
| 9141089908 | 9141089908 | 9/14/2018 | 9/14/2018 | $134.14 | 9/17 EM FOR PAY STATUS (tj) |
| 9141089915 | 9141089915 | 9/14/2018 | 9/14/2018 | $512.40 | 9/17 EM FOR PAY STATUS (tj) |
| 9141089934 | 9141089934 | 9/14/2018 | 9/14/2018 | $61.68 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091158 | 9141091158 | 9/14/2018 | 9/14/2018 | $512.40 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091175 | 9141091175 | 9/14/2018 | 9/14/2018 | $226.32 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091813 | 9141091813 | 9/14/2018 | 9/14/2018 | $176.62 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091822 | 9141091822 | 9/14/2018 | 9/14/2018 | $254.44 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091839 | 9141091839 | 9/14/2018 | 9/14/2018 | $405.84 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091842 | 9141091842 | 9/14/2018 | 9/14/2018 | $103.36 | 9/17 EM FOR PAY STATUS (tj) |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141091854 | 9141091854 | 9/14/2018 | 9/14/2018 | $261.04 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091855 | 9141091855 | 9/14/2018 | 9/14/2018 | $268.28 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091856 | 9141091856 | 9/14/2018 | 9/14/2018 | $256.20 | 9/17 EM FOR PAY STATUS (tj) |
| 9141091860 | 9141091860 | 9/14/2018 | 9/14/2018 | $194.88 | 9/17 EM FOR PAY STATUS (tj) |
| 9141093643 | 9141093643 | 9/17/2018 | 9/17/2018 | $142.56 | 9/17 EM FOR PAY STATUS (tj) |
| 9141093645 | 9141093645 | 9/17/2018 | 9/17/2018 | $268.28 | 9/17 EM FOR PAY STATUS (tj) |
| 9141093647 | 9141093647 | 9/17/2018 | 9/17/2018 | $206.72 | 9/17 EM FOR PAY STATUS (tj) |
| 9141093658 | 9141093658 | 9/17/2018 | 9/17/2018 | $190.96 | 9/17 EM FOR PAY STATUS (tj) |
| 9141093665 | 9141093665 | 9/17/2018 | 9/17/2018 | $206.72 | 9/17 EM FOR PAY STATUS (tj) |
| 9141094466 | 9141094466 | 9/17/2018 | 9/17/2018 | $206.64 | 9/17 EM FOR PAY STATUS (tj) |
| 9141094470 | 9141094470 | 9/17/2018 | 9/17/2018 | $147.76 | 9/17 EM FOR PAY STATUS (tj) |
| 9141094476 | 9141094476 | 9/17/2018 | 9/17/2018 | $66.20 | 9/17 EM FOR PAY STATUS (tj) |
| 9141094479 | 9141094479 | 9/17/2018 | 9/17/2018 | $268.28 | 9/17 EM FOR PAY STATUS (tj) |
| 9141094480 | 9141094480 | 9/17/2018 | 9/17/2018 | $206.72 | 9/17 EM FOR PAY STATUS (tj) |
| 9141095335 | 9141095335 | 9/17/2018 | 9/17/2018 | $134.72 | 9/17 EM FOR PAY STATUS (tj) |
| 9141095355 | 9141095355 | 9/17/2018 | 9/17/2018 | $194.88 | 9/17 EM FOR PAY STATUS (tj) |
| 9141095356 | 9141095356 | 9/17/2018 | 9/17/2018 | $118.52 | 9/17 EM FOR PAY STATUS (tj) |
| 9141095359 | 9141095359 | 9/17/2018 | 9/17/2018 | $61.68 | 9/17 EM FOR PAY STATUS (tj) |
| 9141095360 | 9141095360 | 9/17/2018 | 9/17/2018 | $153.84 | 9/17 EM FOR PAY STATUS (tj) |
| 9141095361 | 9141095361 | 9/17/2018 | 9/17/2018 | $230.96 | 9/17 EM FOR PAY STATUS (tj) |
| 9141095363 | 9141095363 | 9/17/2018 | 9/17/2018 | $158.56 | 9/17 EM FOR PAY STATUS (tj) |
| 9141096900 | 9141096900 | 9/18/2018 | 9/18/2018 | $103.36 | 3106614391 |
| 9141096903 | 9141096903 | 9/18/2018 | 9/18/2018 | $570.76 | 3106616383 |
| 9141096904 | 9141096904 | 9/18/2018 | 9/18/2018 | $240.12 | 3106616702 |
| 9141096925 | 9141096925 | 9/18/2018 | 9/18/2018 | $210.92 | 3106630008 |
| 9141096926 | 9141096926 | 9/18/2018 | 9/18/2018 | $210.92 | 3106631520 |
| 9141096928 | 9141096928 | 9/18/2018 | 9/18/2018 | $123.36 | 3106631577 |
| 9141096934 | 9141096934 | 9/18/2018 | 9/18/2018 | $492.40 | 3106640861 |
| 9141096946 | 9141096946 | 9/18/2018 | 9/18/2018 | $63.61 | 3106642808 |
| 9141096951 | 9141096951 | 9/18/2018 | 9/18/2018 | $49.82 | 3106650315 |
| 9141096952 | 9141096952 | 9/18/2018 | 9/18/2018 | $49.82 | 3106650328 |
| 9141096960 | 9141096960 | 9/18/2018 | 9/18/2018 | $47.41 | 3106650838 |
| 9141096973 | 9141096973 | 9/18/2018 | 9/18/2018 | $213.24 | 3106668232 |
| 9141096984 | 9141096984 | 9/18/2018 | 9/18/2018 | $206.72 | 3106669697 |
| 9141096985 | 9141096985 | 9/18/2018 | 9/18/2018 | $261.04 | 3106669699 |
| 9141096988 | 9141096988 | 9/18/2018 | 9/18/2018 | $278.40 | 3106669790 |
| 9141096991 | 9141096991 | 9/18/2018 | 9/18/2018 | $97.44 | 3106670060 |
| 9141096993 | 9141096993 | 9/18/2018 | 9/18/2018 | $76.92 | 3106670111 |
| 9141097643 | 9141097643 | 9/18/2018 | 9/18/2018 | $67.07 | 3106668418 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141097661 | 9141097661 | 9/18/2018 | 9/18/2018 | $603.15 | 3106669053 |
| 9141097697 | 9141097697 | 9/18/2018 | 9/18/2018 | $95.48 | 3106670114 |
| 9141097709 | 9141097709 | 9/18/2018 | 9/18/2018 | $134.14 | 3106678628 |
| 9141097712 | 9141097712 | 9/18/2018 | 9/18/2018 | $123.82 | 3106679151 |
| 9141098710 | 9141098710 | 9/18/2018 | 9/18/2018 | $206.72 | 3106668352 |
| 9141098711 | 9141098711 | 9/18/2018 | 9/18/2018 | $134.14 | 3106668622 |
| 9141098723 | 9141098723 | 9/18/2018 | 9/18/2018 | $268.28 | 3106669707 |
| 9141098732 | 9141098732 | 9/18/2018 | 9/18/2018 | $499.48 | 3106670749 |
| 9141098748 | 9141098748 | 9/18/2018 | 9/18/2018 | $376.24 | 3106678610 |
| 9141099248 | 9141099248 | 9/18/2018 | 9/18/2018 | $326.28 | 3106653100 |
| 9141099249 | 9141099249 | 9/18/2018 | 9/18/2018 | $51.68 | 3106653400 |
| 9141099250 | 9141099250 | 9/18/2018 | 9/18/2018 | $51.68 | 3106653401 |
| 9141102846 | 9141102846 | 9/19/2018 | 9/19/2018 | $207.88 | 3106669883 |
| 9141103927 | 9141103927 | 9/20/2018 | 9/20/2018 | $194.88 | 3106679256 |
| 9141103928 | 9141103928 | 9/20/2018 | 9/20/2018 | $256.20 | 3106679464 |
| 9141103929 | 9141103929 | 9/20/2018 | 9/20/2018 | $103.42 | 3106679740 |
| 9141103932 | 9141103932 | 9/20/2018 | 9/20/2018 | $213.24 | 3106681107 |
| 9141103933 | 9141103933 | 9/20/2018 | 9/20/2018 | $247.64 | 3106681150 |
| 9141103934 | 9141103934 | 9/20/2018 | 9/20/2018 | $123.36 | 3106681439 |
| 9141103966 | 9141103966 | 9/20/2018 | 9/20/2018 | $226.32 | 3106681688 |
| 9141103968 | 9141103968 | 9/20/2018 | 9/20/2018 | $204.72 | 3106689218 |
| 9141103970 | 9141103970 | 9/20/2018 | 9/20/2018 | $84.22 | 3106690208 |
| 9141103971 | 9141103971 | 9/20/2018 | 9/20/2018 | $130.52 | 3106690353 |
| 9141103973 | 9141103973 | 9/20/2018 | 9/20/2018 | $268.28 | 3106690846 |
| 9141103980 | 9141103980 | 9/20/2018 | 9/20/2018 | $261.04 | 3106692561 |
| 9141104606 | 9141104606 | 9/20/2018 | 9/20/2018 | $268.28 | 3106680458 |
| 9141104607 | 9141104607 | 9/20/2018 | 9/20/2018 | $365.02 | 3106680841 |
| 9141104617 | 9141104617 | 9/20/2018 | 9/20/2018 | $115.48 | 3106690016 |
| 9141104644 | 9141104644 | 9/20/2018 | 9/20/2018 | $268.28 | 3106691785 |
| 9141104652 | 9141104652 | 9/20/2018 | 9/20/2018 | $268.28 | 3106692510 |
| 9141104668 | 9141104668 | 9/20/2018 | 9/20/2018 | $268.28 | 3106699748 |
| 9141104673 | 9141104673 | 9/20/2018 | 9/20/2018 | $117.32 | 3106700783 |
| 9141105584 | 9141105584 | 9/20/2018 | 9/20/2018 | $256.20 | 3106701179 |
| 9141105586 | 9141105586 | 9/20/2018 | 9/20/2018 | $628.04 | 3106701210 |
| 9141107152 | 9141107152 | 9/21/2018 | 9/21/2018 | $268.28 | 3106701739 |
| 9141107153 | 9141107153 | 9/21/2018 | 9/21/2018 | $411.88 | 3106701902 |
| 9141107178 | 9141107178 | 9/21/2018 | 9/21/2018 | $274.84 | 3106702241 |
| 9141107680 | 9141107680 | 9/21/2018 | 9/21/2018 | $120.06 | 3106702249 |
| 9141107689 | 9141107689 | 9/21/2018 | 9/21/2018 | $570.76 | 3106703018 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141107695 | 9141107695 | 9/21/2018 | 9/21/2018 | $132.40 | 3106703367 |
| 9141107697 | 9141107697 | 9/21/2018 | 9/21/2018 | $67.07 | 3106703823 |
| 9141108588 | 9141108588 | 9/21/2018 | 9/21/2018 | $189.28 | 3106692584 |
| 9141108605 | 9141108605 | 9/21/2018 | 9/21/2018 | $268.28 | 3106700991 |
| 9141108622 | 9141108622 | 9/21/2018 | 9/21/2018 | $247.64 | 3106703186 |
| 9141110445 | 9141110445 | 9/24/2018 | 9/24/2018 | $64.05 | 3106651247 |
| 9141110446 | 9141110446 | 9/24/2018 | 9/24/2018 | $64.05 | 3106651270 |
| 9141110447 | 9141110447 | 9/24/2018 | 9/24/2018 | $303.28 | 3106651936 |
| 9141110454 | 9141110454 | 9/24/2018 | 9/24/2018 | $213.24 | 3106653101 |
| 9141110455 | 9141110455 | 9/24/2018 | 9/24/2018 | $654.48 | 3106667054 |
| 9141110456 | 9141110456 | 9/24/2018 | 9/24/2018 | $184.72 | 3106667952 |
| 9141110457 | 9141110457 | 9/24/2018 | 9/24/2018 | $150.93 | 3106668512 |
| 9141110458 | 9141110458 | 9/24/2018 | 9/24/2018 | $261.04 | 3106669296 |
| 9141110462 | 9141110462 | 9/24/2018 | 9/24/2018 | $61.68 | 3106678478 |
| 9141110486 | 9141110486 | 9/24/2018 | 9/24/2018 | $435.40 | 3106711070 |
| 9141110665 | 9141110665 | 9/24/2018 | 9/24/2018 | $218.88 | 3106711636 |
| 9141110672 | 9141110672 | 9/24/2018 | 9/24/2018 | $123.36 | 3106712216 |
| 9141110676 | 9141110676 | 9/24/2018 | 9/24/2018 | $484.68 | 3106712541 |
| 9141110682 | 9141110682 | 9/24/2018 | 9/24/2018 | $275.84 | 3106712765 |
| 9141110683 | 9141110683 | 9/24/2018 | 9/24/2018 | $313.52 | 3106712767 |
| 9141111469 | 9141111469 | 9/24/2018 | 9/24/2018 | $190.96 | 3106721345 |
| 9141111476 | 9141111476 | 9/24/2018 | 9/24/2018 | $134.72 | 3106721536 |
| 9141112551 | 9141112551 | 9/24/2018 | 9/24/2018 | $103.32 | 3106712145 |
| 9141112552 | 9141112552 | 9/24/2018 | 9/24/2018 | $256.20 | 3106712373 |
| 9141112563 | 9141112563 | 9/24/2018 | 9/24/2018 | $48.72 | 3106721359 |
| 9141112565 | 9141112565 | 9/24/2018 | 9/24/2018 | $67.07 | 3106721363 |
| 9141112566 | 9141112566 | 9/24/2018 | 9/24/2018 | $47.74 | 3106721566 |
| 9141112568 | 9141112568 | 9/24/2018 | 9/24/2018 | $94.82 | 3106721947 |
| 9141112570 | 9141112570 | 9/24/2018 | 9/24/2018 | $194.88 | 3106721959 |
| 9141112571 | 9141112571 | 9/24/2018 | 9/24/2018 | $206.72 | 3106721970 |
| 9141112574 | 9141112574 | 9/24/2018 | 9/24/2018 | $129.84 | 3106722156 |
| 9141113664 | 9141113664 | 9/25/2018 | 9/25/2018 | $628.04 | 3106722276 |
| 9141113672 | 9141113672 | 9/25/2018 | 9/25/2018 | $103.32 | 3106722491 |
| 9141113699 | 9141113699 | 9/25/2018 | 9/25/2018 | $73.88 | 3106724079 |
| 9141113711 | 9141113711 | 9/25/2018 | 9/25/2018 | $268.28 | 3106724466 |
| 9141113712 | 9141113712 | 9/25/2018 | 9/25/2018 | $194.88 | 3106724625 |
| 9141113725 | 9141113725 | 9/25/2018 | 9/25/2018 | $278.40 | 3106724946 |
| 9141114824 | 9141114824 | 9/25/2018 | 9/25/2018 | $58.73 | 3106722432 |
| 9141114825 | 9141114825 | 9/25/2018 | 9/25/2018 | $67.36 | 3106722676 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141114829 | 9141114829 | 9/25/2018 | 9/25/2018 | $240.12 | 3106723065 |
| 9141114832 | 9141114832 | 9/25/2018 | 9/25/2018 | $206.64 | 3106723114 |
| 9141114836 | 9141114836 | 9/25/2018 | 9/25/2018 | $340.28 | 3106723220 |
| 9141114843 | 9141114843 | 9/25/2018 | 9/25/2018 | $440.68 | 3106724633 |
| 9141114862 | 9141114862 | 9/25/2018 | 9/25/2018 | $261.04 | 3106729091 |
| 9141115855 | 9141115855 | 9/25/2018 | 9/25/2018 | $129.84 | 3106713269 |
| 9141115863 | 9141115863 | 9/25/2018 | 9/25/2018 | $261.04 | 3106721335 |
| 9141115864 | 9141115864 | 9/25/2018 | 9/25/2018 | $261.04 | 3106721354 |
| 9141115878 | 9141115878 | 9/25/2018 | 9/25/2018 | $156.04 | 3106722216 |
| 9141115901 | 9141115901 | 9/25/2018 | 9/25/2018 | $301.02 | 3106729130 |
| 9141115905 | 9141115905 | 9/25/2018 | 9/25/2018 | $103.36 | 3106729255 |
| 9141115907 | 9141115907 | 9/25/2018 | 9/25/2018 | $129.84 | 3106729358 |
| 9141115919 | 9141115919 | 9/25/2018 | 9/25/2018 | $268.28 | 3106729580 |
| 9141115921 | 9141115921 | 9/25/2018 | 9/25/2018 | $477.88 | 3106729649 |
| 9141115922 | 9141115922 | 9/25/2018 | 9/25/2018 | $57.74 | 3106729690 |
| 9141116727 | 9141116727 | 9/26/2018 | 9/26/2018 | $51.68 | 3106730300 |
| 9141116728 | 9141116728 | 9/26/2018 | 9/26/2018 | $123.36 | 3106731408 |
| 9141117454 | 9141117454 | 9/26/2018 | 9/26/2018 | $256.20 | 3106729932 |
| 9141117458 | 9141117458 | 9/26/2018 | 9/26/2018 | $192.92 | 3106730165 |
| 9141117499 | 9141117499 | 9/26/2018 | 9/26/2018 | $47.74 | 3106733332 |
| 9141118343 | 9141118343 | 9/26/2018 | 9/26/2018 | $47.41 | 3106730646 |
| 9141119885 | 9141119885 | 9/26/2018 | 9/26/2018 | $194.88 | 3106729712 |
| 9141119886 | 9141119886 | 9/26/2018 | 9/26/2018 | $226.32 | 3106729848 |
| 9141120558 | 9141120558 | 9/27/2018 | 9/27/2018 | $286.48 | 3106740930 |
| 9141120566 | 9141120566 | 9/27/2018 | 9/27/2018 | $261.04 | 3106741946 |
| 9141120569 | 9141120569 | 9/27/2018 | 9/27/2018 | $313.52 | 3106742204 |
| 9141121357 | 9141121357 | 9/27/2018 | 9/27/2018 | $60.03 | 3106739205 |
| 9141121384 | 9141121384 | 9/27/2018 | 9/27/2018 | $207.88 | 3106741167 |
| 9141121406 | 9141121406 | 9/27/2018 | 9/27/2018 | $247.64 | 3106742745 |
| 9141122556 | 9141122556 | 9/27/2018 | 9/27/2018 | $649.28 | 3106739076 |
| 9141122580 | 9141122580 | 9/27/2018 | 9/27/2018 | $218.88 | 3106750755 |
| 9141122581 | 9141122581 | 9/27/2018 | 9/27/2018 | $98.32 | 3106750789 |
| 9141122582 | 9141122582 | 9/27/2018 | 9/27/2018 | $276.96 | 3106751055 |
| 9141122589 | 9141122589 | 9/27/2018 | 9/27/2018 | $261.04 | 3106751400 |
| 9141122600 | 9141122600 | 9/27/2018 | 9/27/2018 | $206.64 | 3106752121 |
| 9141122603 | 9141122603 | 9/27/2018 | 9/27/2018 | $206.64 | 3106752188 |
| 9141122605 | 9141122605 | 9/27/2018 | 9/27/2018 | $216.92 | 3106752234 |
| 9141123235 | 9141123235 | 9/27/2018 | 9/27/2018 | $206.72 | 3106732537 |
| 9141123284 | 9141123284 | 9/27/2018 | 9/27/2018 | $115.48 | 3106740076 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141123907 | 9141123907 | 9/28/2018 | 9/28/2018 | $261.04 | 3106753640 |
| 9141123916 | 9141123916 | 9/28/2018 | 9/28/2018 | $808.52 | 3106753987 |
| 9141125109 | 9141125109 | 9/28/2018 | 9/28/2018 | $523.24 | 3106740784 |
| 9141125115 | 9141125115 | 9/28/2018 | 9/28/2018 | $112.42 | 3106741932 |
| 9141125118 | 9141125118 | 9/28/2018 | 9/28/2018 | $353.24 | 3106742385 |
| 9141125135 | 9141125135 | 9/28/2018 | 9/28/2018 | $213.24 | 3106751911 |
| 9141125150 | 9141125150 | 9/28/2018 | 9/28/2018 | $60.92 | 3106752803 |
| 9141125160 | 9141125160 | 9/28/2018 | 9/28/2018 | $59.26 | 3106753407 |
| 9141125187 | 9141125187 | 9/28/2018 | 9/28/2018 | $539.88 | 3106761221 |
| 9141125958 | 9141125958 | 9/28/2018 | 9/28/2018 | $124.87 | 3106753036 |
| 9141125960 | 9141125960 | 9/28/2018 | 9/28/2018 | $206.64 | 3106753526 |
| 9141125962 | 9141125962 | 9/28/2018 | 9/28/2018 | $153.84 | 3106753741 |
| 9141125965 | 9141125965 | 9/28/2018 | 9/28/2018 | $324.64 | 3106761871 |
| 9141125966 | 9141125966 | 9/28/2018 | 9/28/2018 | $61.91 | 3106762058 |
| 9141130261 | 9141130261 | 10/1/2018 | 10/1/2018 | $132.40 | 3106779113 |
| 9141130262 | 9141130262 | 10/1/2018 | 10/1/2018 | $109.44 | 3106779130 |
| 9141130263 | 9141130263 | 10/1/2018 | 10/1/2018 | $80.54 | 3106779138 |
| 9141130265 | 9141130265 | 10/1/2018 | 10/1/2018 | $100.42 | 3106779260 |
| 9141130508 | 9141130508 | 10/1/2018 | 10/1/2018 | $261.04 | 3106763359 |
| 9141130511 | 9141130511 | 10/1/2018 | 10/1/2018 | $226.32 | 3106763876 |
| 9141130515 | 9141130515 | 10/1/2018 | 10/1/2018 | $109.44 | 3106763892 |
| 9141130518 | 9141130518 | 10/1/2018 | 10/1/2018 | $157.01 | 3106764168 |
| 9141130523 | 9141130523 | 10/1/2018 | 10/1/2018 | $586.04 | 3106764480 |
| 9141130527 | 9141130527 | 10/1/2018 | 10/1/2018 | $324.64 | 3106764567 |
| 9141130530 | 9141130530 | 10/1/2018 | 10/1/2018 | $326.28 | 3106764773 |
| 9141130531 | 9141130531 | 10/1/2018 | 10/1/2018 | $117.46 | 3106764778 |
| 9141130601 | 9141130601 | 9/30/2018 | 9/30/2018 | $43,107.94 | 3500048443 |
| 9141132211 | 9141132211 | 10/2/2018 | 10/2/2018 | $551.80 | 3106779943 |
| 9141132212 | 9141132212 | 10/2/2018 | 10/2/2018 | $313.52 | 3106780023 |
| 9141132216 | 9141132216 | 10/2/2018 | 10/2/2018 | $226.32 | 3106781375 |
| 9141132220 | 9141132220 | 10/2/2018 | 10/2/2018 | $61.80 | 3106781563 |
| 9141132221 | 9141132221 | 10/2/2018 | 10/2/2018 | $75.82 | 3106781564 |
| 9141132222 | 9141132222 | 10/2/2018 | 10/2/2018 | $213.24 | 3106781660 |
| 9141132226 | 9141132226 | 10/2/2018 | 10/2/2018 | $61.68 | 3106781832 |
| 9141132857 | 9141132857 | 10/2/2018 | 10/2/2018 | $194.88 | 3106779864 |
| 9141132858 | 9141132858 | 10/2/2018 | 10/2/2018 | $268.28 | 3106779935 |
| 9141132869 | 9141132869 | 10/2/2018 | 10/2/2018 | $649.28 | 3106780967 |
| 9141132877 | 9141132877 | 10/2/2018 | 10/2/2018 | $61.68 | 3106781320 |
| 9141132879 | 9141132879 | 10/2/2018 | 10/2/2018 | $92.82 | 3106781346 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141132891 | 9141132891 | 10/2/2018 | 10/2/2018 | $258.40 | 3106781556 |
| 9141132896 | 9141132896 | 10/2/2018 | 10/2/2018 | $134.72 | 3106781637 |
| 9141133578 | 9141133578 | 10/2/2018 | 10/2/2018 | $67.36 | 3106790374 |
| 9141133596 | 9141133596 | 10/2/2018 | 10/2/2018 | $123.36 | 3106791380 |
| 9141133597 | 9141133597 | 10/2/2018 | 10/2/2018 | $194.88 | 3106791386 |
| 9141133880 | 9141133880 | 10/2/2018 | 10/2/2018 | $129.84 | 3106764736 |
| 9141135722 | 9141135722 | 10/3/2018 | 10/3/2018 | $84.22 | 3106793122 |
| 9141135728 | 9141135728 | 10/3/2018 | 10/3/2018 | $84.22 | 3106793217 |
| 9141135737 | 9141135737 | 10/3/2018 | 10/3/2018 | $254.44 | 3106799734 |
| 9141136775 | 9141136775 | 10/3/2018 | 10/3/2018 | $261.04 | 3106791779 |
| 9141136779 | 9141136779 | 10/3/2018 | 10/3/2018 | $212.46 | 3106792551 |
| 9141136784 | 9141136784 | 10/3/2018 | 10/3/2018 | $187.68 | 3106792689 |
| 9141136785 | 9141136785 | 10/3/2018 | 10/3/2018 | $261.04 | 3106792699 |
| 9141136792 | 9141136792 | 10/3/2018 | 10/3/2018 | $261.04 | 3106792745 |
| 9141136815 | 9141136815 | 10/3/2018 | 10/3/2018 | $261.04 | 3106800709 |
| 9141138642 | 9141138642 | 10/4/2018 | 10/4/2018 | $628.04 | 3106803874 |
| 9141138750 | 9141138750 | 10/4/2018 | 10/4/2018 | $512.84 | 3106804077 |
| 9141138753 | 9141138753 | 10/4/2018 | 10/4/2018 | $147.76 | 3106804721 |
| 9141140204 | 9141140204 | 10/4/2018 | 10/4/2018 | $268.28 | 3106803233 |
| 9141140206 | 9141140206 | 10/4/2018 | 10/4/2018 | $129.84 | 3106803247 |
| 9141140211 | 9141140211 | 10/4/2018 | 10/4/2018 | $579.08 | 3106803362 |
| 9141140233 | 9141140233 | 10/4/2018 | 10/4/2018 | $67.07 | 3106813443 |
| 9141142355 | 9141142355 | 10/5/2018 | 10/5/2018 | $268.00 | 3106813858 |
| 9141142378 | 9141142378 | 10/5/2018 | 10/5/2018 | $123.36 | 3106815019 |
| 9141142379 | 9141142379 | 10/5/2018 | 10/5/2018 | $103.36 | 3106815035 |
| 9141142398 | 9141142398 | 10/5/2018 | 10/5/2018 | $187.68 | 3106815939 |
| 9141142403 | 9141142403 | 10/5/2018 | 10/5/2018 | $67.07 | 3106816142 |
| 9141142408 | 9141142408 | 10/5/2018 | 10/5/2018 | $201.24 | 3106816352 |
| 9141144003 | 9141144003 | 10/5/2018 | 10/5/2018 | $71.62 | 3106814508 |
| 9141144009 | 9141144009 | 10/5/2018 | 10/5/2018 | $237.40 | 3106815924 |
| 9141144010 | 9141144010 | 10/5/2018 | 10/5/2018 | $237.40 | 3106815936 |
| 9141147237 | 9141147237 | 10/8/2018 | 10/8/2018 | $256.20 | 3106711164 |
| 9141147238 | 9141147238 | 10/8/2018 | 10/8/2018 | $82.92 | 3106711976 |
| 9141147239 | 9141147239 | 10/8/2018 | 10/8/2018 | $253.28 | 3106713115 |
| 9141147240 | 9141147240 | 10/8/2018 | 10/8/2018 | $69.24 | 3106721375 |
| 9141147241 | 9141147241 | 10/8/2018 | 10/8/2018 | $324.64 | 3106722355 |
| 9141147242 | 9141147242 | 10/8/2018 | 10/8/2018 | $256.20 | 3106729252 |
| 9141147243 | 9141147243 | 10/8/2018 | 10/8/2018 | $324.32 | 3106741925 |
| 9141147257 | 9141147257 | 10/8/2018 | 10/8/2018 | $65.26 | 3106761958 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141147258 | 9141147258 | 10/8/2018 | 10/8/2018 | $130.52 | 3106764471 |
| 9141147265 | 9141147265 | 10/8/2018 | 10/8/2018 | $120.06 | 3106779855 |
| 9141147266 | 9141147266 | 10/8/2018 | 10/8/2018 | $261.04 | 3106779862 |
| 9141147268 | 9141147268 | 10/8/2018 | 10/8/2018 | $283.28 | 3106781049 |
| 9141147287 | 9141147287 | 10/8/2018 | 10/8/2018 | $190.96 | 3106781562 |
| 9141147289 | 9141147289 | 10/8/2018 | 10/8/2018 | $304.64 | 3106790830 |
| 9141147290 | 9141147290 | 10/8/2018 | 10/8/2018 | $1,037.40 | 3106791413 |
| 9141147312 | 9141147312 | 10/8/2018 | 10/8/2018 | $120.06 | 3106804057 |
| 9141147313 | 9141147313 | 10/8/2018 | 10/8/2018 | $67.46 | 3106804064 |
| 9141147321 | 9141147321 | 10/8/2018 | 10/8/2018 | $60.03 | 3106813025 |
| 9141147322 | 9141147322 | 10/8/2018 | 10/8/2018 | $123.36 | 3106813041 |
| 9141147329 | 9141147329 | 10/8/2018 | 10/8/2018 | $261.04 | 3106823895 |
| 9141147330 | 9141147330 | 10/8/2018 | 10/8/2018 | $268.28 | 3106823957 |
| 9141147333 | 9141147333 | 10/8/2018 | 10/8/2018 | $33.10 | 3106824066 |
| 9141147334 | 9141147334 | 10/8/2018 | 10/8/2018 | $268.28 | 3106825255 |
| 9141147338 | 9141147338 | 10/8/2018 | 10/8/2018 | $300.40 | 3106825593 |
| 9141147339 | 9141147339 | 10/8/2018 | 10/8/2018 | $194.88 | 3106825666 |
| 9141147340 | 9141147340 | 10/8/2018 | 10/8/2018 | $103.56 | 3106825829 |
| 9141147341 | 9141147341 | 10/8/2018 | 10/8/2018 | $134.72 | 3106826878 |
| 9141147342 | 9141147342 | 10/8/2018 | 10/8/2018 | $127.22 | 3106827533 |
| 9141147343 | 9141147343 | 10/8/2018 | 10/8/2018 | $268.28 | 3106827589 |
| 9141148450 | 9141148450 | 10/8/2018 | 10/8/2018 | $230.96 | 3106825825 |
| 9141148451 | 9141148451 | 10/8/2018 | 10/8/2018 | $272.98 | 3106826073 |
| 9141148453 | 9141148453 | 10/8/2018 | 10/8/2018 | $230.96 | 3106826487 |
| 9141148455 | 9141148455 | 10/8/2018 | 10/8/2018 | $240.12 | 3106826719 |
| 9141148490 | 9141148490 | 10/8/2018 | 10/8/2018 | $247.64 | 3106829922 |
| 9141148504 | 9141148504 | 10/8/2018 | 10/8/2018 | $639.16 | 3106843232 |
| 9141148506 | 9141148506 | 10/8/2018 | 10/8/2018 | $167.18 | 3106843277 |
| 9141148509 | 9141148509 | 10/8/2018 | 10/8/2018 | $198.48 | 3106843697 |
| 9141149353 | 9141149353 | 10/8/2018 | 10/8/2018 | $100.42 | 3106842458 |
| 9141149363 | 9141149363 | 10/8/2018 | 10/8/2018 | $261.84 | 3106842800 |
| 9141149365 | 9141149365 | 10/8/2018 | 10/8/2018 | $261.84 | 3106842818 |
| 9141149366 | 9141149366 | 10/8/2018 | 10/8/2018 | $261.84 | 3106842827 |
| 9141149372 | 9141149372 | 10/8/2018 | 10/8/2018 | $424.72 | 3106842918 |
| 9141149380 | 9141149380 | 10/8/2018 | 10/8/2018 | $206.72 | 3106843222 |
| 9141149381 | 9141149381 | 10/8/2018 | 10/8/2018 | $324.64 | 3106843236 |
| 9141149382 | 9141149382 | 10/8/2018 | 10/8/2018 | $134.14 | 3106843258 |
| 9141149388 | 9141149388 | 10/8/2018 | 10/8/2018 | $51.66 | 3106843451 |
| 9141149399 | 9141149399 | 10/8/2018 | 10/8/2018 | $123.36 | 3106843899 |

| Assignment | Document Number | Document Date | Net due date | Amount | Text |
|---|---|---|---|---|---|
| 9141151425 | 9141151425 | 10/9/2018 | 10/9/2018 | $237.40 | 3106844722 |
| 9141151429 | 9141151429 | 10/9/2018 | 10/9/2018 | $241.53 | 3106845108 |
| 9141151440 | 9141151440 | 10/9/2018 | 10/9/2018 | $256.20 | 3106845961 |
| 9141151444 | 9141151444 | 10/9/2018 | 10/9/2018 | $123.36 | 3106846157 |
| 9141151451 | 9141151451 | 10/9/2018 | 10/9/2018 | $61.91 | 3106846425 |
| 9141151460 | 9141151460 | 10/9/2018 | 10/9/2018 | $313.52 | 3106846848 |
| 9141151468 | 9141151468 | 10/9/2018 | 10/9/2018 | $334.36 | 3106853628 |
| 9141152267 | 9141152267 | 10/9/2018 | 10/9/2018 | $133.00 | 3106845669 |
| 9141152272 | 9141152272 | 10/9/2018 | 10/9/2018 | $230.96 | 3106846461 |
| 9141153004 | 9141153004 | 10/9/2018 | 10/9/2018 | $187.68 | 3106852593 |
| 9141153011 | 9141153011 | 10/9/2018 | 10/9/2018 | $153.84 | 3106853435 |
| 9141153016 | 9141153016 | 10/9/2018 | 10/9/2018 | $134.14 | 3106853756 |
| 9141155685 | 9141155685 | 10/10/2018 | 10/10/2018 | $162.87 | 3106857815 |
| 9141158481 | 2100010494 | 11/7/2018 | 11/7/2018 | ($952.90) | *Underpaid-$7.17 #ACH/E54502 took more than 4% dc |
| 9141158481 | 9141158481 | 10/11/2018 | 10/11/2018 | $999.68 | 3106868495 |
| 9141163457 | 9141163457 | 10/15/2018 | 10/15/2018 | $123.36 | 3106866375 |

$1,043,026.82