**THE SARACHEK LAW FIRM**
Joseph E. Sarachek, Esq. (NY Bar #2163228)
101 Park Avenue -27th Floor
New York, NY. 10178
Telephone: (646) 517-5420
Facsimile: (646) 861-4950

**HEARING DATE: OCTOBER 7, 2019**
**TIME: 1:00 PM**

*Attorneys for Mien Co. Ltd., Helen Andrews, Strong Progress
Garment Factory Company, Ltd., Samil Solutions, Shanghai
Fochier, Purcell Murry, A&A HK Industrial, Mingle Fashion Limited
Mansheen Industries, Ltd., AMW Vietnam Co. Ltd., Holdsun Group Ltd.,
Auxo International Ltd., Beauty Gem, Inc., and Meenu Creations LLP*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>**SEARS HOLDING CORPORATION, et al.<sup>1</sup>,**<br><br>Debtors. | **Chapter 11**<br><br>**Case No. 18-23538 (RDD)**<br><br>**(Jointly Administered)** |

**SECOND SUPPLEMENTAL OBJECTION OF MIEN CO. LTD., HELEN ANDREWS, STRONG PROGRESS GARMENT FACTORY COMPANY, LTD, SAMIL SOLUTIONS, SHANGHAI FOCHIER, PURCELL MURRAY, A&A HK INDUSTRIAL, MINGLE FASHION, MANSHEEN INDUSTRIES, LTD., AMW VIETNAM CO. LTD. , HOLDSUN GROUP LTD., AUXO INTERNATIONAL LTD. BEAUTY GEM, & MEENU CREATIONS LLP TO DEBTORS PLAN OF REORGANIZATION AND MOTION UNDER RULE 9024 TO REOPEN FINAL ORDER (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN POST-PETITION FINANCING, (B) GRANT SENIOR SECURED PRIMING LIENS AND SUPERPRIORITY ADMINISTRATIVE EXPENSE CLAIMS, AND (C) UTILIZE CASH COLLATERAL; (II) GRANTING ADEQUATE PROTECTION TO THE PREPETITION SECURED PARTIES; (III) MODIFYING THE AUTOMATIC STAY; AND (IV) GRANTING RELATED RELIEF**

---

<sup>1</sup> The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**TO:   THE HONORABLE ROBERT D. DRAIN
        UNITED STATES BANKRUPTCY JUDGE**

Mien Co. Ltd., Helen Andrews, Strong Progress Garment Company, Ltd., Samil

Solutions, Shanghai Fochier, Purcell Murray, A&A HK Industrial, Mingle Fashion, Mansheen

Industries, Ltd., AMW Vietnam Co. Ltd., Holdsun Group Ltd., Auxo International Ltd., Beauty

Gem, Inc., and Meenu Creations LLP (the "Objecting Parties"), by and through their

undersigned counsel, The Sarachek Law Firm, hereby file this Second Supplemental Objection

to Confirmation of the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings

Corporation and its Affiliated Debtors* (the "Plan") and request the Court modify that certain

Final DIP Order and terminate the Carve-out therein (all as defined below).  In support of the

Objection, the Objecting Parties respectfully state as follows:

## STATEMENT

1.      The Plan is not proposed in good faith under Section 1129(a)(3) of the

Bankruptcy Code and should not be confirmed because the Plan impermissibly favors

administrative claims of professionals over other administrative creditors.  The vendors who

provided goods were the lifeblood of this retailer and enabled it to be sold as a going concern

saving thousands of jobs.  After paying themselves approximately $150,000,000 during this case,

the professionals have locked away another $50,000,000 in unencumbered funds to insure they

receive 100% of their fees and expenses, even if it means other administrative creditors receive

nothing.  If the fiduciaries controlling the Debtors properly honored their duties to all creditors,

they would not have allowed the professionals to be favored in such a one-sided fashion.

Clearly, the negotiations between the Debtors and the retained professionals -- when it comes to

fees -- was anything but arms-length.

2.      Moreover, the Objecting Parties do not believe the intent of the DIP Order was to permit the Debtors to stop paying undisputed administrative claims of vendors in order to sequester unencumbered funds so that the retained professionals are guaranteed 100% payment for any allowed fees -- even if undisputed vendor administrative claims receive nothing. Accordingly, this Court should vacate the provisions of the Final DIP Order that might result in such unfair treatment of administrative claimants.

3.      The Final DIP Order (as defined below) provided the Debtors' professionals with a professional fee Carve-out only as long as the debtor in possession financing was outstanding.[2] As a result of the closing on the sale of substantially all of the Debtor's assets on February 11, 2019, the DIP ABL loan was satisfied.  At that point in time, the professional fee Carve-out should have been terminated by the Debtors.  However, between February 11, 2019 and the present, the Objecting Parties estimate that over $50 million in funds have been sequestered to continue funding the Carve-out, while all payments to other administrative claimants have been put on hold.

**JURISDICTION AND VENUE**

4.      This Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b).

5.      Venue of this proceeding and this Motion is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The statutory basis for the relief requested herein is sections 105(a) and 1129(a)(3) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 9024 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

---

[2] At least that is what the intention of the DIP Order should have been.

## DISCUSSION

7.     Since November 30, 2018, the Debtors in these cases have operated pursuant to the *Final Order (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the Automatic Stay; and (IV) Granting Related Relief* (the "Final DIP Order") [Dkt. No. 952].

8.     As part of the Final DIP Order, a carve-out was created to give priority status beyond that of the lenders under the Final DIP Order (the "Lenders") to the fees charged by the retained professionals in this case (the "Carve-out"). Pursuant to the Final DIP Order, the Lenders were given superpriority status for their administrative claims and also granted a first priority security interest in and lien on all property of the Debtors.

9.     The terms of the Final DIP Order are very specific about the collateral of the secured lenders.  Paragraph 14 of the Final DIP Order specifies that the DIP loans are collateralized by "Prepetition Unsecured Collateral."  "Prepetition Unencumbered Collateral" is defined as "…all DIP ABL Collateral that is not otherwise subject to a valid, perfected and non-avoidable security interest or lien as of the Petition Date." "Prepetition Encumbered Collateral" is defined as "…all DIP ABL Collateral (other than Prepetition ABL Collateral) that is not subject to Prepetition ABL Liens but is subject to valid and perfected security interests in favor of third parties as of the Petition Date."  Further, paragraph 14 also refers to DIP ABL Priming Liens.  Paragraph 15 of the Final DIP Order sets forth a table that references the Carve-out as having priority over Senior Permitted Liens.  Nowhere in the Final DIP Order or the Motion in

4

support thereof are §§503(b)(1) or 503(b)(9) creditors or trade vendors informed that they are (or may be) paying the professional Carve-out.

10.      The Final DIP Order clearly enumerates how the Debtors financing terminates, and, with that, one would assume, the professional fee Carve-out terminates as well.  One manner the DIP financing is terminated is by means of a default as specified by the terms of the ABL Loan Documents.  See, *Debtors' Motion For Authority to (A) Obtain Postpetition Financing, (B) use Cash Collateral, (C) Grant Certain Protections to Prepetition Secured Parties, and (D) Schedule Second Interim Hearing and Final Hearing, Events of Default* – pp. 9-13 (the "DIP Motion") [Dkt. No. 7].  Such a default would have resulted in a Carve-out Trigger Notice that limits professional fees incurred after termination of the debtor in possession facility to $20 million. See P.62 of the Final DIP Order.

11.      Paragraph 54 of the Final DIP Order specifies that the terms of the Final DIP Order "…shall maintain their priority as provided by this Final Order until all DIP ABL Secured Obligations, all Prepetition ABL Obligations, all Prepetition Second Lien Obligations, all Adequate Protection Claims, and any adequate protection payment obligations pursuant to this Final Order, have been paid in full."  Another manner of terminating the DIP is by paying it off in full.  That is exactly what happened in this case and is clearly referenced in the termination and payoff letters attached as Exhibit A hereto (see highlighted language).

12.      On February 11, 2019, the sale of substantially all of the Debtors' assets to Transform Holdco was completed. As part of the sale, the DIP ABL Secured Obligations and all Prepetition ABL Obligations were paid in full.  There are two separate payoff letters annexed hereto as Exhibit A, one letter is the Termination of Superpriority Senior Debtor-In-Possession

Assset Based DIP Credit Facility from Bank of America, N.A., dated February 11, 2019, and the other letter is the payoff letter from Cantor Fitzgerald Securities, dated February 11, 2019.

13.     Notwithstanding the payoff of the DIP ABL pursuant to which the professionals were granted a carve-out, the professionals assert that the Carve-out remains in place until this very day, more than seven months after the DIP was satisfied in full.  This is absurd view of the Carve-out and greatly diminishes recovery to other administrative creditors.  See, *Debtors' Memorandum of Law in Support of Confirmation of Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors,* pp. 144-148 (the "Memo of Law in Support") [Dkt. No. 5144].

14.     The purpose of a professional fee Carve-out is not for professionals to enhance their priority over similarly situated administrative creditors under Section 503 but rather to insure professionals are paid and not impaired in the event secured creditors elect to foreclose on their collateral.  The concept of a carve-out is intended to balance the need of the debtor to be represented by competent counsel and the rights of secured creditors to realize on their collateral.

15.     Post-February 11th, the professionals elected to fund their Carve-out rather than paying other similar situated administrative creditors, such as foreign vendors.  In fact, shortly before the closing, the Debtors stopped paying vendors who supplied goods and services post-petition so that the Debtors could pay down the DIP ABL to $850 million (a closing condition) and to stuff the Carve-Out account with additional funds.  Nowhere in the Motion in support of the DIP financing did it disclose a scenario where the administrative claimants would, in effect, fund the Carve-out and continue funding the Carve-out to the tune of $50 million!  The professionals never asked foreign vendors to continue the Carve-out post-closing.  At the outset of the case, the Debtors, and the professionals, led vendors to believe they would be paid as

critical vendors for goods shipped pre-petition, and in the ordinary course of business, for goods shipped post-petition.   At no point during this case, when the Debtors and professionals had good reason to know otherwise, were vendors told their money was being used to pay the Carve-out.

16.     In addition, nowhere in the DIP Motion does it state the Carve-out will maintain superpriority status under any and all circumstances.  In fact, the synopsis of the terms of the Carve-out which can be found on pages 14 and 15 refer to a Trigger Notice, which is inapplicable in the circumstances where the DIP was paid off.

17.     In the Memo of Law in Support, the Debtors assert that because of liens against purported "intercompany obligations" the Professionals are still operating under the terms of the Final DIP Order.  These are not "secured claims.  In the Plan, these obligations are eliminated. Apparently, when it is to the Professionals benefit, these obligations are sacrosanct. However, when the intercompany obligations are an impediment to professionals, they can be dismissed.

18.     Section 1129(a)(3) of the Bankruptcy Code states:

> **(a)** The court shall confirm a plan only if all of the following requirements are met:
> The plan has been proposed in good faith and not by any means forbidden by law.

19.     The Debtors have waged war on Sears' vendors holding administrative claims in this case, whether it be foreign vendors who supplied goods within 20 days of the bankruptcy case, or vendors whose goods were in transit when these cases were filed and were promised payment for the delivery of those goods post-petition, or vendors who extended new credit after October 15, 2018 and thought the Debtors would pay them in the ordinary course of business. Now, the Debtors want allowed administrative creditors to take a 25% discount, off the top, pursuant to the proposed Administrative Expense Claims Consent Program Term Sheet, and then

wait for most of their money until the Plan goes effective at some unknown future date, while the

professionals receive 100% of their fees before the Plan is effective.  See (Dkt. No 5295).  Given

that the Debtors were aware that all administrative creditors could not be paid in full, the fact that

the Debtors continue to withhold money in the Carve-out while not paying other administrative

creditors is clear evidence of bad faith.

<u>Relief from DIP Financing Order</u>

     20.     To the extent that the Court finds the Carve-out did not terminate on February 11,

2019 under the express terms of the DIP Financing Order, the Court may grant the Objecting

Parties relief from the DIP Financing Order pursuant to Fed. R. Bankr. P. 9024 which

incorporates by reference Fed. R. Civ. P. 60.  "Properly applied, Rule 60(b) strikes a balance

between serving the ends of justice and preserving the finality of judgments."  Nemaizer v.

Baker, 793 F.2d 58, 61 (2nd Cir. 1986). It "should be broadly construed to do 'substantial

justice,'" while not "lightly reopen[ing]" final judgments. Id.

     Grounds for relief from an order include:

(1)  mistake, inadvertence, surprise, or excusable neglect;
(2)  newly discovered evidence that, with reasonable diligence, could not have been
discovered in time to move for a new trial under Rule 59(b);
(3)  fraud (whether previously called intrinsic or extrinsic), misrepresentation, or
misconduct by an opposing party;
(4)  the judgment is void;
(5)  the judgment has been satisfied, released, or discharged; it is based on an earlier
judgment that has been reversed or vacated; or applying it prospectively is no longer
equitable; or
(6)  any other reason that justifies relief.

Fed R. Civ. P. 60(b)

     21.     Under Federal Rule of Civil Procedure 60, motions to modify a final order must

be made "within a reasonable time - and for reasons (1), (2), and (3) no more than a year after the

entry of the judgment or order or the date of the proceeding." Fed. R. Civ. P. 60(c)(1).  By this

objection, the Objecting Parties make their Motion for relief prior to a confirmation order being entered.

22.      Since learning of the administrative insolvency of the estate, the Objecting Parties have acted diligently and expeditiously in investigating the matter. The Objecting Parties have attempted to negotiate a resolution with Debtors professionals to no avail.   It is patently inequitable for the estate professionals to be paid $170 million and for over $180 million of administrative creditors, including Objecting Parties, not to be paid one cent.  By amending the Final Order and determining that the Carve-out terminated as of February 11, 2019, this Court will insure that trade vendors can receive an initial distribution of approximately 25%.  By taking such action, this Court will insure that trade vendors who are a vital part of any debtors' chapter 11 reorganization are not discouraged from providing goods to companies in the future.  Any other outcome in this case will result in irreparable harm to the Objecting Parties and set a dangerous precedent for future cases.

## **CONCLUSION**

23.     For the above reasons, this Court should deny the Debtors Second Amended Plan

and order the Debtors to cease funding the Carve-out.

Date:   New York, NY
        October 6, 2019

                                        Respectfully submitted,

                                        THE SARACHEK LAW FIRM

                                         /s/ Joseph E. Sarachek___
                                        Joseph E. Sarachek
                                        101 Park Avenue – 27th Floor
                                        New York, NY  10178
                                        Telephone: (646) 517-5420
                                        Facsimile: (646) 861-4950
                                        joe@sarracheklawfirm.com

EXHIBIT A

*Execution Version*

BANK OF AMERICA, N.A.
100 Federal Street, 9th Floor
Boston, Massachusetts 02110

February 11, 2019

Sears Holdings Corporation
3333 Beverly Road
Hoffman Estates, Illinois 60179
Attention:  General Counsel

Re:    Termination of Superpriority Senior Debtor-In-Possession Asset-Based DIP Credit Facility

Ladies and Gentlemen:

Reference is made to that certain superpriority senior debtor-in-possession asset-based DIP credit facility (the "DIP Credit Facility") evidenced by that certain Superpriority Senior Debtor-In-Possession Asset-Based Credit Agreement, dated as of November 29, 2018 (as amended, modified, extended, restated, replaced, or supplemented prior to the date hereof, the "Existing Credit Agreement"), among Sears Holdings Corporation, a Delaware corporation ("Holdings"), Sears Roebuck Acceptance Corp., a Delaware corporation, and Kmart Corporation, a Michigan corporation (each, a "Borrower," and together, the "Borrowers"), each of the Guarantors from time to time party thereto (collectively with Holdings and the Borrowers, the "Loan Parties"), the lenders from time to time party thereto (the "Existing Lenders"), Bank of America, N.A. ("Bank of America"), as administrative agent for the Existing Lenders (in such capacity, the "Existing Agent") and a co-collateral agent (in such capacity, a "Co-Collateral Agent"), Wells Fargo Bank, National Association ("Wells Fargo"), as a co-collateral agent (in such capacity, a "Co-Collateral Agent" and together, the "Co-Collateral Agents") and the other parties thereto.  Capitalized terms used herein without definition have the meanings given to them in the Existing Credit Agreement.

The Existing Agent understands that on February 11, 2019 (the "Payoff Date"), the Borrowers intend to cause all indebtedness, liabilities and other obligations (other than contingent Reimbursement Obligations with respect to the Bank of America Cash Collateralized Letters of Credit (as defined below) and the Wells Fargo Cash Collateralized Letters of Credit (as defined below, together with the Bank of America Cash Collateralized Letters of Credit, the "Cash Collateralized Letters of Credit") and contingent reimbursement obligations with respect to Existing Bank Products (as defined below) ("Bank Product Reimbursement Obligations")) of the Loan Parties to the Existing Lenders, the Existing Agent and/or the Co-Collateral Agents owing under the Loan Documents, including, without limitation, all principal, accrued interest, costs, expenses and fees outstanding, including, without limitation, reasonable attorneys' fees, costs and expenses, to be repaid in full.

Notwithstanding the termination of the DIP Credit Facility, the Existing Credit Agreement and the other Loan Documents contemplated herein, each of the outstanding Letters

1

of Credit set forth on Schedule 1 (the "Bank of America Cash Collateralized Letters of Credit"), issued by Bank of America, as an Issuing Lender under the Existing Credit Agreement, and each of the outstanding Letters of Credit set forth on Schedule 2 (the "Wells Fargo Cash Collateralized Letters of Credit"), issued by Wells Fargo, as an Issuing Lender under the Existing Credit Agreement, will remain outstanding after the Payoff Date in accordance with their respective terms (without giving effect to any extensions or renewals thereof) so long as the Cash Collateralized Letters of Credit are fully cash collateralized in an amount of at least 105% of the face amount of the Cash Collateralized Letters of Credit to secure the Reimbursement Obligations of the Borrowers (and its successors and assigns) with respect to the Cash Collateralized Letters of Credit (such amount necessary to so fully cash collateralize the Cash Collateralized Letters of Credit, the "Cash Collateral Amount") pursuant to (i) a cash collateral account agreement between Transform SR Holdings LLC and Bank of America as an Issuing Lender, in all respects satisfactory to Bank of America (the "Bank of America Cash Collateral Agreement") and (ii) a cash collateral account agreement between Transform SR Holdings LLC and Wells Fargo as an Issuing Lender, in all respects satisfactory to Wells Fargo (the "Wells Fargo Cash Collateral Agreement", together with the Bank of America Cash Collateral Agreement, the "Cash Collateral Agreements").  The Payoff Amount (as defined below) does not include (a) contingent reimbursement obligations of the Borrowers with respect to any drawings or presentations made under the Cash Collateralized Letters of Credit and (b) letter of credit fees due after the Payoff Date in connection with the Cash Collateralized Letters of Credit.  The parties hereto acknowledge and agree that the applicable Issuing Lender will return the Cash Collateral Amount (deposited pursuant to each of the Cash Collateral Agreements) to Transform SR Holdings LLC (or its successors and assigns) upon the earlier of (i) the return of the Cash Collateralized Letters of Credit to the applicable Issuing Lender for cancellation from the beneficiary thereof and (ii) the expiration of the Cash Collateralized Letters of Credit and the rights of the beneficiary thereof to draw on such Cash Collateralized Letters of Credit.

The Loan Parties have advised us that the providers of Bank Products (the "Bank Product Providers") have agreed that simultaneously with the termination of the DIP Credit Facility and the closing of the credit agreement, dated as of the date hereof, by and among Transform Midco LLC, Transform SR Holdings LLC, certain other subsidiaries of Transform Midco LLC, the other lenders party thereto, the issuing lenders party thereto and Bank of America, each of the outstanding Bank Products (the "Existing Bank Products") under the Existing Credit Agreement shall (a) be cancelled and returned to the applicable Bank Product Provider or (b) no longer constitute "Bank Product" outstanding under the Existing Credit Agreement. In connection therewith, the Letter of Credit Processing Agreement, dated as of October 20, 2005, by and between Sears Roebuck Acceptance Corporation and Wells Fargo shall be deemed terminated.

The total principal balance of the loans and advances made by the Existing Lenders to or for the benefit of the Loan Parties under the Existing Credit Agreement, together with all accrued but unpaid interest thereon, and the total amount of all fees, costs, expenses and other amounts owed by the Loan Parties with respect to the DIP Credit Facility under the Existing Credit Agreement (other than contingent reimbursement obligations and Bank Product Reimbursement Obligations) and all other Loan Documents, if paid on the Payoff Date by 2:00 p.m. (Eastern Time) (the "Payoff Time"), will be as follows (the "Payoff Amount"):

| | |
|---|---|
| Revolver Principal: | $219,048,719.36 |
| Term Loan Principal: | $513,118,726.00 |
| DIP Revolver Interest: | $586,254.57 |
| Term Loan Interest: | $527,176.77 |
| Unused Fees: | $38,836.31 |
| Letters of Credit Fees: | $146,986.63 |
| Fronting Fees: | $89,910.00 |
| Cash Collateral Amount | $123,468,770.59 |
| Transaction Expenses ("Transaction Expenses"): | $1,695,404.54 |
| | |
| Payoff Amount: | $858,720,784.77 |

If payment of the Payoff Amount is not made by the Payoff Time on the Payoff Date, this letter agreement shall have no further force or effect.  The Loan Parties hereby agree not to request additional Loans or Letters of Credit under the Existing Credit Agreement on or after the date hereof.

The Existing Agent hereby instructs the Loan Parties to pay or cause to be paid the Payoff Amount (other than (a) the Transaction Expenses, (b) the Cash Collateral Amount and (c) Fronting Fees) by wire transfer, in the amount of $733,466,699.64 in immediately available funds, to the following account in accordance with the following wire transfer instructions:

| | |
|---|---|
| Bank: | Bank of America, N.A. |
| ABA#: | ███████ |
| Account #: | ███████ |
| Account Name: | Bank of America |
| Reference: | Sears Holdings Corporation |

The Existing Agent hereby instructs the (x) Loan Parties to pay or cause to be paid the portion of the Payoff Amount consisting of the Transaction Expenses by wire transfer, in immediately available funds, in accordance with the applicable wire transfer instructions set forth on Schedule 3 hereto; and (y) the Fronting Fees by wire transfer, in immediately available funds, in accordance with the applicable wire transfer instructions set forth on Schedule 4.

The Existing Agent hereby instructs the Loan Parties to pay or cause to be paid that portion of the Payoff Amount consisting of the Cash Collateral Amount, by wire transfer, in immediately available funds, to the Issuing Lenders in accordance with the applicable wire transfer instructions set forth on Schedule 5 hereto.

The Borrowers represent and warrant (the "Secured Obligation Representation") that, as of the Payoff Date, all secured Obligations owing from any Loan Party or any of its Subsidiaries under any Existing Bank Product have been terminated and the Existing Bank Products no longer constitute Bank Products outstanding under the Existing Credit Agreement.

Subject to (a) the receipt by the Existing Agent of the Payoff Amount (net of Transaction

3

Expenses, the Cash Collateral Amount and the Fronting Fees to be received by Wells Fargo) , receipt by the applicable legal counsel and advisors of the Transaction Expenses and receipt by Wells Fargo of the Fronting Fees, (b) the accuracy of the Secured Obligation Representation, (c) the receipt by the Issuing Lenders of each fully executed Cash Collateral Agreement and the Cash Collateral Amount and (d) the receipt by the Existing Agent of a fully executed copy of this Payoff Letter, duly executed by the Borrowers, the Issuing Lenders and the Existing Agent (collectively, the "Payoff Items"), the Existing Agent (on behalf of the Existing Lenders) agrees that all Obligations of the Loan Parties under the Loan Documents (other than (i) Obligations under the Loan Documents (including contingent reimbursement obligations, Bank Product Reimbursement Obligations and indemnity obligations) which, by their express terms, survive termination of the Existing Credit Agreement or such other Loan Document, as the case may be, and (ii) to the extent not paid on the Payoff Date, fees and expenses of counsel to the Existing Agent or any Co-Collateral Agent in connection with the termination of the Loan Documents and release of all liens thereunder and (iii) such letter of credit fees and reimbursement, indemnity and other obligations relating to the Cash Collateralized Letters of Credit, which shall be governed by the applicable Cash Collateral Agreement), including principal, accrued interest, costs, expenses and fees, shall be paid in full, all Loan Documents (other than the Cash Collateralized Letters of Credit and related supporting documents and related fee and reimbursement provisions set forth in the Existing Credit Agreement relating to the cash Collateralized Letters of Credit) shall be terminated, all commitments of the Existing Lenders shall be terminated, all participation obligations of the Existing Lenders with respect to the Letters of Credit shall be released, all guarantees provided under the Loan Documents shall be terminated and any security interest or lien granted to the Existing Lenders and/or any Co-Collateral Agent in the property of the Loan Parties securing amounts evidenced by the Loan Documents (excluding any lien granted to the Issuing Lender in connection with the Cash Collateral Agreements), including the security interests and liens granted under the Security Documents in the Collateral, shall automatically terminate and be released.

At the expense of the Borrowers (it being understood and agreed that such expense may be in addition to the amounts included in the Payoff Amount), the Co-Collateral Agents will promptly upon the receipt of each of the Payoff Items, execute, as applicable, and deliver to the Borrowers (or any designee of the Borrowers) any such lien releases, discharges of security interests, pledges and guarantees and other similar discharge or release documents (including, without limitation, any UCC-3 termination statements and intellectual property releases), as are reasonably requested and necessary to release, as of record, the security interests and all notices of security interests and liens previously filed by the Co-Collateral Agents under the Loan Documents.

Notwithstanding the terms of this letter agreement to the contrary, (a) upon any Existing Lender's demand, the Borrowers shall promptly compensate such Existing Lender for any breakage costs incurred in connection with the payment of the Payoff Amount in accordance with Section 9.04(c) of the Existing Credit Agreement, and (b) if the Existing Agent determines after the Payoff Time that an amount that was due and payable under the Loan Documents or under any Existing Bank Product was mistakenly excluded from the Payoff Amount, the Borrowers agree to promptly pay such excluded amount after the Existing Agent provides evidence to the Borrowers that such excluded amount is due and payable.  The provisions of this

paragraph shall remain in full force and effect regardless of any termination of the Obligations owing under the Loan Documents.

Notwithstanding anything herein to the contrary, if at any time all or any part of the Payoff Amount is or must be rescinded or returned by the Existing Agent for any reason whatsoever (including the Chapter 11 cases of the Loan Parties or any other insolvency, bankruptcy, reorganization or similar proceeding involving the Borrowers or any other Loan Party), the Obligations, to the extent that such payment is or must be rescinded or returned, shall be deemed to have continued in existence, notwithstanding such application by the Existing Agent, and the Existing Credit Agreement and the other Loan Documents shall continue to be effective or be reinstated, as the case may be, as to such Obligations, all as though such application by the Existing Agent had not been made. The provisions of this paragraph shall remain in full force and effect regardless of any termination of the Obligations owing under the Loan Documents.

As of the Payoff Date, the Existing Lenders hereby irrevocably terminate any commitment under the Loan Documents to lend or make advances by the Existing Agent or any Existing Lender (including the issuance of any new Letter of Credit or the renewal or extension of any Existing Letter of Credit by the Issuing Lender). For the avoidance of doubt, as of the Payoff Date, any obligation of the Existing Agent or any Existing Lender to fund any amounts of the Carve-Out or to maintain the Carve-Out Account, or any other obligations under Paragraph 21 of the Final Order authorizing entry into the DIP Credit Facility are terminated.

It is acknowledged and agreed that this document constitutes a "Loan Document" for purposes of Sections 9.04(b) and 9.12 of the Existing Credit Agreement.

This letter agreement (a) shall be governed by and shall be construed and enforced in accordance with, the laws of the State of New York and (b) sets forth the entire agreement among the parties relating to the subject matter pertaining hereto, and no term or provision hereof may be amended, changed, waived, discharged or terminated, except in writing signed by each party.

This letter agreement may be executed in any number of counterparts, and telecopied signatures (or signatures delivered via electronic mail or "pdf") shall be enforceable as originals. Your signature below shall evidence your agreement with the foregoing.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK.]

Very truly yours,

BANK OF AMERICA, N.A., as Existing Agent, a Co-Collateral Agent, an Issuing Lender and a Bank Product Provider

By: _____

Name:

Title:          **Stephen J. Garvin**
                **Managing Director**

[DIP Payoff Letter]

WELLS FARGO BANK, NATIONAL
ASSOCIATION, as an Issuing Lender and a Co-
Collateral Agent

By: _____
Name: Joseph Burt
Title: Director

Accepted and Agreed to:

**HOLDINGS AND GUARANTOR**

SEARS HOLDINGS CORPORATION

By: _____
      Name:  Robert A. Riecker
      Title:    Chief Financial Officer

**BORROWERS AND GUARANTORS**

SEARS ROEBUCK ACCEPTANCE
    CORPORATION

By: _____
      Name:  Robert A. Riecker
      Title:    Chief Financial Officer


KMART CORPORATION

By: _____
      Name:  Robert A. Riecker
      Title:    Chief Financial Officer

[DIP Payoff Letter]

**GUARANTORS:**

A&E FACTORY SERVICE, LLC
A&E HOME DELIVERY, LLC
A&E LAWN & GARDEN, LLC
A&E SIGNATURE SERVICE, LLC
PRIVATE BRANDS, LTD.
SEARS BRANDS MANAGEMENT CORPORATION
SEARS PROTECTION COMPANY
SEARS PROTECTION COMPANY (FLORIDA),
L.L.C.
SEARS, ROEBUCK DE PUERTO RICO, INC.
KLC, INC.
KMART OF MICHIGAN, INC.


By: _____

Name:  Robert A. Riecker

Title:    Vice President


CALIFORNIA BUILDER APPLIANCES, INC.
FLORIDA BUILDER APPLIANCES, INC.
KMART HOLDING CORPORATION
KMART OPERATIONS LLC
SEARS OPERATIONS LLC
SEARS, ROEBUCK AND CO.


By: _____

Name: Robert A. Riecker

Title: Chief Financial Officer


[DIP Payoff Letter]

SEARS HOLDINGS MANAGEMENT
CORPORATION
SEARS HOME IMPROVEMENT PRODUCTS, INC.
SOE, INC.
STARWEST, LLC


By: _____

Name: Robert A. Riecker

Title:  President


KMART OF WASHINGTON LLC
KMART STORES OF ILLINOIS LLC
KMART STORES OF TEXAS LLC
MYGOFER LLC
By:  Kmart Corporation, its Member


By: _____

Name:  Robert A. Riecker

Title:   Chief Financial Officer


KMART.COM LLC
By:  BlueLight.com, Inc., its Member


By: _____

Name: Robert A. Riecker

Title:  Vice President


[DIP Payoff Letter]

FBA HOLDINGS INC.

By: _____

Name:  Robert A. Riecker

Title:   Chief Financial Officer


INNOVEL SOLUTIONS, INC.

By: _____

Name:  Robert A. Riecker

Title:   Chief Financial Officer

MAXSERV, INC.

By: _____

Name:  Robert A. Riecker

Title:   Vice President

SEARS DEVELOPMENT CO.

By: _____

Name:  Robert A. Riecker

Title:   President

BIG BEAVER OF FLORIDA DEVELOPMENT, LLC

By: _____

Name:  Robert A. Riecker

Title:   President

[DIP Payoff Letter]

KBL HOLDING INC.


By: _____

Name:  Robert A. Riecker

Title:   Vice President

SEARS BRANDS BUSINESS UNIT CORPORATION


By: _____

Name:  Robert A. Riecker

Title:   Vice President

SHC DESERT SPRINGS, LLC
By: Kmart Corporation, its Member


By: _____

Name:  Robert A. Riecker

Title:   Chief Financial Officer

STI MERCHANDISING, INC.

By: _____

Name:  Robert A. Riecker

Title:   President

TROY COOLIDGE NO. 13, LLC
By: Kmart Corporation, its Member


By: _____

Name:  Robert A. Riecker

Title:   Chief Financial Officer


[DIP Payoff Letter]

BLUELIGHT.COM, INC.


By: _____

Name:   Robert A. Riecker

Title:   Vice President

SEARS BRANDS, L.L.C.


By: _____

Name:   Robert A. Riecker

Title:   Vice President

SEARS BUYING SERVICES, INC.


By: _____

Name:   Robert A. Riecker

Title:   President

SERVICELIVE, INC.


By: _____

Name:   Robert A. Riecker

Title:   Chief Financial Officer

SEARS HOME & BUSINESS FRANCHISES, INC.


By: _____

Name:   Robert A. Riecker

Title:   Vice President


[DIP Payoff Letter]

SEARS HOLDINGS PUBLISHING COMPANY, LLC

By: _____

Name:  Robert A. Riecker

Title:    Vice President

SEARS PROCUREMENT SERVICES, INC.

By: _____

Name:  Robert A. Riecker

Title:    Vice President

SEARS PROTECTION COMPANY (PR) INC.

By: _____

Name:  Robert A. Riecker

Title:    Vice President

SHC LICENSED BUSINESS LLC
By: Sears Holdings Corporation, its Member

By: _____
Name:    Robert A. Riecker
Title:    Chief Financial Officer

[DIP Payoff Letter]

SHC PROMOTIONS LLC

By: _____
Name:  Robert A. Riecker
Title:    Chief Financial Officer


SYW RELAY LLC
By: Sears, Roebuck and Co., its Member


By: _____

Name:  Robert A. Riecker

Title:    Chief Financial Officer


SEARS INSURANCE SERVICES, L.L.C.


By: _____

Name:  Robert A. Riecker

Title:    Chief Financial Officer


WALLY LABS LLC


By: _____

Name:  Robert A. Riecker
Title:    Vice President


SRE HOLDING CORPORATION


By: _____

Name:  Robert A. Riecker
Title:    Vice President


[DIP Payoff Letter]

**Schedule 1**

<u>Bank of America Cash Collateralized Letters of Credit</u>

|  | <u>Account Party</u> | <u>Issue Date</u> | <u>Expiration Date</u> | <u>Letter of Credit Amount</u> | <u>Beneficiary</u> |
|---|---|---|---|---|---|
| 1. | SEARS ROEBUCK/ KMART | 6/15/2017 | 6/12/2019 | 26,325.00 | NATIONAL FUEL GAS DISTRIBUTION |
| 2. | SEARS ROEBUCK/ KMART | 6/2/2006 | 2/21/2019 | 1,000,000.00 | VIRGINA WORKERS COMPENSATION |
| 3. | SEARS ROEBUCK/ KMART | 3/12/2018 | 9/30/2019 | 20,000.00 | CONSTELLATION NEWENERGY |
| 4. | SEARS ROEBUCK/ KMART | 3/1/2005 | 2/20/2019 | 323,281.00 | SOUTH DAKOTA DEPARTMENT OF LABOR |
| 5. | SEARS ROEBUCK/ KMART | 8/30/2018 | 8/30/2019 | 3,500,000.00 | CENTERPOINT PROPERTIES TRUST |
| 6. | SEARS ROEBUCK/ KMART | 9/18/2006 | 9/19/2019 | 50,000.00 | MISSISSIPPI WORKERS COMPENSATION |
| 7. | SEARS ROEBUCK/ KMART | 11/25/2014 | 11/21/2019 | 1,193,000.00 | NORTH CAROLINA DEPARTMENT OF |
| 8. | SEARS ROEBUCK/ KMART | 3/15/2006 | 3/15/2019 | 1,250,000.00 | DIRECTOR OF RHODE ISLAND WORKERS |

| 9. | SEARS ROEBUCK/ KMART | 9/22/2015 | 9/10/2019 | 378,667.88 | SAN DIEGO GAS & ELECTRIC COMPANY |
| 10. | SEARS ROEBUCK/ KMART | 4/26/2007 | 5/30/2019 | 1,215,194.54 | BANK OF AMERICA |
| 11. | SEARS ROEBUCK/ KMART | 2/7/2012 | 2/7/2019 | 173,922.00 | AMERICAN ELECTRIC POWER |
| 12. | SEARS ROEBUCK/ KMART | 3/30/2006 | 1/28/2020 | 600,000.00 | LOUISIANA WORKFORCE COMMISSION |
| 13. | SEARS ROEBUCK/ KMART | 9/22/2006 | 9/23/2019 | 750,000.00 | INSURANCE COMMISSIONER OF WEST |
| 14. | SEARS ROEBUCK/ KMART | 5/23/2018 | 5/23/2019 | 25,000,000.00 | CITIBANK N.A. |
| 15. | SEARS ROEBUCK/ KMART | 3/1/2005 | 1/28/2020 | 750,000.00 | INSURANCE COMMISSIONER OF WEST |
| 16. | SEARS ROEBUCK/ KMART | 4/21/2005 | 2/3/2019 | 4,826,000.00 | STATE OF WASHINGTON DEPARTMENT OF |
| 17. | SEARS ROEBUCK/ KMART | 3/1/2005 | 2/21/2019 | 850,000.00 | MONTANA DEPARTMENT OF LABOR & |
| 18. | SEARS ROEBUCK/ KMART | 7/20/2018 | 7/20/2019 | 23,003.05 | UNION ELECTRIC COMPANY |

| 19. | SEARS ROEBUCK/ KMART | 3/1/2005 | 2/2/2019 | 302,000.00 | STATE OF NEVADA |
|-----|----------------------|----------|----------|------------|-----------------|
| 20. | SEARS ROEBUCK/ KMART | 8/10/2006 | 8/10/2019 | 1,000,000.00 | MISSISSIPPI WORKERS COMPENSATION |
| 21. | SEARS ROEBUCK/ KMART | 6/15/2018 | 6/14/2019 | 204,328.58 | MP2 ENERGY TEXAS LLC |
| 22. | SEARS ROEBUCK/ KMART | 4/27/2005 | 2/21/2019 | 1,100,000.00 | LIBERTY MUTUAL INSURANCE COMPANY |
| 23. | SEARS ROEBUCK/ KMART | 3/1/2005 | 2/20/2019 | 13,365,629.00 | TRAVELERS CASUALTY AND SURETY |
| 24. | SEARS ROEBUCK/ KMART | 5/3/2005 | 2/21/2019 | 750,000.00 | DIRECTOR OF RHODE ISLAND WORKERS |
| 25. | SEARS ROEBUCK/ KMART | 3/14/2005 | 3/14/2019 | 500,000.00 | RLI SURETY |
| 26. | SEARS ROEBUCK/ KMART | 5/1/2018 | 4/24/2019 | 30,000.00 | NEW JERSEY DEPARTMENT OF |
| 27. | SEARS ROEBUCK/ KMART | 3/1/2005 | 1/28/2020 | 300,000.00 | ARKANSAS WORKERS COMPENSATION |
| 28. | SEARS ROEBUCK/ KMART | 6/27/2017 | 6/27/2019 | 108,716.00 | VECTREN ENERGY DELIVERY OF INDIANA |

| 29. | SEARS ROEBUCK/ KMART | 7/29/2015 | 12/31/2019 | 2,553,000.00 | BEEDE SITE GROUP |
|-----|----------------------|-----------|------------|--------------|------------------|
| 30. | SEARS ROEBUCK/ KMART | 3/16/2005 | 3/16/2019 | 500,000.00 | LINCOLN GENERAL INSURANCE COMPANY |
| 31. | SEARS ROEBUCK/ KMART | 7/20/2018 | 7/20/2019 | 135,682.13 | UNION ELECTRIC COMPANY |
| 32. | SEARS ROEBUCK/ KMART | 3/1/2005 | 10/27/2019 | 500,000.00 | SOUTH CAROLINA WORKERS |
| 33. | SEARS ROEBUCK/ KMART | 8/14/2015 | 8/15/2019 | 147,000.00 | PORTLAND GENERAL ELECTRIC COMPANY |
| 34. | SEARS ROEBUCK/ KMART | 12/20/2017 | 12/20/2019 | 647,468.15 | MADISON TITLE AGENCY LLC |
| 35. | SEARS ROEBUCK/ KMART | 5/23/2018 | 5/31/2019 | 18,000,000.00 | ATLANTIC SPECIALTY INSURANCE |
| 36. | SEARS ROEBUCK/ KMART | 7/27/2018 | 7/26/2019 | 2,722,876.00 | ACE AMERICAN INSURANCE COMPANY |
| 37. | SEARS ROEBUCK/ KMART | 6/26/2014 | 6/26/2019 | 3,500,000.00 | STATE OF MINNESOTA |

**Schedule 2**
Wells Fargo Cash Collateralized Letters of Credit

|  | Account Party | Issue Date | Expiration Date | Letter of Credit Amount | Beneficiary |
|---|---|---|---|---|---|
| 1. | KMART CORPORATION | 09-Mar-2011 | 09-Mar-2020 | 9,000,000.00 | DEPARTMENT OF WORKERS' CLAIMS |
| 2. | KMART CORPORATION | 02-Mar-2011 | 02-Mar-2020 | 3,320,000.00 | GEORGIA SELF-INSURERS GUARANTY |
| 3. | KMART CORPORATION | 09-Mar-2011 | 09-Mar-2020 | 1,022,774.00 | INDUSTRIAL COMMISSION OF ARIZONA |
| 4. | KMART CORPORATION | 09-Mar-2011 | 09-Mar-2019 | 2,505,438.00 | NATIONAL UNION FIRE INSURANCE CO |
| 5. | KMART CORPORATION | 15-Mar-2011 | 15-Mar-2020 | 1,200,000.00 | STATE OF OREGON ACTING BY AND |
| 6. | KMART CORPORATION | 18-Jan-2006 | 10-Jan-2020 | 5,000,000.00 | TENNESSEE DEPARTMENT OF COMMERCE |
| 7. | KMART CORPORATION | 07-Mar-2011 | 07-Mar-2020 | 5,600,000.00 | TEXAS DEPARTMENT OF INSURANCE |
| 8. | KMART CORPORATION | 15-Mar-2011 | 15-Mar-2020 | 1,557,000.00 | THE TRAVELERS INDEMNITY COMPANY |

| 9. | SEARS, ROEBUCK AND CO. | 07-Mar-2011 | 07-Mar-2020 | 88,000.00 | CHAIR, WORKERS' COMPENSATION BOARD |
|---|---|---|---|---|---|

**Schedule 3**
Wiring Instructions

**Transaction Expenses**

Skadden, Arps, Slate, Meagher & Flom LLP

Amount: $509,055.10
Bank: Citibank, N.A., New York
A.B.A. Number: ███████
Swift Code: ████████████████
For Credit To Account: ██████
Reference Bill No.: █████

Choate Hall & Stewart LLP

Amount: $488,421.00
Bank: Bank of America, N.A.
A.B.A. Number: ███████
Swift Code: ██████
For Credit To Account: ████████
██████████
Please Reference in Wiring Information: ██████████

Tiger Valuation Services, LLC

Amount: $181,871.64
Bank: Wells Fargo Bank N.A.
A.B.A. Number: ██████
For Credit To Account: ███████
Reference Bill No.: █████

Berkeley Research Group LLC

Amount: $516,056.80
Bank: PNC Bank, N.A.
A.B.A. Number: ██████
Swift Code: ██████
For Credit To Account: ███████
Reference Bill No.: █████

**Schedule 4**

<u>Wiring Instructions</u>

**Fronting Fees**

<u>Wells Fargo Bank, N.A.</u>

Amount: $89,910.00
Bank: Wells Fargo Bank, N.A.
A.B.A. Number: ███-███-██
For Credit To Account: ███████████████
Reference Bill No.: Sears - ██████

**Schedule 5**

<u>Wiring Instructions</u>

**Cash Collateral**

<u>Bank of America, N.A.</u>
Amount: $92,710,897.99
Bank: Bank of America, N.A.
A.B.A. Number: ███████████
For Credit To Account: ████████████

<u>Wells Fargo Bank, N.A.</u>
Amount: $30,757,872.60
Bank: Wells Fargo Bank, N.A.
A.B.A. Number: ███-███-██
For Credit To Account: ███████████████████
Reference Bill No.: Sears-███████

**CANTOR FITZGERALD SECURITIES**
**110 East 59th Street**
**New York, NY 10022**

February 11, 2019

SEARS HOLDINGS CORPORATION
SEARS ROEBUCK ACCEPTANCE CORP.
KMART CORPORATION
3333 Beverly Road
Hoffman Estates, Illinois 60179

Re: Payoff Letter

Ladies and Gentlemen:

Reference is hereby made to that certain Superpriority Junior Lien Secured Debtor-in-Possession Credit Agreement, dated as of November 29, 2018, by and among SEARS HOLDINGS CORPORATION, a Delaware corporation and a debtor and debtor-in-possession ("Holdings"), SEARS ROEBUCK ACCEPTANCE CORP., a Delaware corporation and a debtor and debtor-in-possession ("SRAC"), KMART CORPORATION, a Michigan corporation and a debtor and debtor-in-possession ("Kmart Corp."; Kmart Corp. together with SRAC, the "Existing Borrowers"), the several banks, financial institutions or entities from time to time party thereto as Term Lenders (each a "Lender" and collectively, the "Lenders"), and CANTOR FITZGERALD SECURITIES ("CFS"), as administrative agent (in such capacity, together with any of its successors and permitted assigns, the "Existing Agent") and collateral agent (in such capacity, together with any of its successors and permitted assigns, the "Existing Collateral Agent") (such credit agreement herein referred to as the "Existing Credit Agreement" and such credit facility thereunder herein referred to as the "Junior DIP Credit Facility"). Capitalized terms used but not defined herein shall have the meanings set forth in the Existing Credit Agreement or the New Credit Agreement (as defined below), as applicable.

Reference is also hereby made to that certain Asset Purchase Agreement (the "APA"), dated as of January 17, 2019, by and among Transform Holdco LLC, as Buyer ("Buyer"), Holdings and certain subsidiaries of Holdings party to the APA (collectively, "Sellers"), pursuant to which Buyer intends to acquire substantially all of the go-forward retail footprint and other assets and component business of Sellers as a going concern pursuant to a sale approved under section 363 of the Bankruptcy Code (such transactions, the "Acquisition").

The Existing Borrowers have notified CFS, in its capacity as Existing Agent and Existing Collateral Agent under the Existing Credit Agreement, and the Existing Lenders that, in connection with the Acquisition, on February 11, 2019 (the "Anticipated Termination Date"), all obligations (the "Existing Obligations") owing from the Existing Borrowers to the Existing Lenders, the Existing Agent and the Existing Collateral Agent under the Existing Credit Agreement and other Loan Documents (as defined in the Existing Credit Agreement), other than accrued but unpaid interest on the unpaid principal amount of the Term Loans plus legal fees and expenses, are to be exchanged on a cashless basis (the "Rollover") and such Existing

Obligations shall become new obligations under that certain Exit Financing Credit Agreement ("New Credit Agreement"), dated as of the date hereof, among Transform Midco LLC, Transform SR Holdings LLC, the lenders party thereto and Cantor Fitzgerald Securities, as administrative agent and collateral agent.

In connection with such Rollover, the Existing Borrowers have requested that the Existing Agent and the Existing Collateral Agent deliver this payoff letter (the "Payoff Letter").

On the Anticipated Termination Date, (1) the Existing Agent and the Existing Collateral Agent shall have received a counterpart of this Payoff Letter duly executed by Holdings and the Existing Borrowers, (2) the Agent shall have received the Payoff Amount (as defined below) in same day funds, (3) the Acquisition shall be consummated, and (4) the New Credit Agreement shall have become effective (collectively, the "Release Conditions").

The accrued but unpaid interest on the unpaid principal amount of the Term Loans, as of the Anticipated Termination Date, will be $2,997,551.36 (such amount, plus legal fees and expenses, the "Payoff Amount").

The Agent's wire instructions for the Payoff Amount are as follows:

|  |  |
|---|---|
| Bank Name: | Bank of New York |
| ABA Routing No. | |
| Account No. | |
| Legal Entity: | Cantor Fitzgerald Securities |
| Attn: | Louis Pagnotta |
| Account Name: | Cantor Fitzgerald Securities – Bank Loans Agency |
| Reference: | Agency – Sears Holdings Corporation |

The Existing Borrowers hereby agree not to request Conversions of Term Loan Borrowings under the Existing Credit Agreement on or after the date hereof. Upon the occurrence of the Release Conditions, (a) the Term Commitments under the Credit Agreement shall be terminated, and the Existing Agent, the Existing Collateral Agent and the Existing Lenders shall have no further obligation to make any Term Loan Borrowings or any other obligations, duties or responsibilities with respect to the Junior DIP Credit Facility under the Existing Credit Agreement and the Loan Documents (as defined in the Existing Credit Agreement), (b) the Term Loan Borrowings shall be exchanged for Term Loans (under and as defined in the New Credit Agreement) and all other indebtedness of the Existing Borrowers under the Credit Agreement shall be exchanged in full (other than obligations under the Loan Documents (including indemnity obligations) which, by their express terms, survive termination of the Existing Credit Agreement or such other Loan Document (as defined in the Existing Credit Agreement), as the case may be), (c) all liens and security interests in favor of the Existing Agent, the Existing Collateral Agent and the Existing Lenders securing the Obligations, including security interests granted under the Security Documents in the Collateral, shall be automatically released with no further action on our part, and (d) the Existing Credit Agreement and the other Loan Documents (as defined in the Existing Credit Agreement) shall be terminated, canceled and of no further force and effect.

Upon the occurrence of the Release Conditions, the Existing Collateral Agent agrees to procure, deliver or execute and deliver to the Existing Borrowers, from time to time, all further releases, termination statements, certificates, pledges, instruments and other similar discharge

or release documents (including, without limitation, any UCC-3 termination statements and intellectual property releases) and take any other actions as may be reasonably requested by the Borrowers which are necessary to release, as of record, the security interests and all notices of security interests and liens previously filed by the Existing Collateral Agent under the Loan Documents, in each case at the expense of the Existing Borrowers (including reasonably documented and invoiced attorneys' fees and expenses).

The Existing Collateral Agent hereby authorizes the Existing Borrowers, at the Existing Borrowers' expense, to (a) file or submit, as applicable, all termination statements, notices and releases and (b) prepare and file such additional UCC-3 termination statements, and other instruments and documents evidencing the consummation of the Rollover contemplated hereby, as the Existing Collateral Agent or any Existing Borrower may deem necessary or desirable in connection with the termination of the security interest granted to the Existing Collateral Agent (for the benefit of the Existing Lenders) under the Junior DIP Credit Facility or any Loan Document (other than this Payoff Letter) including, but not limited to, the Security Documents (in each case in a form reasonably satisfactory to the Existing Collateral Agent), to the extent permitted by law. The Existing Agent and the Existing Collateral Agent agree to take such additional steps and execute such other documents, instruments or agreements as may from time to time reasonably be requested by the Existing Borrowers to release the Collateral or any other property from any Liens, pledges, assignments or security interests in favor of the Existing Collateral Agent under the Junior DIP Credit Facility or any of Loan Document (other than this Payoff Letter), including, but not limited to, the Security Documents to the extent permitted by law.

It is acknowledged and agreed that this Payoff Letter constitutes a "Loan Document" for purposes of Sections 9.04(b) and 9.12 of the Existing Credit Agreement.

Upon the occurrence of the Release Conditions, the Existing Collateral Agent hereby authorizes the Existing Borrowers, or any other party on behalf of the Existing Borrowers, to prepare and file termination statements in the form of Exhibit A, intellectual property releases in the form of Exhibit B and other instruments and documents evidencing the consummation of the Rollover contemplated hereby and the aforementioned termination and release.

This Payoff Letter shall be governed by, and construed in accordance with, the laws of the State of New York without regard to conflicts of laws principles thereof but including section 5-1401 and 5-1402 of the New York General Obligations Law and, to the extent applicable, the Bankruptcy Code.  This Payoff Letter may be executed in any number of counterparts (any of which may be delivered by email or other electronic transmission), each of which when so executed and delivered shall be deemed an original, but all such counterparts together shall constitute but one and the same letter agreement.

[Remainder of Page Intentionally Blank]

Very truly yours,

CANTOR FITZGERALD SECURITIES, as Agent
and Collateral Agent

By: _____
Name:         James Buccola
Title:        Head of Fixed Income

(Scars - Payoff)

Acknowledged and Agreed:

SEARS HOLDINGS CORPORATION, as Holdings

By: _____
Name: Robert A. Riecker
Title:   Chief Financial Officer

SEARS ROEBUCK ACCEPTANCE CORP., as a Borrower

By: _____
Name: Robert A. Riecker
Title:   Chief Financial Officer

KMART CORPORATION, as a Borrower

By: _____
Name: Robert A. Riecker
Title:   Chief Financial Officer

<u>Exhibit A</u>

UCC-3 Termination Statements

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:    (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
20188294676   11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                              AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes: ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: A&E FACTORY SERVICE, LLC

F#664403
A#928917

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:    (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294684   11/30/2018 | |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:              AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

|  | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|  | | | | |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

|  | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
|  | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
|  | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral
Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

|  | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
|  | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|  | | | | |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: A&E HOME DELIVERY, LLC

F#664415
A#928918

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
20188294692   11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:

AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|OR| | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|OR| | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

8. ☐ COLLATERAL CHANGE:  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|OR| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: A&E LAWN & GARDEN, LLC

F#664417
A#928919

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294718   11/30/2018 | |

2. [X] TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND Check one of these three boxes to:

[ ] This Change affects [ ] Debtor or [ ] Secured Party of record    [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    [ ] ADD name: Complete item 7a or 7b, and item 7c    [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. [ ] COLLATERAL CHANGE:  Also check one of these four boxes:    [ ] ADD collateral    [ ] DELETE collateral    [ ] RESTATE covered collateral    [ ] ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w DE-SOS; Debtor: A&E SIGNATURE SERVICE, LLC

F#664419
A#928920

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo          (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294726   11/30/2018 | |

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:**  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w/ DE-SOS; Debtor: BLUELIGHT.COM, INC.

**F#664430**
**A#928923**

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294734   11/30/2018 | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record      ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c     ☐ ADD name: Complete item 7a or 7b, and item 7c     ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME |  |  |  |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; CALIFORNIA BUILDER APPLIANCES, INC.

**F#664434**
**A#928924**

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY 10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
20188294742  11/30/2018

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR  7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR  9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w/ DE-SOS; Debtor: FBA HOLDINGS INC.

F#664435
A#928925

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
20188294759   11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

|  | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

|  | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
|  | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
|  | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes: ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

|  | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
|  | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; FLORIDA BUILDER APPLIANCES, INC.

F#664436
A#928927

International Association of Commercial Administrators (IACA)
FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
20188294767   11/30/2018

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**   Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

**7. CHANGED OR ADDED INFORMATION:**   Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:**  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w/ DE-SOS; Debtor: INNOVEL SOLUTIONS, INC.

F#664437
A#928928

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294775   11/30/2018 | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:
☐ This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: KBL HOLDING INC.

**F#664439
A#928929**

International Association of Commercial Administrators (IACA)
**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:    (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY 10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. | This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|---|
| 20188294783   11/30/2018 | | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

[ ] This Change affects [ ] Debtor or [ ] Secured Party of record    [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    [ ] ADD name: Complete item 7a or 7b, and item 7c    [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

7. **CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. [ ] **COLLATERAL CHANGE:** Also check one of these four boxes: [ ] ADD collateral [ ] DELETE collateral [ ] RESTATE covered collateral [ ] ASSIGN collateral

Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

| 10. OPTIONAL FILER REFERENCE DATA: | F#664453 |
|---|---|
| Filed w/ DE-SOS; Debtor: KMART HOLDING CORPORATION | A#928933 |

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                        (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. [ ] This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294791   11/30/2018 | |

2. [X] TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] PARTY INFORMATION CHANGE:

Check one of these two boxes:                          AND  Check one of these three boxes to:

[ ] This Change affects [ ] Debtor or [ ] Secured Party of record     [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c     [ ] ADD name: Complete item 7a or 7b, and item 7c     [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. [ ] COLLATERAL CHANGE: Also check one of these four boxes:   [ ] ADD collateral   [ ] DELETE collateral   [ ] RESTATE covered collateral   [ ] ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: KMART OPERATIONS LLC

F#664469
A#928937

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294809   11/30/2018 | |

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record      ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:**  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w/ DE-SOS; Debtor: KMART.COM LLC

F#664472
A#928942

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo          (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY 10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294817   11/30/2018 | |

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:        AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record        ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c        ☐ ADD name: Complete item 7a or 7b, and item 7c        ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| OR 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: | |
|---|---|
| Filed w/ DE-SOS; Debtor: MAXSERV, INC. | **F#664474**<br>**A#928943** |

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:    (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
20188294825   11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                        AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|OR| | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|OR| | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral
Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
|OR| | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: MYGOFER LLC

F#664475
A#928944

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
|---|
| Sandra Buzaglo          (212) 408-5100 |

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS |
|---|---|
| 20188294833   11/30/2018 | Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes: ___AND___ Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record / ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c / ☐ ADD name: Complete item 7a or 7b, and item 7c / ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | |
|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: | F#664476 |
|---|---|
| Filed w/ DE-SOS; Debtor: PRIVATE BRANDS, LTD. | A#928945 |

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:    (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
20188294858    11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:    Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|----|------------------------|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:    Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|----|------------------------|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---------------------|------|-------|-------------|---------|

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME |  |  |  |
|----|------------------------|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; SEARS BRANDS MANAGEMENT CORPORATION

F#664477
A#928947

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                     (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294882   11/30/2018 | |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                                         AND Check one of these three boxes to:
This Change affects ☐ Debtor or ☐ Secured Party of record     ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: SEARS BUYING SERVICES, INC.

F#664380
A#928949

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)

Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)

sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294890   11/30/2018 | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

[ ] This Change affects [ ] Debtor or [ ] Secured Party of record    [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    [ ] ADD name: Complete item 7a or 7b, and item 7c    [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. [ ] **COLLATERAL CHANGE:**  Also check one of these four boxes:    [ ] ADD collateral    [ ] DELETE collateral    [ ] RESTATE covered collateral    [ ] ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:

Filed w/ DE-SOS; Debtor: SEARS DEVELOPMENT CO.

F#664386
A#928950

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER** (optional)
Sandra Buzaglo          (212) 408-5100

**B. E-MAIL CONTACT AT FILER** (optional)
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
20188294908   11/30/2018

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w DE-SOS; Debtor: SEARS HOLDINGS CORPORATION

F#664387
A#928951

International Association of Commercial Administrators (IACA)
**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. | This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|---|
| 20188294916   11/30/2018 | | |

2. [X] TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] ASSIGNMENT (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] CONTINUATION:  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] PARTY INFORMATION CHANGE:

Check one of these two boxes:                      AND Check one of these three boxes to:

[ ] This Change affects [ ] Debtor or [ ] Secured Party of record    [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    [ ] ADD name: Complete item 7a or 7b, and item 7c    [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. [ ] COLLATERAL CHANGE:  Also check one of these four boxes:    [ ] ADD collateral    [ ] DELETE collateral    [ ] RESTATE covered collateral    [ ] ASSIGN collateral

Indicate collateral:

9. NAME of SECURED PARTY of RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w DE-SOS; SEARS HOLDINGS MANAGEMENT CORPORATION

**F#664389
A#928953**

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo        (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
20188294924   11/30/2018

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:          AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| | | | | |
|---|---|---|---|---|
| **6a. ORGANIZATION'S NAME** | | | | |
| OR **6b. INDIVIDUAL'S SURNAME** | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX | |

**7. CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | | | |
|---|---|---|---|
| **7a. ORGANIZATION'S NAME** | | | |
| OR **7b. INDIVIDUAL'S SURNAME** | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:  ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w DE-SOS; SEARS HOME & BUSINESS FRANCHISES, INC.

F#664393
A#928955

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS |
|---|---|
| 20188294932   11/30/2018 | Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                              AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:   Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: | F#664399 |
|---|---|
| Filed w/ DE-SOS; Debtor: SEARS OPERATIONS LLC | A#928958 |

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
20188294965   11/30/2018

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**   Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|OR|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:**   Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|OR|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|OR|---|---|---|---|
| | CANTOR FITZGERALD SECURITIES, AS COLLATERAL AGENT | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w DE-SOS; Debtor: SEARS ROEBUCK ACCEPTANCE CORP.

F#664429
A#928964

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188294981   11/30/2018 | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                          AND  Check one of these three boxes to:
☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: | F#664432 |
|---|---|
| Filed w/ DE-SOS; SEARS, ROEBUCK DE PUERTO RICO, INC. | A#928966 |

International Association of Commercial Administrators (IACA)
FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
20188294999   11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND  Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ COLLATERAL CHANGE:  Also check one of these four boxes:  ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: SERVICELIVE, INC.

F#664443
A#928967

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:**   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS  Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188295004   11/30/2018 | |

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:          AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record     ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w/ DE-SOS; Debtor: SHC DESERT SPRINGS, LLC

**F#664447**
**A#928968**

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: **attach** Amendment Addendum (Form UCC3Ad) **and** provide Debtor's name in item 13 |
|---|---|
| 20188295012   11/30/2018 | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, **and** address of Assignee in item 7c **and** name of Assignor in item 9
For partial assignment, complete items 7 and 9 **and** also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check **one** of these two boxes:                         AND  Check **one** of these three boxes to:

☐ This Change affects ☐ Debtor **or** ☐ Secured Party of record     ☐ CHANGE name and/or address: Complete item 6a or 6b; **and** item 7a or 7b **and** item 7c     ☐ ADD name: Complete item 7a or 7b, **and** item 7c     ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only **one** name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only **one** name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:**  Also check **one** of these four boxes:     ☐ ADD collateral     ☐ DELETE collateral     ☐ RESTATE covered collateral     ☐ ASSIGN collateral

Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:**  Provide only **one** name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: | F#664449 |
|---|---|
| Filed w/ DE-SOS; Debtor: SHC LICENSED BUSINESS LLC | A#928969 |

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT **AMENDMENT**

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                     (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 20188295020   11/30/2018 | (or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                         AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

7. CHANGED OR ADDED INFORMATION:   Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

| 10. OPTIONAL FILER REFERENCE DATA: | **F#664458** |
|---|---|
| Filed w/ DE-SOS; Debtor: SOE, INC. | **A#928973** |

International Association of Commercial Administrators (IACA)
**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. | This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|---|
| 20188295038   11/30/2018 | | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

[ ] This Change affects [ ] Debtor or [ ] Secured Party of record    [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    [ ] ADD name: Complete item 7a or 7b, and item 7c    [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. [ ] **COLLATERAL CHANGE:**  Also check one of these four boxes:    [ ] ADD collateral    [ ] DELETE collateral    [ ] RESTATE covered collateral    [ ] ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 10. OPTIONAL FILER REFERENCE DATA: | |
|---|---|
| Filed w/ DE-SOS; Debtor: STARWEST, LLC | F#664460 A#928978 |

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                        (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188295046   11/30/2018 | |

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                        AND  Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record        ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c  ☐ ADD name: Complete item 7a or 7b, and item 7c  ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ COLLATERAL CHANGE:  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: SYW RELAY LLC

F#664465
A#928980

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 20188295087   11/30/2018 | |

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes:  ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w/ DE-SOS; Debtor: WALLY LABS LLC

F#664470
A#928983

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
20190492491  01/22/2019

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND    Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed w/ DE-SOS; Debtor: SRE HOLDING CORPORATION

F#671874
A#929534

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 201807135452   11/30/2018 | |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:    AND    Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:**  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
FL-Central Filing Office - BIG BEAVER OF FLORIDA DEVELOPMENT, LLC

F#664422
A#928921

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
Sandra Buzaglo                    (212) 408-5100

**B. E-MAIL CONTACT AT FILER (optional)**
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:   (Name and Address)**

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
201807135495   11/30/2018

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                                        AND   Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:**   Complete for Party Information Change - provide only one name (6a or 6b)

| | | | |
|---|---|---|---|
| 6a. ORGANIZATION'S NAME | | | |

OR

| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | |
|---|---|
| 7a. ORGANIZATION'S NAME | |

OR

| 7b. INDIVIDUAL'S SURNAME | |
|---|---|
| INDIVIDUAL'S FIRST PERSONAL NAME | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |

OR

| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

**10. OPTIONAL FILER REFERENCE DATA:**
FL-Central Filing Office - SEARS PROTECTION COMPANY (FLORIDA), L.L.C.

F#664418
A#928962

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

⌐ Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022
⌐                                                       ⌐

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 23944367   11/30/2018 | |

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                         AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| | | | | |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: IL - Secretary of State; Debtor: KMART STORES OF ILLINOIS LLC

F#664479
A#928938

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 23944375   11/30/2018 | (or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                              AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address:  Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

|  | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|  |  |  |  |  |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

|  | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
|  | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
|  | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
|  |  |  |  |  |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

|  | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
|  | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|  |  |  |  |  |

10. OPTIONAL FILER REFERENCE DATA:  SEARS BRANDS BUSINESS UNIT CORPORATION
Filed with: IL - Secretary of State;

F#664486
A#928946

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
23944383   11/30/2018

1b. [ ] This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. [X] TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] ASSIGNMENT (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] PARTY INFORMATION CHANGE:

Check one of these two boxes:                                     AND Check one of these three boxes to:

This Change affects [ ] Debtor or [ ] Secured Party of record     [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c     [ ] ADD name: Complete item 7a or 7b, and item 7c     [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|OR|---|---|---|---|
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|OR|---|---|---|---|
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. [ ] COLLATERAL CHANGE:  Also check one of these four boxes:   [ ] ADD collateral   [ ] DELETE collateral   [ ] RESTATE covered collateral   [ ] ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|OR|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: IL - Secretary of State; Debtor: SEARS BRANDS, L.L.C.

F#664481
A#928948

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                     212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
23944391   11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION:  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ COLLATERAL CHANGE:  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed w: IL - Secretary of State; Debtor: SEARS HOLDINGS PUBLISHING COMPANY, LLC

F#664405
A#928954

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 23944405   11/30/2018 | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT (full or partial):** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:          AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:   Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: IL - Secretary of State; Debtor: SEARS INSURANCE SERVICES, L.L.C.

F#664409
A#928957

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER** (optional)
Sandra Buzaglo                     212-408-5100

**B. E-MAIL CONTACT AT FILER** (optional)
sandra.buzaglo@nortonrosefulbright.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY 10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
23944413  11/30/2018

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

**2.** ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5.** ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                     AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

**8.** ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

**10. OPTIONAL FILER REFERENCE DATA:**
Filed with: IL - Secretary of State; Debtor: SEARS PROCUREMENT SERVICES, INC.

**F#664411**
**A#928959**

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

International Association of Commercial Administrators (IACA)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
|---|---|
| 23944421   11/30/2018 | |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. [ ] **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. [ ] **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. [ ] **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                    AND Check one of these three boxes to:

[ ] This Change affects [ ] Debtor or [ ] Secured Party of record    [ ] CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    [ ] ADD name: Complete item 7a or 7b, and item 7c    [ ] DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. [ ] **COLLATERAL CHANGE:**  Also check one of these four boxes:    [ ] ADD collateral    [ ] DELETE collateral    [ ] RESTATE covered collateral    [ ] ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here [ ] and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: IL - Secretary of State; Debtor: SEARS PROTECTION COMPANY

F#664414
A#928960

International Association of Commercial Administrators (IACA)
FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 20181130000563-4   11/30/2018 | (or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION:  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | |
|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ COLLATERAL CHANGE:  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: MI - Department of State; Debtor: KMART CORPORATION

F#664462
A#928931

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
| 20181130000564-3   11/30/2018 | (or recorded) in the REAL ESTATE RECORDS |
| | Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                              AND  Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete     ☐ ADD name: Complete item     ☐ DELETE name: Give record name
                                                              item 6a or 6b; and item 7a or 7b and item 7c      7a or 7b, and item 7c            to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: MI - Department of State; Debtor: KMART OF MICHIGAN, INC.

F#664457
A#928934

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER<br>20181130000567-0   11/30/2018 | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]<br>(or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. [X] **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                        AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:**  Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
| --- | --- | --- | --- | --- |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:**  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
| --- | --- | --- | --- | --- |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:**  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME<br>Cantor Fitzgerald Securities, as Collateral Agent | | | |
| --- | --- | --- | --- | --- |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: MI - Department of State; Debtor: STI MERCHANDISING, INC.

F#664463
A#928979

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                    212-408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
20181130000568-9   11/30/2018

1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                              AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 7b. INDIVIDUAL'S SURNAME | | | |
| INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes:    ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| Cantor Fitzgerald Securities, as Collateral Agent | | | |
| 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: MI - Department of State; Debtor: TROY COOLIDGE NO. 13, LLC

F#664467
A#928981

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT AMENDMENT
FOLLOW INSTRUCTIONS (front and back) CAREFULLY

A. NAME & PHONE OF CONTACT AT FILER [optional]
Sandra Buzaglo                    (212) 408-5100

B. SEND ACKNOWLEDGMENT TO: (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY 10019-6022

sandra.buzaglo@nortonrosefulbright.com

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE # | 1b. This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. |
|---|---|
| 201811306486340  11/30/2018 | ☐ |

2. ☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to security interest(s) of the Secured Party authorizing this Termination Statement.

3. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to security interest(s) of the Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law.

4. ☐ ASSIGNMENT (full or partial): Give name of assignee in item 7a or 7b and address of assignee in item 7c; and also give name of assignor in item 9.

5. AMENDMENT (PARTY INFORMATION): This Amendment affects ☐ Debtor or ☐ Secured Party of record. Check only one of these two boxes.

Also check one of the following three boxes and provide appropriate information in items 6 and/or 7.

☐ CHANGE name and/or address: Please refer to the detailed instructions in regards to changing the name/address of a party.   ☐ DELETE name: Give record name to be deleted in item 6a or 6b.   ☐ ADD name: Complete item 7a or 7b, and also item 7c; also complete items 7e-7g (if applicable).

6. CURRENT RECORD INFORMATION:

| OR | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 6b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| | | | | |

7. CHANGED (NEW) OR ADDED INFORMATION:

| OR | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | 7b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| | | | | |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

| 7d. SEE INSTRUCTIONS | ADD'L INFO RE ORGANIZATION DEBTOR | 7e. TYPE OF ORGANIZATION | 7f. JURISDICTION OF ORGANIZATION | 7g. ORGANIZATIONAL ID #, if any |
|---|---|---|---|---|
| | | | | ☐ NONE |

8. AMENDMENT (COLLATERAL CHANGE): check only one box.

Describe collateral ☐ deleted or ☐ added, or give entire ☐ restated collateral description, or describe collateral ☐ assigned.

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT (name of assignor, if this is an Assignment). If this is an Amendment authorized by a Debtor which adds collateral or adds the authorizing Debtor, or if this is a Termination authorized by a Debtor, check here ☐ and enter name of DEBTOR authorizing this Amendment.

| OR | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S LAST NAME | FIRST NAME | MIDDLE NAME | SUFFIX |
| | | | | |

| 10. OPTIONAL FILER REFERENCE DATA | F#664440 |
|---|---|
| Filed with: NY - Secretary of State - SEARS, ROEBUCK AND CO. | A#928965 |

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (FORM UCC3) (REV. 05/22/02)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                        (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. INITIAL FINANCING STATEMENT FILE NUMBER
2018113001152   11/30/2018

1b.☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record]
(or recorded) in the REAL ESTATE RECORDS
Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13

2.☒ TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3.☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4.☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5.☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                          AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record       ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c     ☐ ADD name: Complete item 7a or 7b, and item 7c     ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|OR| | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|OR| | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8.☐ COLLATERAL CHANGE:  Also check one of these four boxes:   ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
|OR| | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: PA - Secretary of the Commonwealth; Debtor: SEARS HOME IMPROVEMENT PRODUCTS, INC.

F#664408
A#928956

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
DEPARTAMENTO DE ESTADO
**Registro de Transacciones Comerciales**

**ENMIENDA** DECLARACIÓN DE FINANCIAMIENTO
*FINANCING STATEMENT **AMENDMENT***
SIGA INSTRUCCIONES / *FOLLOW INSTRUCTIONS*

A. NOMBRE Y TELÉFONO DE PRESENTANTE (opcional) / *NAME & PHONE OF CONTACT AT FILER (optional)*
Sandra Buzaglo                    (212) 408-5100

B. CORREO ELECTRÓNICO DE PRESENTANTE (opcional) / *E-MAIL CONTACT AT FILER (optional)*
sandra.buzaglo@nortonrosefulbright.com

C. ENVÍE CONFIRMACIÓN A: (nombre y dirección) / *SEND ACKNOWLEDGMENT TO: (Name and Address)*

Norton Rose Fulbright US LLP
1301 Avenue of the Americas
New York, NY 10019-6022

EL ESPACIO ARRIBA ES PARA USO DEL OFICIAL DE REGISTRO SÓLAMENTE
THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1a. NÚMERO DE REGISTRO DE DECLARACIÓN DE FINANCIAMIENTO INICIAL / *INITIAL FINANCING STATEMENT FILE NUMBER*
20180010904    11/30/2018

1b. Esta ENMIENDA DE DECLARACIÓN DE FINANCIAMIENTO se presentará [para inscripción] en el REGISTRO DE LA PROPIEDAD / *This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS*
Presentante: anele Anejo de Enmienda (Forma UCC3AdPR) y provea el nombre del Deudor en el renglón 13
*Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13*

2. ☒ TERMINACIÓN: La efectividad de la Declaración de Financiamiento arriba identificada es terminada con respecto al interés en la colateral del Acreedor Garantizado que autoriza esta Declaración de Terminación / *TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement*

3. ☐ CESIÓN: (total o parcial): Provea nombre del Cesionario en renglón 7a o 7b y su dirección en el renglón 7c y nombre del Cedente en el renglón 9. Para cesión parcial, complete el renglón 7 y 9 y también indique la colateral afectada en el renglón 8 / *ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9. For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8*

4. ☐ CONTINUACIÓN: La efectividad de la Declaración de Financiamiento identificada arriba con respecto al interés en la colateral del Accdor Garantizado que autoriza esta Declaración de Continuación se continúa por el periodo adicional provisto por ley / *CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by law*

5. ☐ CAMBIO DE INFORMACIÓN DE PARTE: *PARTY INFORMATION CHANGE:*
Marque una de las dos opciones: *Check one of these two boxes:*      Y Marque una de estas tres opciones: *AND Check one of these three boxes:*

Este Cambio afecta / *This Change affects* ☐ Deudor o / *Debtor or* ☐ Acreedor Garantizado de record / *Secured Party of record*

☐ CAMBIO en vo dirección: complete renglón 6a o 6b; y renglón 7a o 7b y renglón 7c / *CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c*

☐ AGREGUE nombre: Complete renglón 7a o 7b; y renglón 7c. / *ADD name: Complete item 7a or 7b and item 7c*

☐ Elimine nombre: Provea nombre a ser eliminado en renglón 6a o 6b / *DELETE name: Give record name to be deleted in item 6a or 6b*

6. INFORMACIÓN ACTUAL DE EXPEDIENTE: Complete para Cambio de Información de Parte – provea sólo un nombre (6a o 6b) / *CURRENT RECORD INFORMATION: Complete for Party Information Change - provide only one name (6a or 6b)*

6a. NOMBRE DE ENTIDAD / *ORGANIZATION'S NAME*

OR

6b. APELLIDO / *INDIVIDUAL'S SURNAME* | NOMBRE / *FIRST PERSONAL NAME* | SEGUNDO NOMBRE / *ADDITIONAL NAME* | SUFIJO / *SUFFIX*

7. INFORMACIÓN CAMBIADA O AGREGADA: Complete para Cesión o Cambio de Información de Parte – provea solo un nombre (7a o 7b) (use nombre completo y exacto; no omita, modifique o abrevie ninguna parte del nombre del Deudor) / *CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)*

7a. NOMBRE DE ENTIDAD / *ORGANIZATION'S NAME*

OR

7b. APELLIDO / *INDIVIDUAL'S SURNAME*

NOMBRE / *INDIVIDUAL'S FIRST PERSONAL NAME*

SEGUNDO NOMBRE / *INDIVIDUAL'S ADDITIONAL NAME* | SUFIJO / *SUFFIX*

7c. DIRECCIÓN POSTAL / *MAILING ADDRESS* | CIUDAD / *CITY* | ESTADO / *STATE* | CÓDIGO POSTAL / *POSTAL CODE* | PAÍS / *COUNTRY*

8. ☐ CAMBIO DE COLATERAL: También marque una de las cuatro alternativas: *COLLATERAL CHANGE: Also check one of these four boxes:*   ☐ AGREGA colateral / *ADD collateral*   ☐ ELIMINA colateral / *DELETE collateral*   ☐ REFORMULA colateral cubierta / *RESTATE covered collateral*   ☐ CEDE colateral / *ASSIGN collateral*
Indique colateral / *Indicate collateral:*

9. NOMBRE DE ACREEDOR GARANTIZADO EN RECORD AUTORIZANDO ESTA ENMIENDA: Provea solo un nombre (9a o 9b) (nombre de Cedente, si es una Cesión) Si esto es una Enmienda autorizada por el Deudor, marque aquí ☐ y provea el nombre del Deudor autorizante / *NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment) If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor*

9a. NOMBRE DE ENTIDAD / *ORGANIZATION'S NAME*
Cantor Fitzgerald Securities, as Collateral Agent

OR

9b. APELLIDO / *INDIVIDUAL'S SURNAME* | NOMBRE / *FIRST PERSONAL NAME* | SEGUNDO NOMBRE / *ADDITIONAL NAME* | SUFIJO / *SUFFIX*

10. DATOS OPCIONALES DE REFERENCIA PARA PRESENTANTE: / *OPTIONAL FILER REFERENCE DATA:*
Filed with: PR - Department of State; Debtor: SEARS PROTECTION COMPANY (PR), INC.

F#664424
A#928963

COPIA OFICINA DE REGISTRO — ENMIENDA DE DECLARACIÓN DE FINANCIAMIENTO (Forma UCC3PR) (Rev. 05/11/14)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo              (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS |
|---|---|
| 180041937811   11/30/2018 | Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. [X] TERMINATION: Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ ASSIGNMENT (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ CONTINUATION: Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ PARTY INFORMATION CHANGE:

Check one of these two boxes:                    AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:  Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION: Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ COLLATERAL CHANGE: Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: TX - Secretary of State; Debtor: KLC, INC.

F#664444
A#928930

International Association of Commercial Administrators (IACA)

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT **AMENDMENT**

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo          (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |
| --- | --- |
| 180041938064   11/30/2018 | |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                                   AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| OR | 6a. ORGANIZATION'S NAME | | | |
| --- | --- | --- | --- | --- |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| OR | 7a. ORGANIZATION'S NAME | | | |
| --- | --- | --- | --- | --- |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:  ☐ ADD collateral   ☐ DELETE collateral   ☐ RESTATE covered collateral   ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| OR | 9a. ORGANIZATION'S NAME | | | |
| --- | --- | --- | --- | --- |
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: TX - Secretary of State; Debtor: KMART STORES OF TEXAS LLC

F#664488
A#928941

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)

Sandra Buzaglo          212-408-5100

B. E-MAIL CONTACT AT FILER (optional)

sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:   (Name and Address)

Norton Rose Fulbright US LLP

1301 6th Avenue
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 18113065415   11/30/2018 | (or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial):  Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:**  Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:          AND Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record | ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c | ☐ ADD name: Complete item 7a or 7b, and item 7c | ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:   Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:  Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | |
|---|---|---|---|
| OR | | | |
| | 7b. INDIVIDUAL'S SURNAME | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|

8. ☐ **COLLATERAL CHANGE:**  Also check one of these four boxes:  ☐ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:  Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:

Filed with VA-SCC; Debtor: SHC PROMOTIONS LLC

F#664450
A#928970

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

A. NAME & PHONE OF CONTACT AT FILER (optional)
Sandra Buzaglo                        (212) 408-5100

B. E-MAIL CONTACT AT FILER (optional)
sandra.buzaglo@nortonrosefulbright.com

C. SEND ACKNOWLEDGMENT TO:    (Name and Address)

Norton Rose Fulbright US LLP

1301 Avenue of the Americas
New York, NY  10019-6022

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] |
|---|---|
| 2018-334-2425-8  11/30/2018 | (or recorded) in the REAL ESTATE RECORDS<br>Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☒ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:                                AND Check one of these three boxes to:

☐ This Change affects ☐ Debtor or ☐ Secured Party of record    ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c    ☐ ADD name: Complete item 7a or 7b, and item 7c    ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. CURRENT RECORD INFORMATION:    Complete for Party Information Change - provide only one name (6a or 6b)

| | 6a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. CHANGED OR ADDED INFORMATION:    Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| | 7a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| OR | | | | |
| | 7b. INDIVIDUAL'S SURNAME | | | |
| | INDIVIDUAL'S FIRST PERSONAL NAME | | | |
| | INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) | | | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

8. ☐ **COLLATERAL CHANGE:**    Also check one of these four boxes: ☐ ADD collateral    ☐ DELETE collateral    ☐ RESTATE covered collateral    ☐ ASSIGN collateral

Indicate collateral:

9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT: Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor

| | 9a. ORGANIZATION'S NAME | | | |
|---|---|---|---|---|
| | Cantor Fitzgerald Securities, as Collateral Agent | | | |
| OR | 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
Filed with: WA - Department of Licensing; Debtor: KMART OF WASHINGTON LLC

F#664464
A#928936

International Association of Commercial Administrators (IACA)

**FILING OFFICE COPY** — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

<u>Exhibit B</u>

Intellectual Property Releases

## TERMINATION AND RELEASE OF
## SECURITY INTEREST IN COPYRIGHTS

This **TERMINATION AND RELEASE OF SECURITY INTEREST IN COPYRIGHTS**, dated as of February 11, 2019 (this "Release"), is granted by CANTOR FITZGERALD SECURITIES, in its capacity as the collateral agent for the Credit Parties (as defined in that certain Superpriority Junior Lien Secured Debtor-In-Possession Credit Agreement, dated as of November 29, 2018) (such agent, the "Collateral Agent" or "Releasor") in favor of KMART CORPORATION, SEARS, ROEBUCK DE PUERTO RICO, INC., SEARS, ROEBUCK AND CO., and SEARS BRANDS, L.L.C. (individually, a "Grantor", and, collectively, the "Grantors") with respect to the Copyright Collateral (as defined in the Copyright Security Agreement).

**WHEREAS,** each Grantor is party to a Debtor-In-Possession Guarantee and Collateral Agreement, dated as of November 29, 2018 (as amended, supplemented, restated or otherwise modified from time to time, the "Security Agreement") and to a Copyright Security Agreement of even date therewith in favor of the Releasor (as amended, supplemented, restated or otherwise modified from time to time, the "Copyright Security Agreement") and whereas, pursuant to the Copyright Security Agreement, each Grantor granted to the Releasor a continuing security interest in any and all right, title and interest of such Grantor in, to and under all Copyright Collateral including, but not limited to, the copyright registrations and applications listed on Schedule I attached hereto (the "Copyright Security Interest"); and

**WHEREAS**, pursuant to the Security Agreement, each Grantor executed and delivered to Releasor the Copyright Security Agreement, which was submitted for recordal to the U.S. Copyright Office on November 30, 2018;

**WHEREAS**, each of the Grantors have satisfied in full the terms of the Security Agreement and the Copyright Security Agreement and request a release of the Copyright Security Interest;

**WHEREAS**, the Releasor, on behalf of itself and the Credit Parties, desires to terminate and grant a release of the Copyright Security Interest as provided in this Release;

**NOW THEREFORE**, in consideration of the mutual promises and undertakings set forth herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and with the intention of being legally bound hereby, the Releasor, on behalf of itself and the Credit Parties, and each Grantor agrees as follows:

**SECTION 1**.  Defined Terms. All capitalized terms used herein but not otherwise defined herein have the meanings given to them in the Security Agreement or Copyright Security Agreement, as applicable.

**SECTION 2**.  Termination and Release.  The Releasor, on behalf of itself and the Credit Parties, hereby absolutely, unconditionally and irrevocably (a) terminates the Copyright Security Agreement and any other agreement under which the Grantors have granted the Releasor or any of the Credit Parties a collateral mortgage, pledge, hypothecation, grant, assignment, lien or security interest in, to or under the Copyright Collateral, (b) terminates, cancels, discharges, relinquishes and releases the Copyright Security Interest granted pursuant to the Security Agreement or the Copyright Security Agreement and (c) terminates all of Releasor's and Credit Parties' right, title and interest in, to and under such Copyright Collateral.  The Releasor, on behalf of itself and the Credit Parties, authorizes and requests the recordation of this Release against the Copyright Collateral with the U.S. Copyright Office and any other applicable governmental authority at the Grantors' expense.

1

**SECTION 3**.  <u>Authority</u>.  The Releasor, on behalf of itself and the Credit Parties, represents and warrants that it has full authority to execute and deliver this Release.

**SECTION 4**.  <u>Further Assurances</u>.  At the request and sole expense of the Grantors, Releasor, on behalf of itself and the Credit Parties, agrees to execute, acknowledge and deliver all such further instruments and to take all such further actions necessary or reasonably requested by any Grantor to carry out the purposes of this Release.

**SECTION 5**.  <u>Choice of Law</u>.  This Release shall be governed by and construed and interpreted in accordance with the law of the State of New York (and, to the extent applicable, the Bankruptcy Code), without regard to principles of conflicts of laws, but including sections 5-1401 and 5-1402 of the New York General Obligations Law.

**SECTION 6**.  <u>Miscellaneous</u>.  This Release may not be supplemented, altered or modified in any manner except by a writing signed by all parties hereto.  This Release shall be binding upon the Releasor's and the Credit Parties' representatives, successors, assigns and transferees and is made in favor of and for the benefit of each Grantor and their respective successors and assigns.  This Release may be executed in counterparts, each of which shall be deemed an original, but all of which together constitute one and the same original.  Unless this Release states otherwise, any reference to "any" shall mean "any and all" and "or" is used in the inclusive sense of "and/or".

*[Remainder of Page Intentionally Blank]*

**IN WITNESS WHEREOF**, the Collateral Agent, on behalf of itself and the Credit Parties, has caused this Termination and Release of Security Interest in Copyrights to be duly executed as of the date first set forth above.

Collateral Agent:

CANTOR FITZGERALD SECURITIES
as Collateral Agent

By: _____

Name: _____

Title: _____

[Signature Page to TERMINATION AND RELEASE OF SECURITY INTEREST IN COPYRIGHTS – SEARS]

**SCHEDULE I TO TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS**

## COPYRIGHT REGISTRATIONS AND COPYRIGHT APPLICATIONS

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Interpretation of consumer credit : prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Co.. | CSN0003864 | 1978 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Co.. | CSN0003864 | 1979 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Co.. | CSN0003864 | 1980 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Co.. | CSN0003864 | 1981 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Co.. | CSN0003864 | 1982 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck and Co.. | CSN0003864 | 1983 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1984 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1985 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1986 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1987 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1988 |
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1989 |

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Interpretation of consumer credit / prepared by Economic Research and Business Analysis Division, Sears, Roebuck, and Company. | CSN0003864 | 1990 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 | 1978 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 | 1979 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 | 1980 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0006950 | 1981 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 | 1979 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 | 1980 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 | 1981 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0006951 | 1984 |
| Sears, Roebuck and Co. | Sears : [catalog. | CSN0006951 | 1977 |
| Sears, Roebuck and Co. | Sears : [catalog. | CSN0006951 | 1978 |
| Sears, Roebuck and Co. | Sears ... apparel catalog of half sizes and women's sizes. | CSN0006952 | 1979 |
| Sears, Roebuck and Co. | Sears ... apparel catalog of half sizes and women's sizes. | CSN0006952 | 1978 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0006955 | 1978 |
| Sears, Roebuck and Co. | Sears catalog of accessories for mobile homes : our most complete selection ever of accessories to help beautify your mobile home, inside and out. | CSN0006956 | 1978 |
| Sears, Roebuck and Co. | Sears ... catalog of camping and recreational vehicle equipment. | CSN0006957 | 1978 |
| Sears, Roebuck and Co. | Sears ... catalog of imported car accessories and replacement parts. | CSN0006958 | 1978 |
| Sears, Roebuck and Co. | Sears ... catalog of replacement parts and accessories for Jeep and other 4-wheel drive vehicles and vans. | CSN0006959 | 1978 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 | 1979 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 | 1980 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 | 1981 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0006962 | 1978 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0006964 | 1979 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0006964 | 1980 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0006964 | 1981 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : where America shops. | CSN0006964 | 1978 |
| Sears Roebuck and .1Co. | Sears summer. | CSN0006966 | 1978 |
| Sears, Roebuck and Co. | Sears summer. | CSN0006966 | 1978 |
| Sears, Roebuck and Co. | Sears spring/summer men's apparel catalog for . : big and tall sizes. | CSN0006967 | 1978 |
| Sears, Roebuck and Co. | Sears spring/summer men's apparel catalog for . : big and tall sizes. | CSN0006967 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013578 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013578 | 1979 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013579 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013579 | 1979 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013580 | 1979 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013580 | 1980 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013580 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013581 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013581 | 1979 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013582 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013582 | 1979 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013583 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013583 | 1979 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013584 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013584 | 1979 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013585 | 1978 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013585 | 1979 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0013586 | 1978 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013587 | 1979 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013587 | 1980 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013587 | 1978 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013588 | 1979 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013588 | 1980 |

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013588 | 1978 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1979 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1980 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1981 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1982 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1983 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1984 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1985 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013589 | 1986 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013589 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013590 | 1977 |
| Sears, Roebuck and Co. | Sears. | CSN0013590 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013590 | 1979 |
| Sears, Roebuck and Co. | Sears. | CSN0013591 | 1979 |
| Sears, Roebuck and Co. | Sears. | CSN0013591 | 1977 |
| Sears, Roebuck and Co. | Sears. | CSN0013591 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013592 | 1977 |
| Sears, Roebuck and Co. | Sears. | CSN0013592 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013592 | 1979 |
| Sears, Roebuck and Co. | Sears. | CSN0013593 | 1977 |
| Sears, Roebuck and Co. | Sears. | CSN0013593 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013593 | 1979 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0013593 | 1980 |
| Sears, Roebuck and Co. | Sears. | CSN0013594 | 1979 |
| Sears, Roebuck and Co. | Sears. | CSN0013594 | 1977 |
| Sears, Roebuck and Co. | Sears. | CSN0013594 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013595 | 1977 |
| Sears, Roebuck and Co. | Sears. | CSN0013595 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013595 | 1979 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears. | CSN0013595 | 1980 |
| Sears, Roebuck and Co. | Sears. | CSN0013596 | 1977 |
| Sears, Roebuck and Co. | Sears. | CSN0013596 | 1978 |
| Sears, Roebuck and Co. | Sears. | CSN0013596 | 1979 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013597 | 1978 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013597 | 1979 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0013597 | 1980 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 | 1978 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 | 1979 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 | 1980 |
| Sears, Roebuck and Co. | Sears hunting ... catalog. | CSN0013601 | 1981 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0013602 | 1979 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0013602 | 1978 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013606 | 1979 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013606 | 1978 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013607 | 1978 |
| Sears, Roebuck and Co. | Sears western catalog. | CSN0013607 | 1979 |
| Sears, Roebuck and Co. | Winter sprots apparel and equipment catalog. | CSN0014595 | 1978 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015335 | 1979 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015335 | 1980 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015336 | 1979 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015336 | 1980 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . : sports center / Sears. | CSN0015337 | 1979 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018465 | 1979 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018465 | 1980 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018465 | 1981 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018466 | 1979 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018466 | 1980 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018466 | 1981 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018467 | 1979 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018467 | 1980 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018467 | 1981 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018468 | 1979 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018468 | 1980 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018469 | 1979 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018469 | 1980 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018469 | 1981 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018470 | 1979 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0018470 | 1980 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018476 | 1978 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018476 | 1979 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018476 | 1980 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018477 | 1978 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018477 | 1979 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018477 | 1980 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018478 | 1978 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018478 | 1979 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018478 | 1980 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018479 | 1978 |
| Sears, Roebuck and Co. | Sears business equipment and supply catalog .. | CSN0018479 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories and replacement parts for imported cars and pickup trucks. | CSN0018480 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories and replacement parts for imported cars and pickup trucks. | CSN0018481 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 | 1980 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018482 | 1981 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 | 1980 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018483 | 1981 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 | 1980 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018484 | 1981 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 | 1980 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018485 | 1981 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 | 1980 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018486 | 1981 |
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018487 | 1979 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears ... catalog of accessories for mobile homes : a complete selection of items to help make your mobile home more functional, more beautiful. | CSN0018487 | 1980 |
| Sears, Roebuck and Co. | Sears ... catalog of parts and accessories for recreational vehicles. | CSN0018488 | 1979 |
| Sears, Roebuck and Co. | Sears ... catalog of parts and accessories for recreational vehicles. | CSN0018489 | 1979 |
| Sears, Roebuck and Co. | Sears floorcoverings .. | CSN0018491 | 1979 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018492 | 1979 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018492 | 1980 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018493 | 1979 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018493 | 1980 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018494 | 1979 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018494 | 1980 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018495 | 1979 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018495 | 1980 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0018495 | 1981 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018497 | 1979 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0018497 | 1980 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0018497 | 1981 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018498 | 1979 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0018498 | 1980 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0018498 | 1981 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018499 | 1979 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018500 | 1979 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018501 | 1979 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0018501 | 1980 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0018501 | 1981 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018502 | 1979 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog : a complete selection of items and accessories to improve the inside and outside of your home. | CSN0018502 | 1980 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019020 | 1978 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019020 | 1979 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019021 | 1978 |
| Sears, Roebuck and Co. | Uniforms .. | CSN0019021 | 1979 |
| Sears, Roebuck and Co. | Men's apparel catalog of big and tall sizes. | CSN0021878 | 1979 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0022957 | 1979 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 | 1979 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 | 1980 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 | 1981 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 | 1982 |
| Sears, Roebuck and Co. | Sears ... camera and photographic supplies catalog. | CSN0022961 | 1983 |
| Sears, Roebuck and Co. | Sears Craftman tools : ... catalog of power and hand tools. | CSN0022963 | 1979 |
| Sears, Roebuck and Co. | Sears ... home health care / Sears, Roebuck and Co.. | CSN0022965 | 1979 |
| Sears, Roebuck and Co. | Winter sports apparel and equipment catalog : [catalog F7562]. | CSN0023688 | 1979 |
| Sears, Roebuck and Co. | Winter sports apparel and equipment catalog. | CSN0023688 | 1980 |
| Sears, Roebuck and Co. | Boating and fishing catalog for . / Sears. | CSN0024365 | 1980 |
| Sears, Roebuck and Co. | Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024611 | 1980 |
| Sears, Roebuck and Co. | Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024612 | 1980 |
| Sears, Roebuck and Co. | Catalog of parts and accessories for vans, pickups, R V's, 4 W D's. | CSN0024613 | 1980 |
| Sears, Roebuck and Co. | Sears. | CSN0027419 | 1979 |
| Sears, Roebuck and Co. | Sears. | CSN0027419 | 1980 |
| Sears, Roebuck and Co. | Sears. | CSN0027420 | 1979 |
| Sears, Roebuck and Co. | Sears. | CSN0027420 | 1980 |
| Sears, Roebuck and Co. | Sears. | CSN0027421 | 1979 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears. | CSN0027421 | 1980 |
| Sears, Roebuck and Co. | Sears. | CSN0027422 | 1979 |
| Sears, Roebuck and Co. | Sears. | CSN0027422 | 1980 |
| Sears, Roebuck and Co. | Sears ... catalog of made to measure window fashions. | CSN0027427 | 1980 |
| Sears, Roebuck and Co. | Sears ... catalog of made to measure window fashions. | CSN0027427 | 1981 |
| Sears, Roebuck and Co. | Sears floorcoverings ... | CSN0027429 | 1979 |
| Sears, Roebuck and Co. | Sears floorcoverings ... | CSN0027429 | 1980 |
| Sears, Roebuck and Co. | Sears floorcoverings ... | CSN0027429 | 1981 |
| Sears, Roebuck and Co. | Sears ... farm and ranch catalog. | CSN0027430 | 1980 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0027432 | 1980 |
| Sears, Roebuck and Co. | Sears ... home improvement catalog. | CSN0027432 | 1981 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0027435 | 1979 |
| Sears, Roebuck and Co. | Sears ... men's apparel catalog of big and tall sizes. | CSN0027435 | 1980 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1979 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1980 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1981 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1982 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1983 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1984 |
| Sears, Roebuck and Co. | Uniforms . : for women and men engaged in medical, laboratory, restaurant, and hair styling services / Sears. | CSN0027973 | 1985 |
| Sears, Roebuck and Co. | Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 | 1987 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 | 1988 |
| Sears, Roebuck and Co. | Uniforms . : our complete selection in the sizes, styles, and fabrics you want!. | CSN0027973 | 1989 |
| Sears, Roebuck and Co. | Apparel catalog for big and tall men. | CSN0028549 | 1980 |
| Sears, Roebuck and Co. | Apparel catalog for big and tall men. | CSN0028549 | 1981 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Co.. | CSN0029828 | 1980 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Co.. | CSN0029828 | 1981 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Co.. | CSN0029828 | 1982 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Co.. | CSN0029828 | 1984 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Co.. | CSN0029828 | 1985 |
| Sears, Roebuck and Co. | Home health care : catalog / Sears, Roebuck and Co.. | CSN0029828 | 1986 |
| Sears, Roebuck and Co. | Home health care : America's largest catalog of hospital-quality items for the home. | CSN0029828 | 1991 |
| Sears, Roebuck and Co. | Pacific coaster / editor, Veronica F. Gunnerson ... [et al.]. | CSN0030758 | 1980 |
| Sears, Roebuck and Co. | Pacific coaster / editor, Veronica F. Gunnerson ... [et al.]. | CSN0030758 | 1981 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031224 | 1980 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031225 | 1980 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031226 | 1980 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031227 | 1980 |
| Sears, Roebuck and Co. | Sears : wish book for the ... holiday season. | CSN0031228 | 1980 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031229 | 1980 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031229 | 1981 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031230 | 1980 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031230 | 1981 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0031230 | 1982 |
| Sears, Roebuck and Co. | Sears western catalog .. | CSN0031237 | 1980 |
| Sears, Roebuck and Co. | Sears western catalog .. [Philadelphia-Boston ed.]. | CSN0031238 | 1980 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034564 | 1980 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034564 | 1981 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034565 | 1980 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034565 | 1981 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034566 | 1980 |
| Sears, Roebuck and Co. | Office supplies and equipment ... catalog. | CSN0034566 | 1981 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0035129 | 1981 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035133 | 1980 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035133 | 1981 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035134 | 1980 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035134 | 1981 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035135 | 1980 |
| Sears, Roebuck and Co. | Sears boating and fishing catalog for .. | CSN0035135 | 1981 |
| Sears, Roebuck and Co. | Sears ... farm & ranch catalog. | CSN0035137 | 1981 |
| Sears, Roebuck and Co. | Sears ... farm & ranch catalog. | CSN0035138 | 1981 |
| Sears, Roebuck and Co. | Sears ... farm & ranch catalog. | CSN0035139 | 1981 |
| Sears, Roebuck and Co. | Sears Rec ... vehicle parts and accessories catalog. | CSN0035142 | 1981 |
| Sears, Roebuck and Co. | Sears Rec ... vehicle parts and accessories catalog. | CSN0035143 | 1981 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1981 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1982 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1983 |
| Sears, Roebuck and Co. | Sears West / editor, Veronica F. Gunnerson. | CSN0035147 | 1985 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038929 | 1981 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038929 | 1982 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038929 | 1983 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038930 | 1981 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038930 | 1982 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 | 1981 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 | 1982 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 | 1983 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 | 1984 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 | 1986 |
| Sears, Roebuck and Co. | Sears : Wish Book : catalog. | CSN0038931 | 1987 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1981 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1982 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1983 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1984 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1985 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1986 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1987 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1990 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0038932 | 1992 |
| Sears, Roebuck and Co. | Winter sports apparel and equipment catalog / Sears, Roebuck, and Company. | CSN0039616 | 1981 |
| Sears, Roebuck and Co. | Accessories for mobile homes. | CSN0039757 | 1981 |
| Sears, Roebuck and Co. | Accessories for mobile homes. | CSN0039757 | 1982 |
| Sears, Roebuck and Co. | Apparel for big and tall men : catalog. | CSN0039897 | 1981 |
| Sears, Roebuck and Co. | Apparel for big and tall men : catalog. | CSN0039897 | 1982 |
| Sears, Roebuck and Co. | Apparel for big and tall men : catalog. | CSN0039897 | 1983 |
| Sears, Roebuck and Co. | Especially for mother and baby. | CSN0040699 | 1982 |
| Sears, Roebuck and Co. | Floorcoverings. | CSN0040814 | 1982 |
| Sears, Roebuck and Co. | Home improvement : [catalog] / Sears, Roebuck and Co.. | CSN0041052 | 1981 |
| Sears, Roebuck and Co. | Home improvement : [catalog] / Sears, Roebuck and Co.. | CSN0041052 | 1982 |
| Sears, Roebuck and Co. | Made-to-your-measure window fashions : catalog. | CSN0041423 | 1982 |
| Sears, Roebuck and Co. | Rec vehicles. | CSN0042081 | 1982 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042220 | 1981 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042220 | 1982 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042221 | 1981 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042221 | 1982 |

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042221 | 1983 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042222 | 1981 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0042222 | 1982 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042223 | 1982 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042223 | 1983 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042224 | 1982 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042225 | 1982 |
| Sears, Roebuck and Co. | Sears : summer ... : catalog. | CSN0042225 | 1983 |
| Sears, Roebuck and Co. | Apparel plus hard-to-find items for big and tall men : [GJ ... key letter : catalog]. | CSN0043029 | 1982 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 | 1981 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 | 1982 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 | 1987 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043206 | 1988 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 | 1981 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 | 1982 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 | 1983 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 | 1984 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 | 1985 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0043207 | 1986 |
| Sears, Roebuck and Co. | Especially for cooks. | CSN0043844 | 1982 |
| Sears, Roebuck and Co. | Especially for cooks. | CSN0043844 | 1983 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 | 1982 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 | 1986 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 | 1987 |
| Sears, Roebuck and Co. | Farm and ranch. | CSN0043878 | 1989 |
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 | 1982 |
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 | 1983 |
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 | 1984 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Fashions in women's and half sizes. | CSN0043889 | 1985 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 | 1981 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 | 1982 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 | 1983 |
| Sears, Roebuck and Co. | Office supplies and equipment. | CSN0044920 | 1984 |
| Sears, Roebuck and Co. | Western : catalog. | CSN0045781 | 1982 |
| Sears, Roebuck and Co. | Western : catalog. | CSN0045781 | 1983 |
| Sears, Roebuck and Co. | Accessories for your mobile home or manufactured home. | CSN0045954 | 1983 |
| Sears, Roebuck and Co. | Accessories for your mobile home or manufactured home. | CSN0045954 | 1987 |
| Sears, Roebuck and Co. | Boating and fishing. | CSN0046215 | 1983 |
| Sears, Roebuck and Co. | Carpeting. | CSN0046346 | 1983 |
| Sears, Roebuck and Co. | Carpeting : and decorator rugs, vinyl sheet goods, cushions, installation accessories : ideas for your home. | CSN0046346 | 1984 |
| Sears, Roebuck and Co. | Carpeting : and decorator rugs, vinyl sheet goods, cushions, installation accessories : ideas for your home. | CSN0046346 | 1985 |
| Sears, Roebuck and Co. | Especially for home owners. | CSN0046792 | 1983 |
| Sears, Roebuck and Co. | Farm and garden. | CSN0046833 | 1983 |
| Sears, Roebuck and Co. | Farm and garden. | CSN0046834 | 1983 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 | 1983 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 | 1984 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 | 1985 |
| Sears, Roebuck and Co. | Recreational vehicle and camping equipment. --1983-. | CSN0047948 | 1986 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 | 1982 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 | 1983 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 | 1984 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0048076 | 1985 |
| Sears, Roebuck and Co. | Sears : summer catalog .... | CSN0048077 | 1983 |
| Sears, Roebuck and Co. | Especially for mother to be & baby. | CSN0049734 | 1983 |
| Sears, Roebuck and Co. | Especially for mother to be & baby. | CSN0049734 | 1983 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 | 1983 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 | 1984 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 | 1985 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 | 1986 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 | 1989 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 | 1990 |
| Sears, Roebuck and Co. | Power and hand tools. | CSN0051019 | 1991 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0051314 | 1983 |
| Sears, Roebuck and Co. | Sears calling : featuring over 250 phone products from Sears, A T & T, I T T, Magnavox, Panasonic, Phone-Mate, G T E, and others. | CSN0051316 | 1983 |
| Sears, Roebuck and Co. | Sear, Roebuck, and Company annual report ... | CSN0051320 | 1983 |
| Sears, Roebuck and Co. | Sear, Roebuck, and Company annual report ... | CSN0051320 | 1984 |
| Sears, Roebuck and Co. | Stitch 'n' latch crafts. | CSN0051469 | 1983 |
| Sears, Roebuck and Co. | Toys. | CSN0051646 | 1983 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 | 1983 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 | 1984 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 | 1985 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 | 1987 |
| Sears, Roebuck and Co. | Big and tall men. | CSN0052269 | 1989 |
| Sears, Roebuck and Co. | Farm, ranch, and garden. | CSN0052916 | 1983 |
| Sears, Roebuck and Co. | Farm, ranch, and garden. | CSN0052916 | 1984 |
| Sears, Roebuck and Co. | Fix it up headquarters for your mobile home or manufactured home. | CSN0052965 | 1984 |
| Sears, Roebuck and Co. | Ideas for your home : appliances. | CSN0053307 | 1984 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen & bath. | CSN0053308 | 1984 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen and bath. | CSN0053308 | 1985 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen and bath. | CSN0053308 | 1986 |
| Sears, Roebuck and Co. | Ideas for your home : kitchen and bath. | CSN0053308 | 1987 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054425 | 1984 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054425 | 1985 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears : spectacular spring/summer catalog values. | CSN0054426 | 1984 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 | 1983 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 | 1984 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 | 1985 |
| Sears, Roebuck and Co. | Sears : spring, summer : [catalog]. | CSN0054427 | 1986 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054428 | 1983 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054428 | 1984 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054429 | 1983 |
| Sears, Roebuck and Co. | Sears : spectacular winter catalog : apparel, home fashions, appliances, electronics sale. | CSN0054429 | 1984 |
| Sears, Roebuck and Co. | Cameras and photo/video equipment : catalog. | CSN0055372 | 1984 |
| Sears, Roebuck and Co. | Fashions, women's and half sizes. | CSN0055886 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056110 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056111 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056112 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056113 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056114 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056115 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056116 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056117 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056118 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056119 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056120 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056121 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056122 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056123 | 1984 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Home health care resource. | CSN0056124 | 1984 |
| Sears, Roebuck and Co. | Home health care resource : catalog. | CSN0056125 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056126 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056127 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0056128 | 1984 |
| Sears, Roebuck and Co. | Ideas for your home improvement. | CSN0056186 | 1984 |
| Sears, Roebuck and Co. | Men's work clothes : catalog. | CSN0056570 | 1984 |
| Sears, Roebuck and Co. | Mother-to-be and baby. | CSN0056657 | 1984 |
| Sears, Roebuck and Co. | Mother-to-be and baby. | CSN0056657 | 1985 |
| Sears, Roebuck and Co. | Mother-to-be and baby. | CSN0056657 | 1986 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 | 1984 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 | 1985 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 | 1986 |
| Sears, Roebuck and Co. | Sears : Wish Book : [catalog]. | CSN0057258 | 1987 |
| Sears, Roebuck and Co. | Stith, latch & other crafts. | CSN0057423 | 1984 |
| Sears, Roebuck and Co. | America's catalog headquarters for replacement merchandise for your mobile home. | CSN0058008 | 1985 |
| Sears, Roebuck and Co. | Farm, ranch, and estate. | CSN0058939 | 1984 |
| Sears, Roebuck and Co. | Farm, ranch, and estate. | CSN0058939 | 1985 |
| Sears, Roebuck and Co. | Farm, ranch, and estate. | CSN0058939 | 1986 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0059196 | 1984 |
| Sears, Roebuck and Co. | Home health care resource. | CSN0059196 | 1985 |
| Sears, Roebuck and Co. | Industrial products catalog : Sears contract sales. | CSN0059323 | 1984 |
| Sears, Roebuck and Co. | Industrial products catalog : Sears contract sales. | CSN0059323 | 1985 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 | 1984 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 | 1985 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 | 1986 |
| Sears, Roebuck and Co. | Office equipment and supplies. | CSN0059949 | 1987 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 | 1984 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 | 1985 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 | 1986 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 | 1987 |
| Sears, Roebuck and Co. | Sears : [catalog]. | CSN0060448 | 1988 |
| Sears, Roebuck and Co. | Crafts. | CSN0061775 | 1985 |
| Sears, Roebuck and Co. | Ideas for your home : home comfort. | CSN0062384 | 1985 |
| Sears, Roebuck and Co. | In your size : for men 5 ft. 7 in. and under. | CSN0062408 | 1985 |
| Sears, Roebuck and Co. | In your size big and tall men. | CSN0062409 | 1985 |
| Sears, Roebuck and Co. | In your size big and tall men. | CSN0062409 | 1986 |
| Sears, Roebuck and Co. | In your size big and tall men. | CSN0062409 | 1987 |
| Sears, Roebuck and Co. | In your size petites. | CSN0062410 | 1985 |
| Sears, Roebuck and Co. | In your size petites. | CSN0062410 | 1986 |
| Sears, Roebuck and Co. | In your size petites. | CSN0062410 | 1987 |
| Sears, Roebuck and Co. | In your size women's and half sizes. | CSN0062411 | 1985 |
| Sears, Roebuck and Co. | In your size women's and half sizes. | CSN0062411 | 1986 |
| Sears, Roebuck and Co. | In your size women's and half sizes. | CSN0062411 | 1987 |
| Sears, Roebuck and Co. | In your size workwear. | CSN0062412 | 1985 |
| Sears, Roebuck and Co. | In your size workwear. | CSN0062412 | 1986 |
| Sears, Roebuck and Co. | Motorcycle and A T V parts and accessories. | CSN0062813 | 1985 |
| Sears, Roebuck and Co. | Ideas for your home : carpeting and no-wax vinyl flooring. | CSN0065294 | 1986 |
| Sears, Roebuck and Co. | Ideas for your home : heating and cooling. | CSN0065295 | 1986 |
| Sears, Roebuck and Co. | Ideas for your home : mobile home. | CSN0065296 | 1986 |
| Sears, Roebuck and Co. | In your size for men 5 feet, 7 inches and under. | CSN0065317 | 1986 |
| Sears, Roebuck and Co. | In your size uniforms. | CSN0065318 | 1985 |
| Sears, Roebuck and Co. | In your size uniforms. | CSN0065318 | 1986 |
| Sears, Roebuck and Co. | In your size uniforms. | CSN0065318 | 1987 |
| Sears, Roebuck and Co. | Motorcycle accessories and apparel : catalog. | CSN0065782 | 1986 |
| Sears, Roebuck and Co. | Motorcycle accessories and apparel : catalog. | CSN0065782 | 1987 |
| Sears, Roebuck and Co. | Motorcycle accessories and apparel : catalog. | CSN0065782 | 1988 |

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Van, R V trailer and camping equipment : catalog. | CSN0066673 | 1986 |
| Sears, Roebuck and Co. | 4x4, off-road pickup and camping equipment : catalog. | CSN0066835 | 1986 |
| Sears, Roebuck and Co. | 4x4, off-road pickup and camping equipment : catalog. | CSN0066835 | 1987 |
| Sears, Roebuck and Co. | Infants 'n' toddlers. | CSN0068093 | 1986 |
| Sears, Roebuck and Co. | Infants 'n' toddlers. | CSN0068093 | 1987 |
| Sears, Roebuck and Co. | Cooling : catalog. | CSN0070301 | 1987 |
| Sears, Roebuck and Co. | Home health care products. | CSN0070869 | 1986 |
| Sears, Roebuck and Co. | Home health care products. | CSN0070869 | 1987 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072137 | 1987 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072137 | 1988 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072137 | 1989 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072138 | 1986 |
| Sears, Roebuck and Co. | Sears : home, hardware & leisure. | CSN0072138 | 1987 |
| Sears, Roebuck and Co. | Sears. | CSN0072139 | 1986 |
| Sears, Roebuck and Co. | Sears. | CSN0072139 | 1987 |
| Sears, Roebuck and Co. | Van, R V and camping equipment : catalog. | CSN0072574 | 1987 |
| Sears, Roebuck and Co. | Van, R V and camping equipment : catalog. | CSN0072574 | 1988 |
| Sears, Roebuck and Co. | Heating : catalog. | CSN0073862 | 1987 |
| Sears, Roebuck and Co. | Petites. | CSN0074643 | 1987 |
| Sears, Roebuck and Co. | Sears : wish book for kids : America's greatest toy catalog. | CSN0074944 | 1987 |
| Sears, Roebuck and Co. | Sears : wish book. | CSN0074944 | 1988 |
| Sears, Roebuck and Co. | Sears : wish book. | CSN0074944 | 1990 |
| Sears, Roebuck and Co. | Women's and half sizes. | CSN0075429 | 1987 |
| Sears, Roebuck and Co. | Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 | 1988 |
| Sears, Roebuck and Co. | Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 | 1989 |
| Sears, Roebuck and Co. | Health care : America's largest catalog assortment of hospital-quality merchandise. | CSN0076694 | 1990 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Mobile home accessories : the largest catalog selection anywhere of products specifically designed for your mobile home. | CSN0077241 | 1988 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0077872 | 1988 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0077873 | 1988 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0077873 | 1993 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0080621 | 1988 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0080621 | 1991 |
| Sears, Roebuck and Co. | Sears : America's favorite catalog. | CSN0080621 | 1992 |
| Sears, Roebuck and Co. | Mature Outlook / editor, Ed Kittrell ... [et al.]. | CSN0082660 | 2000 |
| Sears, Roebuck and Co. | Mature Outlook / editor, Ed Kittrell ... [et al.]. | CSN0082660 | 2001 |
| Sears, Roebuck and Co. | Mobile home : the largest catalog selection of products designed for mobile homes : specialog. | CSN0082725 | 1989 |
| Sears, Roebuck and Co. | Mobile home : the largest catalog selection of products designed for mobile homes : specialog. | CSN0082725 | 1990 |
| Sears, Roebuck and Co. | Office : essentials for your home or business : specialog. | CSN0082876 | 1989 |
| Sears, Roebuck and Co. | Sears boating : we sell more boats and motors than any other retailer in America!. | CSN0083306 | 1989 |
| Sears, Roebuck and Co. | Style : Sears catalog. | CSN0083447 | 1988 |
| Sears, Roebuck and Co. | Style : Sears catalog. | CSN0083447 | 1989 |
| Sears, Roebuck and Co. | Style : Sears catalog. | CSN0083447 | 1990 |
| Sears, Roebuck and Co. | Sears : home, hardware, auto & leisure. | CSN0085913 | 1989 |
| Sears, Roebuck and Co. | Sears : home, hardware, auto, and leisure : catalog. | CSN0085913 | 1990 |
| Sears, Roebuck and Co. | Focus big & tall. | CSN0087265 | 1990 |
| Sears, Roebuck and Co. | Focus, home update : Sears catalog. | CSN0087266 | 1989 |
| Sears, Roebuck and Co. | Focus, home update : Sears catalog. | CSN0087266 | 1990 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0088355 | 1989 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0088355 | 1990 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0088355 | 1991 |
| Sears, Roebuck and Co. | Sears catalog style. | CSN0088356 | 1990 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Focus back to summer : Sears catalog. | CSN0089562 | 1990 |
| Sears, Roebuck and Co. | Sears : catalog. | CSN0090609 | 1990 |
| Sears, Roebuck and Co. | Sears today. | CSN0090611 | 1990 |
| Sears, Roebuck and Co. | Big and tall : styles to fit your size, big & tall plus regular : Sears catalog. | CSN0093593 | 1991 |
| Sears, Roebuck and Co. | Automotive. | CSN0095661 | 1992 |
| Sears, Roebuck and Co. | Sears ... annual : catalog. | CSN0097366 | 1991 |
| Sears, Roebuck and Co. | Sears ... annual : catalog. | CSN0097366 | 1992 |
| Sears, Roebuck and Co. | Sears : the great American Wish Book. | CSN0099567 | 1992 |
| Sears, Roebuck and Co. | Sears connection : your link to the good life. | CSN0135867 | 2001 |
| Sears, Roebuck and Co. | Sears connection : your link to the good life. | CSN0135867 | 2002 |
| Sears, Roebuck de Puerto Rico, Inc. | Sears tiene de todo. | PA0000021096 | 1978 |
| Sears, Roebuck and Co. | Growing up, growing older / produced by Richard Whiting ; directed by Phil Alden Robinson. | PA0000108820 | 1981 |
| Sears, Roebuck and Co. | Not the triumph, but the struggle / produced by Universal Studios. | PA0000195521 | 1978 |
| Sears, Roebuck and Co. | USArt--the gift of ourselves / produced by Universal Studios ; produced by Bruce Seth Green ; written, directed, and edited by Stephen Judson. | PA0000228198 | 1976 |
| Sears, Roebuck and Co. | "Should be" grand opening. | PA0000594541 | 1992 |
| Sears, Roebuck and Co. | "Incredible"--sustaining. | PA0000594542 | 1992 |
| Sears, Roebuck and Co. | National home appliance sale / arr. Gerald Alters. | PAu000101135 | 1979 |
| Sears, Roebuck and Co. | National home appliance sale / arr. Gerald Alters. | PAu000101135 | 1979 |
| Sears, Roebuck and Co. | Road talker : 30 sec. | PAu000101136 | 1979 |
| Sears, Roebuck and Co. | Road talker : 30 sec. | PAu000101136 | 1979 |
| Sears, Roebuck and Co. | Sears national home appliance. | PAu000118786 | 1979 |
| Sears, Roebuck and Co. | Sears national home appliance. | PAu000118786 | 1979 |
| Sears, Roebuck and Co. | Sears Open Home--City girl : City girl / arr. Gerald Alters. | PAu000522936 | 1983 |
| Sears, Roebuck and Co. | Sears Open Home--City girl : City girl / arr. Gerald Alters. | PAu000522936 | 1983 |
| Sears, Roebuck and Co. | Take another look. | PAu002364362 | 1998 |
| Sears, Roebuck and Co. | Take another look. | PAu002364362 | 1998 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Chicago. | RE0000040181 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Minneapolis. | RE0000040182 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Kansas City. | RE0000040183 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Philadelphia. | RE0000040184 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Boston. | RE0000040185 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Atlanta. | RE0000040186 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Memphis. | RE0000040187 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Dallas. | RE0000040188 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--Seattle. | RE0000040189 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book--LosAngeles. | RE0000040190 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Minneapolis. | RE0000041164 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Memphis. | RE0000041165 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Greensboro. | RE0000041166 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Chicago. | RE0000041167 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Seattle. | RE0000041168 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Dallas. | RE0000041169 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Boston. | RE0000041170 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Atlanta. | RE0000041171 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Kansas City. | RE0000041172 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--Philadelphia. | RE0000041173 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1951--LosAngeles. | RE0000041174 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Dallas. | RE0000041175 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Memphis. | RE0000041176 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Greensboro. | RE0000041177 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Seattle. | RE0000041178 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Philadelphia. | RE0000041179 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Kansas City. | RE0000041180 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Boston. | RE0000041181 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Atlanta. | RE0000041182 | 1951 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Chicago. | RE0000041183 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--Minneapolis. | RE0000041184 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 spring-summer catalog--LosAngeles. | RE0000041185 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Chicago. | RE0000041186 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Memphis. | RE0000041187 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Greensboro. | RE0000041188 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Atlanta. | RE0000041189 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Boston. | RE0000041190 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., LosAngeles. | RE0000041191 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Dallas. | RE0000041192 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Kansas City. | RE0000041193 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Seattle. | RE0000041194 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Philadelphia. | RE0000041195 | 1951 |
| Sears, Roebuck and Co. | Fall and winter 1951-Sears, Roebuck and Co., Minneapolis. | RE0000041196 | 1951 |
| Sears, Roebuck and Co. | Sears 1951 Christmas book, Greensboro, North Carolina. | RE0000045480 | 1951 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Chicago. | RE0000067700 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Kansas City. | RE0000067701 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Seattle. | RE0000067702 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Boston. | RE0000067703 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Greensboro. | RE0000067704 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Atlanta. | RE0000067705 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Philadelphia. | RE0000067706 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Dallas. | RE0000067707 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Minneapolis. | RE0000067708 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--Memphis. | RE0000067709 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co., spring and summer 1952--LosAngeles. | RE0000067710 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Minneapolis) fall and winter 1952. | RE0000067711 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Chicago) fall and winter 1952. | RE0000067712 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Dallas) fall and winter 1952. | RE0000067713 | 1952 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Atlanta) fall and winter 1952. | RE0000067714 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Greensboro) fall and winter 1952. | RE0000067715 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Memphis) fall and winter 1952. | RE0000067716 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Philadelphia) fall and winter 1952. | RE0000067717 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (LosAngeles) fall and winter 1952. | RE0000067718 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Seattle) fall and winter 1952. | RE0000067719 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Kansas City) fall and winter 1952. | RE0000067720 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. (Boston) fall and winter 1952. | RE0000067721 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Dallas. | RE0000067722 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Kansas City. | RE0000067723 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--LosAngeles. | RE0000067724 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Boston. | RE0000067725 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Minneapolis. | RE0000067726 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Greensboro. | RE0000067727 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Philadelphia. | RE0000067728 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Atlanta. | RE0000067729 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Seattle. | RE0000067730 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Chicago. | RE0000067731 | 1952 |
| Sears, Roebuck and Co. | Sears 1952 Christmas book--Memphis. | RE0000067732 | 1952 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Atlanta. | RE0000078705 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Minneapolis. | RE0000078706 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Kansas City. | RE0000078707 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Boston. | RE0000078708 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Philadelphia. | RE0000078709 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Chicago. | RE0000078710 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Dallas. | RE0000078711 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Memphis. | RE0000078712 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Seattle. | RE0000078713 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--Greensboro. | RE0000078714 | 1953 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--spring and summer 1953--LosAngeles. | RE0000078715 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Boston. | RE0000078716 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Philadelphia. | RE0000078717 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Chicago. | RE0000078718 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--LosAngeles. | RE0000078719 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Atlanta. | RE0000078720 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Greensboro. | RE0000078721 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Memphis. | RE0000078722 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Kansas City. | RE0000078723 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Minneapolis. | RE0000078724 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Dallas. | RE0000078725 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--fall and winter 1953--Seattle. | RE0000078726 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Minneapolis. | RE0000078727 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Chicago. | RE0000078728 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Boston. | RE0000078729 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Kansas City. | RE0000078730 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Atlanta. | RE0000078731 | 1953 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co.--Memphis. | RE0000078732 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Seattle. | RE0000078733 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Greensboro. | RE0000078734 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Philadelphia. | RE0000078735 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--Dallas. | RE0000078736 | 1953 |
| Sears, Roebuck and Co. | Sears 1953 Christmas book--LosAngeles. | RE0000078737 | 1953 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Minneapolis) | RE0000118304 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Greensboro) | RE0000118305 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (LosAngeles) | RE0000118306 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Boston) | RE0000118307 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Seattle) | RE0000118308 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Memphis) | RE0000118309 | 1954 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Philadelphia, abridged) | RE0000118310 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Boston, abridged) | RE0000118311 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Seattle) | RE0000118312 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Atlanta) | RE0000118313 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Atlanta) | RE0000118314 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Minneapolis) | RE0000118315 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Boston) | RE0000118316 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Kansas City) | RE0000118317 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Philadelphia) | RE0000118318 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Chicago) | RE0000118319 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book (Greensboro) | RE0000118320 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Chicago) | RE0000118321 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer (Chicago) | RE0000118322 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (Memphis) | RE0000118323 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter (LosAngeles) | RE0000118324 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Kansas City. | RE0000118325 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Dallas. | RE0000118326 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Philadelphia. | RE0000118327 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Minneapolis. | RE0000118328 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Boston. | RE0000118329 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 fall and winter--Greensboro. | RE0000118330 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer--Dallas. | RE0000118331 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer--Philadelphia, Pa. | RE0000118332 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 spring and summer--Kansas City. | RE0000118333 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--LosAngeles. | RE0000118334 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Seattle. | RE0000118335 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Dallas. | RE0000118336 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Memphis. | RE0000118337 | 1954 |
| Sears, Roebuck and Co. | Sears 1954 Christmas book--Atlanta. | RE0000118338 | 1954 |

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Atlanta, Georgia) | RE0000152657 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Seattle) | RE0000152658 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Greensboro) | RE0000152659 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Minneapolis, Minnesota) | RE0000152660 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Philadelphia) | RE0000152661 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Chicago) | RE0000152662 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Memphis) | RE0000152663 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Dallas) | RE0000152664 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Boston) | RE0000152665 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (Kansas City) | RE0000152666 | 1955 |
| Sears, Roebuck and Co. | Sears 1955, spring and summer (LosAngeles) | RE0000152667 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Chicago) | RE0000152668 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Atlanta) | RE0000152669 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (LosAngeles) | RE0000152670 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Boston) | RE0000152671 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Kansas City) | RE0000152672 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Dallas) | RE0000152673 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Philadelphia) | RE0000152674 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Seattle) | RE0000152675 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Minneapolis) | RE0000152676 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Memphis) | RE0000152677 | 1955 |
| Sears, Roebuck and Co. | Pattern for progress. Fall & winter 1955 (Greensboro) | RE0000152678 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Philadelphia) | RE0000152679 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Philadelphia) | RE0000152680 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Dallas) | RE0000152681 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Greensboro) | RE0000152682 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Chicago) | RE0000152683 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Chicago) | RE0000152684 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Minneapolis) | RE0000152685 | 1955 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Minneapolis) | RE0000152686 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Seattle) | RE0000152687 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Seattle) | RE0000152688 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Memphis) | RE0000152689 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Memphis) | RE0000152690 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Atlanta) | RE0000152691 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Boston) | RE0000152692 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (LosAngeles) | RE0000152693 | 1955 |
| Sears, Roebuck and Co. | Sears 1955 Christmas book (Kansas City) | RE0000152694 | 1955 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Chicago) | RE0000191469 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Philadelphia) | RE0000191470 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Boston) | RE0000191471 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (LosAngeles) | RE0000191472 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Greensboro) | RE0000191473 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer (Seattle) | RE0000191474 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Dallas. | RE0000191475 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Kansas City. | RE0000191476 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Minneapolis. | RE0000191477 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Atlanta. | RE0000191478 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 spring and summer--Memphis. | RE0000191479 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Philadelphia. | RE0000191480 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Atlanta. | RE0000191481 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Kansas City. | RE0000191482 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Seattle. | RE0000191483 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Chicago. | RE0000191484 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Dallas. | RE0000191485 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Minneapolis. | RE0000191486 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Greensboro. | RE0000191487 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--LosAngeles. | RE0000191488 | 1956 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Memphis. | RE0000191489 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 fall and winter--Boston. | RE0000191490 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Memphis. | RE0000191491 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Philadelphia. | RE0000191492 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Greensboro. | RE0000191493 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Kansas City. | RE0000191494 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Seattle. | RE0000191495 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Chicago. | RE0000191496 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Dallas. | RE0000191497 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--LosAngeles. | RE0000191498 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Minneapolis. | RE0000191499 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Atlanta. | RE0000191500 | 1956 |
| Sears, Roebuck and Co. | Sears 1956 Christmas book--Boston. | RE0000191501 | 1956 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Minneapolis) | RE0000243002 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Kansas City) | RE0000243003 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Philadelphia) | RE0000243004 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Memphis) | RE0000243005 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Boston) | RE0000243006 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Atlanta) | RE0000243007 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Dallas) | RE0000243008 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (LosAngeles) | RE0000243009 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Chicago) | RE0000243010 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Seattle) | RE0000243011 | 1957 |
| Sears, Roebuck and Co. | It's always in fashion to shop at Sears. Spring and summer 1957 (Greensboro) | RE0000243012 | 1957 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|-----------|-----------------|------|
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Atlanta) | RE0000243013 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Kansas City) | RE0000243014 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Philadelphia) | RE0000243015 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Memphis) | RE0000243016 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Chicago) | RE0000243017 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Minneapolis) | RE0000243018 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Seattle) | RE0000243019 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Dallas) | RE0000243020 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Boston) | RE0000243021 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (Greensboro) | RE0000243022 | 1957 |
| Sears, Roebuck and Co. | Sears, Roebuck, and Company. Fall and winter 1957 (LosAngeles) | RE0000243023 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957 (Philadelphia) | RE0000243024 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957 (Seattle) | RE0000243025 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, LosAngeles. | RE0000243026 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Greensboro. | RE0000243027 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Chicago. | RE0000243028 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Boston. | RE0000243029 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Kansas City. | RE0000243030 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Minneapolis. | RE0000243031 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Atlanta. | RE0000243032 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Memphis. | RE0000243033 | 1957 |
| Sears, Roebuck and Co. | Sears Christmas book 1957, Dallas. | RE0000243034 | 1957 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Chicago) | RE0000280603 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Philadelphia) | RE0000280604 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Boston) | RE0000280605 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Seattle) | RE0000280606 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Memphis) | RE0000280607 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Atlanta) | RE0000280608 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Kansas City) | RE0000280609 | 1958 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Dallas) | RE0000280610 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Los Angeles) | RE0000280611 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Greensboro) | RE0000280612 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Greensboro) 1958. | RE0000280613 | 1958 |
| Sears, Roebuck and Co. | Sears spring and summer 1958 (Minneapolis) | RE0000280614 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Seattle) 1958. | RE0000280615 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Dallas) 1958. | RE0000280616 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Philadelphia) 1958. | RE0000280617 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Minneapolis) 1958. | RE0000280618 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Los Angeles) 1958. | RE0000280619 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Chicago) 1958. | RE0000280620 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Boston) 1958. | RE0000280621 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Memphis) 1958. | RE0000280622 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter 1958 (Atlanta) | RE0000280623 | 1958 |
| Sears, Roebuck and Co. | Sears fall and winter (Kansas City) 1958. | RE0000280624 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book, 1958 (Philadelphia, Pa.) | RE0000280625 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Chicago, IL. | RE0000280626 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Boston, Ma. | RE0000280627 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Kansas City, Mo. | RE0000280628 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Greensboro, N. C. | RE0000280629 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Minneapolis, Mn. | RE0000280630 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Los Angeles, Ca. | RE0000280631 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Seattle, Wa. | RE0000280632 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Memphis, Tn. | RE0000280633 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Atlanta, Ga. | RE0000280634 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book 1958, Dallas. | RE0000280635 | 1958 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Atlanta) | RE0000324823 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Memphis) | RE0000324824 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Greensboro) | RE0000324825 | 1959 |

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Minneapolis) | RE0000324826 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Kansas City) | RE0000324827 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Chicago) | RE0000324828 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Philadelphia) | RE0000324829 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959 (Boston) | RE0000324830 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959, Los Angeles. | RE0000324831 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959, Seattle. | RE0000324832 | 1959 |
| Sears, Roebuck and Co. | Sears Christmas book, 1959, Dallas. | RE0000324833 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Seattle. | RE0000324834 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Philadelphia. | RE0000324835 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Greensboro. | RE0000324836 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Philadelphia. | RE0000324837 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Chicago. | RE0000324838 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Dallas. | RE0000324839 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Atlanta. | RE0000324840 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Los Angeles. | RE0000324841 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Kansas City. | RE0000324842 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Boston. | RE0000324843 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Minneapolis. | RE0000324844 | 1959 |
| Sears, Roebuck and Co. | Sears spring and summer 1959, Memphis. | RE0000324845 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Greensboro. | RE0000324846 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Seattle. | RE0000324847 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Kansas City. | RE0000324848 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Minneapolis. | RE0000324849 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Los Angeles. | RE0000324850 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Atlanta. | RE0000324851 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Memphis. | RE0000324852 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Chicago. | RE0000324853 | 1959 |
| Sears, Roebuck and Co. | Sears fall and winter 1959, Philadelphia. | RE0000324854 | 1959 |

| Name | Full Title | Copyright Number | Date |
|------|-----------|------------------|------|
| Sears, Roebuck and Co. | Sears fall and winter 1959, Boston. | RE0000324855 | 1959 |
| Sears, Roebuck and Co. | Sears (Dallas) Fall and winter 1959. | RE0000324856 | 1959 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Kansas City) | RE0000366076 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Boston) | RE0000366077 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Dallas) | RE0000366078 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Seattle) | RE0000366079 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Minneapolis) | RE0000366080 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Atlanta) | RE0000366081 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Memphis) | RE0000366082 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Chicago) | RE0000366083 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Greensboro) | RE0000366084 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Los Angeles) | RE0000366085 | 1960 |
| Sears, Roebuck and Co. | Sears spring through summer 1960 (Philadelphia) | RE0000366086 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Greensboro) | RE0000366087 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Philadelphia) | RE0000366088 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Dallas) | RE0000366089 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Boston) | RE0000366090 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Los Angeles) | RE0000366091 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Atlanta) | RE0000366092 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Kansas City) | RE0000366093 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Seattle) | RE0000366094 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Minneapolis) | RE0000366095 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Memphis) | RE0000366096 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter 1960 (Chicago) | RE0000366097 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Dallas) | RE0000366098 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Greensboro) | RE0000366099 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Seattle) | RE0000366100 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Minneapolis) | RE0000366101 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Atlanta) | RE0000366102 | 1960 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|------|------------|------------------|------|
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Memphis) | RE0000366103 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Los Angeles) | RE0000366104 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Chicago) | RE0000366105 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Philadelphia) | RE0000366106 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Boston) | RE0000366107 | 1960 |
| Sears, Roebuck and Co. | Sears 1960 Christmas book (Kansas City) | RE0000366108 | 1960 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Los Angeles) | RE0000429528 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Kansas City) | RE0000429529 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Boston, Ma.) | RE0000429530 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Dallas) | RE0000429531 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Chicago, IL) | RE0000429532 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Memphis) | RE0000429533 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Los Angeles) | RE0000429534 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Greensboro) | RE0000429535 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Seattle) | RE0000429536 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Atlanta) | RE0000429537 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Dallas) | RE0000429538 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Kansas City) | RE0000429539 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Minneapolis) | RE0000429540 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Chicago, IL) | RE0000429541 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Philadelphia) | RE0000429542 | 1961 |
| Sears, Roebuck and Co. | Sears Christmas book, 1961 (Boston) | RE0000429543 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Memphis) | RE0000429544 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Seattle) | RE0000429545 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Minneapolis) | RE0000429546 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Atlanta) | RE0000429547 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Philadelphia, Pa.) | RE0000429548 | 1961 |
| Sears, Roebuck and Co. | Sears fall and winter, 1961 (Greensboro) | RE0000429549 | 1961 |
| Sears, Roebuck de Puerto | Sears tiene de todo. | SR0000005368 | 1977 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Rico, Inc. | | | |
| Sears, Roebuck and Co. | Voyage of Columbus in his own words. | SR0000144926 | 1991 |
| Sears, Roebuck and Co. | Handbook of taps, dies and threading accessories. | TX0000085545 | 1978 |
| Sears, Roebuck and Co. | Sears home health care : [no. F7308]. | TX0000211222 | 1978 |
| Sears, Roebuck and Co. | Quick facts, router bits and accessories. | TX0000377530 | 1979 |
| Sears, Roebuck and Co. | Car service. | TX0000548526 | 1980 |
| Sears, Roebuck and Co. | Interpretation of consumer credit : no. 100, February 23, 1983 / prepared by Economic Research and Business Analysis Division, Department 902P, Sears, Roebuck, and Company. | TX0001087068 | 1983 |
| Sears, Roebuck and Co. | Handbook of taps, dies, and threading accessories. | TX0001529143 | 1984 |
| Sears, Roebuck and Co. | Personnel policy manual. | TX0001625263 | 1985 |
| Sears, Roebuck and Co. | ERC procedures manual. | TX0001663083 | 1985 |
| Sears, Roebuck and Co. | Focus toys, games & more : Sears catalog. | TX0002707558 | 1989 |
| Sears, Roebuck and Co. | Sear catalog focus, the complete baby store. | TX0002763385 | 1990 |
| Sears, Roebuck and Co. | Sears catalog focus boating. | TX0002763386 | 1990 |
| Sears, Roebuck and Co. | Sears catalog focus farm & ranch. | TX0002763387 | 1990 |
| Sears, Roebuck and Co. | Sears catalog focus interiors. | TX0002789928 | 1990 |
| Sears, Roebuck and Co. | Sears catalog focus. | TX0002789929 | 1990 |
| Sears, Roebuck and Co. | Sears catalog focus great American style. | TX0002789930 | 1990 |
| Sears, Roebuck and Co. | Sears catalog--style. | TX0002895538 | 1990 |
| Sears, Roebuck and Co. | Sears catalog--focus, big & tall. | TX0002895539 | 1990 |
| Sears, Roebuck and Co. | Complete baby store : Sears catalog. | TX0002925907 | 1990 |
| Sears, Roebuck and Co. | Sears catalog style for the holidays. | TX0002925915 | 1990 |
| Sears, Roebuck and Co. | Sears catalog style. | TX0002925916 | 1990 |
| Sears, Roebuck and Co. | Sears catalog workwear. | TX0002925917 | 1990 |
| Sears, Roebuck and Co. | Sears catalog health care. | TX0002925918 | 1990 |
| Sears, Roebuck and Co. | Sears today, October 1990. | TX0002931518 | 1990 |
| Sears, Roebuck and Co. | Great American autumn book. | TX0003277084 | 1991 |

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Viaje de Colon en sus propias palabras : un libro tridimensional / escrito por Stacie Strong ; ilustrado por Michael Welply ; disenado por Jon Z. Haber ; ingenieria de papel por Rodger Smith ; traducido al espanol por Susana Agami-Serrano. | TX0003464499 | 1991 |
| Sears, Roebuck and Co. | Voyage of Columbus in his own words : a pop-up book / written by Stacie Strong ; illustrated by Michael Welply ; designed by Jon Z. Haber ; paper engineering by Rodger Smith. | TX0003464500 | 1991 |
| Sears, Roebuck and Co. | [Sears sales circular/November 1997] | TX0004753145 | 1997 |
| Sears, Roebuck and Co. | Fill your home with beautiful music & memories. | TX0005529102 | 2001 |
| Sears Brands, L.L.C. | Tribute to military families : letters of thanks from our nation's children. | TX0006002926 | 2004 |
| Sears Brands, L.L.C. | Power sport battery feature benefits. | TX0006439630 | 2006 |
| Sears Brands, L.L.C. | June 7, 2005--message from the chairman. | TX0006580007 | 2005 |
| Sears Brands, L.L.C. | September 8, 2005--message from the chairman. | TX0006580008 | 2005 |
| Sears Brands, L.L.C. | December 6, 2005--message from the chairman. | TX0006580009 | 2005 |
| Sears Brands, L.L.C. | March 15, 2006--message from the chairman. | TX0006580010 | 2006 |
| Sears, Roebuck and Co. | Sears property tax system III : SPTS PRGS PRN ver. 1.0. | TXu000325166 | 1988 |
| Sears Brands, L.L.C. | Early opening specials. | TXu001268424 | 2005 |
| Sears, Roebuck and Co. | Kirkland : no. 4855. | VA0000053286 | 1980 |
| Sears, Roebuck and Co. | Kirkland : no. 4855. | VA0000053286 | 1980 |
| Sears, Roebuck and Co. | Gobi desert : [no. D-5004] | VA0000087481 | 1981 |
| Sears, Roebuck and Co. | Gobi desert : [no. D-5004] | VA0000087481 | 1981 |
| Sears, Roebuck and Co. | Rose stripe : [no. 5016] | VA0000087482 | 1981 |
| Sears, Roebuck and Co. | Rose stripe : [no. 5016] | VA0000087482 | 1981 |
| Sears, Roebuck and Co. | Rose garden : [no. 5015] | VA0000087483 | 1981 |
| Sears, Roebuck and Co. | Rose garden : [no. 5015] | VA0000087483 | 1981 |
| Sears, Roebuck and Co. | Mums : [no. D-5006] | VA0000087484 | 1981 |
| Sears, Roebuck and Co. | Mums : [no. D-5006] | VA0000087484 | 1981 |
| Sears, Roebuck and Co. | Gobi : [no. D-5002] | VA0000087485 | 1981 |
| Sears, Roebuck and Co. | Gobi : [no. D-5002] | VA0000087485 | 1981 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Gobi stripe : [no. D-5003] | VA0000087487 | 1981 |
| Sears, Roebuck and Co. | Gobi stripe : [no. D-5003] | VA0000087487 | 1981 |
| Sears, Roebuck and Co. | Winter flower : [no. D-5005] | VA0000087488 | 1981 |
| Sears, Roebuck and Co. | Winter flower : [no. D-5005] | VA0000087488 | 1981 |
| Sears, Roebuck and Co. | Seascape : [no. D-5007] | VA0000087489 | 1981 |
| Sears, Roebuck and Co. | Seascape : [no. D-5007] | VA0000087489 | 1981 |
| Kmart Corporation | Crazy bird. | VA0000207055 | 1985 |
| Kmart Corporation | Handy dog. | VA0000207056 | 1985 |
| Kmart Corporation | Sleepy dog. | VA0000207057 | 1985 |
| Kmart Corporation | Inept dog. | VA0000207058 | 1985 |
| Kmart Corporation | Loveable monkey. | VA0000207059 | 1985 |
| Kmart Corporation | Cutie dog. | VA0000207060 | 1985 |
| Sears, Roebuck and Co. | Broken leg ski bear. | VA0000249230 | 1986 |
| Sears, Roebuck and Co. | Sledding bear. | VA0000249231 | 1986 |
| Sears, Roebuck and Co. | Snowball bear. | VA0000249234 | 1986 |
| Sears, Roebuck and Co. | Jingle bear. | VA0000249242 | 1986 |
| Kmart Corporation | [Country memories collection 2 : Grandma's farm] | VA0000639162 | 1993 |
| Sears, Roebuck and Co. | Square floral : no. E365.1. | VA0000986246 | 1999 |
| Sears, Roebuck and Co. | Drop needle blue floral. | VA0000986247 | 1999 |
| Sears, Roebuck and Co. | China T floral : no. E368.2. | VA0000986248 | 1999 |
| Sears, Roebuck and Co. | Blue daisy Henley. | VA0000986249 | 1999 |
| Sears, Roebuck and Co. | Horizontal floral : no. E366.1. | VA0000986250 | 1999 |
| Sears Brands, L.L.C. | Magazine image ad. | VA0001344129 | 1993 |
| Kmart Corporation | Our Christmas bear. | VAu000100636 | 1986 |
| Kmart Corporation | Country memories. | VAu000258712 | 1993 |
| Kmart Corporation | Country memories collection : no. 1. | VAu000278753 | 1993 |
| Kmart Corporation | Summer garden III. | VAu000294945 | 1994 |
| Sears, Roebuck and Co. | Floral pattern : no. RC79. | VAu000460768 | 1999 |
| Sears, Roebuck and Co. | Floral pattern : no. RC79. | VAu000460768 | 1999 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

| Name | Full Title | Copyright Number | Date |
|---|---|---|---|
| Sears, Roebuck and Co. | Floral pattern : no. CS1063. | VAu000460769 | 1999 |
| Sears, Roebuck and Co. | Floral pattern : no. CS1063. | VAu000460769 | 1999 |
| Sears, Roebuck and Co. | Square floral : no. G3118. | VAu000460770 | 1999 |
| Sears, Roebuck and Co. | Square floral : no. G3118. | VAu000460770 | 1999 |
| Sears, Roebuck and Co. | Floral pattern : no. RC20. | VAu000460780 | 1999 |
| Sears, Roebuck and Co. | Floral pattern : no. RC20. | VAu000460780 | 1999 |
| Sears Brands, L.L.C. | LION DESIGN. | VAu001021330 | 2008 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN COPYRIGHTS – SEARS]

EXECUTION VERSION

### TERMINATION AND RELEASE OF
### SECURITY INTEREST IN PATENTS

This **TERMINATION AND RELEASE OF SECURITY INTEREST IN PATENTS**, dated as of February 11, 2019 (this "Release"), is granted by CANTOR FITZGERALD SECURITIES, in its capacity as the collateral agent for the Credit Parties (as defined in that certain Superpriority Junior Lien Secured Debtor-In-Possession Credit Agreement, dated as of November 29, 2018) (such agent, the "Collateral Agent" or "Releasor") in favor of SEARS BRANDS, L.L.C. (the "Grantor") with respect to the Patent Collateral (as defined in the Patent Security Agreement).

**WHEREAS,** the Grantor is party to a Debtor-In-Possession Guarantee and Collateral Agreement, dated as of November 29, 2018 (as amended, supplemented, restated or otherwise modified from time to time, the "Security Agreement") and to a Patent Security Agreement of even date therewith in favor of the Releasor (as amended, supplemented, restated or otherwise modified from time to time, the "Patent Security Agreement") and whereas, pursuant to the Patent Security Agreement, Grantor granted to the Releasor a continuing security interest in any and all right, title and interest of Grantor in, to and under all Patent Collateral including, but not limited to, the patents and patent applications listed on Schedule I attached hereto (the "Patent Security Interest"); and

**WHEREAS**, pursuant to the Security Agreement, Grantor executed and delivered to Releasor the Patent Security Agreement, which was recorded at the United States Patent and Trademark Office (the "USPTO") on November 30, 2018 at Reel/Frame 047688/0843;

**WHEREAS**, the Grantor has satisfied in full the terms of the Security Agreement and the Patent Security Agreement and requests a release of the Patent Security Interest;

**WHEREAS**, the Releasor, on behalf of itself and the Credit Parties, desires to terminate and grant a release of the Patent Security Interest as provided in this Release;

**NOW THEREFORE**, in consideration of the mutual promises and undertakings set forth herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and with the intention of being legally bound hereby, the Releasor, on behalf of itself and the Credit Parties, and Grantor agree as follows:

**SECTION 1**.  Defined Terms. All capitalized terms used herein but not otherwise defined herein have the meanings given to them in the Security Agreement or Patent Security Agreement, as applicable.

**SECTION 2**.  Termination and Release.  The Releasor, on behalf of itself and the Credit Parties, hereby absolutely, unconditionally and irrevocably (a) terminates the Patent Security Agreement and any other agreement under which the Grantor has granted the Releasor or any of the Credit Parties a collateral mortgage, pledge, hypothecation, grant, assignment, lien or security interest in, to or under the Patent Collateral, (b) terminates, cancels, discharges, relinquishes and releases the Patent Security Interest granted pursuant to the Security Agreement or the Patent Security Agreement and (c) terminates all of Releasor's and Credit Parties' right, title and interest in, to and under such Patent Collateral.  The Releasor, on behalf of itself and the Credit Parties, authorizes and requests the recordation of this Release against the Patent Collateral with the USPTO and any other applicable governmental authority at Grantor's expense.

**SECTION 3**.  Authority.  The Releasor, on behalf of itself and the Credit Parties, represents and warrants that it has full authority to execute and deliver this Release.

**SECTION 4**.  Further Assurances.  At the request and sole expense of Grantor, Releasor, on behalf of itself and the Credit Parties, agrees to execute, acknowledge and deliver all such further instruments and to take all such further actions necessary or reasonably requested by Grantor to carry out the purposes of this Release.

**SECTION 5**.  Choice of Law.  This Release shall be governed by and construed and interpreted in accordance with the law of the State of New York (and, to the extent applicable, the Bankruptcy Code), without regard to principles of conflicts of laws, but including sections 5-1401 and 5-1402 of the New York General Obligations Law.

**SECTION 6**.  Miscellaneous.  This Release may not be supplemented, altered or modified in any manner except by a writing signed by all parties hereto.  This Release shall be binding upon the Releasor's and the Credit Parties' representatives, successors, assigns and transferees and is made in favor of and for the benefit of the Grantor and their successors and assigns.  This Release may be executed in counterparts, each of which shall be deemed an original, but all of which together constitute one and the same original.  Unless this Release states otherwise, any reference to "any" shall mean "any and all" and "or" is used in the inclusive sense of "and/or".

*[Remainder of Page Intentionally Blank]*

2

**IN WITNESS WHEREOF**, the Collateral Agent, on behalf of itself and the Credit Parties, has caused this Termination and Release of Security Interest in Patents to be duly executed as of the date first set forth above.

Collateral Agent:

CANTOR FITZGERALD SECURITIES
as Collateral Agent

By: _____
Name: _____
Title: _____

[Signature Page to TERMINATION AND RELEASE OF SECURITY INTEREST
IN PATENTS – SEARS]

**SCHEDULE I TO TERMINATION AND RELEASE OF SECURITY INTEREST
IN PATENTS**

## PATENTS AND PATENT APPLICATIONS

**Patent Applications Filed**

| Status | Application Number | Application Date | Owner | Title |
|---|---|---|---|---|
| FILED | 13/438592 | 04/03 /2012 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES |
| FILED | 13/926383 | 06/25/2013 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR SCAN, TRY AND BUY |
| FILED | 14/620311 | 02/12/2015 | SEARS BRANDS, LLC (02736) | SYSTEM, APPARATUS, AND MEDIA FOR CHANGING STATE OF AN INTERNET OF THINGS (IOT) DEVICE |
| FILED | 14/943192 | 11/17/2015 | SEARS BRANDS, LLC (02736) | SENSOR FOR DETECTING PRESENSE, OCCUPANCY, AND/OR MOTION AND RELATED SYSTEMS AND METHODS |
| FILED | 15/205298 | 07/08/2016 | SEARS BRANDS, LLC (02736) | METHOD AND SYSTEM TO DYNAMICALLY OBFUSCATE A WEB SERVICE INTERFACE |
| FILED | 15/236077 | 08/12/2016 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR ONLINE FRAUD DETECTION |
| FILED | 15/293273 | 10/13/2016 | SEARS BRANDS, LLC (02736) | SMART HOME DELIVERY SERVICES |
| FILED | 15/295822 | 10/17/2016 | SEARS BRANDS, | BROADCASE MODE FOR NON-PAIRED |

| Status | Application Number | Application Date | Owner | Title |
|---|---|---|---|---|
| | | | LLC (02736) | DEVICES AND CRITICAL MESSAGES |
| FILED | 15/408686 | 01/18/2017 | SEARS BRANDS, LLC (02736) | COMPRESSIBLE CONTACTS FOR INTERFACING CHARGER |
| FILED | 15/652781 | 07/18/2017 | SEARS BRANDS, LLC (02736) | OBJECT DRIVEN NEWSFEED |

**Patents Granted**

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| GRANTED | 09/161335 | 09/25/1998 | 6202425 | 03/20/2001 | SEARS BRANDS, LLC (02736) | NON-COMPRESSION CASCADE REFRIGERATION SYSTEM FOR CLOSED REFRIGERATED SPACES |
| GRANTED | 09/943095 | 08/30/2001 | 6519874 | 02/18/2003 | SEARS BRANDS, LLC (02736) | SHOCK ABSORBENT FOOTWEAR ASSEMBLY |
| GRANTED | 09/636181 | 08/10/2000 | 6523840 | 02/25/2003 | SEARS BRANDS, LLC (02736) | COMBINED SHOPPING CART/STROLLER |
| GRANTED | 09/894157 | 06/27/2001 | 6543601 | 04/08/2003 | SEARS BRANDS, LLC (02736) | UNLOADING APPARATUS |
| GRANTED | 09/750529 | 12/28/2000 | 6557285 | 05/06/2003 | SEARS BRANDS, LLC (02736) | HANGING SIGN AND SUPPORT |
| GRANTED | 09/833329 | 04/12/2001 | 6677689 | 01/13/2004 | SEARS BRAN | STORE FIXTURE POWER |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|-------------------|-----------------|---------------|-----------|-------|-------|
| | | | | | DS, LLC (02736) | DISTRIBUTION SYSTEM |
| GRANTED | 10/340024 | 01/10/2003 | 6679506 | 01/20/2004 | SEARS BRANDS, LLC (02736) | COMBINED SHOPPING CART/STROLLER |
| GRANTED | 09/833316 | 04/12/2001 | 6698597 | 03/02/2004 | SEARS BRANDS, LLC (02736) | VERTICAL MERCHANDISE DISPLAY UNIT |
| GRANTED | 10/155977 | 05/28/2002 | 6708874 | 03/23/2004 | SEARS BRANDS, LLC (02736) | CARTON WITH FINGER HOLES |
| GRANTED | 10/350656 | 01/24/2003 | 6725999 | 04/27/2004 | SEARS BRANDS, LLC (02736) | UNLOADING APPARATUS |
| GRANTED | 09/713868 | 11/16/2000 | 6980969 | 12/27/2005 | SEARS BRANDS, LLC (02736) | METHOD AND APPARATUS FOR ALLOWING INTERNET BASED PURCHASES BASED ON TEMPORARY CREDIT CARD NUMBER |
| GRANTED | 10/278343 | 10/23/2002 | 7072884 | 07/04/2006 | SEARS BRANDS, LLC (02736) | COMPUTER SYSTEM AND METHOD OF DISPLAYING PRODUCT SEARCH RESULTS |
| GRANTED | 10/877131 | 06/25/2004 | 7152343 | 12/26/2006 | SEARS BRANDS, LLC | FOOTWEAR SYSTEM |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|--------------------|------------------|---------------|-----------|-------|-------|
| | | | | | (02736) | |
| GRANTED | 10/462240 | 06/16/2003 | 7334852 | 02/26/2008 | SEARS BRANDS, LLC (02736) | MULTIPLE CONFIGURATION SHELVING SYSTEM FOR DISPLAYING AUDIO VISUAL COMPONENTS |
| GRANTED | 12/038315 | 02/27/2008 | 7963441 | 06/21/2011 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR PROVIDING SELF SERVICE CHECKOUT AND PRODUCT DELIVERY USING A MOBILE DEVICE |
| GRANTED | 12/539219 | 08/11/2009 | 8015068 | 09/06/2011 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR MANAGING ORDERS MADE VIA A COMPUTER NETWORK |
| GRANTED | 11/809825 | 06/01/2007 | 8033034 | 10/11/2011 | SEARS BRANDS, LLC (02736) | SHOE WITH DETACHABLE AND FLEXIBLE HEEL STRAP |
| GRANTED | 12/360879 | 01/28/2009 | 8146268 | 04/03/2012 | SEARS BRANDS, LLC (02736) | SHOE HAVING AN AIR CUSHIONING SYSTEM |
| GRANTED | 12/500924 | 07/10/2009 | 8215500 | 07/10/2012 | SEARS BRANDS, LLC (02736) | HANGING DEVICE FOR RESEALABLE STORAGE BAGS |
| GRANTED | 13/194406 | 07/29/2011 | 8301504 | 10/30/2012 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR MANAGING ORDERS MADE VIA A |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | | COMPUTER NETWORK |
| GRANTED | 12/778269 | 05/12/2010 | 8349430 | 01/08/2013 | SEARS BRANDS, LLC (02736) | PADDING SYSTEM FOR PROTECTING A HOME APPLIANCE |
| GRANTED | 12/476721 | 06/02/2009 | 8362906 | 01/29/2013 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL DEVICE THAT USES COLOR TO INDICATE CHANGE IN STATUS |
| GRANTED | 12/728389 | 03/22/2010 | 8397406 | 03/19/2013 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR USING COLOR TO INDICATE A STATE OF A HOME APPLIANCE, SUCH AS AN IRON |
| GRANTED | 12/175298 | 07/17/2008 | 8417552 | 04/09/2013 | SEARS BRANDS, LLC (02736) | ELECTRONIC SELECT PROVIDER NETWORK |
| GRANTED | 12/268103 | 11/10/2008 | 8438070 | 05/07/2013 | SEARS BRANDS, LLC (02736) | EXCHANGING VALUE BETWEEN A SERVICE BUYER AND A SERVICE PROVIDER |
| GRANTED | 13/692321 | 12/03/2012 | 8558686 | 10/15/2013 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL DEVICE THAT USES COLOR TO INDICATE CHANGE IN STATUS |
| GRANTED | 13/191918 | 07/27/2011 | 8566167 | 10/22/2013 | SEARS BRAN | SYSTEM AND METHOD FOR |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | DS, LLC (02736) | USING DATA POINTS COLLECTED FROM A CUSTOMER TO PROVIDE CUSTOMER SPECIFIC OFFERINGS |
| GRANTED | 13/086903 | 04/14/2011 | 8590786 | 11/26/2013 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR USING A MOBILE DEVICE TO LOCATE A FOLLOWED ITEM IN A RETAIL STORE |
| GRANTED | 13/298762 | 11/17/2011 | 8626348 | 01/07/2014 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR COMMUNITY ENERGY MANAGEMENT |
| GRANTED | 12/476370 | 06/02/2009 | 8651374 | 02/18/2014 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR PAYMENT CARD INDUSTRY ENTERPRISE ACCOUNT NUMBER ELIMINATION |
| GRANTED | 13/004331 | 01/11/2011 | 8676660 | 03/18/2014 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR PROVIDING A STREAMLINED CHECKOUT PROCESS |
| GRANTED | 12/841592 | 07/22/2010 | 8683645 | 04/01/2014 | SEARS BRANDS, LLC (02736) | VACUUM CLEANING DEVICE WITH AIR QUALITY MONITORING SYSTEM |
| GRANT | 13/889023 | 05/07/2013 | 874492 | 06/03/2 | SEARS | EXCHANGING |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| ED | | | 1 | 014 | BRANDS, LLC (02736) | VALUE BETWEEN A SERVICE BUYER AND A SERVICE PROVIDER |
| GRANTED | 13/692016 | 12/03/2012 | 8752311 | 06/17/2014 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR USING COLOR TO INDICATE A STATE OF A HOME APPLIANCE, SUCH AS AN IRON |
| GRANTED | 13/351918 | 01/17/2012 | 8761361 | 06/24/2014 | SEARS BRANDS, LLC (02736) | MANAGEMENT UNIT WITH MICROPHONE |
| GRANTED | 12/850722 | 08/05/2010 | 8789750 | 07/29/2014 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR USING A MOBILE DEVICE TO FOLLOW A PRICE FOR AN ITEM |
| GRANTED | 12/851340 | 08/05/2010 | 8813287 | 08/26/2014 | SEARS BRANDS, LLC (02736) | AUTOMATED LAUNDRY SYSTEM |
| GRANTED | 12/180247 | 07/25/2008 | 8813398 | 08/26/2014 | SEARS BRANDS, LLC (02736) | THREE-DIMENSION GIFT CARD ASSEMBLY |
| GRANTED | 12/962947 | 12/08/2010 | 8818876 | 08/26/2014 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR FACILITATING THE PURCHASE OF PRODUCTS DETERMINED TO BE USEFUL |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | | IN THE PERFORMANCE OF A TASK |
| GRANTED | 12/579913 | 10/15/2009 | 8863409 | 10/21/2014 | SEARS BRANDS, LLC (02736) | SHOE HAVING AN AIR CUSHIONING BED |
| GRANTED | 12/951883 | 11/22/2010 | 8876366 | 11/04/2014 | SEARS BRANDS, LLC (02736) | THROUGH-HEAD STAND MIXER |
| GRANTED | 13/494758 | 06/12/2012 | 8930134 | 01/06/2015 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR HIGH-PRECISION INDOOR POSITIONING, NAVIGATION AND SHOPPING BEHAVIOR PROFILING |
| GRANTED | 13/584540 | 08/13/2012 | 9037559 | 05/19/2015 | SEARS BRANDS, LLC (02736) | FILE SYSTEM QUEUE |
| GRANTED | 13/756206 | 01/31/2013 | 9047631 | 06/02/2015 | SEARS BRANDS, LLC (02736) | CUSTOMER ASSISTANCE PLATFORM |
| GRANTED | 13/589689 | 08/20/2012 | 9058367 | 06/16/2015 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR STAGING AND PROPAGATING DATA |
| GRANTED | 13/421603 | 03/15/2012 | 9129302 | 09/08/2015 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR COUPON SERVICE APPLICATIONS |
| GRANT | 12/645639 | 12/23/2009 | 914198 | 09/22/2 | SEARS | SYSTEMS AND |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| ED | | | 9 | 015 | BRANDS, LLC (02736) | METHODS FOR USING A SOCIAL NETWORK TO PROVIDE PRODUCT RELATED INFORMATION |
| GRANTED | 13/273459 | 10/14/2011 | 9143896 | 09/22/2015 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR PROVIDING A DISTRIBUTED MOBILE CALL CENTER FOR A SERVICE ESTABLISHMENT |
| GRANTED | 13/351880 | 01/17/2012 | 9203263 | 12/01/2015 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR PROVIDING AN APPLIANCE HYBRID MODE |
| GRANTED | 13/661762 | 10/26/2012 | 9206985 | 12/08/2015 | SEARS BRANDS, LLC (02736) | INTEGRATED COOKTOP ASSEMBLY |
| GRANTED | 13/283943 | 10/28/2011 | 9225766 | 12/29/2015 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR PROVIDING SMART APPLIANCES |
| GRANTED | 13/545243 | 07/10/2012 | 9256472 | 02/09/2016 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR ECONOMICAL MIGRATION OF LEGACY APPLICATIONS FROM MAINFRAME AND DISTRIBUTED PLATFORMS |
| GRANT | 14/183123 | 02/18/2014 | 925687 | 02/09/2 | SEARS | SYSTEM AND |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|-------------------|-----------------|---------------|------------|-------|-------|
| ED | | | 2 | 016 | BRANDS, LLC (02736) | METHOD FOR PAYMENT CARD INDUSTRY ENTERPRISE ACCOUNT NUMBER ELIMINATION |
| GRANTED | 13/442501 | 04/09/2012 | 9256902 | 02/09/2016 | SEARS BRANDS, LLC (02736) | NON-TRANSITORY COMPUTER-READABLE MEDIA FOR PRESENTING PRODUCT RECOMMENDATIONS |
| GRANTED | 14/039955 | 09/27/2013 | 9294554 | 03/22/2016 | SEARS BRANDS, LLC (02736) | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION |
| GRANTED | 13/826128 | 03/14/2013 | 9330413 | 05/03/2016 | SEARS BRANDS, LLC (02736) | CHECKOUT AND/OR ORDERING SYSTEMS AND METHODS |
| GRANTED | 12/718376 | 03/05/2010 | 9361637 | 06/07/2016 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR PROVIDING DIAGNOSTIC SERVICES |
| GRANTED | 13/971431 | 08/20/2013 | 9390459 | 07/12/2016 | SEARS BRANDS, LLC (02736) | METHOD AND SYSTEM FOR USER BASED ROUTING |
| GRANTED | 13/421423 | 03/15/2012 | 9438678 | 09/06/2016 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR APPLIANCE COMMUNITY SERVICE |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN PATENTS – SEARS]

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | | MANAGEMENT |
| GRANTED | 14/663805 | 03/20/2015 | 9443262 | 09/13/2016 | SEARS BRANDS, LLC (02736) | MERCHANDISE RESERVATION SYSTEM, APPARATUS, AND MEDIA |
| GRANTED | 13/364441 | 02/02/2012 | 9451576 | 09/20/2016 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR PROVIDING LOCATION BASED ASSISTANCE VIA A MOBILE DEVICE |
| GRANTED | 12/622803 | 11/20/2009 | 9460422 | 10/04/2016 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR MANAGING TO-DO LIST TASK ITEMS TO AUTOMATICALLY SUGGEST AND ADD PURCHASING ITEMS VIA A COMPUTER NETWORK |
| GRANTED | 13/834157 | 03/15/2013 | 9474430 | 10/25/2016 | SEARS BRANDS, LLC (02736) | FIXED FULL COVERAGE WASH SYSTEM FOR DISHWASHERS |
| GRANTED | 14/476935 | 09/04/2014 | 9558503 | 01/31/2017 | SEARS BRANDS, LLC (02736) | MATCHING MOBILE DEVICE TO TRANSACTION AND/OR CUSTOMER ACCOUNT |
| GRANTED | 12/886060 | 09/20/2010 | 9576323 | 02/21/2017 | SEARS BRANDS, LLC (02736) | SYSTEM FOR FACILITATING MULTI-CHANNEL PURCHASE OF FSA ELIGIBLE |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | | ITEMS |
| GRANTED | 12/852250 | 08/06/2010 | 9585520 | 03/07/2017 | SEARS BRANDS, LLC (02736) | STAND MIXER WITH CORDLESS KITCHEN APPLIANCE |
| GRANTED | 14/332136 | 07/15/2014 | 9617675 | 04/11/2017 | SEARS BRANDS, LLC (02736) | AUTOMATED LAUNDRY SYSTEM |
| GRANTED | 13/523050 | 06/14/2012 | 9672559 | 06/06/2017 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR A DIGITAL INTERFACE FOR DISPLAYING RETAIL SEARCH RESULTS |
| GRANTED | 13/494426 | 06/12/2012 | 9704166 | 07/11/2017 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR PROVIDING CUSTOM ERROR PAGES FOR RETAIL APPLICATIONS |
| GRANTED | 13/886065 | 05/02/2013 | 9710844 | 07/18/2017 | SEARS BRANDS, LLC (02736) | OBJECT DRIVEN NEWSFEED |
| GRANTED | 15/355551 | 11/18/2016 | 9774195 | 09/26/2017 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR PROVIDING CONDUCTIVE CHARGING WITH MULTIPLE TERMINAL CONSTELLATIONS |
| GRANTED | 14/840893 | 08/31/2015 | 9778010 | 10/03/2017 | SEARS BRANDS, LLC | RETRACTABLE TAPE MEASURE AND SECURING SAME |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | (02736) | |
| GRANTED | 13/757485 | 02/01/2013 | 9799057 | 10/24/2017 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS FOR CREATING AND MANAGING MARKETING APPLICATIONS, EVENTS, PROMOTIONS, AND PUBLICATIONS |
| GRANTED | 14/970047 | 12/15/2015 | 9810524 | 11/07/2017 | SEARS BRANDS, LLC (02736) | POWER TOOL WITH OPTICAL MEASUREMENT DEVICE |
| GRANTED | 15/177570 | 06/09/2016 | 9811853 | 11/07/2017 | SEARS BRANDS, LLC (02736) | METHOD AND SYSTEM FOR USER BASED ROUTING |
| GRANTED | 15/000486 | 01/19/2016 | 9844175 | 12/19/2017 | SEARS BRANDS, LLC (02736) | LAWN MOWING APPARATUS WITH MOWER DECK ALIGNMENT SENSORS |
| GRANTED | 14/330894 | 07/14/2014 | 9898771 | 02/20/2018 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR FACILITATING THE PURCHASE OF PRODUCTS DETERMINED TO BE USEFUL IN THE PERFORMANCE OF A TASK |
| GRANTED | 13/462474 | 05/02/2012 | 9953278 | 04/24/2018 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHODS FOR INTERACTING WITH NETWORKED HOME APPLIANCES |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| GRANTED | 14/491703 | 09/19/2014 | 9958893 | 05/01/2018 | SEARS BRANDS, LLC (02736) | METHOD AND SYSTEM FOR ENABLING WIRELESS CONTROL IN TOOLS BY USE OF PORTABLE POWER SUPPLY SYSTEMS WITH EMBEDDED COMMUNICATION COMPONENTS |
| GRANTED | 13/547910 | 07/12/2012 | 9959567 | 05/01/2018 | SEARS BRANDS, LLC (02736) | SYSTEMS AND METHODS OF TARGETED INTERACTIONS FOR INTEGRATED RETAIL APPLICATIONS |
| GRANTED | 15/485930 | 04/12/2017 | 9970229 | 05/15/2018 | SEARS BRANDS, LLC (02736) | GARAGE DOOR OPENER SYSTEM WITH AUTO-CLOSE |
| GRANTED | 13/248155 | 09/29/2011 | 9971388 | 05/15/2018 | SEARS BRANDS, LLC (02736) | ENERGY MANAGEMENT UNIT WITH DIAGNOSTIC CAPABILITIES |
| GRANTED | 14/206913 | 03/12/2014 | 9972042 | 05/15/2018 | SEARS BRANDS, LLC (02736) | RECOMMENDATIONS BASED ON EXPLICIT USER SIMILARITY |
| GRANTED | 13/483959 | 05/30/2012 | 9978048 | 05/22/2018 | SEARS BRANDS, LLC (02736) | METHODS AND SYSTEMS FOR CONNECTED SALES ASSOCIATE SERVICES |
| GRANTED | 15/084001 | 03/29/2016 | 9996869 | 06/12/2018 | SEARS BRAN | METHODS AND SYSTEMS FOR |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | DS, LLC (02736) | PROVIDING PERSONAL SHOPPING SERVICES |
| GRANTED | 15/260635 | 09/09/2016 | 10010955 | 07/03/2018 | SEARS BRANDS, LLC (02736) | MITER SAW ASSEMBLY WITH DETACHABLE CIRCULAR SAW |
| GRANTED | 14/146450 | 01/02/2014 | 10027078 | 07/17/2018 | SEARS BRANDS, LLC (02736) | SLIDE BATTERY AND POWER TOOL FOR USE WITH BOTH SLIDE AND POST BATTERIES |
| GRANTED | 15/147588 | 05/05/2016 | 10036588 | 07/31/2018 | SEARS BRANDS, LLC (02736) | DOOR ALARM SYSTEM AND REFRIGERATION DEVICE |
| GRANTED | 15/175740 | 06/07/2016 | 10064062 | 08/28/2018 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD FOR AUTOMATICALLY AND SECURELY REGISTERING AN INTERNET OF THINGS DEVICE |
| GRANTED | 14/705570 | 05/06/2015 | 10089588 | 10/02/2018 | SEARS BRANDS, LLC (02736) | SYSTEM AND METHOD SUPPORTING ONGOING WORKER FEEDBACK |
| GRANTED | 14/933243 | 11/05/2015 | 10107709 | 10/23/2018 | SEARS BRANDS, LLC (02736) | WATER SENSORS WITH MULTI-VALUE OUTPUTS AND ASSOCIATED SYSTEMS AND METHODS |
| GRANT | 14/966701 | 12/11/2015 | 101275 | 11/13/2 | SEARS | METHODS AND |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| ED | | | 90 | 018 | BRANDS, LLC (02736) | SYSTEMS SUPPORTING ONLINE SHOPPING AS A SHARED AND SOCIAL ACTIVITY |
| GRANTED | 15/355345 | 11/18/2016 | 1012868 | 11/13/2018 | SEARS BRANDS, LLC (02736) | CHARGER, CHARGE INDICATOR, AND ASSOCIATED METHODS |
| GRANTED | 14/087601 | 11/22/2013 | 1013574 9 | 11/20/2018 | SEARS BRANDS, LLC (02736) | MAINFRAME MIGRATION TOOLS |
| GRANTED | 15/077792 | 03/22/2016 | 1013591 2 | 11/20/2018 | SEARS BRANDS, LLC (02736) | INTEGRATED EXPERIENCE FOR APPLICATIONS WITHIN A MOBILE APPLICATION |
| GRANTED | 29/147600 | 08/31/2001 | D494346 | 08/17/2004 | SEARS BRANDS, LLC (02736) | PATTERN ON A SHOE SOLE |
| GRANTED | 29/209636 | 07/19/2004 | D509654 | 09/20/2005 | SEARS BRANDS, LLC (02736) | CARD HOLDER |
| GRANTED | 29/209221 | 07/12/2004 | D563086 | 03/04/2008 | SEARS BRANDS, LLC (02736) | TREAD PATTERN |
| GRANTED | 29/280236 | 05/22/2007 | D571089 | 06/17/2008 | SEARS BRANDS, LLC | FOOTWEAR OUTSOLE |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | (02736) | |
| GRANTED | 29/288177 | 06/01/2007 | D584032 | 01/06/2009 | SEARS BRANDS, LLC (02736) | SHOE UPPER WITH DETACHABLE AND FLEXIBLE HEEL STRAP |
| GRANTED | 29/321001 | 07/09/2008 | D593509 | 06/02/2009 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL |
| GRANTED | 29/320998 | 07/09/2008 | D594423 | 06/16/2009 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL |
| GRANTED | 29/321000 | 07/09/2008 | D595670 | 07/07/2009 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL |
| GRANTED | 29/321004 | 07/09/2008 | D595671 | 07/07/2009 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL |
| GRANTED | 29/320999 | 07/09/2008 | D597038 | 07/28/2009 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL |
| GRANTED | 29/296842 | 10/30/2007 | D597748 | 08/11/2009 | SEARS BRANDS, LLC (02736) | GARMENT HANGER |
| GRANTED | 29/321002 | 07/09/2008 | D600216 | 09/15/2009 | SEARS BRANDS, LLC (02736) | REMOTE CONTROL |
| GRANTED | 29/341573 | 08/07/2009 | D612195 | 03/23/2010 | SEARS BRANDS, | STAND MIXER |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|------|------|------|------|------|------|
| | | | | | LLC (02736) | |
| GRANTED | 29/341569 | 08/07/2009 | D613009 | 03/30/2010 | SEARS BRANDS, LLC (02736) | WASHING MACHINE |
| GRANTED | 29/343685 | 09/17/2009 | D614012 | 04/20/2010 | SEARS BRANDS, LLC (02736) | APPLIANCE HANDLE |
| GRANTED | 29/343694 | 09/17/2009 | D614013 | 04/20/2010 | SEARS BRANDS, LLC (02736) | APPLIANCE HANDLE |
| GRANTED | 29/335848 | 04/23/2009 | D614925 | 05/04/2010 | SEARS BRANDS, LLC (02736) | DUAL WHEEL PIZZA CUTTER |
| GRANTED | 29/341605 | 08/10/2009 | D617512 | 06/08/2010 | SEARS BRANDS, LLC (02736) | WASHING MACHINE |
| GRANTED | 29/341604 | 08/10/2009 | D618871 | 06/29/2010 | SEARS BRANDS, LLC (02736) | WASHING MACHINE |
| GRANTED | 29/337956 | 06/02/2009 | D619603 | 07/13/2010 | SEARS BRANDS, LLC (02736) | COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| GRANTED | 29/337957 | 06/02/2009 | D619604 | 07/13/2010 | SEARS BRANDS, LLC (02736) | COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| GRANTED | 29/337959 | 06/02/2009 | D619605 | 07/13/2010 | SEARS BRAN | COMPUTER USER |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|--------------------|-----------------|---------------|-----------|-------|-------|
| | | | | | DS, LLC (02736) | INTERFACE FOR A DISPLAY SCREEN |
| GRANTED | 29/337960 | 06/02/2009 | D619606 | 07/13/2010 | SEARS BRANDS, LLC (02736) | COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| GRANTED | 29/337964 | 06/02/2009 | D619607 | 07/13/2010 | SEARS BRANDS, LLC (02736) | COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| GRANTED | 29/337962 | 06/02/2009 | D620021 | 07/20/2010 | SEARS BRANDS, LLC (02736) | COMPUTER USER INTERFACE FOR A DISPLAY SCREEN |
| GRANTED | 29/355331 | 02/05/2010 | D623468 | 09/14/2010 | SEARS BRANDS, LLC (02736) | STAND MIXER HEAD |
| GRANTED | 29/366653 | 07/28/2010 | D631691 | 02/01/2011 | SEARS BRANDS, LLC (02736) | STAND MIXER |
| GRANTED | 29/357461 | 03/12/2010 | D633570 | 03/01/2011 | SEARS BRANDS, LLC (02736) | IN-STORE DISPLAY SIGN |
| GRANTED | 29/358023 | 03/22/2010 | D644649 | 09/06/2011 | SEARS BRANDS, LLC (02736) | USER INTERFACE FOR A SCHEDULER |
| GRANTED | 29/368384 | 08/23/2010 | D645484 | 09/20/2011 | SEARS BRANDS, LLC (02736) | ICE DISPENSER PADDLE |
| GRANT | 29/341572 | 08/07/2009 | D6468 | 10/11/2 | SEARS | WASHING |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| ED | | | 59 | 011 | BRANDS, LLC (02736) | MACHINE DOOR AND WINDOW |
| GRANTED | 29/368385 | 08/23/2010 | D654516 | 02/21/2012 | SEARS BRANDS, LLC (02736) | ICE DISPENSER PADDLE |
| GRANTED | 29/385306 | 02/11/2011 | D654757 | 02/28/2012 | SEARS BRANDS, LLC (02736) | GRILL |
| GRANTED | 29/385309 | 02/11/2011 | D654758 | 02/28/2012 | SEARS BRANDS, LLC (02736) | GRILL |
| GRANTED | 29/344266 | 09/25/2009 | D669087 | 10/16/2012 | SEARS BRANDS, LLC (02736) | COMPUTER DISPLAY SCREEN PORTION WITH GRAPHICAL USER INTERFACE FOR MANAGING A COMPUTER-SUPPORTED TO-DO-LIST |
| GRANTED | 29/423926 | 06/06/2012 | D681325 | 05/07/2013 | SEARS BRANDS, LLC (02736) | HOLSTER FOR A MOBILE DEVICE |
| GRANTED | 29/390665 | 04/28/2011 | D683739 | 06/04/2013 | SEARS BRANDS, LLC (02736) | APPLIANCE DISPLAY SCREEN WITH A GRAPHICAL USER INTERFACE |
| GRANTED | 29/390667 | 04/28/2011 | D683740 | 06/04/2013 | SEARS BRANDS, | APPLIANCE DISPLAY SCREEN WITH A |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|-------------------|-----------------|---------------|-----------|-------|-------|
| | | | | | LLC (02736) | GRAPHICAL USER INTERFACE |
| GRANTED | 29/446428 | 02/22/2013 | D693175 | 11/12/2013 | SEARS BRANDS, LLC (02736) | COOKTOP |
| GRANTED | 29/446430 | 02/22/2013 | D694581 | 12/03/2013 | SEARS BRANDS, LLC (02736) | COOKTOP - MULTIPLE BURNER |
| GRANTED | 29/391504 | 05/10/2011 | D695977 | 12/17/2013 | SEARS BRANDS, LLC (02736) | WASHING MACHINE |
| GRANTED | 29/417672 | 04/06/2012 | D698136 | 01/28/2014 | SEARS BRANDS, LLC (02736) | SHOE SOLE INSERT |
| GRANTED | 29/449478 | 03/15/2013 | D709725 | 07/29/2014 | SEARS BRANDS, LLC (02736) | MOBILE GRILLING UNIT |
| GRANTED | 29/468858 | 10/03/2013 | D715044 | 10/14/2014 | SEARS BRANDS, LLC (02736) | HOLSTER FOR A MOBILE DEVICE |
| GRANTED | 29/417677 | 04/06/2012 | D717033 | 11/11/2014 | SEARS BRANDS, LLC (02736) | SHOE OUTSOLE AND INSERT |
| GRANTED | 29/417680 | 04/06/2012 | D718921 | 12/09/2014 | SEARS BRANDS, LLC (02736) | SHOE MIDSOLE AND INSERT |
| GRANT | 29/341555 | 08/07/2009 | D7219 | 02/03/2 | SEARS | COLORED |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|--------------------|-----------------|---------------|-----------|-------|-------|
| ED | | | 18 | 015 | BRANDS, LLC (02736) | ACCENT FOR AN APPLIANCE USER INTERFACE |
| GRANTED | 29/417673 | 04/06/2012 | D724296 | 03/17/2015 | SEARS BRANDS, LLC (02736) | SHOE OUTSOLE |
| GRANTED | 29/462243 | 07/31/2013 | D730399 | 05/26/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/453694 | 05/01/2013 | D731540 | 06/09/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462327 | 08/01/2013 | D731551 | 06/09/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462232 | 07/31/2013 | D731553 | 06/09/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462347 | 08/01/2013 | D733743 | 07/07/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| GRANTED | 29/462352 | 08/01/2013 | D733749 | 07/07/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462241 | 07/31/2013 | D733755 | 07/07/2015 | SEARS BRANDS, | DISPLAY SCREEN OR PORTION |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | LLC (02736) | THEREOF WITH A SET OF ICONS |
| GRANTED | 29/462325 | 08/01/2013 | D734345 | 07/14/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462343 | 08/01/2013 | D734767 | 07/21/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462344 | 08/01/2013 | D734777 | 07/21/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462345 | 08/01/2013 | D734778 | 07/21/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/453693 | 05/01/2013 | D736805 | 08/18/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462986 | 08/12/2013 | D737322 | 08/25/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/465600 | 08/29/2013 | D739436 | 09/22/2015 | SEARS BRANDS, LLC | DISPLAY SCREEN OR PORTION THEREOF WITH |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | (02736) | ANIMATED GRAPHICAL USER INTERFACE |
| GRANTED | 29/448645 | 03/13/2013 | D739618 | 09/22/2015 | SEARS BRANDS, LLC (02736) | DISHWASHER CONTROL PANEL |
| GRANTED | 29/464419 | 08/15/2013 | D739876 | 09/29/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/453690 | 05/01/2013 | D741883 | 10/27/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462329 | 08/01/2013 | D746298 | 12/29/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462334 | 08/01/2013 | D746299 | 12/29/2015 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462331 | 08/01/2013 | D746842 | 01/05/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462341 | 08/01/2013 | D746843 | 01/05/2016 | SEARS BRAN | DISPLAY SCREEN OR |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | DS, LLC (02736) | PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462349 | 08/01/2013 | D748117 | 01/26/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462328 | 08/01/2013 | D750657 | 03/01/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/537079 | 08/21/2015 | D752642 | 03/29/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/537083 | 08/21/2015 | D753180 | 04/05/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462326 | 08/01/2013 | D755813 | 05/10/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/462311 | 08/01/2013 | D758379 | 06/07/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| GRANTED | 29/462308 | 08/01/2013 | D759035 | 06/14/2016 | SEARS BRANDS, DS, | DISPLAY SCREEN OR PORTION |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|--------------------|-----------------|---------------|------------|-------|-------|
| | | | | | LLC (02736) | THEREOF WITH ICON |
| GRANTED | 29/462310 | 08/01/2013 | D759036 | 06/14/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| GRANTED | 29/462324 | 08/01/2013 | D759037 | 06/14/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462337 | 08/01/2013 | D759038 | 06/14/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| GRANTED | 29/464418 | 08/15/2013 | D759112 | 06/14/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462296 | 08/01/2013 | D759715 | 06/21/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462303 | 08/01/2013 | D761848 | 07/19/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462306 | 08/01/2013 | D761849 | 07/19/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462323 | 08/01/2013 | D761850 | 07/19/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462354 | 08/01/2013 | D761851 | 07/19/2016 | SEARS BRAN | DISPLAY SCREEN OR |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|-------------------|-----------------|---------------|-----------|-------|-------|
| | | | | | DS, LLC (02736) | PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462355 | 08/01/2013 | D761852 | 07/19/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462357 | 08/01/2013 | D761853 | 07/19/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462249 | 07/31/2013 | D762235 | 07/26/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| GRANTED | 29/462351 | 08/01/2013 | D763313 | 08/09/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/528358 | 05/28/2015 | D764230 | 08/23/2016 | SEARS BRANDS, LLC (02736) | WARMER DRAWER |
| GRANTED | 29/462333 | 08/01/2013 | D764537 | 08/23/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/462245 | 07/31/2013 | D764545 | 08/23/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/528307 | 05/28/2015 | D764890 | 08/30/2016 | SEARS BRANDS, LLC (02736) | APPLIANCE HANDLE |
| GRANT | 29/550609 | 01/05/2016 | D7651 | 08/30/2 | SEARS | DISPLAY |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| ED | | | 23 | 016 | BRANDS, LLC (02736) | SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/528342 | 05/28/2015 | D765459 | 09/06/2016 | SEARS BRANDS, LLC (02736) | COOKTOP |
| GRANTED | 29/528308 | 05/28/2015 | D767326 | 09/27/2016 | SEARS BRANDS, LLC (02736) | COOKTOP |
| GRANTED | 29/528304 | 05/28/2015 | D767648 | 09/27/2016 | SEARS BRANDS, LLC (02736) | REFRIGERATOR |
| GRANTED | 29/528367 | 05/28/2015 | D769673 | 10/25/2016 | SEARS BRANDS, LLC (02736) | MICROWAVE |
| GRANTED | 29/528397 | 05/28/2015 | D770839 | 11/08/2016 | SEARS BRANDS, LLC (02736) | OVEN |
| GRANTED | 29/462342 | 08/01/2013 | D771121 | 11/08/2016 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/528382 | 05/28/2015 | D773232 | 12/06/2016 | SEARS BRANDS, LLC (02736) | OVEN |
| GRANTED | 29/554484 | 02/11/2016 | D773516 | 12/06/2016 | SEARS BRANDS, | DISPLAY SCREEN OR PORTION |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | LLC (02736) | THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/528339 | 05/28/2015 | D773917 | 12/13/2016 | SEARS BRANDS, LLC (02736) | OVEN KNOB |
| GRANTED | 29/528355 | 05/28/2015 | D776703 | 01/17/2017 | SEARS BRANDS, LLC (02736) | DISHWASHER GRAPHICAL USER INTERFACE |
| GRANTED | 29/528311 | 05/28/2015 | D778099 | 02/07/2017 | SEARS BRANDS, LLC (02736) | COOKTOP |
| GRANTED | 29/528310 | 05/28/2015 | D778111 | 02/07/2017 | SEARS BRANDS, LLC (02736) | COOKTOP GRATE |
| GRANTED | 29/568155 | 06/15/2016 | D779303 | 02/21/2017 | SEARS BRANDS, LLC (02736) | OVEN KNOB |
| GRANTED | 29/528374 | 05/28/2015 | D781127 | 03/14/2017 | SEARS BRANDS, LLC (02736) | APPLIANCE HANDLE ENDCAP |
| GRANTED | 29/465402 | 08/27/2013 | D781510 | 03/14/2017 | SEARS BRANDS, LLC (02736) | WASHING MACHINE |
| GRANTED | 29/528384 | 05/28/2015 | D781648 | 03/21/2017 | SEARS BRANDS, LLC (02736) | OVEN CONTROL PANEL |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| GRANTED | 29/528337 | 05/28/2015 | D782873 | 04/04/2017 | SEARS BRANDS, LLC (02736) | RADIANT COOKTOP |
| GRANTED | 29/569849 | 06/30/2016 | D786651 | 05/16/2017 | SEARS BRANDS, LLC (02736) | OVEN KNOB |
| GRANTED | 29/528402 | 05/28/2015 | D789740 | 06/20/2017 | SEARS BRANDS, LLC (02736) | OVEN CONTROL PANEL |
| GRANTED | 29/554476 | 02/11/2016 | D789946 | 06/20/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554480 | 02/11/2016 | D789947 | 06/20/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554492 | 02/11/2016 | D789948 | 06/20/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554493 | 02/11/2016 | D789949 | 06/20/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANT | 29/550612 | 01/05/2016 | D7899 | 06/20/2 | SEARS | DISPLAY |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| ED | | | 61 | 017 | BRANDS, LLC (02736) | SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554483 | 02/11/2016 | D789984 | 06/20/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/554501 | 02/11/2016 | D790587 | 06/27/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/528371 | 05/28/2015 | D790946 | 07/04/2017 | SEARS BRANDS, LLC (02736) | APPLIANCE HANDLE |
| GRANTED | 29/554470 | 02/11/2016 | D791168 | 07/04/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/554489 | 02/11/2016 | D791169 | 07/04/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554494 | 02/11/2016 | D791170 | 07/04/2017 | SEARS BRAN | DISPLAY SCREEN OR |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | DS, LLC (02736) | PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554503 | 02/11/2016 | D791171 | 07/04/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554459 | 02/11/2016 | D791180 | 07/04/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| GRANTED | 29/554469 | 02/11/2016 | D791181 | 07/04/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| GRANTED | 29/554481 | 02/11/2016 | D791816 | 07/11/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/554487 | 02/11/2016 | D791817 | 07/11/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/554497 | 02/11/2016 | D791818 | 07/11/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|---|---|---|---|---|---|---|
| | | | | | | USER INTERFACE |
| GRANTED | 29/554496 | 02/11/2016 | D792445 | 07/18/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/554500 | 02/11/2016 | D792446 | 07/18/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/462987 | 08/12/2013 | D792454 | 07/18/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH A SET OF ICONS |
| GRANTED | 29/462305 | 08/01/2013 | D792461 | 07/18/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/554475 | 02/11/2016 | D793425 | 08/01/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554479 | 02/11/2016 | D793426 | 08/01/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554499 | 02/11/2016 | D793427 | 08/01/2017 | SEARS BRAN | DISPLAY SCREEN OR |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|-------------------|-----------------|---------------|-----------|-------|-------|
| | | | | | DS, LLC (02736) | PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/554843 | 02/16/2016 | D795287 | 08/22/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH TRANSITIONAL GRAPHICAL USER INTERFACE |
| GRANTED | 29/571792 | 07/21/2016 | D795312 | 08/22/2017 | SEARS BRANDS, LLC (02736) | REFRIDGERATOR DISPENSER |
| GRANTED | 29/583673 | 11/08/2016 | D795924 | 08/29/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH AN ICON |
| GRANTED | 29/554472 | 02/11/2016 | D797117 | 09/12/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/528391 | 05/28/2015 | D797504 | 09/19/2017 | SEARS BRANDS, LLC (02736) | OVEN COOKTOP GRATE |
| GRANTED | 29/528377 | 05/28/2015 | D798108 | 09/26/2017 | SEARS BRANDS, LLC (02736) | OVEN COOKTOP |
| GRANTED | 29/528345 | 05/28/2015 | D798661 | 10/03/2017 | SEARS BRANDS, LLC | COOKTOP GRATE |

| Status | Application Number | Application Date | Patent Number | Grant Date | Owner | Title |
|--------|--------------------|-----------------|---------------|------------|-------|-------|
|        |                    |                 |               |            | (02736) |     |
| GRANTED | 29/528347 | 05/28/2015 | D798662 | 10/03/2017 | SEARS BRANDS, LLC (02736) | COOKTOP |
| GRANTED | 29/554463 | 02/11/2016 | D801388 | 10/31/2017 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH ICON |
| GRANTED | 29/573448 | 08/05/2016 | D802230 | 11/07/2017 | SEARS BRANDS, LLC (02736) | DISHWASHER |
| GRANTED | 29/556548 | 03/01/2016 | D815122 | 04/10/2018 | SEARS BRANDS, LLC (02736) | DISPLAY SCREEN OR PORTION THEREOF WITH GRAPHICAL USER INTERFACE |
| GRANTED | 29/586727 | 12/06/2016 | D817066 | 05/08/2018 | SEARS BRANDS, LLC (02736) | OVEN |
| GRANTED | 29/583675 | 11/08/2016 | D817067 | 05/08/2018 | SEARS BRANDS, LLC (02736) | OVEN |

EXECUTION VERSION

## TERMINATION AND RELEASE OF
## SECURITY INTEREST IN TRADEMARKS

This **TERMINATION AND RELEASE OF SECURITY INTEREST IN TRADEMARKS**, dated as of February 11, 2019 (this "<u>Release</u>"), is granted by CANTOR FITZGERALD SECURITIES, in its capacity as the collateral agent for the Credit Parties (as defined in that certain Superpriority Junior Lien Secured Debtor-In-Possession Credit Agreement, dated as of November 29, 2018) (such agent, the "Collateral Agent" or "<u>Releasor</u>") in favor of SEARS, ROEBUCK AND CO., KMART OPERATIONS LLC, and SEARS BRANDS, L.L.C. (individually, a "<u>Grantor</u>", and, collectively, the "<u>Grantors</u>"), with respect to the Trademark Collateral (as defined in the Trademark Security Agreement).

**WHEREAS,** each Grantor is party to a Debtor-In-Possession Guarantee and Collateral Agreement, dated as of November 29, 2018 (as amended, supplemented, restated or otherwise modified from time to time, the "<u>Security Agreement</u>") and to a Trademark Security Agreement of even date therewith in favor of the Releasor (as amended, supplemented, restated or otherwise modified from time to time, the "<u>Trademark Security Agreement</u>") and whereas, pursuant to the Trademark Security Agreement, each Grantor granted to the Releasor a continuing security interest in any and all right, title and interest of such Grantor in, to and under all Trademark Collateral including, but not limited to, the trade names, trademark registrations and trademark applications listed on Schedule I attached hereto (the "<u>Trademark Security Interest</u>"); and

**WHEREAS**, pursuant to the Security Agreement, each Grantor executed and delivered to the Releasor the Trademark Security Agreement, which was recorded at the U.S. Patent and Trademark Office (the "<u>USPTO</u>") on November 30, 2018 at Reel/Frame 6524/0319;

**WHEREAS**, each of the Grantors have satisfied in full the terms of the Security Agreement and the Trademark Security Agreement and request a release of the Trademark Security Interest;

**WHEREAS**, the Releasor, on behalf of itself and the Credit Parties, desires to terminate and grant a release of the Trademark Security Interest as provided in this Release;

**NOW THEREFORE**, in consideration of the mutual promises and undertakings set forth herein and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and with the intention of being legally bound hereby, the Releasor, on behalf of itself and the Credit Parties, and each Grantor agrees as follows:

**SECTION 1**.  <u>Defined Terms</u>. All capitalized terms used herein but not otherwise defined herein have the meanings given to them in the Security Agreement or Trademark Security Agreement, as applicable.

**SECTION 2**.  <u>Termination and Release</u>.  The Releasor, on behalf of itself and the Credit Parties, hereby absolutely, unconditionally and irrevocably (a) terminates the Trademark Security Agreement and any other agreement under which the Grantors have granted the the Releasor or any of the Credit Parties a collateral mortgage, pledge, hypothecation, grant, assignment, lien or security interest in, to or under the Trademark Collateral, (b) terminates, cancels, discharges, relinquishes and releases the Trademark Security Interest granted pursuant to the Security Agreement or the Trademark Security Agreement and (c) terminates all of the Releasor's and the Credit Parties' right, title and interest in, to and under such Trademark Collateral.  The Releasor, on behalf of itself and the Credit Parties, authorizes and requests the recordation of this Release against the Trademark Collateral with the USPTO and any other applicable governmental authority at the Grantors' expense.

1

      **SECTION 3**.  <u>Authority</u>.  The Releasor, on behalf of itself and the Credit Parties, represents and warrants that it has full authority to execute and deliver this Release.

      **SECTION 4**.  <u>Further Assurances</u>.  At the request and sole expense of the Grantors, the Releasor, on behalf of itself and the Credit Parties, agrees to execute, acknowledge and deliver all such further instruments and to take all such further actions necessary or reasonably requested by any Grantor to carry out the purposes of this Release.

      **SECTION 5**.  <u>Choice of Law</u>.  This Release shall be governed by and construed and interpreted in accordance with the law of the State of New York (and, to the extent applicable, the Bankruptcy Code), without regard to principles of conflicts of laws, but including sections 5-1401 and 5-1402 of the New York General Obligations Law.

      **SECTION 6**.  <u>Miscellaneous</u>.  This Release may not be supplemented, altered or modified in any manner except by a writing signed by all parties hereto.  This Release shall be binding upon the Releasor's and the Credit Parties' representatives, successors, assigns and transferees and is made in favor of and for the benefit of each Grantor and their respective successors and assigns.  This Release may be executed in counterparts, each of which shall be deemed an original, but all of which together constitute one and the same original.  Unless this Release states otherwise, any reference to "any" shall mean "any and all" and "or" is used in the inclusive sense of "and/or".

[<em>Remainder of Page Intentionally Blank</em>]

2

**IN WITNESS WHEREOF**, the Collateral Agent, on behalf of itself and the Credit Parties, has caused this Termination and Release of Security Interest in Trademarks to be duly executed as of the date first set forth above.

Collateral Agent:

CANTOR FITZGERALD SECURITIES
as Collateral Agent

By: _____
Name: _____
Title: _____

[Signature Page to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

**SCHEDULE I TO TERMINATION AND RELEASE OF SECURITY INTEREST**
**IN TRADEMARKS**

**TRADE NAMES**

| Owner | Trade Name |
|---|---|
| Kmart Operations LLC | Big Kmart |
| Sears, Roebuck and Co. | Kenmore Direct |
| Sears, Roebuck and Co. | ServiceLive Direct |
| Sears, Roebuck and Co. | shopyourway.com |

**TRADEMARK REGISTRATIONS AND TRADEMARK APPLICATIONS**

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | 1-800-4-MY-HOME | | REGISTERED | ISSUED | 75/307136 | 06/11/1997 | 2382062 | 09/05/2000 |
| United States | SEARS BRAND | 1-800-4-MY- | | REGISTERED | ISSUED | 85/164590 | 10/29/2010 | 4050628 | 11/01/2011 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | HOME | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | 1-800-MY-SEARS | | REGISTERED | ISSUED | 78/134461 | 06/10/2002 | 2691207 | 02/25/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | 1-888-SU-HOGAR | | REGISTERED | ISSUED | 76/207909 | 02/09/2001 | 2620231 | 09/17/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | A (STYLIZED) |  | REGISTERED | ISSUED | 78/803773 | 01/31/2006 | 3232805 | 04/24/2007 |
| United States | SEARS BRANDS, L.L.C. (02736) | A BRIGHTER WAY TO MANAGE YOUR MONEY |  | REGISTERED | ISSUED | 85/599013 | 04/16/2012 | 4463390 | 01/07/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | A&E | | REGISTERED | ISSUED | 76/410644 | 05/21/2002 | 2811413 | 02/03/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | A&E FACTORY SERVICE | | REGISTERED | ISSUED | 78/097160 | 12/07/2001 | 2748806 | 08/05/2003 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| United States | SEARS BRANDS, L.L.C. (02736) | A&E FACTORY SERVICE | | REGISTERED | ISSUED | 78/313706 | 10/15/2003 | 2941732 | 04/19/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | A&E with Design |  | REGISTERED | ISSUED | 76/410645 | 05/21/2002 | 2811414 | 02/03/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCELA CHILL | | REGISTERED | ISSUED | 86/227419 | 03/20/2014 | 5301801 | 10/03/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCELA HEAT | | REGISTERED | ISSUED | 86/411788 | 10/01/2014 | 5151614 | 02/28/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCELA ICE | | REGISTERED | ISSUED | 86/227429 | 03/20/2014 | 4983742 | 06/21/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCELA SOAK | | REGISTERED | ISSUED | 86/453248 | 11/13/2014 | 5124846 | 01/17/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCELA STEAM | | REGISTERED | ISSUED | 86/906903 | 02/12/2016 | 5272077 | 08/22/2017 |
| United States | SEARS | ACCEL | | REGISTERED | ISSUED | 86/227412 | 03/20/2014 | 4863867 | 12/01/201 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | A WASH | | ERED | | | | | 5 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCELA-WASH | | REGISTERED | ISSUED | 85/382224 | 07/27/2011 | 4227123 | 10/16/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCELER-ICE | ACCELER-ICE | REGISTERED | ISSUED | 78/496339 | 10/07/2004 | 3028145 | 12/13/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCOUNTCARE | | REGISTERED | ISSUED | 76/163594 | 11/10/2000 | 2610542 | 08/20/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACCOUNTCARE PLUS | | REGISTERED | ISSUED | 77/308236 | 10/19/2007 | 3677156 | 09/01/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACTIVE FINISH | | REGISTERED | ISSUED | 86/227551 | 03/20/2014 | 4860404 | 11/24/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | ACTIVE RINSE | | REGISTERED | ISSUED | 85/489737 | 12/07/2011 | 4332616 | 05/07/2013 |
| United States | SEARS BRANDS, L.L.C. | ACTIVE SPRAY | | REGISTERED | ISSUED | 85/489722 | 12/07/2011 | 4266970 | 01/01/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ADAPT-N-STORE | | REGISTERED | ISSUED | 86/246179 | 04/08/2014 | 4951925 | 05/03/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | ADRIANNE | | FILED | ALLOWED | 87/060732 | 06/05/2016 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | AIR GUARD | | REGISTERED | ISSUED | 77/154867 | 04/12/2007 | 3613002 | 04/28/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | AIR GUARD (STYLIZED WITH DESIGN) | Air Guard | REGISTERED | ISSUED | 77/753455 | 06/05/2009 | 4032058 | 09/27/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | AIRFLOW | | REGISTERED | ISSUED | 85/661207 | 06/26/2012 | 4272370 | 01/08/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | ALFIE | | REGISTERED | ISSUED | 86/792218 | 10/19/2015 | 5092644 | 11/29/2016 |
| United States | SEARS BRANDS, L.L.C. | ALPHALINE | | REGISTERED | ISSUED | 85/977174 | 05/28/2010 | 4203780 | 09/04/2012 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ALPHALINE ENTERTAINMENT | | REGISTERED | ISSUED | 85/282683 | 03/31/2011 | 4056014 | 11/15/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | ALWAYS PUSH FORWARD | ALWAYS PUSH FORWARD | REGISTERED | ISSUED | 85/707423 | 08/20/2012 | 4429782 | 11/05/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMARA | | REGISTERED | ISSUED | 87/060735 | 06/05/2016 | 5297538 | 09/26/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMERICAN FARE | | REGISTERED | ISSUED | 74/706615 | 07/27/1995 | 2091873 | 08/26/1997 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMERICA'S CAR CARE PLACE | | REGISTERED | ISSUED | 77/639153 | 12/23/2008 | 3738907 | 01/19/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMERICA'S CAR CARE PLACE | | REGISTERED | ISSUED | 76/192255 | 01/10/2001 | 2667384 | 12/24/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMPLIFY | | REGISTERED | ISSUED | 77/862811 | 11/02/2009 | 4096586 | 02/07/2012 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | AMPLIFY | | REGISTERED | ISSUED | 77/982942 | 02/01/2010 | 4119054 | 03/27/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMPLIFY | | REGISTERED | ISSUED | 77/924766 | 02/01/2010 | 4415096 | 10/08/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMPLIFY (STYLIZED WITH DESIGN) | | REGISTERED | ISSUED | 77/983024 | 02/08/2010 | 4126018 | 04/10/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMPLIFY (STYLIZED WITH DESIGN) | | REGISTERED | ISSUED | 77/931566 | 02/09/2010 | 4418845 | 10/15/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | AMPLIFY LOGO (LIGHTNING BOLT DESIGN) | | REGISTERED | ISSUED | 77/983023 | 02/09/2010 | 4135999 | 05/01/2012 |
| United States | SEARS BRAND | AMPLIFY LOGO | | REGISTERED | ISSUED | 77/931573 | 02/09/2010 | 4418846 | 10/15/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | (LIGHT NING BOLT DESIGN) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ANDREA | | REGISTERED | ISSUED | 87/060733 | 06/05/2016 | 5282352 | 09/05/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | ANSWERS ON CALL | | REGISTERED | ISSUED | 85/977243 | 07/29/2010 | 4223418 | 10/09/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | APOSTROPHE | | REGISTERED | ISSUED | 73/748679 | 08/29/1988 | 1540405 | 05/23/1989 |
| United States | SEARS BRANDS, L.L.C. (02736) | APOSTROPHE | | REGISTERED | ISSUED | 76/194554 | 01/16/2001 | 2664261 | 12/17/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | APPLIANCE SELECT (STYLIZED WITH ARCH DESIGN) | appliance select | REGISTERED | ISSUED | 78/587789 | 03/15/2005 | 3070804 | 03/21/2006 |
| United | SEARS | APPLIA | | REGIST | ISSUED | 74/578279 | 09/26/1994 | 1922712 | 09/26/199 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | NCE SELECT (STYLIZED WITH DESIGN) | | ERED | | | | | 5 |
| United States | SEARS BRANDS, L.L.C. (02736) | ASSURELINK | | REGISTERED | ISSUED | 85/349259 | 06/17/2011 | 4317745 | 04/09/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | ATHLETECH | | REGISTERED | ISSUED | 78/801436 | 01/27/2006 | 3236497 | 05/01/2007 |
| United States | SEARS BRANDS, L.L.C. (02736) | ATHLETECH (STYLIZED) | ATHLETECH | REGISTERED | ISSUED | 75/795788 | 09/10/1999 | 2355382 | 06/06/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | ATTENTION | | REGISTERED | ISSUED | 76/612023 | 09/13/2004 | 3069838 | 03/21/2006 |
| United States | SEARS BRANDS, L.L.C. (02736) | ATTENTION | ATTENTION | REGISTERED | ISSUED | 77/322859 | 11/06/2007 | 3680515 | 09/08/2009 |
| United States | SEARS BRANDS, L.L.C. | B (Stylized) | | FILED | ALLOWED | 87/085472 | 06/27/2016 | | |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | BASIC EDITIONS | | REGISTERED | ISSUED | 76/625908 | 12/21/2004 | 3350644 | 12/11/2007 |
| United States | SEARS BRANDS, L.L.C. (02736) | BBQ PRO | | REGISTERED | ISSUED | 78/778433 | 12/21/2005 | 3232768 | 04/24/2007 |
| United States | SEARS BRANDS, L.L.C. (02736) | BDAAS | | REGISTERED | ISSUED | 85/513024 | 01/10/2012 | 4560681 | 07/01/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | BE AMAZING | | REGISTERED | ISSUED | 87/180244 | 09/22/2016 | 5351693 | 12/05/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | BECAUSE PICTURES ARE MADE TO BE SHARED | | REGISTERED | ISSUED | 76/097531 | 07/26/2000 | 2586341 | 06/25/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | BETTER PROCESS, BIGGER BUZZ | | FILED | ALLOWED | 87/294932 | 01/10/2017 | | |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | BIG K MART (Stylized with Design) | | REGISTERED | ISSUED | 75/502210 | 06/15/1998 | 2288771 | 10/26/1999 |
| United States | SEARS BRANDS, L.L.C. (02736) | BLUELIGHT | | REGISTERED | ISSUED | 76/132609 | 09/20/2000 | 2592739 | 07/09/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | BLUELIGHT | | REGISTERED | ISSUED | 76/132660 | 09/20/2000 | 2650295 | 11/12/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | BLUELIGHT | | REGISTERED | ISSUED | 77/047108 | 11/17/2006 | 3600811 | 04/07/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | BLUELIGHT | | REGISTERED | ISSUED | 77/832265 | 09/22/2009 | 3862866 | 10/19/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | BLUELIGHT SPECIAL | | REGISTERED | ISSUED | 73/279158 | 09/24/1980 | 1179644 | 11/24/1981 |
| United States | SEARS BRANDS, L.L.C. (02736) | BOGO A GOGO | | REGISTERED | ISSUED | 86/907032 | 02/12/2016 | 5346916 | 11/28/2017 |
| United States | SEARS BRAND | BOLD SPIRIT | | REGISTERED | ISSUED | 73/784127 | 03/02/1989 | 1631672 | 01/15/1991 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | BOTANICAL DREAM | | REGISTERED | ISSUED | 86/043320 | 08/20/2013 | 4501791 | 03/25/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | BRAG | | REGISTERED | ISSUED | 86/652797 | 06/05/2015 | 5138248 | 02/07/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | BUB | | REGISTERED | ISSUED | 87/149155 | 08/24/2016 | 5254478 | 08/01/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | BUB HUB | | FILED | ALLOWED | 87/182748 | 09/26/2016 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | BUB logo | bub | REGISTERED | ISSUED | 87/182711 | 09/26/2016 | 5254603 | 08/01/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | BUNDLE UP | | REGISTERED | ISSUED | 85/922978 | 05/03/2013 | 4554532 | 06/24/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | BUNDLZ | | FILED | ALLOWED | 87/033557 | 05/11/2016 | | |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | BUTTERFLY DESIGN |  | REGISTERED | ISSUED | 77/233710 | 07/19/2007 | 3531920 | 11/11/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | CAMPSIDE FLANNEL | | REGISTERED | ISSUED | 85/555278 | 02/28/2012 | 4625300 | 10/21/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | CANYON RIVER BLUES | | REGISTERED | ISSUED | 74/370050 | 03/22/1993 | 1836244 | 05/10/1994 |
| United States | SEARS BRANDS, L.L.C. (02736) | CANYON RIVER BLUES | | REGISTERED | ISSUED | 73/826577 | 09/21/1989 | 1687912 | 05/19/1992 |
| United States | SEARS BRANDS, L.L.C. (02736) | CANYON RIVER BLUES | | REGISTERED | ISSUED | 75/009479 | 10/24/1995 | 2006147 | 10/08/1996 |
| United States | SEARS BRANDS, L.L.C. (02736) | CANYONRIVER BLUES | | REGISTERED | ISSUED | 76/361344 | 01/21/2002 | 2666208 | 12/24/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | CAPTIVE AIR | | REGISTERED | ISSUED | 73/114194 | 01/31/1977 | 1076806 | 11/08/1977 |
| United States | SEARS BRAND | CARE BEYON | | REGISTERED | ISSUED | 87/060754 | 06/06/2016 | 5282354 | 09/05/2017 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | D THE COUNTER | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | CAT & CO. | | REGISTERED | ISSUED | 86/982641 | 09/25/2014 | 5365661 | 12/26/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | CAT & CO. | | REGISTERED | ISSUED | 86/406354 | 09/25/2014 | 5541235 | 08/14/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | CAT & CO. | | REGISTERED | ISSUED | 86/406352 | 09/25/2014 | 5111890 | 01/03/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | CAT & CO. and Design | | REGISTERED | ISSUED | 86/982643 | 09/25/2014 | 5267027 | 08/15/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | CAT & CO. and Design | | REGISTERED | ISSUED | 86/406370 | 09/25/2014 | 5541236 | 08/14/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | CAT & CO. and Design | | REGISTERED | ISSUED | 86/406361 | 09/25/2014 | 5111891 | 01/03/2017 |
| United States | SEARS BRANDS, L.L.C. | CHAMPION BREED | | REGISTERED | ISSUED | 77/857500 | 10/26/2009 | 3872292 | 11/09/2010 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | CHAMPION BREED | | REGISTERED | ISSUED | 85/013530 | 04/14/2010 | 3986818 | 06/28/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | CLEANFLOW | | REGISTERED | ISSUED | 85/169947 | 11/05/2010 | 4054033 | 11/08/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | CLEAR WATER and Design |  | REGISTERED | ISSUED | 86/403189 | 09/23/2014 | 4839704 | 10/27/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | CLOUD OF STEAM DESIGN |  | REGISTERED | ISSUED | 77/767338 | 06/24/2009 | 4023220 | 09/06/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | COBBIE | | REGISTERED | ISSUED | 71/147573 | 05/12/1921 | 151287 | 01/24/1922 |
| United States | SEARS BRANDS, L.L.C. (02736) | COBBIE CUDDLERS | | REGISTERED | ISSUED | 73/247509 | 01/24/1980 | 1168509 | 09/08/1981 |
| Puerto Rico | SEARS BRANDS, L.L.C. (02736) | COBBIE CUDDLERS | | REGISTERED | ISSUED | 68606 | 04/26/2006 | 68606 | 06/21/2007 |
| United States | SEARS | COLD | | REGISTERED | ISSUED | 77/730518 | 05/06/2009 | 3942338 | 04/05/201 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | CLEAN | | ERED | | | | | 1 |
| United States | SEARS BRANDS, L.L.C. (02736) | COLDSPOT (Stylized) | | REGISTERED | ISSUED | 71/573683 | 02/10/1949 | 538081 | 02/20/1951 |
| United States | SEARS BRANDS, L.L.C. (02736) | COLOR SWITCH PLUS | | REGISTERED | ISSUED | 85/884403 | 03/22/2013 | 4645857 | 11/25/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | COLOR SWITCH PLUS with Design | | REGISTERED | ISSUED | 86/427224 | 10/17/2014 | 4865521 | 12/08/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | COLOR MATE | | REGISTERED | ISSUED | 75/208617 | 12/05/1996 | 2353952 | 05/30/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | COLOR MATE | | REGISTERED | ISSUED | 75/209542 | 12/06/1996 | 2191817 | 09/29/1998 |
| United States | SEARS BRANDS, L.L.C. (02736) | COLOR MATE | | REGISTERED | ISSUED | 77/056410 | 12/04/2006 | 3257650 | 07/03/2007 |
| United States | SEARS BRAND | COMPANION | | REGISTERED | ISSUED | 76/377333 | 03/02/2002 | 2645755 | 11/05/2002 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | CONNECTED SOLUTIONS | | REGISTERED | ISSUED | 86/208110 | 02/28/2014 | 4640090 | 11/18/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | CONNECTED SOLUTIONS and Design |  | REGISTERED | ISSUED | 86/274141 | 05/07/2014 | 4715039 | 04/07/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | COOKMORE | | REGISTERED | ISSUED | 86/032969 | 08/08/2013 | 4497940 | 03/18/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | COVERSHIELD | | REGISTERED | ISSUED | 86/324717 | 06/30/2014 | 4788635 | 08/11/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | COVERSHIELD ESTD 2015 and Design |  | REGISTERED | ISSUED | 86/589194 | 04/07/2015 | 4858512 | 11/24/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | COVINGTON | | REGISTERED | ISSUED | 78/088021 | 10/11/2001 | 2804694 | 01/13/2004 |
| United States | SEARS BRANDS, L.L.C. | COVINGTON | | REGISTERED | ISSUED | 78/092912 | 11/13/2001 | 2791051 | 12/09/2003 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | COVINGTON (STYLIZED WITH DESIGN) |  | REGISTERED | ISSUED | 76/397341 | 04/18/2002 | 2744641 | 07/29/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | COZY UPS | | REGISTERED | ISSUED | 86/607166 | 04/23/2015 | 5037407 | 09/06/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | CRB | | REGISTERED | ISSUED | 75/430924 | 02/09/1998 | 2289907 | 11/02/1999 |
| United States | SEARS BRANDS, L.L.C. (02736) | CRISPERKEEPER | | REGISTERED | ISSUED | 85/564238 | 03/08/2012 | 4210047 | 09/18/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | CROSSOVER | | REGISTERED | ISSUED | 86/398483 | 09/18/2014 | 4723772 | 04/21/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | CUPCAKE | | REGISTERED | ISSUED | 85/349185 | 06/17/2011 | 4269013 | 01/01/2013 |
| United States | SEARS BRANDS, L.L.C. | DATATOUCH | | REGISTERED | ISSUED | 85/482642 | 11/29/2011 | 4290035 | 02/12/2013 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | DAVID TAYLOR | | REGISTERED | ISSUED | 74/531139 | 05/31/1994 | 2065389 | 05/27/1997 |
| United States | SEARS BRANDS, L.L.C. (02736) | DEAL FLASH | | REGISTERED | ISSUED | 86/255505 | 04/17/2014 | 4740601 | 05/19/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | DEAL HEIST | | REGISTERED | ISSUED | 86/045441 | 08/22/2013 | 4630880 | 11/04/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | DEALS CENTER | DEALS CENTER | REGISTERED | ISSUED | 85/770583 | 11/02/2012 | 4435081 | 11/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | DECORATE IT FORWARD | DECORATE IT FORWARD | REGISTERED | ISSUED | 85/634189 | 05/24/2012 | 4401203 | 09/10/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | DEFENSE COTTON | DEFENSE COTTON | REGISTERED | ISSUED | 85/591268 | 04/06/2012 | 4485739 | 02/18/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | DESIGNED AND CREATED TO MEET | DESIGNED AND CREATED TO MEET THE DEMANDS OF CHAMPIONS   DESIGNED TO PERFORM AND EXPLORE | REGISTERED | ISSUED | 85/418988 | 09/09/2011 | 4339415 | 05/21/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | | THE DEMANDS OF CHAMPIONS | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | DESIGNED TO PERFORM AND EXPLORE | | REGISTERED | ISSUED | 85/507855 | 01/03/2012 | 4296419 | 02/26/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | DESTINATION DAD | | REGISTERED | ISSUED | 86/293906 | 05/28/2014 | 4681141 | 02/03/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | DIET-TRIM | | REGISTERED | ISSUED | 75/441180 | 02/26/1998 | 2249344 | 06/01/1999 |
| United States | SEARS BRANDS, L.L.C. (02736) | DIRECT DRIVE | | REGISTERED | ISSUED | 75/712612 | 05/24/1999 | 2381986 | 08/29/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | DISCOUNTS & DOLLAR DEALS & MORE |  | REGISTERED | ISSUED | 85/779529 | 11/14/2012 | 4367824 | 07/16/2013 |
| United States | SEARS BRAND | DOG WITH | | REGISTERED | ISSUED | 85/198561 | 12/15/2010 | 4172424 | 07/10/2012 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | COLLAR DESIGN | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | DOLLARPALOOZA | | REGISTERED | ISSUED | 86/803216 | 10/29/2015 | 5125523 | 01/17/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | DONNER & BLITZEN, INCORPORATED | | REGISTERED | ISSUED | 85/981160 | 11/15/2012 | 4512718 | 04/08/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | DR. SMART | | REGISTERED | ISSUED | 86/764531 | 09/22/2015 | 5062226 | 10/18/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | DREAMS MATTER | | REGISTERED | ISSUED | 86/679495 | 06/30/2015 | 4881655 | 01/05/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | DREAM SMATTER (with Eyelash Logo) | DREAMSMATTER | REGISTERED | ISSUED | 86/679534 | 06/30/2015 | 4991536 | 07/05/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | DUAL ACTION | | REGISTERED | ISSUED | 73/158390 | 02/13/1978 | 1120878 | 06/26/1979 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|--------------------|--------------------|
| United States | SEARS BRANDS, L.L.C. (02736) | EARN YOUR WAY | | REGISTERED | ISSUED | 85/505026 | 12/28/2011 | 4290104 | 02/12/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | EARN. REDEEM. REPEAT. | | REGISTERED | ISSUED | 85/548566 | 02/21/2012 | 4437125 | 11/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | EASTER JUBILEE | | REGISTERED | ISSUED | 85/369359 | 07/12/2011 | 4303576 | 03/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | EASY LIVING | | REGISTERED | ISSUED | 73/009577 | 12/26/1973 | 1000445 | 12/31/1974 |
| United States | SEARS BRANDS, L.L.C. (02736) | EASYCUT | | REGISTERED | ISSUED | 86/662277 | 06/15/2015 | 5042320 | 09/13/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | ELITE | | REGISTERED | ISSUED | 76/399091 | 04/23/2002 | 2878325 | 08/31/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | ELK WOODS | | REGISTERED | ISSUED | 78/879618 | 05/09/2006 | 3209198 | 02/13/2007 |
| United States | SEARS BRAND | ELLA ROSE | | REGISTERED | ISSUED | 85/348388 | 06/16/2011 | 4505705 | 04/01/2014 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ENCHANTED BRILLIANCE | | REGISTERED | ISSUED | 85/209007 | 01/03/2011 | 4061492 | 11/22/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | ENDLESS SMILES. AMAZING POSSIBILITIES. | | REGISTERED | ISSUED | 85/513235 | 01/10/2012 | 4419180 | 10/15/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | ENDURA-FOAM | | REGISTERED | ISSUED | 85/122011 | 09/02/2010 | 4013837 | 08/16/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | ERECEIPTS with Design | ERECEIPTS | REGISTERED | ISSUED | 85/506513 | 12/30/2011 | 4294497 | 02/26/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | ESSENTIAL GARDEN | | REGISTERED | ISSUED | 86/035431 | 08/12/2013 | 4650055 | 12/02/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | ESSENTIAL HOME | | REGISTERED | ISSUED | 76/617219 | 10/21/2004 | 3655079 | 07/14/2009 |
| United States | SEARS | ESSENT | | REGISTERED | ISSUED | 77/403121 | 02/21/2008 | 4035294 | 10/04/2011 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | IAL HOME | | ERED | | | | | 1 |
| United States | SEARS BRANDS, L.L.C. (02736) | ESSENTIAL HOME | | REGISTERED | ISSUED | 77/980108 | 02/21/2008 | 3862126 | 10/12/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | EVENHEAT | | REGISTERED | ISSUED | 75/390201 | 11/14/1997 | 2241382 | 04/20/1999 |
| United States | SEARS BRANDS, L.L.C. (02736) | EVERY PAIR EARNS POINTS | | REGISTERED | ISSUED | 86/045425 | 08/22/2013 | 4630878 | 11/04/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | EVERYTHING YOU NEED. SAME DAY. | | REGISTERED | ISSUED | 85/349239 | 06/17/2011 | 4215050 | 09/25/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | EVO | | REGISTERED | ISSUED | 78/143440 | 07/12/2002 | 2713614 | 05/06/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | EVOFLEX | | REGISTERED | ISSUED | 86/396155 | 09/16/2014 | 4864205 | 12/01/2015 |
| United States | SEARS BRANDS | EVOLUTION | | REGISTERED | ISSUED | 77/076327 | 01/04/2007 | 4045617 | 10/25/2011 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | TECHN OLOGY | | | | | | | |
| United States | SEARS BRAND S, L.L.C. (02736) | EXPLOR ING MY AMERIC A | | REGIST ERED | ISSUED | 85/348235 | 06/16/2011 | 4174140 | 07/17/2012 |
| United States | SEARS BRAND S, L.L.C. (02736) | EXPRES SIONS | | REGIST ERED | ISSUED | 75/796250 | 09/10/1999 | 2408351 | 11/28/2000 |
| United States | SEARS BRAND S, L.L.C. (02736) | FITSTU DIO | | REGIST ERED | ISSUED | 85/211768 | 01/06/2011 | 4071896 | 12/13/2011 |
| United States | SEARS BRAND S, L.L.C. (02736) | FLAVO R FACTOR | | REGIST ERED | ISSUED | 85/113209 | 08/23/2010 | 4013792 | 08/16/2011 |
| United States | SEARS BRAND S, L.L.C. (02736) | FLEETH ANDLE R | | REGIST ERED | ISSUED | 77/570357 | 09/15/2008 | 3998531 | 07/19/2011 |
| United States | SEARS BRAND S, L.L.C. (02736) | FLEETH ANDLE R | | REGIST ERED | ISSUED | 85/351301 | 06/21/2011 | 4196883 | 08/28/2012 |
| United States | SEARS BRAND S, L.L.C. (02736) | FLEXCO RE | | REGIST ERED | ISSUED | 78/088156 | 10/12/2001 | 2660906 | 12/10/2002 |
| United States | SEARS | FLEXJE | | REGIST | ISSUED | 73/393223 | 09/29/1982 | 1260083 | 12/06/198 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | ANS | | ERED | | | | | 3 |
| United States | SEARS BRANDS, L.L.C. (02736) | FLEXSLAX | | REGISTERED | ISSUED | 73/392354 | 09/29/1982 | 1260080 | 12/06/1983 |
| United States | SEARS BRANDS, L.L.C. (02736) | FORECAST | | REGISTERED | ISSUED | 72/129412 | 10/07/1961 | 735838 | 08/14/1962 |
| United States | SEARS BRANDS, L.L.C. (02736) | FORECAST MONTREAL | | REGISTERED | ISSUED | 87/288897 | 01/04/2017 | 5586933 | 10/16/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | FORECAST ST. PETERSBURG | | REGISTERED | ISSUED | 87/288932 | 01/04/2017 | 5586934 | 10/16/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | FOUNT | | REGISTERED | ISSUED | 86/819680 | 11/13/2015 | 5324434 | 10/31/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | FREE FRIDAY FIX | | REGISTERED | ISSUED | 86/862074 | 12/30/2015 | 5117464 | 01/10/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | FREEBIE SATURDAY | | REGISTERED | ISSUED | 86/780449 | 10/07/2015 | 5197525 | 05/02/2017 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| United States | SEARS BRANDS, L.L.C. (02736) | FREEZE FRESH | | REGISTERED | ISSUED | 86/669838 | 06/22/2015 | 4994701 | 07/05/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | FRESH LOOK | | REGISTERED | ISSUED | 73/163343 | 03/23/1978 | 1115105 | 03/20/1979 |
| United States | SEARS BRANDS, L.L.C. (02736) | FUN ON THE RUN! | | REGISTERED | ISSUED | 86/273202 | 05/06/2014 | 4645256 | 11/25/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | GARAGE HEAD | | FILED | ALLOWED | 87/488349 | 06/14/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GARAGE HEAD CLUB | | FILED | ALLOWED | 87/488419 | 06/14/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GARAGE HEAD DIY | | FILED | ALLOWED | 87/488524 | 06/14/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GARAGE HEAD LIFE | | FILED | ALLOWED | 87/488431 | 06/14/2017 | | |
| United States | SEARS BRANDS, L.L.C. | GARAGE HEAD PRO | | FILED | ALLOWED | 87/488507 | 06/14/2017 | | |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GARAGE HEADS | | FILED | ALLOWED | 87/488538 | 06/14/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GARAGE HEADZ | | FILED | ALLOWED | 87/488546 | 06/14/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GARDEN OASIS | | REGISTERED | ISSUED | 78/164545 | 09/16/2002 | 2814970 | 02/17/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | GARDEN OASIS | | REGISTERED | ISSUED | 78/164844 | 09/17/2002 | 2810511 | 02/03/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | GENIUS COOL | | REGISTERED | ISSUED | 77/966829 | 03/24/2010 | 4102869 | 02/21/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | GET IN. GET MORE. | | REGISTERED | ISSUED | 86/040313 | 08/16/2013 | 4642219 | 11/18/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | GIVE BACK TO THE STREET. GIVE BACK | | REGISTERED | ISSUED | 85/552350 | 02/24/2012 | 4311799 | 04/02/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | | TO THE GAME. | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GOPASS | | REGISTERED | ISSUED | 85/456576 | 10/26/2011 | 4396822 | 09/03/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | GRAND HARBOR | | REGISTERED | ISSUED | 86/029205 | 08/05/2013 | 4881990 | 01/05/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | GRAND LUXE | GRAND LUXE | REGISTERED | ISSUED | 85/661217 | 06/26/2012 | 4377586 | 07/30/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | GRAND RESORT | GRAND RESORT | REGISTERED | ISSUED | 85/687818 | 07/26/2012 | 4402575 | 09/17/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | GRAND RESORT | | REGISTERED | ISSUED | 85/929977 | 05/13/2013 | 4700440 | 03/10/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | GRAND RESORT COLLECTION | | REGISTERED | ISSUED | 85/432798 | 09/27/2011 | 4255023 | 12/04/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | GREEN LEADERSHIP TEAM |  | REGISTERED | ISSUED | 85/137760 | 09/24/2010 | 4321400 | 04/16/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | | SEARS HOLDINGS and Design | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | GREY WOLF | | REGISTERED | ISSUED | 86/551640 | 03/03/2015 | 5464869 | 05/08/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | GRILLING IS HAPPINESS | | REGISTERED | ISSUED | 85/427246 | 09/20/2011 | 4258798 | 12/11/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | GUARDSMAN | | REGISTERED | ISSUED | 72/298253 | 05/15/1968 | 865339 | 02/25/1969 |
| United States | SEARS BRANDS, L.L.C. (02736) | HALOGEN | | REGISTERED | ISSUED | 85/370513 | 07/13/2011 | 4193131 | 08/21/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | HANDI-MATE | HANDI-MATE | REGISTERED | ISSUED | 85/642716 | 06/04/2012 | 4288457 | 02/12/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | HAUNTED HALL | | REGISTERED | ALLOWED | 85/970532 | 06/26/2013 | 4720816 | 04/14/2015 |
| United States | SEARS BRAND | HELPING | | REGISTERED | ISSUED | 86/114264 | 11/08/2013 | 4906927 | 03/01/2016 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | BUILD SOLUTIONS | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | HERITAGE NATION | | REGISTERED | ISSUED | 85/198586 | 12/15/2010 | 4292824 | 02/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | HEROES AT HOME | | REGISTERED | ISSUED | 77/150797 | 04/06/2007 | 3481593 | 08/05/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | HEROES AT HOME | | REGISTERED | ISSUED | 77/887701 | 12/07/2009 | 4016471 | 08/23/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | HOMECENTRAL (Stylized) | HomeCentral | REGISTERED | ISSUED | 75/258390 | 03/17/1997 | 2194900 | 10/13/1998 |
| United States | SEARS BRANDS, L.L.C. (02736) | HOUSE EXPERTS FOR HOMEOWNERS | | REGISTERED | ISSUED | 86/725743 | 08/14/2015 | 5009775 | 07/26/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | HOW TO-DO IS DONE TODAY | | REGISTERED | ISSUED | 77/843129 | 10/07/2009 | 3923915 | 02/22/2011 |
| United States | SEARS BRAND | I COMFO | I♥COMFORT | REGISTERED | ISSUED | 73/453800 | 11/21/1983 | 1325978 | 03/19/1985 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | RT (with Heart Design) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ILLUMA LIGHT | | REGISTERED | ISSUED | 85/053995 | 06/03/2010 | 4099720 | 02/14/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | IMAGE ESSENTIALS | | REGISTERED | ISSUED | 76/056084 | 05/24/2000 | 2623010 | 09/24/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | IMAGE ESSENTIALS | | REGISTERED | ISSUED | 77/276403 | 09/11/2007 | 3803588 | 06/15/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | IMX COLLECTIVE | | FILED | ALLOWED | 87/402685 | 04/07/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | INTUITION | INTUITION | REGISTERED | ISSUED | 76/407395 | 05/09/2002 | 2795795 | 12/16/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | ISLAND CLUB | | REGISTERED | ISSUED | 74/345672 | 01/06/1993 | 1792700 | 09/14/1993 |
| United States | SEARS BRANDS, L.L.C. | ISLANDER | ISLANDER | REGISTERED | ISSUED | 85/646335 | 06/07/2012 | 4686597 | 02/17/2015 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|--------------------|--------------------|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | IT'S ABOUT TIME | | REGISTERED | ISSUED | 76/136939 | 09/29/2000 | 2590786 | 07/09/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | JEWELED JUBILEE | | REGISTERED | ISSUED | 85/214346 | 01/10/2011 | 4214668 | 09/25/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | JOSIE | | REGISTERED | ISSUED | 87/060738 | 06/06/2016 | 5297539 | 09/26/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | JUST CRAFTZ | | REGISTERED | ISSUED | 86/227446 | 03/20/2014 | 4778276 | 07/21/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | JUST DREAMZ | JUST DREAMZ | REGISTERED | ISSUED | 85/619304 | 05/08/2012 | 4389161 | 08/20/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | JUST KIDZ | | REGISTERED | ISSUED | 78/816929 | 02/16/2006 | 3260401 | 07/10/2007 |
| United States | SEARS BRANDS, L.L.C. | JUST SPLASH | | FILED | ALLOWED | 87/586160 | 08/28/2017 | | |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | K (STYLIZED) | | REGISTERED | ISSUED | 78/456446 | 07/26/2004 | 3514052 | 10/07/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | K and Semi-Circle Design | | REGISTERED | ISSUED | 77/154297 | 04/11/2007 | 3676954 | 09/01/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | K DOLLAR | | REGISTERED | ISSUED | 85/772905 | 11/06/2012 | 4367646 | 07/16/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | K DOLLAR and Design (B&W) | | REGISTERED | ISSUED | 85/772890 | 11/06/2012 | 4367644 | 07/16/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | K DOLLAR and Design (Color) | | REGISTERED | ISSUED | 85/772813 | 11/06/2012 | 4338821 | 05/21/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | K KMART and Design (2004 Logo) | | REGISTERED | ISSUED | 78/425206 | 05/26/2004 | 3048959 | 01/24/2006 |
| United States | SEARS | K | | REGIST | ISSUED | 77/547439 | 08/14/2008 | 3630204 | 06/02/200 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | KMART SUPERCENTER and Design (2004 Logo Red) | | ERED | | | | | 9 |
| Virgin Islands (U.S.) | SEARS BRANDS, L.L.C. (02736) | K MART | | REGISTERED | ISSUED | 8038 | 01/15/2003 | 8038 | 01/15/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | K MART | | REGISTERED | ISSUED | 72/139867 | 03/14/1962 | 743912 | 01/15/1963 |
| Puerto Rico | SEARS BRANDS, L.L.C. (02736) | K MART | | REGISTERED | ISSUED | 6949 | 01/15/2003 | 6949 | 01/15/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | K WASH | | REGISTERED | ISSUED | 77/896580 | 12/18/2009 | 3929806 | 03/08/2011 |
| Puerto Rico | SEARS BRANDS, L.L.C. (02736) | KENMORE | KENMORE | REGISTERED | ISSUED | 13039 | 01/29/1964 | 13039 | 05/14/1965 |
| Puerto Rico | SEARS BRAND | KENMORE | KENMORE | REGISTERED | ISSUED | 13040 | 01/29/1964 | 13040 | 05/14/1965 |

KENMORE

N AND RELEASE OF SECURITY INTEREST
ADEMARKS – SEARS]

KENMORE

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| Puerto Rico | SEARS BRAND S, L.L.C. (02736) | KENMORE | | REGISTERED | ISSUED | 13038 | 01/29/1964 | 13038 | 05/14/1965 |
| Puerto Rico | SEARS BRAND S, L.L.C. (02736) | KENMORE | | REGISTERED | ISSUED | 13042 | 01/29/1964 | 13042 | 05/14/1965 |
| Puerto Rico | SEARS BRAND S, L.L.C. (02736) | KENMORE | | REGISTERED | ISSUED | 13041 | 01/29/1964 | 13041 | 05/14/1965 |
| Guam | SEARS BRAND S, L.L.C. (02736) | KENMORE | | REGISTERED | ISSUED | n/a | 04/06/2010 | TPC800270824 | 04/06/2010 |
| Northern Mariana Islands | SEARS BRAND S, L.L.C. (02736) | KENMORE (CAUTIONARY PUB.) | | REGISTERED | ISSUED | n/a | 02/18/2011 | 19 | 02/18/2011 |
| United States | SEARS BRAND S, L.L.C. (02736) | KIDS PLAY | | REGISTERED | ISSUED | 75/929084 | 02/28/2000 | 2414215 | 12/19/2000 |
| United States | SEARS BRAND S, L.L.C. | KMART | | REGISTERED | ISSUED | 78/647764 | 06/09/2005 | 3093223 | 05/16/2006 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART | | REGISTERED | ISSUED | 78/724261 | 09/30/2005 | 3141789 | 09/12/2006 |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART | | REGISTERED | ISSUED | 78/920275 | 06/29/2006 | 3297947 | 09/25/2007 |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART (STYLIZED) | | REGISTERED | ISSUED | 86/565441 | 03/16/2015 | 4831893 | 10/13/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART (STYLIZED) | | REGISTERED | ISSUED | 78/459322 | 07/30/2004 | 3366601 | 01/08/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART and Design (1990 Logo Red) | | REGISTERED | ISSUED | 74/088966 | 08/17/1990 | 1695014 | 06/16/1992 |
| Virgin Islands (U.S.) | SEARS BRANDS, L.L.C. (02736) | KMART and Design (1990 Logo) | | REGISTERED | ISSUED | n/a | | 7996 | 08/25/1992 |
| United States | SEARS BRAND | KMART and | | REGISTERED | ISSUED | 85/942361 | 05/24/2013 | 4443914 | 12/03/2013 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | Design (1990 Logo) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART and Design (1990 Logo) | | REGISTERED | ISSUED | 74/088961 | 08/17/1990 | 1710545 | 08/25/1992 |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART FOR KIDS | | REGISTERED | ISSUED | 77/734680 | 05/12/2009 | 4006632 | 08/02/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | KMART KARES | | REGISTERED | ISSUED | 86/035423 | 08/12/2013 | 4553309 | 06/17/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | KNIGHTS BRIDGE | | REGISTERED | ISSUED | 73/470384 | 03/15/1984 | 1516436 | 12/13/1988 |
| United States | SEARS BRANDS, L.L.C. (02736) | KNIGHTSBRIDGE | | REGISTERED | ISSUED | 73/426604 | 05/19/1983 | 1508211 | 10/11/1988 |
| United States | SEARS BRANDS, L.L.C. (02736) | LAURA SCOTT | | REGISTERED | ISSUED | 86/642458 | 05/27/2015 | 4926040 | 03/29/2016 |
| United States | SEARS BRANDS, L.L.C. | LAURA SCOTT | | REGISTERED | ISSUED | 77/983156 | 11/12/2009 | 4161660 | 06/19/2012 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | LAURA SCOTT | | REGISTERED | ISSUED | 77/871268 | 11/12/2009 | 4206318 | 09/11/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | LAYAWAY & GO | | REGISTERED | ISSUED | 87/008539 | 04/20/2016 | 5174921 | 04/04/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | LAYAWAY ANGELS | LAYAWAY ANGELS | REGISTERED | ISSUED | 85/502063 | 12/22/2011 | 4518202 | 04/22/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | LEAF WITH DRIPPING WATER DROP DESIGN | | REGISTERED | ISSUED | 77/769048 | 06/26/2009 | 4023226 | 09/06/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | LEAF WITH ELECTRICAL PLUG DESIGN | | REGISTERED | ISSUED | 77/753489 | 06/05/2009 | 4313296 | 04/02/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | LEATHER CONNECTION | | REGISTERED | ISSUED | 76/114299 | 08/22/2000 | 2487368 | 09/11/2001 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| United States | SEARS BRANDS, L.L.C. (02736) | LET THE FUN BEGIN | | REGISTERED | ISSUED | 85/514155 | 01/11/2012 | 4419183 | 10/15/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | LIE LIKE A RUG | LIE LIKE A RUG | REGISTERED | ISSUED | 85/629837 | 05/18/2012 | 4250202 | 11/27/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | LIFE IS RIDICULOUSLY AWESOME | | REGISTERED | ISSUED | 86/780605 | 10/07/2015 | 5228845 | 06/20/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | LIQR LOGO | liQR | FILED | ALLOWED | 86/460239 | 11/20/2014 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | LITTLE ONES | | REGISTERED | ISSUED | 74/102348 | 10/01/1990 | 1653420 | 08/13/1991 |
| United States | SEARS BRANDS, L.L.C. (02736) | LITTLE ONES | | REGISTERED | ISSUED | 75/922300 | 02/18/2000 | 2414190 | 12/19/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | LITTLE ONES | | REGISTERED | ISSUED | 85/072681 | 06/28/2010 | 3925185 | 03/01/2011 |
| United States | SEARS | LITTLE | | REGISTERED | ISSUED | 75/409982 | 12/23/1997 | 2439772 | 04/03/200 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|-------------------|-----------------|--------------------|--------------------|
| States | BRANDS, L.L.C. (02736) | WONDERS | | ERED | | | | | 1 |
| United States | SEARS BRANDS, L.L.C. (02736) | LIVE. EXPLORE. DISCOVER. | | REGISTERED | ISSUED | 85/524113 | 01/24/2012 | 4329155 | 04/30/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | LOCAL AD FACEOFF | | REGISTERED | ISSUED | 85/405105 | 08/23/2011 | 4212695 | 09/25/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | LOVE, ME | | REGISTERED | ISSUED | 85/358510 | 06/28/2011 | 4203416 | 09/04/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | LOVE, ME (STYLIZED WITH DESIGN) | | REGISTERED | ISSUED | 85/358519 | 06/28/2011 | 4203417 | 09/04/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | MADRES Y COMADRES | | REGISTERED | ISSUED | 85/976382 | 05/12/2011 | 4133253 | 04/24/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | MADRES Y COMADRES | | REGISTERED | ISSUED | 85/976390 | 05/12/2011 | 4286356 | 02/05/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
|  |  | (STYLIZED WITH DESIGN) |  |  |  |  |  |  |  |
| United States | SEARS BRANDS, L.L.C. (02736) | MAGIC BLUE |  | REGISTERED | ISSUED | 76/097515 | 07/27/2000 | 2611585 | 08/27/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | MAGNA-TORQUE |  | REGISTERED | ISSUED | 86/411800 | 10/01/2014 | 5129499 | 01/24/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | MARK JASON |  | REGISTERED | ISSUED | 75/572833 | 10/19/1998 | 2305971 | 01/04/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | MASON GREEN |  | REGISTERED | ISSUED | 86/029202 | 08/05/2013 | 4874847 | 12/22/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | MEMBER ASSIST |  | REGISTERED | ISSUED | 85/851315 | 02/15/2013 | 4406773 | 09/24/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | MEMBER ASSIST ICON |  | REGISTERED | ISSUED | 85/886915 | 03/26/2013 | 4472552 | 01/21/2014 |
| United States | SEARS | MEMO- |  | REGISTERED | ISSUED | 85/122020 | 09/02/2010 | 4605715 | 09/16/201 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | TECH | | ERED | | | | | 4 |
| United States | SEARS BRANDS, L.L.C. (02736) | METAPHOR | | REGISTERED | ISSUED | 76/008200 | 03/24/2000 | 2729666 | 06/24/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | METAPHOR | | REGISTERED | ISSUED | 86/642417 | 05/27/2015 | 4966231 | 05/24/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | METAPHOR | | REGISTERED | ISSUED | 85/453435 | 10/21/2011 | 4377125 | 07/30/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | METASCALE | | REGISTERED | ISSUED | 85/513037 | 01/10/2012 | 4411684 | 10/01/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | METASCALE (STYLIZED WITH DESIGN) |  | REGISTERED | ISSUED | 85/539466 | 02/10/2012 | 4411724 | 10/01/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | MICROCLEAN | | REGISTERED | ISSUED | 86/476987 | 12/10/2014 | 5073860 | 11/01/2016 |
| United States | SEARS | MIDNIG | | REGIST | ISSUED | 85/273167 | 03/22/2011 | 4111143 | 03/13/201 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | HT CLEAR | | ERED | | | | | 2 |
| United States | SEARS BRANDS, L.L.C. (02736) | MONARK (MONARCH) | | REGISTERED | ISSUED | 86/534583 | 02/13/2015 | 5223609 | 06/13/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | MONARK [MONARCH] | | REGISTERED | ISSUED | 85/498892 | 12/19/2011 | 4146821 | 05/22/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | MONARK Logo |  | REGISTERED | ISSUED | 87/808891 | 02/23/2018 | 5575256 | 10/02/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | MONEY CAN'T BUY STYLE | | REGISTERED | ISSUED | 85/300993 | 04/21/2011 | 4172732 | 07/10/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | MONEY HUB | | REGISTERED | ISSUED | 85/976422 | 07/05/2011 | 4155828 | 06/05/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | MONEY HUB | | REGISTERED | ISSUED | 85/363426 | 07/05/2011 | 4269048 | 01/01/2013 |
| United States | SEARS BRANDS, L.L.C. | MONEY HUB (STYLIZ | | REGISTERED | ISSUED | 85/976611 | 02/10/2012 | 4484627 | 02/18/2014 |

N AND RELEASE OF SECURITY INTEREST
ADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|-------------------|-----------------|--------------------|--------------------|
| | (02736) | ED WITH DESIGN ) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | MONEY HUB (STYLIZED WITH DESIGN ) | | REGISTERED | ISSUED | 85/539489 | 02/10/2012 | 4483318 | 02/18/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | MOUNTAIN RAPIDS | | REGISTERED | ISSUED | 85/534876 | 02/06/2012 | 4311676 | 04/02/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | MY (STYLIZED WITH DESIGN ) |  | REGISTERED | ISSUED | 77/983092 | 01/13/2010 | 4147410 | 05/22/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | MY SEARS | | REGISTERED | ISSUED | 77/694158 | 03/18/2009 | 4006597 | 08/02/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | MYGOFER | | REGISTERED | ISSUED | 78/908508 | 06/14/2006 | 3559110 | 01/06/2009 |
| United States | SEARS BRAND | MYGOFER | | REGISTERED | ISSUED | 77/462221 | 04/30/2008 | 3530939 | 11/11/2008 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | MYGOFER | | REGISTERED | ISSUED | 77/628420 | 12/08/2008 | 3929026 | 03/08/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | MYGOFER | | REGISTERED | ISSUED | 77/578637 | 09/25/2008 | 4342790 | 05/28/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | MYGOFER (STYLIZED WITH DESIGN) |  | REGISTERED | ISSUED | 77/654166 | 01/22/2009 | 3931620 | 03/15/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | MYGOFER EXPRESS | | REGISTERED | ISSUED | 86/037645 | 08/14/2013 | 4517532 | 04/22/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | MYGOFER EXPRESS and Design |  | REGISTERED | ISSUED | 86/037660 | 08/14/2013 | 4517533 | 04/22/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | MYTHOUGHTS | | REGISTERED | ISSUED | 77/982025 | 04/29/2009 | 3986747 | 06/28/2011 |
| United States | SEARS | NEW | | REGIST | ISSUED | 87/288829 | 01/04/2017 | 5444362 | 04/10/201 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | ADDITIONS MATERNITY | | ERED | | | | | 8 |
| United States | SEARS BRANDS, L.L.C. (02736) | NICE TOUCH | | REGISTERED | ISSUED | 73/392292 | 09/29/1982 | 1260079 | 12/06/1983 |
| United States | SEARS BRANDS, L.L.C. (02736) | NORTHWEST TERRITORY | NORTHWEST TERRITORY | EGISTRED | ISSUED | 74/315754 | 09/21/1992 | 1770115 | 05/11/1993 |
| United States | SEARS BRANDS, L.L.C. (02736) | NORTHWEST TERRITORY | | REGISTERED | ISSUED | 85/932526 | 05/15/2013 | 4898921 | 02/09/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | NORTHWEST TERRITORY | | REGISTERED | ISSUED | 85/378846 | 07/22/2011 | 4234937 | 10/30/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | NOW + HERE | | REGISTERED | ISSUED | 86/356869 | 08/04/2014 | 4667747 | 01/06/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | NOW + HERE | | REGISTERED | ISSUED | 85/349280 | 06/17/2011 | 4621448 | 10/14/2014 |
| United States | SEARS BRAND | OCEAN AIR | | REGISTERED | ISSUED | 87/087280 | 06/28/2016 | 5262423 | 08/08/2017 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | OCEAN AIR | | REGISTERED | ISSUED | 87/082864 | 06/24/2016 | 5257625 | 08/01/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | ONE LESS TRIP TO GET WHAT YOU NEED | | REGISTERED | ISSUED | 86/219117 | 03/12/2014 | 4597296 | 09/02/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | ONE SOLUTION | | FILED | ALLOWED | 87/289150 | 01/04/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ONE SOLUTION BUILDING LOGO | | ILED | ALLOWED | 87/289212 | 01/04/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ONE STORE. ONE STOP. ONE SUPER IDEA. | | REGISTERED | ISSUED | 77/605366 | 10/31/2008 | 3631185 | 06/02/2009 |
| United | SEARS | PARTNE | | REGIST | ISSUED | 86/273288 | 05/06/2014 | 4767115 | 07/07/201 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| States | BRANDS, L.L.C. (02736) | RS IN TRANSFORMATION | | ERED | | | | | 5 |
| United States | SEARS BRANDS, L.L.C. (02736) | PARTS DIRECT | | REGISTERED | ISSUED | 76/223501 | 03/12/2001 | 2590073 | 07/02/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | PARTSDIRECT | | REGISTERED | ISSUED | 77/514782 | 07/03/2008 | 3662758 | 08/04/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | PARTSDIRECT (Stylized) | PartsDirect | REGISTERED | ISSUED | 75/527476 | 07/29/1998 | 2341996 | 04/11/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | PASSALONG | | REGISTERED | ISSUED | 85/461610 | 11/01/2011 | 4219701 | 10/02/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | PASSION FOREVER | | REGISTERED | ISSUED | 77/522707 | 07/15/2008 | 3775568 | 04/13/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | PERFORMANCE SNAPSHOT | | REGISTERED | ISSUED | 86/327069 | 07/02/2014 | 4914554 | 03/08/2016 |
| United States | SEARS BRAND | PERFORMANCE | | REGISTERED | ISSUED | 86/408719 | 09/29/2014 | 4735231 | 05/12/2015 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | STARTS HERE | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | PERFORMER | | REGISTERED | ISSUED | 73/163344 | 03/23/1978 | 1114324 | 03/06/1979 |
| United States | SEARS BRANDS, L.L.C. (02736) | PERSONAL IDENTITY | | REGISTERED | ISSUED | 75/328511 | 07/22/1997 | 2239671 | 04/13/1999 |
| United States | SEARS BRANDS, L.L.C. (02736) | PERSONAL SHOPPER BY SHOP YOUR WAY | | REGISTERED | ISSUED | 85/565643 | 03/09/2012 | 4440882 | 11/26/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | PERSONAL SHOPPER BY SHOP YOUR WAY (STYLIZED WITH DESIGN) | PERSONAL SHOPPER | REGISTERED | ISSUED | 85/565617 | 03/09/2012 | 4440881 | 11/26/2013 |
| United States | SEARS BRAND | PETK | | REGISTERED | ISSUED | 77/178268 | 05/10/2007 | 3499758 | 09/09/2008 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | PIPER | | REGISTERED | ISSUED | 85/349093 | 06/17/2011 | 4739289 | 05/19/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | PIPER & BLUE | | REGISTERED | ISSUED | 77/318986 | 11/01/2007 | 3673722 | 08/25/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | PLATINUM 1460 | | REGISTERED | ISSUED | 86/285514 | 05/19/2014 | 4758664 | 06/23/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | PLATINUM 1460 (Stylized) | PLATINUM1460 | REGISTERED | ISSUED | 86/285529 | 05/19/2014 | 4767195 | 07/07/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | PLAYTIME. ANYTIME. | | REGISTERED | ISSUED | 85/445091 | 10/12/2011 | 4142753 | 05/15/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | PLUS | | REGISTERED | ISSUED | 78/073600 | 07/12/2001 | 2603010 | 07/30/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | PLUS SIGN INSIDE TWO | PLUS START | REGISTERED | ISSUED | 77/767113 | 06/24/2009 | 4023219 | 09/06/2011 |

N AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | | ROTATING CIRCLES DESIGN | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | PLUS START | | REGISTERED | ISSUED | 75/231650 | 01/27/1997 | 2217728 | 01/12/1999 |
| United States | SEARS BRANDS, L.L.C. (02736) | PLUS START | | REGISTERED | ISSUED | 85/768127 | 10/31/2012 | 4431246 | 11/12/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | POINTS FOR PROGRESS | | REGISTERED | ISSUED | 85/969544 | 06/25/2013 | 4696679 | 03/03/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | POINTS. PRIZES. PLAY! | | REGISTERED | ISSUED | 85/944180 | 05/28/2013 | 4462589 | 01/07/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | POP-N-GO | | REGISTERED | ISSUED | 86/907022 | 02/12/2016 | 5272078 | 08/22/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | POWER AHEAD | | REGISTERED | ISSUED | 87/686154 | 11/15/2017 | 5464681 | 05/08/2018 |
| United States | SEARS BRAND | POWERED BY | | FILED | ALLOWED | 87/085872 | 06/28/2016 | | |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | SERVICE LIVE | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | POWER MATE | POWERMATE | REGISTERED | ISSUED | 85/642743 | 06/04/2012 | 4323302 | 04/23/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | POWER-MATE | | REGISTERED | ISSUED | 72/086338 | 11/30/1959 | 698071 | 05/24/1960 |
| United States | SEARS BRANDS, L.L.C. (02736) | PRAIRIE STONE | | REGISTERED | ISSUED | 74/221666 | 11/15/1991 | 1779400 | 06/29/1993 |
| United States | SEARS BRANDS, L.L.C. (02736) | PRETTY IN PAVÉ | | REGISTERED | ISSUED | 85/286586 | 04/05/2011 | 4234728 | 10/30/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | PRISM WHITE | | REGISTERED | ISSUED | 86/147467 | 12/18/2013 | 4713612 | 03/31/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | PROGRESSIVE | | REGISTERED | ISSUED | 78/304580 | 09/24/2003 | 2881790 | 09/07/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | QUIET PAK | | REGISTERED | ISSUED | 86/411791 | 10/01/2014 | 4998957 | 07/12/2016 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | R1893 | | REGISTERED | ISSUED | 86/941824 | 03/16/2016 | 5336121 | 11/14/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | REAL LEADS. REAL WORK. REAL MONEY! | | REGISTERED | ISSUED | 85/565557 | 03/09/2012 | 4315894 | 04/09/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | REAL SPORT | | REGISTERED | ISSUED | 86/652820 | 06/05/2015 | 5138249 | 02/07/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | RECIPE RECALL | | REGISTERED | ISSUED | 76/095556 | 07/24/2000 | 2590642 | 07/09/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | REDEEM YOUR WAY | | REGISTERED | ISSUED | 85/565573 | 03/09/2012 | 4315895 | 04/09/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | RESPONSE | | REGISTERED | ISSUED | 73/782928 | 02/27/1989 | 1609697 | 08/14/1990 |
| United States | SEARS BRANDS, L.L.C. (02736) | ROADHANDLER | ROADHANDLER | REGISTERED | ISSUED | 85/680989 | 07/18/2012 | 4341399 | 05/28/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| | | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ROEBUCK & CO. | | REGISTERED | ISSUED | 85/270351 | 03/18/2011 | 4739275 | 05/19/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | ROEBUCK & CO. | | REGISTERED | ISSUED | 85/977422 | 03/18/2011 | 4223428 | 10/09/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | ROEBUCKS | | REGISTERED | ISSUED | 75/111087 | 05/28/1996 | 2040785 | 02/25/1997 |
| United States | SEARS BRANDS, L.L.C. (02736) | RULES OF THE ROAD | | REGISTERED | ISSUED | 86/077076 | 09/27/2013 | 4633890 | 11/04/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | S INSIDE STARBURST DESIGN (Sanitize Design No. 2) |  | REGISTERED | ISSUED | 85/028602 | 05/03/2010 | 4210511 | 09/18/2012 |
| United States | SEARS BRANDS, L.L.C. | SAFETRAX | | REGISTERED | ISSUED | 74/635389 | 02/18/1995 | 2007108 | 10/08/1996 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SAFETRAX SHOE SOLE DESIGN | | REGISTERED | ISSUED | 77/199075 | 06/07/2007 | 3411150 | 04/08/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | SCARY SUITE | | REGISTERED | ISSUED | 85/947946 | 05/31/2013 | 4606604 | 09/16/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEAL-N-SAVE | SEAL-N-SAVE | REGISTERED | ISSUED | 76/247920 | 04/28/2001 | 2684527 | 02/04/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 86/259405 | 04/22/2014 | 4771363 | 07/14/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 86/152834 | 12/26/2013 | 4797713 | 08/25/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 73/733829 | 06/13/1988 | 1563683 | 10/31/1989 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 78/190585 | 12/03/2002 | 2764442 | 09/16/2003 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 78/315317 | 10/17/2003 | 2982911 | 08/09/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 78/315345 | 10/17/2003 | 2922885 | 02/01/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 78/315357 | 10/17/2003 | 2916293 | 01/04/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | 74/160857 | 04/27/1991 | 1726260 | 10/20/1992 |
| Guam | SEARS BRANDS, L.L.C. (02736) | SEARS | | REGISTERED | ISSUED | SM-800-92-133 | 04/06/2010 | SM-800-92-133 | 04/06/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | sears (Stylized in lowercase font) | sears | REGISTERED | ISSUED | 85/706978 | 08/17/2012 | 4327638 | 04/30/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS (STYLIZED WITH DESIGN | Sears | REGISTERED | ISSUED | 78/496792 | 10/08/2004 | 2985557 | 08/16/2005 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|-------------------|-----------------|--------------------|--------------------|
| | | ) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS (STYLIZED WITH DESIGN; BLUE AND RED) | | REGISTERED | ISSUED | 78/496864 | 10/08/2004 | 2989790 | 08/30/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS (Stylized with Storefront Design) | | REGISTERED | ISSUED | 75/698498 | 05/05/1999 | 2321954 | 02/22/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS (stylized) | | REGISTERED | ISSUED | 86/843757 | 12/09/2015 | 4946363 | 04/26/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS (STYLIZED) | | REGISTERED | ISSUED | 73/733998 | 06/13/1988 | 1529006 | 03/07/1989 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS (STYLIZED) | | REGISTERED | ISSUED | 76/341374 | 11/23/2001 | 2621139 | 09/17/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS (STYLIZED) | | REGISTERED | ISSUED | 78/504405 | 10/22/2004 | 2985558 | 08/16/2005 |
| United States | SEARS | SEARS | | REGISTERED | ISSUED | 77/615019 | 11/14/2008 | 3809026 | 06/29/201 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRAND S, L.L.C. (02736) | (STYLIZED) | | ERED | | | | | 0 |
| United States | SEARS BRAND S, L.L.C. (02736) | SEARS (STYLIZED; BLUE AND WHITE) | | REGIST ERED | ISSUED | 77/600304 | 10/24/2008 | 3711219 | 11/17/2009 |
| United States | SEARS BRAND S, L.L.C. (02736) | SEARS (STYLIZED; BLUE AND WHITE) | | REGIST ERED | ISSUED | 77/614972 | 11/14/2008 | 3721025 | 12/08/2009 |
| United States | SEARS BRAND S, L.L.C. (02736) | SEARS (STYLIZED; WHITE WITH BLUE BACKG ROUND) | | REGIST ERED | ISSUED | 77/600298 | 10/24/2008 | 3707791 | 11/10/2009 |
| United States | SEARS BRAND S, L.L.C. (02736) | SEARS APPLIA NCE & HARDW ARE | | REGIST ERED | ISSUED | 85/086881 | 07/16/2010 | 4008504 | 08/09/2011 |
| United States | SEARS BRAND S, L.L.C. | SEARS AUTHO RIZED | | REGIST ERED | ISSUED | 77/589720 | 10/09/2008 | 4056660 | 11/15/2011 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | HOMETOWN STORES | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS AUTO CENTER | | REGISTERED | ISSUED | 77/854654 | 10/22/2009 | 3872281 | 11/09/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS BLUE APPLIANCE CREW | | REGISTERED | ISSUED | 77/558243 | 08/28/2008 | 4368761 | 07/16/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS BLUE ELECTRONICS CREW | | REGISTERED | ISSUED | 77/558253 | 08/28/2008 | 4368762 | 07/16/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS BLUE SERVICE CREW | | REGISTERED | ISSUED | 77/558337 | 08/28/2008 | 4358242 | 06/25/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS CARD | | REGISTERED | ISSUED | 75/767723 | 08/03/1999 | 2472234 | 07/24/2001 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS CENTRE | | REGISTERED | ISSUED | 78/557517 | 02/01/2005 | 3269333 | 07/24/2007 |
| United States | SEARS BRAND | SEARS CENTRE | | REGISTERED | ISSUED | 78/660159 | 06/28/2005 | 3269653 | 07/24/2007 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | (STYLIZED WITH DESIGN) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS COMMERCIAL ONE | | REGISTERED | ISSUED | 78/718875 | 09/22/2005 | 3138842 | 09/05/2006 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS CONNECT | | REGISTERED | ISSUED | 78/146411 | 07/23/2002 | 2849347 | 06/01/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS GLOBAL TECHNOLOGY | | REGISTERED | ISSUED | 86/345488 | 07/23/2014 | 4923563 | 03/22/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS GRAND | | REGISTERED | ISSUED | 78/205115 | 01/20/2003 | 2858971 | 06/29/2004 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS HARDWARE | | REGISTERED | ISSUED | 85/576053 | 03/21/2012 | 4459694 | 12/31/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS HOME APPLIANCE SHOWR | | REGISTERED | ISSUED | 77/718790 | 04/21/2009 | 3911703 | 01/25/2011 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| | | OOM | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS HOME APPLIANCE SHOWROOM | | REGISTERED | ISSUED | 77/718929 | 04/21/2009 | 3795495 | 06/01/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS HOMETOWN STORE | | REGISTERED | ISSUED | 77/623993 | 12/01/2008 | 3850796 | 09/21/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS MAINTENANCE ADVANTAGE | | REGISTERED | ISSUED | 77/812463 | 08/25/2009 | 3849502 | 09/21/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS MAINTENANCE ADVANTAGE | | REGISTERED | ISSUED | 77/813386 | 08/26/2009 | 3849503 | 09/21/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS MARKETPLACE | | REGISTERED | ISSUED | 77/899157 | 12/22/2009 | 4214341 | 09/25/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS PREMIER CARD | | REGISTERED | ISSUED | 75/706773 | 05/14/1999 | 2478456 | 08/14/2001 |
| United States | SEARS BRAND | SEARS ULTRA | | REGISTERED | ISSUED | 75/342022 | 08/16/1997 | 2162240 | 06/02/1998 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | CARE | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS-O-PEDIC | | REGISTERED | ISSUED | 76/189785 | 01/04/2001 | 2580209 | 06/11/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEARS-O-PEDIC | | REGISTERED | ISSUED | 72/023841 | 02/06/1957 | 649324 | 07/30/1957 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEGNO | | REGISTERED | ISSUED | 86/408751 | 09/29/2014 | 5023146 | 08/16/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SEGNO SYSTEMS | | REGISTERED | ISSUED | 86/408760 | 09/29/2014 | 5256637 | 08/01/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | SELECT CLEAN | | REGISTERED | ISSUED | 76/095557 | 07/24/2000 | 2590643 | 07/09/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | SENSES | SENSES | REGISTERED | ISSUED | 78/630024 | 05/14/2005 | 4176116 | 07/17/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SERITAGE | | REGISTERED | ISSUED | 85/982134 | 01/08/2013 | 4577331 | 07/29/2014 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | SERVEYOURWAY | SERVEYOURWAY | REGISTERED | ISSUED | 85/629853 | 05/18/2012 | 4356650 | 06/25/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SERVICE WITH A HEALTHY DOSE OF CARE | | REGISTERED | ISSUED | 86/501243 | 01/12/2015 | 4777269 | 07/21/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | SERVICELIVE | | REGISTERED | ISSUED | 77/832260 | 09/22/2009 | 4103467 | 02/28/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SERVICELIVE | | REGISTERED | ISSUED | 85/351671 | 06/21/2011 | 4096095 | 02/07/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SERVICELIVE DIRECT | | REGISTERED | ISSUED | 86/631093 | 05/15/2015 | 4994597 | 07/05/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SERVING YOUR COMMUNITY YOUR WAY | SERVING YOUR COMMUNITY YOUR WAY | REGISTERED | ISSUED | 85/629862 | 05/18/2012 | 4393548 | 08/27/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | SHEER INTRIGUE | | REGISTERED | ISSUED | 76/233896 | 04/03/2001 | 2760739 | 09/09/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHIP MY PANTS | | REGISTERED | ISSUED | 85/906035 | 04/16/2013 | 4436525 | 11/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHO | | FILED | ALLOWED | 86/244913 | 04/07/2014 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP SMARTER (Stylized) | SHOP SMARTer | FILED | ALLOWED | 87/288956 | 01/04/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY | | REGISTERED | ISSUED | 85/968007 | 06/24/2013 | 4902260 | 02/16/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY | | REGISTERED | ISSUED | 85/519001 | 01/18/2012 | 4491639 | 03/04/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY | | REGISTERED | ISSUED | 85/814301 | 01/02/2013 | 4729840 | 05/05/2015 |
| United States | SEARS BRAND | SHOP YOUR | SHOP YOUR WAY | REGISTERED | ISSUED | 85/814007 | 01/02/2013 | 4368595 | 07/16/2013 |

N AND RELEASE OF SECURITY INTEREST
ADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | WAY and Design | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY and Design | | REGISTERED | ISSUED | 85/814269 | 01/02/2013 | 4729839 | 05/05/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY and Design (new logo) | | REGISTERED | ISSUED | 85/968005 | 06/24/2013 | 5241716 | 07/11/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY and Design (new logo) | | REGISTERED | ISSUED | 85/968274 | 06/24/2013 | 4729909 | 05/05/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY HEALTH | | REGISTERED | ISSUED | 86/164233 | 01/13/2014 | 4698239 | 03/10/2015 |
| United States | SEARS BRANDS, L.L.C. | SHOP YOUR WAY | | REGISTERED | ISSUED | 85/588080 | 04/03/2012 | 4437175 | 11/19/2013 |

SHOP YOUR WAY MAX

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | MAX | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY PERSONAL SHOPPER | | REGISTERED | ISSUED | 85/565631 | 03/09/2012 | 4437148 | 11/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP YOUR WAY REWARDS with Design |  | REGISTERED | ISSUED | 85/470521 | 11/11/2011 | 4142804 | 05/15/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOPARAZZI | | REGISTERED | ISSUED | 86/854138 | 12/18/2015 | 5271986 | 08/22/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOPBOLT | | REGISTERED | ISSUED | 87/021883 | 05/02/2016 | 5226232 | 06/20/2017 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| United States | SEARS BRANDS, L.L.C. (02736) | SHOPIN | SHOPIN | REGISTERED | ISSUED | 85/784614 | 11/20/2012 | 4473621 | 01/28/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP'IN | SHOP'IN | REGISTERED | ISSUED | 85/787396 | 11/26/2012 | 4468884 | 01/21/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOP'IN and Design | shopQin | REGISTERED | ISSUED | 85/811470 | 12/27/2012 | 4468999 | 01/21/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOPYOURWAY | | REGISTERED | ISSUED | 77/807216 | 08/18/2009 | 3843975 | 09/07/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOPYOURWAY | | REGISTERED | ISSUED | 77/962501 | 03/18/2010 | 3860725 | 10/12/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | SHOS | | FILED | ALLOWED | 86/244916 | 04/07/2014 | | |
| United States | SEARS | SIMPLE | | REGISTERED | ISSUED | 86/411812 | 10/01/2014 | 4865470 | 12/08/201 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| States | BRANDS, L.L.C. (02736) | SELECT | | ERED | | | | | 5 |
| United States | SEARS BRANDS, L.L.C. (02736) | SIMPLY EMMA | | REGISTERED | ISSUED | 86/849562 | 12/15/2015 | 5481492 | 05/29/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | SIMPLY EMMA | | REGISTERED | ISSUED | 86/754384 | 09/11/2015 | 5106143 | 12/20/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SIMPLY OUTDOORS | | REGISTERED | ISSUED | 85/604126 | 04/20/2012 | 4574204 | 07/29/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SIMPLY OUTDOORS | | REGISTERED | ISSUED | 78/694895 | 08/17/2005 | 3123600 | 08/01/2006 |
| United States | SEARS BRANDS, L.L.C. (02736) | SIMPLY SATIN | | REGISTERED | ISSUED | 87/085488 | 06/27/2016 | 5267401 | 08/15/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | SIMPLY STYLED | | REGISTERED | ISSUED | 86/849574 | 12/15/2015 | 5106414 | 12/20/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SK2 | | REGISTERED | ISSUED | 85/714282 | 08/27/2012 | 4363730 | 07/09/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | SK2 APPAREL & Design |  | REGISTERED | ISSUED | 85/714285 | 08/27/2012 | 4413310 | 10/08/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMALL WONDERS | | REGISTERED | ISSUED | 76/620528 | 11/15/2004 | 3125410 | 08/08/2006 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART DISPLAY | | REGISTERED | ISSUED | 77/819884 | 09/03/2009 | 4251703 | 11/27/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART MOTION | | REGISTERED | ISSUED | 77/829997 | 09/18/2009 | 3930216 | 03/08/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART PLAN | | REGISTERED | ISSUED | 76/555654 | 10/10/2003 | 3104379 | 06/13/2006 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART PLAN | | REGISTERED | ISSUED | 77/843134 | 10/07/2009 | 4107195 | 03/06/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART PLAN | | REGISTERED | ISSUED | 85/144984 | 10/05/2010 | 4206585 | 09/11/2012 |
| United States | SEARS BRANDS, L.L.C. | SMART REACH | | REGISTERED | ISSUED | 75/307422 | 06/12/1997 | 2223731 | 02/16/1999 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE | | REGISTERED | ISSUED | 86/408705 | 09/29/2014 | 4735230 | 05/12/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE | | REGISTERED | ISSUED | 77/983048 | 05/13/2009 | 4191082 | 08/14/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE | | REGISTERED | ISSUED | 77/982852 | 05/13/2009 | 4109427 | 03/06/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE | | REGISTERED | ISSUED | 85/976167 | 02/16/2011 | 4113165 | 03/13/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE | | REGISTERED | ISSUED | 77/735593 | 05/13/2009 | 4641406 | 11/18/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE | | REGISTERED | ISSUED | 77/983567 | 05/13/2009 | 4436788 | 11/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE (STYLIZED WITH DESIGN |  | REGISTERED | ISSUED | 77/983371 | 02/09/2010 | 4429072 | 11/05/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | | ) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE (STYLIZED WITH DESIGN) |  | REGISTERED | ISSUED | 77/983270 | 02/09/2010 | 4268601 | 01/01/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART WASH | | FILED | ALLOWED | 86/906917 | 02/12/2016 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART SENSE | | REGISTERED | ISSUED | 78/622986 | 05/04/2005 | 3442322 | 06/03/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | SMART WASH | | REGISTERED | ISSUED | 76/282061 | 07/09/2001 | 2719906 | 05/27/2003 |
| United States | SEARS BRANDS, L.L.C. (02736) | SOFT SHAPE | | REGISTERED | ISSUED | 73/752726 | 09/19/1988 | 1538257 | 05/09/1989 |
| United States | SEARS BRANDS, L.L.C. (02736) | SOLE DESIGN (1) |  | REGISTERED | ISSUED | 78/632155 | 05/19/2005 | 3214242 | 02/27/2007 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | SOUND BOARD |  SOUNDBOARD | REGISTERED | ISSUED | 86/977877 | 02/26/2015 | 4960435 | 05/17/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SOUND BOARD and Design | | REGISTERED | ISSUED | 86/977876 | 02/26/2015 | 4960434 | 05/17/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | SPARKLE & TUX | | REGISTERED | ISSUED | 86/907030 | 02/12/2016 | 5125730 | 01/17/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | SPECTRUM PLUS | | REGISTERED | ISSUED | 78/477583 | 09/02/2004 | 3005980 | 10/11/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | SPECTRUM PLUS | | REGISTERED | ISSUED | 77/022344 | 10/16/2006 | 3458667 | 07/01/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | STAINBOOST | | REGISTERED | ISSUED | 77/947131 | 03/01/2010 | 4007011 | 08/02/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | STAIR GRIP | | REGISTERED | ISSUED | 78/242631 | 04/28/2003 | 3046762 | 01/17/2006 |
| United States | SEARS BRANDS, L.L.C. | STANDARDS OF | | REGISTERED | ISSUED | 78/477718 | 09/02/2004 | 3070314 | 03/21/2006 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | EXCELLENCE | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | STAY FRESH | | REGISTERED | ISSUED | 85/002247 | 03/30/2010 | 4347065 | 06/04/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | STEAM TREAT | | REGISTERED | ISSUED | 85/421259 | 09/13/2011 | 4284713 | 02/05/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | STEAM TREAT | | REGISTERED | ISSUED | 77/385888 | 01/31/2008 | 3641402 | 06/16/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | STEAM CARE | | REGISTERED | ISSUED | 77/147053 | 04/03/2007 | 3612995 | 04/28/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | STEER HEAD DESIGN |  | REGISTERED | ISSUED | 74/589858 | 10/25/1994 | 1923802 | 10/03/1995 |
| United States | SEARS BRANDS, L.L.C. (02736) | STERLING CREATIONS | | REGISTERED | ISSUED | 74/161306 | 04/26/1991 | 1688984 | 05/26/1992 |
| United States | SEARS BRANDS, L.L.C. (02736) | STRATABEE | | FILED | ALLOWED | 87/294924 | 01/10/2017 | | |
| United States | SEARS | STRATU | | REGIST | ISSUED | 86/408698 | 09/29/2014 | 4864269 | 12/01/201 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|---------------------|-------------------|
| States | BRANDS, L.L.C. (02736) | S | | ERED | | | | | 5 |
| United States | SEARS BRANDS, L.L.C. (02736) | STREET LIGHTS | | REGISTERED | ISSUED | 75/278964 | 04/22/1997 | 2191991 | 09/29/1998 |
| Virgin Islands (U.S.) | SEARS BRANDS, L.L.C. (02736) | STRUCTURE | STRUCTURE | EGISTRED | ISSUED | n/a | 07/21/1994 | 6788 | 08/08/1994 |
| Virgin Islands (U.S.) | SEARS BRANDS, L.L.C. (02736) | STRUCTURE | STRUCTURE | REGISTERED | ISSUED | n/a | 12/11/2009 | 7730 | 12/11/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | STRUCTURE | STRUCTURE | REGISTERED | ISSUED | 73/789164 | 03/24/1989 | 1567276 | 11/21/1989 |
| United States | SEARS BRANDS, L.L.C. (02736) | STRUCTURE | STRUCTURE | EGISTRED | ISSUED | 74/027665 | 02/12/1990 | 1673086 | 01/21/1992 |
| United States | SEARS BRANDS, L.L.C. (02736) | STRUCTURE | STRUCTURE | EGISTRED | ISSUED | 85/924102 | 05/06/2013 | 4685367 | 02/10/2015 |
| United States | SEARS BRANDS, L.L.C. | STUDIO S | STUDIO S | EGISTRED | ISSUED | 85/349464 | 06/17/2011 | 4196865 | 08/28/2012 |



N AND RELEASE OF SECURITY INTEREST
ADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | STUDIOS | | REGISTERED | ISSUED | 85/349475 | 06/17/2011 | 4196866 | 08/28/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | STYLE SIP (STYLIZED WITH DESIGN) | | REGISTERED | ISSUED | 85/080459 | 07/08/2010 | 4226185 | 10/16/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | STYLESIP | | REGISTERED | ISSUED | 85/080448 | 07/08/2010 | 4222361 | 10/09/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SUMMER SIZZLERS | | REGISTERED | ISSUED | 85/516315 | 01/13/2012 | 4534001 | 05/20/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | SUPER 6 | | REGISTERED | ISSUED | 86/948344 | 03/22/2016 | 5201343 | 05/09/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | SUPER KMART (STYLIZED WITH DESIGN; RED, |  | REGISTERED | ISSUED | 75/509608 | 06/29/1998 | 2270689 | 08/17/1999 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | | BLUE AND ORANGE) | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SUSTAINABLE SOLUTIONS FROM OUR HOME TO YOURS | SUSTAINABLE SOLUTIONS FROM OUR HOME TO YOURS | REGISTERED | ISSUED | 85/209015 | 01/03/2011 | 4218552 | 10/02/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SUTTON ROWE | | FILED | ALLOWED | 87/517824 | 07/06/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | SWIVEL + STEERING SYSTEM | SWIVEL+ STEERING SYSTEM | REGISTERED | ISSUED | 85/121993 | 09/02/2010 | 4136256 | 05/01/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | SYW MAX | SYW MAX | REGISTERED | ISSUED | 85/588089 | 04/03/2012 | 4467083 | 01/14/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | TASKER BEE LOGO | | FILED | ALLOWED | 87/288810 | 01/04/2017 | | |
| United States | SEARS | TASKER | | FILED | ALLOWED | 87/294881 | 01/10/2017 | | |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|-----------------|--------------------|--------------------|
| States | BRANDS, L.L.C. (02736) | BEE | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | TEAM PRIDE | | REGISTERED | ISSUED | 73/708625 | 02/02/1988 | 1521334 | 01/17/1989 |
| United States | SEARS BRANDS, L.L.C. (02736) | TEAR-A-SIZE | TEAR-A-SIZE | REGISTERED | ISSUED | 85/244119 | 02/16/2011 | 4136676 | 05/01/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | TESTED FOR LIVING | | REGISTERED | ISSUED | 85/913837 | 04/24/2013 | 4554474 | 06/24/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | TEXAS STEER | TEXAS STEER | REGISTERED | ISSUED | 74/269368 | 04/28/1992 | 1741441 | 12/22/1992 |
| United States | SEARS BRANDS, L.L.C. (02736) | THE BORROWING HUB | | REGISTERED | ISSUED | 87/182729 | 09/26/2016 | 5425390 | 03/13/2018 |
| United States | SEARS BRANDS, L.L.C. (02736) | THE GIVING HAT | | REGISTERED | ISSUED | 86/704679 | 07/25/2015 | 5023930 | 08/16/2016 |
| United States | SEARS BRANDS, L.L.C. | THE GREAT FIND | | REGISTERED | ISSUED | 86/095722 | 10/18/2013 | 4547429 | 06/10/2014 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | | | | | | | | |
| United States | SEARS, ROEBUCK and CO. | THE GREAT INDOORS | THE GREAT INDOORS | REGIST | ISSUED | 75/284245 | 05/01/1997 | 2279783 | 09/21/1999 |
| United States | SEARS, ROEBUCK and CO. | THE GREAT INDOORS STYLIZED | the great indoors | REGISTERED | ISSUED | 76/341382 | 11/24/2001 | 2621140 | 09/17/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | THE PET BOUTIQUE AT SEARS | | REGISTERED | ISSUED | 86/600986 | 04/17/2015 | 4859015 | 11/24/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | THE PETITE SUITE | THE PETITE SUITE | REGISTERED | ISSUED | 85/013550 | 04/14/2010 | 4050134 | 11/01/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | THE ROAD IS YOURS | | REGISTERED | ISSUED | 85/874268 | 03/12/2013 | 4507642 | 04/01/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | THE TOP 10 ADVANTAGE | THE TOP 10 ADVANTAGE | REGISTERED | ISSUED | 85/434202 | 09/28/2011 | 4289842 | 02/12/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | THERMO CORE | | FILED | ALLOWED | 87/067087 | 06/10/2016 | | |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | THIS IS HOW I MALL | THOM MCAN | REGISTERED | ISSUED | 86/924287 | 03/01/2016 | 5045566 | 09/20/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | THOM MCAN | | REGISTERED | ISSUED | 75/434542 | 11/27/1997 | 2226046 | 02/23/1999 |
| Puerto Rico | SEARS BRANDS, L.L.C. (02736) | THOM MCAN | THOM MCAN | REGISTERED | ISSUED | 8616 | 04/13/1953 | 8616 | 04/13/1953 |
| Virgin Islands (U.S.) | SEARS BRANDS, L.L.C. (02736) | THOM MCAN (STYLIZED) | Thom McAn | REGISTERED | ISSUED | n/a | 03/23/1953 | 8083 | 03/23/1953 |
| United States | SEARS BRANDS, L.L.C. (02736) | THOM MCAN (STYLIZED) | Thom McAn | REGISTERED | ISSUED | 71/287086 | 07/13/1929 | 263939 | 11/12/1929 |
| United States | SEARS BRANDS, L.L.C. (02736) | THOM MCAN (STYLIZED) | Thom McAn | REGISTERED | ISSUED | 72/148742 | 07/11/1962 | 751033 | 06/11/1963 |
| United States | SEARS BRANDS, L.L.C. (02736) | THOM MCAN ULTRA FLEX | THOM MCAN ULTRA FLEX | REGISTERED | ISSUED | 78/435424 | 06/16/2004 | 3107818 | 06/20/2006 |
| United States | SEARS BRANDS, L.L.C. | THREE SILHOUETTES | | REGISTERED | ISSUED | 85/516337 | 01/13/2012 | 4310294 | 03/26/2013 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | (02736) | OF FLYING DUCKS DESIGN | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | TILT-N-STORE | | REGISTERED | ISSUED | 86/067326 | 09/17/2013 | 4642336 | 11/18/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | TILT-N-TAKE | TILT-N-TAKE | REGISTERED | ISSUED | 85/351304 | 06/21/2011 | 4101906 | 02/21/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | TIME SAVED, MOMENTS MADE. | TIME SAVED MOMENTS MADE | REGISTERED | ISSUED | 85/349221 | 06/17/2011 | 4222815 | 10/09/2012 |
| United States | SEARS BRANDS, L.L.C. (02736) | TIME WASH/DRY ICON DESIGN | | REGISTERED | ISSUED | 85/440015 | 10/05/2011 | 4174493 | 07/17/2012 |

N AND RELEASE OF SECURITY INTEREST
ADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | TIMED OXI | TIMED OXI | REGISTERED | ISSUED | 77/156001 | 04/13/2007 | 3570427 | 02/03/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | TKS | TKS | REGISTERED | ISSUED | 77/205552 | 06/13/2007 | 3465829 | 07/15/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | TKS THE KIDS SOURCE THE KIDS SOURCE | TKS | REGISTERED | ISSUED | 77/209995 | 06/19/2007 | 3474921 | 07/29/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | TM (Stylized) | | REGISTERED | ISSUED | 75/814058 | 10/04/1999 | 2459206 | 06/12/2001 |
| United States | SEARS BRANDS, L.L.C. (02736) | TOOL TERRITORY | | REGISTERED | ISSUED | 75/611075 | 12/22/1998 | 2396430 | 10/17/2000 |
| United States | SEARS BRANDS, L.L.C. (02736) | TOTALLY GHOUL | | REGISTERED | ISSUED | 77/022035 | 10/16/2006 | 3429201 | 05/20/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | TOUGH SKINS | | REGISTERED | ISSUED | 73/298156 | 02/23/1981 | 1226733 | 02/08/1983 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---------|-------|-----------|-------|--------|-----------|--------------------|------------------|---------------------|-------------------|
| United States | SEARS BRANDS, L.L.C. (02736) | TOUGH SKINS | | REGISTERED | ISSUED | 78/647760 | 06/09/2005 | 3395928 | 03/11/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | TRADER BAY | | REGISTERED | ISSUED | 78/912398 | 06/20/2006 | 3607740 | 04/14/2009 |
| United States | SEARS BRANDS, L.L.C. (02736) | TRADITION | | REGISTERED | ISSUED | 85/076386 | 07/01/2010 | 3991156 | 07/05/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | TRADITION CHARMS | | REGISTERED | ISSUED | 85/169937 | 11/05/2010 | 4007644 | 08/02/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | TRAILHANDLER | | FILED | ALLOWED | 87/486168 | 06/13/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | TREAT DIRT LIKE DIRT | TREAT DIRT LIKE DIRT | REGISTERED | ISSUED | 85/675810 | 07/12/2012 | 4508896 | 04/08/2014 |
| United States | SEARS BRANDS, L.L.C. (02736) | TRENDS READER | | REGISTERED | ISSUED | 86/039396 | 08/15/2013 | 4693574 | 02/24/2015 |
| United States | SEARS BRAND | TRIM A HOME | TRIM A HOME | REGISTERED | ISSUED | 77/334679 | 11/20/2007 | 3909451 | 01/18/2011 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | | | | | | | | |
| United States | SEARS BRAND S, L.L.C. (02736) | TRIM A HOME WITH DESIGN | | REGIST ERED | ISSUED | 77/833228 | 09/23/2009 | 3956492 | 05/10/2011 |
| United States | SEARS BRAND S, L.L.C. (02736) | TRIMMI NG TRADIT IONS | | REGIST ERED | ISSUED | 85/981161 | 11/15/2012 | 4516470 | 04/15/2014 |
| United States | SEARS BRAND S, L.L.C. (02736) | TROPIC AL ESCAPE | | REGIST ERED | ISSUED | 75/251598 | 03/04/1997 | 2116473 | 11/25/1997 |
| United States | SEARS BRAND S, L.L.C. (02736) | TRUSTE D SERVIC E EXPERT S, CONNE CT WITH CONFID ENCE | | REGIST ERED | ISSUED | 85/932531 | 05/15/2013 | 4554579 | 06/24/2014 |
| United States | SEARS BRAND S, L.L.C. (02736) | TRY ON and Design | | REGIST ERED | ISSUED | 86/019064 | 07/24/2013 | 4475342 | 01/28/2014 |
| United States | SEARS | TURBO | | REGIST | ISSUED | 77/154883 | 04/12/2007 | 3616587 | 05/05/200 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | BOIL | | ERED | | | | | 9 |
| United States | SEARS BRANDS, L.L.C. (02736) | TURBO HEAT DRY | | REGISTERED | ISSUED | 85/972556 | 06/28/2013 | 4693036 | 02/24/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | TURBO ZONE |  | EGISTERED | ISSUED | 78/308091 | 10/01/2003 | 2988131 | 08/23/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | TURBO ZONE (Stylized with Design) |  | EGISTERED | ISSUED | 78/397278 | 04/06/2004 | 2993358 | 09/06/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | TURBO ZONE REACH | | REGISTERED | ISSUED | 86/460285 | 11/20/2014 | 4914889 | 03/08/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | TWO HEARTS | | REGISTERED | ISSUED | 78/322216 | 11/03/2003 | 3117924 | 07/18/2006 |
| United States | SEARS BRANDS, L.L.C. (02736) | TWO HEARTS | | REGISTERED | ISSUED | 85/984136 | 05/31/2013 | 4993737 | 07/05/2016 |
| United States | SEARS BRAND | ULTIMATE | ULTIMATE FOOTBALL EXPERIENCE | EGISTERED | ISSUED | 77/212224 | 06/21/2007 | 3603303 | 04/07/2009 |

N AND RELEASE OF SECURITY INTEREST
ADEMARKS – SEARS]

ULTRA CARE

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | S, L.L.C. (02736) | FOOTBALL EXPERIENCE | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | ULTRA CARE | | REGISTERED | ISSUED | 78/816888 | 02/16/2006 | 3290551 | 09/11/2007 |
| United States | SEARS BRANDS, L.L.C. (02736) | ULTRA PLUS | | REGISTERED | ISSUED | 76/341381 | 11/23/2001 | 2996264 | 09/20/2005 |
| United States | SEARS BRANDS, L.L.C. (02736) | ULTRA PLUSH | | REGISTERED | ISSUED | 86/871697 | 01/11/2016 | 5083962 | 11/15/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | ULTRA WASH | | REGISTERED | ISSUED | 75/214562 | 12/17/1996 | 2150459 | 04/14/1998 |
| United States | SEARS BRANDS, L.L.C. (02736) | UNSUNG HEROES | UNSUNG HEROES | REGISTRED | ISSUED | 85/070482 | 06/24/2010 | 4014794 | 08/23/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | UPSIDE DOWN SHOPPING CART DESIGN | | REGISTERED | ISSUED | 77/982632 | 02/10/2009 | 4091582 | 01/24/2012 |
| United | SEARS | UPSIDE | | REGIST | ISSUED | 77/983088 | 02/10/2009 | 4154584 | 06/05/201 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | DOWN SHOPPING CART DESIGN | | ERED | | | | | 2 |
| United States | SEARS BRANDS, L.L.C. (02736) | UPSIDE DOWN SHOPPING CART DESIGN | | REGISTERED | ISSUED | 77/667432 | 02/10/2009 | 4338948 | 05/21/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | VEDERE LE STELLE | | REGISTERED | ISSUED | 85/208986 | 01/03/2011 | 4071885 | 12/13/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | VITA-SMART | | REGISTERED | ISSUED | 74/093561 | 09/04/1990 | 1757532 | 03/09/1993 |
| United States | SEARS BRANDS, L.L.C. (02736) | WALLY | | | | 87/049921 | 05/25/2016 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | WALLY | | REGISTERED | ISSUED | 86/130188 | 11/26/2013 | 4724745 | 04/21/2015 |
| United States | SEARS BRANDS, L.L.C. (02736) | WALLY | | REGISTERED | ISSUED | 86/130185 | 11/26/2013 | 4724744 | 04/21/2015 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | WALLY (Stylized) | wally | ILED | ALLOWED | 87/049968 | 05/25/2016 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | WALLY RAPID RESPONSE | | FILED | ALLOWED | 87/085865 | 06/28/2016 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | WALLY HOME | | FILED | ALLOWED | 87/050054 | 05/25/2016 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | WE DO GOOD BETTER | | FILED | ALLOWED | 87/289105 | 01/04/2017 | | |
| United States | SEARS BRANDS, L.L.C. (02736) | WE DRIVE GREEN. WE USE PROPANE. | WE DRIVE GREEN. WE USE PROPANE. | REGISTERED | ISSUED | 85/568910 | 03/14/2012 | 4365549 | 07/09/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | WEATHERBEATER | | REGISTERED | ISSUED | 78/272774 | 07/10/2003 | 3303363 | 10/02/2007 |
| United States | SEARS BRANDS, L.L.C. (02736) | WEATHERBEATER | | REGISTERED | ISSUED | 78/302869 | 09/19/2003 | 3349266 | 12/04/2007 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | WEATHERBEATER (SLANTED) | | REGISTERED | ISSUED | 73/170774 | 05/17/1978 | 1119042 | 05/29/1979 |
| United States | SEARS BRANDS, L.L.C. (02736) | WEATHERBEATER ULTRA | | REGISTERED | ISSUED | 76/010359 | 03/28/2000 | 2495828 | 10/09/2001 |
| United States | SEARS BRANDS, L.L.C. (02736) | WEATHERHANDLER | | REGISTERED | ISSUED | 73/174892 | 06/19/1978 | 1130813 | 02/12/1980 |
| United States | SEARS BRANDS, L.L.C. (02736) | WEATHERHANDLER | | REGISTERED | ISSUED | 76/069899 | 06/14/2000 | 2652443 | 11/19/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | WEATHERWISE | | REGISTERED | ISSUED | 75/314243 | 06/24/1997 | 2206735 | 12/01/1998 |
| United States | SEARS BRANDS, L.L.C. (02736) | WHERE AMERICA LEARNS TO DRIVE | | REGISTERED | ISSUED | 75/767722 | 08/03/1999 | 2488741 | 09/11/2001 |
| United States | SEARS BRANDS, L.L.C. (02736) | WHEREVER YOU BOUGH | | REGISTERED | ISSUED | 77/914675 | 01/19/2010 | 3948853 | 04/19/2011 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| | | T IT - WE'LL REPAIR IT | | | | | | | |
| United States | SEARS BRANDS, L.L.C. (02736) | WIN IT! | | REGISTERED | ISSUED | 86/862101 | 12/30/2015 | 5341343 | 11/21/2017 |
| United States | SEARS BRANDS, L.L.C. (02736) | WIN YOUR WAY | WIN YOUR WAY | REGISTERED | ISSUED | 85/675988 | 07/13/2012 | 4437309 | 11/19/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | WISH BOOK | | REGISTERED | ISSUED | 73/452509 | 11/14/1983 | 1380332 | 01/28/1986 |
| United States | SEARS BRANDS, L.L.C. (02736) | WONDERKIDS | WONDERKIDS | REGISTERED | ISSUED | 76/620348 | 11/12/2004 | 3361170 | 01/01/2008 |
| United States | SEARS BRANDS, L.L.C. (02736) | WONDERKIDS | WONDERKIDS | REGISTERED | ISSUED | 77/319086 | 11/01/2007 | 3873766 | 11/09/2010 |
| United States | SEARS BRANDS, L.L.C. (02736) | WONDERKIDS (WITH DOG DESIGN) | wonderkids | REGISTERED | ISSUED | 85/198573 | 12/15/2010 | 4195344 | 08/21/2012 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| United States | SEARS BRANDS, L.L.C. (02736) | WONDERLITE | | REGISTERED | ISSUED | 75/389690 | 11/13/1997 | 2464800 | 07/03/2001 |
| United States | SEARS BRANDS, L.L.C. (02736) | WORK YOUR WAY | WORK YOUR WAY | REGISTERED | ISSUED | 85/707419 | 08/20/2012 | 4313078 | 04/02/2013 |
| United States | SEARS BRANDS, L.L.C. (02736) | WRAP YOURSELF IN PURE COMFORT | WRAP YOURSELF IN PURE COMFORT | REGISTERED | ISSUED | 75/921212 | 02/17/2000 | 2583188 | 06/18/2002 |
| United States | SEARS BRANDS, L.L.C. (02736) | WRAPPED IN RADIANCE | | REGISTERED | ISSUED | 86/754428 | 09/11/2015 | 5065637 | 10/18/2016 |
| United States | SEARS BRANDS, L.L.C. (02736) | WRINKLE GUARD | | REGISTERED | ISSUED | 72/327960 | 05/21/1969 | 885824 | 02/10/1970 |
| United States | SEARS BRANDS, L.L.C. (02736) | X-CARGO | X-CARGO | REGISTERED | ISSUED | 85/294388 | 04/13/2011 | 4042174 | 10/18/2011 |
| United States | SEARS BRANDS, L.L.C. (02736) | XTREME REDEEM | XTREME REDEEM | REGISTERED | ISSUED | 85/045168 | 05/21/2010 | 4429091 | 11/05/2013 |
| United States | SEARS | ZOE | | REGISTERED | ISSUED | 87/060747 | 06/06/2016 | 5282353 | 09/05/201 |

| Country | Owner | Mark Name | Image | Status | Substatus | Application Number | Application Date | Registration Number | Registration Date |
|---|---|---|---|---|---|---|---|---|---|
| States | BRANDS, L.L.C. (02736) | | | ERED | | | | | 7 |

[Schedule I to TERMINATION AND RELEASE OF SECURITY INTEREST
IN TRADEMARKS – SEARS]