WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
| | : | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[*] | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

**ELEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR
DEBTORS FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

---

[*] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | August 1, 2019 through August 31, 2019 |
| **Monthly Fees Incurred:** | $2,466,559.25 |
| **Less 20% Holdback:** | $493,311.85 |
| **Monthly Expenses Incurred:** | $317,878.14 |
| **Total Fees and Expenses Due:** | $2,291,125.54 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97222846\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[†] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 21.10 | $33,760.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 3.00 | $4,800.00 |
| Epstein, Michael A. | CORP | 1980 | $1,500.00 | 5.60 | $8,400.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 9.50 | $14,487.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 112.30 | $154,412.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 1.90 | $3,040.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 5.30 | $8,480.00 |
| Pappas, Nicholas J. | LIT | 1989 | $1,225.00 | 4.80 | $5,880.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 7.00 | $8,400.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 62.40 | $73,320.00 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 38.80 | $60,140.00 |
| Silbert, Gregory | LIT | 2000 | $1,150.00 | 2.70 | $3,105.00 |
| Fail, Garrett A. | BFR | 2004 | $1,300.00 | 77.10 | $99,385.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 88.40 | $94,668.75 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 24.70 | $29,640.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 87.90 | $94,492.50 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,050.00 | 3.70 | $3,885.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 3.20 | $3,360.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 27.10 | $28,455.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 82.60 | $86,730.00 |
| Gershowitz, Gabriel (Counsel) | CORP | 2010 | $1,050.00 | 3.70 | $3,885.00 |
| **Total Partners and Counsel:** | | | | **672.80** | **$822,726.25** |

---

[†] BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97222846\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT[‡] | YEAR ADMITTED[*] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 28.10 | $16,860.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 46.10 | $45,869.50 |
| Choi, Erin Marie | LIT | 2011 (TX) | $980.00 | 60.90 | $57,624.00 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 10.40 | $10,348.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $950.00 | 52.00 | $49,400.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 24.80 | $22,816.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 27.40 | $26,030.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 217.60 | $206,720.00 |
| Carlson, Clifford W | BFR | 2014 (TX) | $920.00 | 14.20 | $13,064.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 19.80 | $18,216.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 11.10 | $10,212.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 26.60 | $23,275.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 205.60 | $146,545.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 92.20 | $80,675.00 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 30.20 | $26,425.00 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 195.00 | $170,625.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 8.60 | $6,794.00 |
| Skrzynski, Matthew | BFR | 2017 | $790.00 | 8.10 | $6,399.00 |
| TumSuden, Kyle | BFR | 2017 | $790.00 | 176.50 | $139,435.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 4.20 | $2,898.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 75.20 | $51,336.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 130.70 | $90,183.00 |
| Scofield, Ramsey | BFR | 2018 | $690.00 | 16.60 | $11,454.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 12.30 | $8,487.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 92.30 | $51,688.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 20.30 | $11,368.00 |
| DiDonato, Philip | BFR | 2019 | $560.00 | 107.40 | $60,144.00 |
| Richards, Daniel Spencer | LIT | 2019 | $560.00 | 17.50 | $9,800.00 |

[‡] BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

[*] Not Yet Admitted

4

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lewitt, Alexander G. | BFR | 2019 | $560.00 | 186.30 | $104,048.00 |
| Thompson, Maryann | CORP | * | $560.00 | 3.00 | $1,680.00 |
| Zavagno, Michael | CORP | * | $560.00 | 5.80 | $3,248.00 |
| **Total Associates:** | | | | **1,926.80** | **$1,483,666.50** |

WEIL:\97222846\1\73217.0004

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | DEPARTMENT[§] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 57.20 | $24,024.00 |
| Stauble, Christopher A. | BFR | $405.00 | 50.40 | $20,412.00 |
| Ellsworth, John A. | CORP | $385.00 | 88.70 | $34,149.50 |
| Hoilett, Leason | LIT | $385.00 | 3.80 | $1,463.00 |
| Haiken, Lauren C. | LSS | $380.00 | 22.80 | $8,664.00 |
| Fabsik, Paul | BFR | $375.00 | 12.30 | $4,612.50 |
| Ting, Lara | LSS | $360.00 | 14.40 | $5,184.00 |
| Cameau, Elayne J. | LIT | $355.00 | 15.20 | $5,396.00 |
| Chan, Herbert | LIT | $355.00 | 26.20 | $9,301.00 |
| Morris, Sharron | LIT | $355.00 | 39.90 | $14,164.50 |
| Hahn, Winfield | LIT | $255.00 | 10.40 | $2,652.00 |
| Altman-Desole, Jacob | BFR | $240.00 | 12.90 | $3,096.00 |
| Keschner, Jason | BFR | $240.00 | 9.60 | $2,304.00 |
| Kleissler, Matthew | BFR | $240.00 | 25.10 | $6,024.00 |
| Peene, Travis J. | BFR | $240.00 | 78.00 | $18,720.00 |
| **Total Paraprofessionals and Other Professionals:** | | | **466.90** | **$160,166.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,222.84 | 672.80 | $822,726.25 |
| Associates | $770.02 | 1,926.80 | $1,483,666.50 |
| Paraprofessionals and Other Non-Legal Staff | $343.04 | 466.90 | $160,166.50 |
| **Blended Attorney Rate** | **$887.21** | | |
| **Total Fees Incurred:** | | **3,066.50** | **$2,466,559.25** |

---

[§] BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

6

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 254.60 | $217,022.00 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 530.50 | $462,381.00 |
| 004 | Automatic Stay | 78.70 | $62,132.00 |
| 006 | Bar Date Motion/Claims Reconciliation Issues | 5.70 | $3,374.00 |
| 007 | Case Administration | 25.00 | $17,226.50 |
| 008 | Chapter 11 Plan/Plan Confirmation | 690.70 | $560,214.50 |
| 010 | Corporate Governance | 284.60 | $232,747.50 |
| 011 | Customer, Supplier and Vendor Issues | 21.60 | $17,764.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 3.10 | $3,195.00 |
| 014 | Disclosure Statement/Solicitation/Voting | 23.80 | $15,458.00 |
| 015 | Employee Issues | 166.40 | $176,764.50 |
| 016 | Exclusivity | 14.20 | $11,673.50 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 13.30 | $11,108.50 |
| 018 | General Case Strategy | 47.00 | $49,729.00 |
| 019 | Hearings and Court Matters | 210.50 | $104,323.50 |
| 020 | Insurance and Workers Compensation Issues | 7.40 | $8,322.00 |
| 022 | Non-Working Travel | 56.80 | $24,395.25 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 331.10 | $261,054.50 |
| 024 | Reclamation/503(b)(9) Claims | 146.00 | $108,096.50 |
| 025 | Regulatory/Environmental Issues | 3.20 | $3,360.00 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 14.10 | $11,081.50 |
| 027 | Retention/Fee Application: Other Professionals | 28.10 | $16,832.00 |
| 028 | Retention/Billing/Fee Applications: Weil | 75.70 | $51,194.00 |
| 031 | Tax Issues | 13.50 | $15,152.00 |
| 033 | U.S. Trustee issues/ meetings/ communications/monthly operating | 2.50 | $1,026.50 |
| 034 | Utility Issues/Adequate Assurance | 7.50 | $4,718.00 |
| 037 | KCD | 1.10 | $1,427.50 |
| 040 | Reimbursable by Transform under APA | 9.80 | $14,786.00 |
| **Total:** | | **3,066.50** | **$2,466,559.25** |

WEIL:\97222846\1\73217.0004

**EXPENSE SUMMARY FOR THE
PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $230,667.82 |
| Meals | $2,861.18 |
| Travel | $19,442.00 |
| Local Transportation | $6,194.97 |
| Duplicating | $36,061.70 |
| Mail/Messenger | $1,038.67 |
| Corporation Services | $1,160.00 |
| CourtCall | $781.00 |
| Court Reporting | $19,670.80 |
| **Total Expenses Requested:** | **$317,878.14** |

WEIL:\97222846\1\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Haiken, Lauren C. | 1.60 | 608.00 | 001 | 57026194 |
| | EXPORT AND BUILD DOCUMENT PDFS AT THE REQEUST OF J. RUTHERFORD. | | | | |
| 07/09/19 | Haiken, Lauren C. | 2.40 | 912.00 | 001 | 57026041 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 07/11/19 | Keschner, Jason | 0.90 | 216.00 | 001 | 56949176 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF ADJOURNMENT OF 507(B) MOTION FOR N. HWANGPO (0.5); ASSIST WITH FILING AND SERVING OF THE NOTICE OF ADJOURNMENT OF 507(B) MOTION (0.4). | | | | |
| 07/15/19 | Haiken, Lauren C. | 0.80 | 304.00 | 001 | 57026019 |
| | WORK WITH VENDOR TO PRODUCE DOCUMENTS PER J. RUTHERFORD. | | | | |
| 07/24/19 | Haiken, Lauren C. | 1.80 | 684.00 | 001 | 57025904 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 08/01/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57045361 |
| | REVIEW DOCUMENTS FOR 507B ORDER AND NEXT STEPS. | | | | |
| 08/01/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 57045289 |
| | WORK ON PROPOSED ORDER ON 507B REFLECTING JUDGE DRAIN'S RULINGS (.6); EMAILS RE: SAME (.2). | | | | |
| 08/01/19 | Shulzhenko, Oleksandr | 2.20 | 2,310.00 | 001 | 57032726 |
| | REVIEW SOW MOTION AND SUPPORTING DOCUMENTS RE CONSIGNED GOODS PROCEEDS (1.4); CORRESPOND WITH K. TUMSUDEN RE SAME (0.8). | | | | |
| 08/01/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 001 | 57042107 |
| | REVIEW AND REVISE 507(B) ORDER (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH 2L PARTIES RE SAME (.3). | | | | |
| 08/01/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 001 | 57095162 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW A. LEWITT'S DRAFT OBJECTION TO MOTION OF GROUPBY FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND PROVIDE COMMENTS TO SAME (.9); REVIEW OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND PROVIDE COMMENTS RE: NECESSARY RESEARCH RELATING TO SAME (1.0); REVIEW DOCKET TO IDENTIFY RECENTLY-FILED MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND SEND SAME TO A. LEWITT (.2). | | | | |
| 08/01/19 | Choi, Erin Marie | 1.60 | 1,568.00 | 001 | 57040736 |
| | DRAFT PROPOSED 507(B) ORDER. | | | | |
| 08/01/19 | Ting, Lara | 1.40 | 504.00 | 001 | 57202562 |
| | ASSIST D. RICHARDS RE: FILES FOR PRODUCTION AND REVIEW. | | | | |
| 08/01/19 | Morris, Sharron | 0.50 | 177.50 | 001 | 57043129 |
| | EMAILS REGARDING CORRECTIONS TO JULY 23RD HEARING TRANSCRIPT (.3); WORK RE: SAME (.2). | | | | |
| 08/02/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57045421 |
| | REVIEW MATERIALS RE: 507(B) CLAIM ORDER. | | | | |
| 08/02/19 | Genender, Paul R. | 1.80 | 2,115.00 | 001 | 57231093 |
| | REVIEW TRANSCRIPT FROM JULY 31ST ARGUMENTS AND RULINGS ON 507B (1.6); EMAILS AND WORK SESSIONS RE: 507B ORDER TO BE SUBMITTED TO JUDGE DRAIN (.2). | | | | |
| 08/02/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 001 | 57042095 |
| | REVIEW AND REVISE 507(B) ORDER (.6); CORRESPOND WITH 2L PARTIES RE SAME (.7); CORRESPOND WITH WEIL TEAM RE SAME (.4); CALL WITH WEIL TEAM AND CGSH RE REDACTIONS (.3); CORRESPOND WITH SAME RE PROTECTIVE ORDER (.2). | | | | |
| 08/02/19 | TumSuden, Kyle | 0.80 | 632.00 | 001 | 57095142 |
| | PARTICIPATE ON WEIL/M-III CONFERENCE CALL RE: ADMINISTRATIVE CLAIMS ASSERTED BY CONSIGNMENT VENDORS, THE COMPANY'S HISTORICAL TREATMENT OF CONSIGNMENT VENDORS, AND NEXT STEPS RE: SAME (.6); REVIEW M-III DATA RE: VENDOR ADMINISTRATIVE CLAIMS AND RESPOND RE: SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | TumSuden, Kyle | 2.50 | 1,975.00 | 001 | 57095168 |
| | REVIEW M-III DATA RE: ADMINISTRATIVE CLAIMS ASSERTED BY ICON/ICONIX ENTITIES AND CONFER WITH W. MURPHY RE: SAME (.5); FURTHER PREPARE AND REVISE DRAFT OMNIBUS CLAIMS OBJECTIONS (2.0). | | | | |
| 08/02/19 | Choi, Erin Marie | 1.10 | 1,078.00 | 001 | 57040496 |
| | REVISE PROPOSED 507(B) ORDER PER REQUEST BY SEYFARTH (0.6); CORRESPOND WITH TEAM REGARDING PROPOSED ORDER (0.1); REVIEW FINAL 507(B) HEARING TRANSCRIPT WITH RULING (0.4). | | | | |
| 08/02/19 | Haiken, Lauren C. | 1.80 | 684.00 | 001 | 57204020 |
| | RESEARCH CUSTODIAL COLLECTIONS AT THE REQUEST OF J. LAU (.8); PROVIDE DOCUMENTATION FOR EXTRACTING WINZIP AT THE REQUEST OF D. RICHARDS (1). | | | | |
| 08/02/19 | Morris, Sharron | 1.80 | 639.00 | 001 | 57231097 |
| | EMAILS REGARDING TRANSCRIPT FROM JULY 11TH HEARING (.4); PREPARE EXCERPTS OF SAME (1.4). | | | | |
| 08/03/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57231218 |
| | EMAILS RE: VALUATION OF COLLATERAL (.1); WORK SESSIONS RE: SAME (.2). | | | | |
| 08/03/19 | Hwangpo, Natasha | 0.70 | 665.00 | 001 | 57041985 |
| | REVIEW AND REVISE 507(B) ORDER RE JUDGE'S COMMENTS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 08/03/19 | Haiken, Lauren C. | 0.20 | 76.00 | 001 | 57034503 |
| | PREPARE DOCUMENTS FOR PRODUCTION AT THE REQUEST OF D. RICHARDS. | | | | |
| 08/04/19 | Rutherford, Jake Ryan | 4.90 | 3,871.00 | 001 | 57038865 |
| | CALL WITH C. GOOD RE: SUPPLEMENTAL GOOD DECLARATION (.6); DRAFT SUPPLEMENTAL GOOD DECLARATION (4.3). | | | | |
| 08/04/19 | Haiken, Lauren C. | 0.50 | 190.00 | 001 | 57203863 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH OPPOSING TO PROVIDE ASSISTANCE UNPACKING PRODUCTION SEARS_RET001. | | | | |
| 08/04/19 | Haiken, Lauren C. | 1.20 | 456.00 | 001 | 57204099 |
| | CALL WITH OPPOSING REGARDING EXTRACTING PRODUCTION DATA PER D. RICHARDS. | | | | |
| 08/04/19 | Morris, Sharron | 1.20 | 426.00 | 001 | 57043168 |
| | EMAILS REGARDING ADDITIONAL PRODUCTION DOCUMENTS (.4); WORK RE: SAME (.8). | | | | |
| 08/05/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 57074277 |
| | CALL WITH R. SCHROCK RE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/05/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57232258 |
| | REVIEW 507(B) ORDER ENTERED BY THE COURT. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 001 | 57108644 |
| | REVISE FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (1.6); TURN COMMENTS ON GROUPBY OBJECTION (0.2); CALL WITH M. SKRZYNSKI RE: CLAIMS (0.1); CALL WITH G. UFFNER RE: BOA PROOF OF CLAIM (0.1). | | | | |
| 08/05/19 | Rutherford, Jake Ryan | 8.70 | 6,873.00 | 001 | 57053940 |
| | DRAFT SUPPLEMENTAL GOOD DECLARATION (4.7); COLLECT DOCUMENTS FOR WILMINGTON TRUST DOCUMENT REQUESTS (2.1); PREPARE EXHIBITS FOR SUPPL. GOOD DECLARATION (1.9). | | | | |
| 08/05/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57233015 |
| | CORRESPOND WITH WEIL TEAM RE DISCOVERY AND SEALING (.4); CORRESPOND WITH SAME RE 507(B) ORDER (.2). | | | | |
| 08/05/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 57095153 |
| | CONFER AND CORRESPOND WITH W. MURPHY OF M-III RE: STATUS OF THE ONGOING REVIEW AND ANALYSIS OF ADMINISTRATIVE CLAIMS ASSERTED BY PURPORTED CONSIGNMENT VENDORS (.3); FOLLOW UP WITH G. FAIL AND B. PODZIUS RE: STATUS OF PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Choi, Erin Marie | 0.60 | 588.00 | 001 | 57068800 |
| | REVIEW 507(B) RULING TRANSCRIPT AND IDENTIFY ERRORS IN SAME TO BE FIXED. | | | | |
| 08/06/19 | Fail, Garrett | 0.90 | 1,170.00 | 001 | 57074539 |
| | REVIEW AND REVISE OMNIBUS OBJECTIONS TO ADMINISTRATIVE CLAIMS. | | | | |
| 08/06/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57233399 |
| | WORK ON DRAFT 506(C) ORDER AND EMAILS RE: SAME. | | | | |
| 08/06/19 | Skrzynski, Matthew | 0.10 | 79.00 | 001 | 57053350 |
| | CALL R. AMICA-TERRA RE US BANK MOTION WITHDRAWAL. | | | | |
| 08/06/19 | Lewitt, Alexander G. | 3.90 | 2,184.00 | 001 | 57108640 |
| | PREPARE FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS FOR FILING (1.0); MEET WITH G. FAIL RE: SAME (0.3); EMAIL M-III RE: PROOF OF CLAIM GROUPBY (0.1); EMAILS TO K. TUMSUDEN RE: FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (0.2); MEET WITH K. TUMSUDEN RE: FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (0.2); PREPARE TRACKER OF VENDOR MOTIONS WITH CLAIMANT AND AMOUNTS ASSERTED (1.0); TURN COMMENTS ON GROUPBY OBJECTION (1.1). | | | | |
| 08/06/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 001 | 57073282 |
| | CALLS WITH WEIL TEAM RE DISCOVERY (.4); CORRESPOND WITH SAME RE MATERIALS RE SAME (.5); REVIEW AND REVISE 506(C) ORDER (.2); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE PROCESS AND TIMING RE HEARING SCHEDULES (.2). | | | | |
| 08/06/19 | TumSuden, Kyle | 2.80 | 2,212.00 | 001 | 57095212 |
| | REVIEW SEARS' CHAPTER 11 DOCKET TO IDENTIFY ALL MOTIONS FILED TO SEEK ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (.3); PREPARE SUMMARY TRACKER RE: SAME (2.5). | | | | |
| 08/06/19 | Choi, Erin Marie | 0.20 | 196.00 | 001 | 57068963 |
| | REVIEW DRAFT 506(C) ORDER AND CONFER WITH P. GENENDER REGARDING SAME (0.1); CALL WITH J. SORKIN REGARDING 506(C) ORDER (0.1). | | | | |
| 08/06/19 | Peene, Travis J. | 1.30 | 312.00 | 001 | 57063734 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET, AND ASSIST WITH PREPARATION OF ADMINISTRATIVE EXPENSE CLAIMS TRACKER. | | | | |
| 08/07/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57231215 |
| | REVIEW 506C ORDER (.1). | | | | |
| 08/07/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 001 | 57108953 |
| | FINALIZE LIST OF VENDOR MOTIONS WITH CLAIMANT AND AMOUNTS ASSERTED (1.5); 503(B)(9) CALL (0.2); REVIEW GROUPBY OBJECTION (0.7). | | | | |
| 08/07/19 | Hwangpo, Natasha | 0.50 | 475.00 | 001 | 57232234 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE 506(C) ORDER (.4); REVIEW AND REVISE SAME (.1). | | | | |
| 08/07/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 001 | 57095216 |
| | FURTHER PREPARE AND REVISE ADMINISTRATIVE CLAIMS TRACKER AND (1.1); REVIEW SEARS CHAPTER 11 DOCKET TO IDENTIFY ADMINISTRATIVE CLAIM MOTIONS SET FOR HEARING AT THE AUGUST 22 OMNIBUS HEARING, AND SEND SUMMARY OF SAME TO A. LEWITT (.2). | | | | |
| 08/07/19 | Choi, Erin Marie | 1.00 | 980.00 | 001 | 57232261 |
| | SEND AND RECEIVE CORRESPONDENCE REGARDING PROPOSED 506(C) ORDER (0.2); FURTHER REVIEW JULY 31 TRANSCRIPT AND IDENTIFY PROPOSED CHANGES TO SAME (0.8). | | | | |
| 08/07/19 | Morris, Sharron | 3.20 | 1,136.00 | 001 | 57076042 |
| | EMAILS REGARDING UPDATED DECLARATIONS RECEIVED (KAMLANI, RIECKER AND HEDE) (.4); PREPARE SAME FOR ATTORNEY REVIEW (.5); REVIEW COURT REPORTER EDITS REGARDING CHANGES TO JULY 23RD HEARING TRANSCRIPT (.7); EMAILS REGARDING JULY 31ST HEARING TRANSCRIIPT (.3); PREPARE DRAFT SUPPLEMENTAL MOL ISO BRIEF IN OPPOSITION TO ADVERSARY COMPLAINT (1.0); EMAILS REGARDING SAME (.3). | | | | |
| 08/07/19 | Peene, Travis J. | 0.70 | 168.00 | 001 | 57063729 |
| | REVIEW DOCKET, AND UPDATE ADMINISTRATIVE EXPENSE CLAIMS TRACKER. | | | | |
| 08/08/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 57074500 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT OMNIBUS OBJECTIONS TO ADMINISTRATIVE CLAIMS. | | | | |
| 08/08/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 001 | 57109136 |
| | REVIEW FIRST AND SECOND OMNIBUS OBJECTION TO CLAIMS (1.2); MEET WITH G. FAIL ON OMNIBUS DUPLICATE CLAIMS OBJECTION (0.2); MEET WITH K. TUMSUDEN RE: SAME (0.2); REVISE SAME (0.3); MEET WITH G. FAIL RE: SAME (0.2). | | | | |
| 08/08/19 | TumSuden, Kyle | 1.10 | 869.00 | 001 | 57095179 |
| | PREPARE DOCUMENTS RE: MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS THAT ARE SCHEDULED TO BE HEARD AT THE AUGUST 22 OMNIBUS HEARING (.9); REVIEW DOCKET TO ENSURE ALL APPLICABLE MOTIONS HAVE BEEN IDENTIFIED AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: SAME (.2). | | | | |
| 08/09/19 | Lewitt, Alexander G. | 5.10 | 2,856.00 | 001 | 57108581 |
| | UPDATE VENDOR TRACKER (0.7); REVIEW GROUPBY OBJECTION (0.3); PROVIDE COPY OF GROUPBY OBJECTION TO G. FAIL (0.1); DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS (3.0); CONDUCT RESEARCH FOR SAME (0.8); PULL PROOF OF CLAIMS AND MOTION FOR ASPEN FOR M-III (0.1); MEET WITH B. PODZIUS ON SCENT OF WORTH (0.1). | | | | |
| 08/09/19 | TumSuden, Kyle | 12.50 | 9,875.00 | 001 | 57095210 |
| | REVIEW, ANALYZE AND SUMMARIZE MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS SCHEDULED TO BE HEARD AT AUGUST 22 OMNIBUS HEARING AND FOR WHICH THE DEBTORS' OBJECTION IS DUE AUGUST 15 (3.3); REVIEW, REVISE AND PROVIDE COMMENTS TO DRAFT OF THE DEBTORS' OMNIBUS OBJECTION TO VENDORS' CLAIMS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (3.0); CONDUCT RESEARCH FOR AUTHORITY IN SUPPORT OF ARGUMENTS RE: PAYMENT OF ADMINISTRATIVE CLAIMS (2.4); PREPARE SECTION TO DEBTORS' DRAFT OMNIBUS OBJECTION IN LIGHT OF RESEARCH FINDINGS (1.6); CORRESPOND AND CONFER WITH A. LEWITT RE: OMNIBUS OBJECTION (.7); FURTHER REVISE AND UPDATE TRACKER FOR VENDOR/SUPPLIER MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.4); REVIEW M-III'S DILIGENCE FINDINGS RE: VALIDITY OF AMOUNT OF ADMINISTRATIVE EXPENSE CLAIMS (.4); CONFER WITH W. MURPHY RE: RECONCILIATION OF ADMINISTRATIVE CLAIMS (.5); CORRESPOND WITH COUNSEL TO TELEBRANDS RE: CANCELLATION AND RESCHEDULING OF SEPTEMBER 25, 2019 OMNIBUS HEARING (.2). | | | | |
| 08/10/19 | Fail, Garrett | 2.00 | 2,600.00 | 001 | 57074701 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MULTIPLE MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS FOR PREPARATION OF OMNIBUS OBJECTION. | | | | |
| 08/10/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 001 | 57108656 |
| | REVIEW AND UPDATE OMNIBUS OBJECTION TO VENDORS MOTION (1.4); RESEARCH PC CASES IN VENDORS' MOTIONS (0.8). | | | | |
| 08/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 001 | 57187609 |
| | REVISE OMNIBUS OBJECTION TO VENDOR MOTIONS (1.0). | | | | |
| 08/12/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 57113646 |
| | VARIOUS CALLS WITH STAKEHOLDERS RE ADMINISTRATIVE CLAIMS. | | | | |
| 08/12/19 | DiDonato, Philip | 0.60 | 336.00 | 001 | 57191590 |
| | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | | | | |
| 08/12/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 001 | 57180912 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM SETTLEMENTS. | | | | |
| 08/13/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57239190 |
| | EMAILS RE: APPEAL DEADLINES FOR 507B AND 506C ORDERS. | | | | |
| 08/13/19 | Mishkin, Jessie B. | 4.00 | 4,200.00 | 001 | 57112893 |
| | DISCUSS AND PREPARE HEARING ARGUMENT POINTS RE: SCHOOL DISTRICT MOTION TO AMEND. | | | | |
| 08/13/19 | DiDonato, Philip | 0.90 | 504.00 | 001 | 57191480 |
| | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | | | | |
| 08/13/19 | Hwangpo, Natasha | 1.00 | 950.00 | 001 | 57115965 |
| | CORRESPOND WITH WEIL TEAM RE ADMIN CLAIMS BAR DATE (.4); CORRESPOND WITH WEIL TEAM RE MOTION RE SAME (.2); CORRESPOND WITH WEIL TEAM RE 507(B) APPEALS PROCESS (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/19 | TumSuden, Kyle | 5.70 | 4,503.00 | 001 | 57117183 |

ATTEND WEIL/M-III CONFERENCE CALL RE: CONSIGNMENT VENDORS (.6); FURTHER PREPARE AND REVISE DEBTORS' DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (3.9); CORRESPOND WITH COUNSEL TO COMBINE INTERNATIONAL REGARDING QUESTIONS RELATING TO PURPORTED ADMINISTRATIVE CLAIMS AND UNDERLYING CONSIGNMENT CONTRACTS RELATING TO SAME (.5); CORRESPOND WITH V. YIU RE: STATUS OF ADMINISTRATIVE CLAIM MOTIONS FILED BY HAIN CAPITAL AND KELLERMYRE (.2); CONFER AND CORRESPOND WITH M. KORYCKI AND Z. TYLER RE: VARIOUS POSTPETITION PAYABLES ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Fail, Garrett | 3.40 | 4,420.00 | 001 | 57125796 |

DRAFT OBJECTION TO 11 VENDOR MOTIONS SEEKING ADMIN CLAIM ALLOWANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 001 | 57180877 |

CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Hwangpo, Natasha | 0.30 | 285.00 | 001 | 57243767 |

CORRESPOND WITH WEIL TEAM RE 507(B) APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | TumSuden, Kyle | 3.40 | 2,686.00 | 001 | 57117378 |

PREPARE FOR AND ATTEND WEIL/M-III CONFERENCE CALL RE: OUTSTANDING PRIORITY LEASE CLAIMS ISSUES (.8); REVIEW G. FAIL'S COMMENTS TO DEBTORS' DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, AND REVISE SAME (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Silbert, Gregory | 0.70 | 805.00 | 001 | 57116031 |

REVIEW 507(B) ORDER, NOTICE OF APPEAL (.2); CONFER WITH P. GENENDER RE SAME (.3); EMAILS RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Fail, Garrett | 0.90 | 1,170.00 | 001 | 57127697 |

DRAFT OMNIBUS RESPONSE TO 12 VENDOR MOTIONS FOR ADMINISTRATIVE CLAIMS (.6) CALL WITH FOLEY RE HAIN/DAEWOO.  (.2) EMAIL WEIL RE SAME (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Genender, Paul R. | 1.30 | 1,527.50 | 001 | 57122381 |

CALL WITH G. SILBERT RE: APPEALS BY SECOND LIEN HOLDERS OF 507B AND NEED TO APPEAL 506C (.5); FOLLOW UP FROM SAME (.2); REVIEW NOTICES FROM SDNY (.1); INITIAL REVIEW OF KUNAL TRANSCRIPT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | DiDonato, Philip | 2.80 | 1,568.00 | 001 | 57192177 |

DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 001 | 57180946 |

CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS (.3); DRAFT AND CIRCULATE RESEARCH RESULTS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | TumSuden, Kyle | 1.10 | 869.00 | 001 | 57117291 |

FINALIZE DEBTORS' OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND FILE SAME (.6); CONFER WITH M. LEW OF DELOITTE AND COUNSEL TO MICRO FOCUS RE: POSTPETITION ACCOUNTS PAYABLES ISSUES AND STATUS OF EXECUTORY CONTRACT UNDERLYING SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Choi, Erin Marie | 5.00 | 4,900.00 | 001 | 57115531 |

REVIEW APA MATERIALS AND PREPARE M. MEGHJI DECLARATION BASED RE: SAME (3.4); CALL WITH G. SILBERT AND P. GENENDER REGARDING 507(B) APPEAL (0.5); DRAFT AND SEND FOLLOW-UP EMAIL TO G. SILBERT AND P. GENENDER REGARDING APPEAL ISSUES (0.2); DRAFT AND SEND 507(B)/506(C) APPEAL APPROACH SUMMARY EMAIL WITH RELEVANT DEADLINES TO S. SINGH, R. SCHROCK, P. GENENDER, AND G. SILBERT (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Keschner, Jason | 0.40 | 96.00 | 001 | 57136744 |

ASSIST WITH PREPARATION, FILING, AND SERVING OF DEBTORS' OMNIBUS OBJECTION TO VENDORS MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Silbert, Gregory | 1.80 | 2,070.00 | 001 | 57116329 |

REVIEW 507(B) TRANSCRIPT AND ORDER (1.3); CONFER WITH WGM TEAM RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Singh, Sunny | 0.90 | 1,080.00 | 001 | 57118644 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CALL RE: 507B APPEAL (.5); CALL WITH MILBANK RE: SAME (.4). | | | | |
| 08/16/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 001 | 57114562 |
| | CALL WITH AKIN RE ADMIN CLAIM SETTLEMENT (1.5); CALLS WITH HWANGPO RE STRUCTURING ADMIN CLAIMS SETTLEMENT (.5). | | | | |
| 08/16/19 | Genender, Paul R. | 1.20 | 1,410.00 | 001 | 57122013 |
| | CALL WITH S. SINGH, G. SILBERT AND E. CHOI ABOUT 507B AND 506C APPEALS (.5); FOLLOW UP FROM SAME (.3); WORK SESSIONS ON APA DISPUTE (.4). | | | | |
| 08/16/19 | DiDonato, Philip | 1.80 | 1,008.00 | 001 | 57192270 |
| | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | | | | |
| 08/16/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 001 | 57386193 |
| | CALL WITH G. FAIL TO J. FRIEDMANN ON PREFERENCE CLAIMS (0.2); MEETING WITH G. FAIL ON THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS) (0.3); CALL WITH K. AIELLO WITH ASPEN MOTION (0.1); CALL WITH T. KIM ON OMNIBUS OBJECTION (DUPLICATE CLAIMS) (0.2); MEETING WITH K. TUMSUDEN RE: SAME (0.1); COMPILE OMNIBUS OBJECTION (DUPLICATE CLAIMS) FOR FILING (0.2). | | | | |
| 08/16/19 | Podzius, Bryan R. | 1.00 | 875.00 | 001 | 57108625 |
| | CALL WITH MIII AND COMITTEE RE: ADMINISTRATIVE CLAIMANTS. | | | | |
| 08/16/19 | Choi, Erin Marie | 0.80 | 784.00 | 001 | 57115805 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH P. GENENDER, S. SINGH, AND G. SILBERT REGARDING 507(B) AND 506(C) APPEAL STRATEGY. | | | | |
| 08/16/19 | Haiken, Lauren C. | 2.10 | 798.00 | 001 | 57203850 |
| | PROVIDE DATA TO EXPERTS AT THE REQUEST OF J. RUTHERFORD. | | | | |
| 08/19/19 | Singh, Sunny | 1.90 | 2,280.00 | 001 | 57153414 |
| | REVIEW ADMINISTRATIVE SETTLEMENT TERM SHEET (.7); CONFERENCE WITH N. HWANGPO RE: SAME (.4); ATTEND TEAM MEETING RE: ADMINISTRATIVE CLAIMS (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57197165 |

CALLS WITH UCC AND TEAM RE ADMIN CLAIMS SETTLEMENT.

| 08/19/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57149949 |

CORRESPOND WITH WEIL TEAM RE 507(B) AND 506(C) APPEALS PROCESS.

| 08/19/19 | TumSuden, Kyle | 4.10 | 3,239.00 | 001 | 57248996 |

CONFER WITH COUNSEL TO GENERAL ELECTRIC APPLIANCE (D/B/A HAIER) RE: ASSERTED ADMINISTRATIVE EXPENSE CLAIMS AND ISSUES RELATED THERETO (.5); CONFER AND CORRESPOND WITH P. VAN GROLL AND Z. BARBIERI RE: ALPINE CREATION'S MOTION TO COMPEL (.5); CORRESPOND WITH COUNSEL TO AMI/VIR VENTURES, INC. RE: STATUS OF ASSERTED ADMINISTRATIVE CLAIMS AND OMNIBUS CLAIMS OBJECTION RELATED THERETO (.3); ATTEND WEIL/M-III CONFERENCE CALL RE: PRE-CLOSING, POSTPETITION ACCOUNTS PAYABLE MATTERS AND CLAIMS RECONCILIATION ISSUES RELATED THERETO (1.5); CORRESPOND WITH COUNSEL TO JOHNSON CONTROLS RE: ADJOURNMENT OF MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (.2); REVIEW AND REVISE M-III'S DRAFT EXHIBITS TO AMENDED AND SUPERSEDED CLAIMS OMNIBUS OBJECTION AND CONFER WITH A. LEWITT AND M-III RE: SAME (1.1).

| 08/19/19 | TumSuden, Kyle | 1.10 | 869.00 | 001 | 57249042 |

CONFER AND CORRESPOND WITH COUNSEL TO DEMERT BRANDS, INC. RE: ADJOURNMENT OF MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER AND CORRESPOND WITH COUNSEL TO ASPEN MARKETING SERVICES RE: ADJOURNMENT OF MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER WITH M-III AND A. HWANG RE: HAMPTON FORGE ACCOUNTS PAYABLE ISSUE (.2); REVIEW D. WANDER'S COMMENTS TO PROPOSED ORDER DENYING ADMINISTRATIVE CLAIM MOTIONS AND CIRCULATE COMMENTS RE: SAME TO INTERNAL WEIL VENDOR TEAM (.5).

| 08/19/19 | Choi, Erin Marie | 0.10 | 98.00 | 001 | 57375433 |

SEND AND RECEIVE CORRESPONDENCE WITH N. HWANGPO REGARDING 506(C) APPEAL (0.1).

| 08/20/19 | Fail, Garrett | 0.70 | 910.00 | 001 | 57147570 |

CALL WITH CLEARY AND P. GENENDER RE D. WANDER DISCOVERY OF R. RIECKER RE ADMIN SOLVENCY AND RELIANCE.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/20/19 | Fail, Garrett | 0.80 | 1,040.00 | 001 | 57147797 |

MEET WITH R. SCHROCK RE OBJECTIONS TO ADMIN CLAIMS.  (.6) ANALYSIS AND EMAILS RE SAME (.2).

| 08/20/19 | Schrock, Ray C. | 5.20 | 8,060.00 | 001 | 57152359 |

REVIEW AND COMMENT TO ADMIN CLAIMS ISSUE AND PREP FOR 1114 HEARING (4.6); MEET WITH G. FAIL RE: ADMIN CLAIMS, OBJECTIONS (.6).

| 08/20/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 57261011 |

REVIEW SDNY NOTICES ON 507B APPEAL (.2); WORK ON DEBTORS' NOTICE OF APPEAL ON 506(C) RULING (.3).

| 08/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 001 | 57386194 |

COMPILE OMNIBUS OBJECTION (DUPLICATE CLAIMS) FOR FILING (0.2); MEET WITH K. TUMSUDEN RE: SAME (0.1).

| 08/20/19 | Podzius, Bryan R. | 0.50 | 437.50 | 001 | 57144760 |

CALLS WITH MULTIPLE ADMINISTRATIVE EXPENSE CREDITORS.

| 08/20/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 001 | 57149917 |

CORRESPOND WITH WEIL TEAM RE CLAIMS OBJECTIONS (0.5); CORRESPOND WITH WEIL TEAM RE 507(B) AND 506(C) APPEALS (.3); CORRESPOND WITH SAME RE DISCOVERY (.1); REVIEW AND REVISE NDA RE ADMIN CLAIMS SETTLEMENT (.2); CORRESPOND WITH COUNSEL RE SAME (.2).

| 08/21/19 | Singh, Sunny | 1.50 | 1,800.00 | 001 | 57153081 |

CALL WITH UCC RE: ADMIN SETTLEMENT (.5); CALL WITH MIII RE: SAME (1.0).

| 08/21/19 | Fail, Garrett | 4.80 | 6,240.00 | 001 | 57147682 |

REVIEW CLAIMS OBJECTIONS (.1) CONFER WITH J. MARCUS RE ADMIN CLAIMS ISSUES (.2) WEIL VENDOR TEAM MEETING RE CLAIMS OBJECTIONS (1) ANALYSIS RE VARIOUS VENDOR ADMIN CLAIMS (.3) CALL WITH WEIL AND M-III TEAMS RE STRATEGY FOR CLAIMS OBJECTIONS.  (1.6) CONFER WITH B. PODZIUS RE SAME (.3) CALL WITH S, BRAUNER RE ADMIN CLAIMS AND U.S. TRUSTEE ISSUES (.3) CONFER WITH R. SCHROCK RE CASE STRATEGY INCLUDING ADMIN CLAIMS (1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 001 | 57152232 |
| | ATTEND CALLS WITH AKIN AND MIII RE ADMIN CLAIMS SETTLEMENT ISSUES (2.2); REVIEW ANALYSES RE: ADMIN CLAIMS AND COMMENT ON SAME (1.8). | | | | |
| 08/21/19 | Genender, Paul R. | 0.40 | 470.00 | 001 | 57261158 |
| | FINALIZE DEBTORS' NOTICE OF APPEAL OF 506C RULING. | | | | |
| 08/21/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 001 | 57261156 |
| | ATTEND ADMIN SETTLEMENT CALL WITH AKIN (1.1); PREPARE FOR AND ATTEND ADMIN TRACKER CALL WITH M-III (1.4); NEGOTIATE NDAS (1.3); CALL WITH LITIGATION (0.9). | | | | |
| 08/21/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 001 | 57205499 |
| | UPDATE TRACKER FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.40 | 380.00 | 001 | 57149904 |
| | CORRESPOND WITH WEIL TEAM RE 506(C) APPEALS. | | | | |
| 08/21/19 | TumSuden, Kyle | 2.30 | 1,817.00 | 001 | 57248990 |
| | ATTEND WEIL/M-III TELECONFERENCE RE: PROPOSED RESOLUTION OF PENDING ADMINISTRATIVE EXPENSE CLAIMS AND PRIORITY CLAIMS ASSERTED BY CERTAIN VENDORS (.8); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (1.5). | | | | |
| 08/21/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 001 | 57249036 |
| | CORRESPOND WITH COUNSEL TO APEX TOOL RE: POTENTIAL SETTLEMENT OF ADMINISTRATIVE CLAIMS (.2); REVIEW, ANALYZE, AND SUMMARIZE VARIOUS REPLIES/JOINDERS FILED BY VENDORS RELATING TO DEBTORS' OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND CIRCULATE SUMMARY OF SAME TO G. FAIL AND A. LEWITT (1.3). | | | | |
| 08/21/19 | Kleissler, Matthew | 2.00 | 480.00 | 001 | 57170131 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE RE: NOTICE OF APPEAL OF 506(C) ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Fail, Garrett | 1.10 | 1,430.00 | 001 | 57147752 |

CALL WITH L. BAREFOOT RE DAEWOO ASSUMPTION, REJECTION AND CLAIMS (.3) EMAILS WITH WEIL TEAM RE SAME (.2) CONFER WITH K. TUMSUDEN RE SAME (.1) EMAILS WITH VENDORS, CREDITORS, AND M-III AND WEIL TEAMS RE VENDOR CLAIMS AND OBJECTIONS INCLUDING ARROW. (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Genender, Paul R. | 0.20 | 235.00 | 001 | 57157749 |

RECEIVE NOTICES FROM SDNY RE: APPEALS (.1); COORDINATE WITH UCC RE: APPEALS OF 506C RULING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 001 | 57205476 |

UPDATE TRACKER FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Hwang, Angeline Joong-Hui | 3.70 | 2,553.00 | 001 | 57180955 |

DRAFT MOTION TO SHORTEN FOR ADMINISTRATIVE SETTLEMENT MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Lee, Kathleen | 0.60 | 252.00 | 001 | 57163134 |

ASSIST WITH RESEARCH RE: NOTICE OF APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Kleissler, Matthew | 1.90 | 456.00 | 001 | 57170153 |

ASSIST WITH PREPARATION OF MATERIALS RE: RELATED CASE STATEMENT AND CIVIL COVER SHEET FOR SUBMISSION TO DISTRICT COURT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/19 | Fail, Garrett | 2.00 | 2,600.00 | 001 | 57147902 |

EMAILS RE ADMIN CLAIMS OBJECTIONS WITH WEIL TEAM, CREDITORS, AND M-III (.3) EMAILS WITH VENDORS RE PAYMENT REQUESTS (.2) REVIEW OMNIBUS OBJECTIONS AND RESPONSES, INCLUDING LG (.4) CALL WITH L. BAREFOOT RE REJECTION OF CONTRACTS IN RESPONSE TO CURE AND SATISFACTION (.1) CALL WITH W. MURPHY, M. KORYCKI AND S. SINGH RE PREFERENCE AND 503B9 CLAIMS (.6) CALL WITH ATTORNEY FOR FASHION EXCHANGE VS HYBRID PROMOTIONS (.2) CALL WITH FOLEY RE DAEWOO AND HAIN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 001 | 57187580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO SETTLE ADMINISTRATIVE EXPENSE CLAIMS PER N. HWANGPO (.8); DRAFT B. GRIFFITH DECLARATION IN SUPPORT OF MOTION TO SETTLE ADMINISTRATIVE EXPENSE CLAIMS (3.3). | | | | |
| 08/23/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 001 | 57205463 |
| | UPDATE TRACKER FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (2.6); REVIEW MAULDIN ADMIN CLAIM (0.2); REVIEW NONWOVENS AND LATENVIEW'S ADMIN CLAIM (0.1); REVIEW VERNICE ADMIN CLAIM (0.1). | | | | |
| 08/23/19 | TumSuden, Kyle | 0.90 | 711.00 | 001 | 57248991 |
| | CONFER WITH M. BEDNARCZYK RE: STATUS OF EAST PENN ACCOUNTS PAYABLE ISSUE AND CIRCULATE COMMENTS RE: SAME (.4); CONFER AND CORRESPOND WITH COUNSEL TO CSC GLOBAL RE: OUTSTANDING POSTPETITION A/P ISSUES, AND EMAIL TO M-III RELATING TO SAME (.3); FOLLOW UP WITH M. THOMPSON RE: EAST PENN A/P DISPUTE WITH TRANSFORM (.2). | | | | |
| 08/23/19 | TumSuden, Kyle | 4.70 | 3,713.00 | 001 | 57249012 |
| | ATTEND WEIL/CRAVATH CALL RE: STANLEY BLACK & DECKER'S ASSERTED ADMINISTRATIVE EXPENSE CLAIMS (.5); PREPARE ASSERTED ADMINISTRATIVE CLAIMS TRACKER (1.3); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, AND CORRESPOND WITH M-III RE: SAME (.9); UPDATE OMNIBUS CLAIMS OBJECTION TRACKER PER RECENT CLAIMANT INQUIRIES/RESPONSES (.8); CORRESPOND WITH G. FAIL AND J. MARCUS RE: PENDING DAEWOO/HAIN CAPITAL CLAIMS ISSUE (.3); CONFER AND CORRESPOND WITH Z. BARBIERI RE: PREPARATION OF SUBSEQUENT OMNIBUS CLAIMS OBJECTIONS (.4); CONFERENCE CALL WITH A. LEWITT AND T. KIM OF M-III RE: DEBTORS' NEXT OMNIBUS OBJECTION (.5). | | | | |
| 08/23/19 | Kleissler, Matthew | 2.10 | 504.00 | 001 | 57170108 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RELATED CASE STATEMENT AND CIVIL COVER SHEET FOR SUBMISSION TO DISTRICT COURT. | | | | |
| 08/26/19 | Singh, Sunny | 0.60 | 720.00 | 001 | 57163074 |
| | MEET WITH WEIL AND MIII RE: ADMINISTRATIVE CLAIMS. | | | | |
| 08/26/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57263238 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSION ON 506C APPEAL INCLUDING NEED FOR STAY. | | | | |
| 08/26/19 | Lewitt, Alexander G.<br>UPDATE MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMIN EXPENSE CLAIMS TRACKER. | 0.10 | 56.00 | 001 | 57264047 |
| 08/26/19 | TumSuden, Kyle<br>FURTHER CORRESPONDENCE WITH COUNSEL TO CSC GLOBAL RE: OUTSTANDING POSTPETITION A/P ISSUES (.2). | 0.20 | 158.00 | 001 | 57249015 |
| 08/26/19 | TumSuden, Kyle<br>PREPARE AND REVISE ASSERTED ADMINISTRATIVE CLAIMS TRACKER (1.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, AND CORRESPOND WITH M-III RE: SAME (1.0); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (1.2). | 3.70 | 2,923.00 | 001 | 57393040 |
| 08/26/19 | Lee, Kathleen<br>ASSIST WITH PREPARATION OF FILING CIVIL COVER SHEET FOR APPEAL AND RELATED CORRESPONDENCE (1.5); REVISE ADDENDUM (.2); OTBAIN ADDITIOANL APPEALS FILED FOR T. PEENE (.3); CORRESPONDENCE WITH T. PEENE RE: SAME (.2); REVIEW DISTRICT COURT DOCKET AND BANKRUPTCY DOCKET RE: SAME (.2). | 2.40 | 1,008.00 | 001 | 57196893 |
| 08/26/19 | Morris, Sharron<br>MULTIPLE EMAILS WITH TEAM RE: CIVIL COVER SHEET AND STATEMENT OF RELATED CASES REGARDING APPEAL OF 506C ORDER (.8); PREPARE SAME FOR FILING (1.4). | 2.20 | 781.00 | 001 | 57263267 |
| 08/26/19 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF CIVIL COVER SHEET FOR NOTICE OF APPEAL CASE NO. 19-08002. | 1.40 | 336.00 | 001 | 57171929 |
| 08/27/19 | Fail, Garrett<br>REVIEW RESPONSES TO OMNIBUS OBJECIONS (.4) EMAILS RE SAME (.2) CONFER WITH S. SINGH AND N. HWANGPO RE 503B9 AND PREFERENCES. (.2) ADDRESS HAIN INQUIRY (.2) REVIEW OMNIBUS OBJECTION DRAFT EXHIBITS WITH K. TUMSUDEN (.3). | 1.30 | 1,690.00 | 001 | 57193052 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 001 | 57196905 |
| | NUMEROUS CALLS WITH TEAM RE NEXT STEPS AND ADMIN CLAIMS SETTLEMENT. | | | | |
| 08/27/19 | Choi, Erin Marie | 0.50 | 490.00 | 001 | 57196963 |
| | REVIEW AND REVISE RELATED CASE STATEMENT (.4) AND CIVIL COVER SHEET AND INSTRUCT S. MORRIS TO FILE SAME (.1). | | | | |
| 08/27/19 | Lee, Kathleen | 0.60 | 252.00 | 001 | 57196957 |
| | MONITOR DOCKET FOR DOCKETING OF APPEAL (.2); OBTAIN APPEAL DOCUMENTS (.1); CORRESPOND WITH T. PEENE RE: SAME (.1); ASSIT WITH PREPARATION OF FILING STATEMENT OF RELATEDNESS (.2). | | | | |
| 08/28/19 | Singh, Sunny | 1.10 | 1,320.00 | 001 | 57195021 |
| | REVIEW EMAILS RE: ADMINISTRATIVE NDA (.3); CONFERENCE WITH P. VAN GROLL RE: SAME (.4); CALL RE: ADMINISTRATIVE SETTLEMENT (.4). | | | | |
| 08/28/19 | Fail, Garrett | 2.80 | 3,640.00 | 001 | 57192260 |
| | PREPARE OMNIBUS OBJECTIONS TO ADMINISTRATIVE AND PRIORITY CLAIMS. (1.2) EMAILS WITH VENDORS RE CLAIMS (.4) CALL WITH CLEARY RE DAEWOO (.2) REVIEW CLAIMS OBJECTION RESPONSES (.5) REVIEW VENDOR OBJECTIONS (.5). | | | | |
| 08/28/19 | Genender, Paul R. | 7.60 | 8,930.00 | 001 | 57199912 |
| | ATTEND C. GOOD'S DEPOSITION AT CLEARY (4.1); MEET WITH M. MEGHJI AND M-III TEAM TO PREPARE FOR HIS DEPOSITION ON 8/29 (1.8); EMAIL COUNSEL FOR 2L'S RE: 506C STAY (.1); REVIEW EXHIBITS FROM GOOD DEPOSITION IN PREPARING FOR MEGHJI DEPOSITION, INCLUDING BOARD MINUTES (1.0); REVIEW STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD FOR 507B APPEALS FILED BY EACH OF THE 2L PARTIES (.6). | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.40 | 380.00 | 001 | 57202382 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) AND 506(C) APPEAL. | | | | |
| 08/28/19 | TumSuden, Kyle | 0.40 | 316.00 | 001 | 57249041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW M-III'S SECURED AND ADMINISTRATIVE PRIORITY CLAIMS SCHEDULES AND SEND COMMENTS RE: SAME TO P. VAN GROLL AND M-III CLAIMS TEAM (.4). | | | | |
| 08/29/19 | Fail, Garrett | 1.00 | 1,300.00 | 001 | 57192347 |
| | REVIEW AND COMMENT ON ADMIN TRACKER FROM M-III FOR FTI. (.5) REVIEW OMNIBUS OBJECTIONS 4 AND 5 (.3) CALL WITH DAEWOO (.2). | | | | |
| 08/29/19 | TumSuden, Kyle | 0.30 | 237.00 | 001 | 57249055 |
| | CORRESPOND WITH M-III AND COUNSEL TO HAMPTON FORGE RE: OUTSTANDING A/P ISSUE (.3). | | | | |
| 08/29/19 | TumSuden, Kyle | 0.70 | 553.00 | 001 | 57393041 |
| | CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME. | | | | |
| 08/30/19 | Fail, Garrett | 1.10 | 1,430.00 | 001 | 57191334 |
| | EMAILS AND CALLS FROM CREDITORS SUBJECT TO OMNIBUS OBJECTIONS AND WITH WEIL TEAM RE SAME. (.9); ADDRESS LG REQUEST AND OBJECTION (.2). | | | | |
| 08/30/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57200273 |
| | EMAIL COUNSEL FOR 2LS ABOUT STAY OF 506C APPEAL. | | | | |
| 08/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 001 | 57249013 |
| | REVIEW PEARL GLOBAL'S SUBPOENA DUCES TECUM RE: ASSERTED ADMINISTRATIVE CLAIMS AND CORRESPOND WITH G. FAIL, B. PODZIUS, AND A. LEWITT RE: SAME (.3). | | | | |
| 08/30/19 | TumSuden, Kyle | 4.30 | 3,397.00 | 001 | 57249028 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND STATUS/STRATEGY MEETING WITH G. FAIL AND A. LEWITT RE: ASSERTED ADMINISTRATIVE EXPENSE CLAIMS AND CLAIMS RECONCILIATION PROCESS (1.1); ATTEND FOLLOW-UP MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT RE: PREPARATION OF IMPORT VENDOR OMNIBUS OBJECTION (.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (1.0); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (1.2); CONFER WITH G. FAIL AND A. LEWITT RE: CLAIMS RECONCILIATION ISSUES ARISING IN CONNECTION WITH TRANSFORM'S FAILURE TO PAY CURE AMOUNTS, AND CORRESPOND WITH M-III RE: SAME (.5). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **254.60** | **$217,022.00** | | |
| 07/24/19 | Stauble, Christopher A. | 1.20 | 486.00 | 003 | 57253712 |
| | ASSIST WITH DOCUMENT REVIEW OF LEASES FOR M&A. | | | | |
| 07/24/19 | Peene, Travis J. | 0.50 | 120.00 | 003 | 56955392 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION). | | | | |
| 08/01/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 57040234 |
| | EMAILS REGARDING EMPLOYEE LEASE AGREEMENT. | | | | |
| 08/01/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57034585 |
| | CALL WITH J. RUTHERFORD RE: ADDRESSING ARGUMENTS BY TRANSFORM RE: ORDINARY COURSE AND AVAILABLE CASH (0.4); CALL WITH N. HWANGPO RE: STATUS OF NEGOTIATIONS WITH TRANSFORM AND NEXT STEPS (0.2). | | | | |
| 08/01/19 | Munz, Naomi | 1.10 | 1,155.00 | 003 | 57045450 |
| | CONFERENCE CALL WITH WEIL TEAM RE: CLOSING AND EMAILS RE: SAME. | | | | |
| 08/01/19 | Godio, Joseph C. | 0.30 | 207.00 | 003 | 57040904 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE POST-CLOSING CHECKLIST. | | | | |
| 08/01/19 | Zavagno, Michael | 0.30 | 168.00 | 003 | 57053351 |
| | INTERNAL MEETING WITH H. GUTHRIE AND J. GODIO RE: CONFIRMATION ORDER CHECKLIST. | | | | |
| 08/01/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 003 | 57063891 |
| | CLOSING CALL WITH M&A TEAM. | | | | |
| 08/01/19 | Rutherford, Jake Ryan | 1.80 | 1,422.00 | 003 | 57038688 |
| | CALL WITH M-III RE: AVAILABLE CASH AND ORDINARY COURSE (1.5); CALL WITH J. FRIEDMANN RE: AVAILABLE CASH AND ORDINARY COURSE (.3). | | | | |
| 08/01/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 57230468 |
| | CALL WITH WEIL TEAM RE CLOSING CALL (.3). | | | | |
| 08/01/19 | Ellsworth, John A. | 2.50 | 962.50 | 003 | 57115745 |
| | REVIEW AND UPDATE SEARS RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/02/19 | Genender, Paul R. | 0.40 | 470.00 | 003 | 57045279 |
| | REVISE APA ISSUES. | | | | |
| 08/02/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 57041718 |
| | DISCUSS LIENS COMPLAINT WITH J. RUTHERFORD. | | | | |
| 08/02/19 | Leslie, Harold David | 1.50 | 1,380.00 | 003 | 57046130 |
| | ANALYZE SD300 SUMMARY JUDGMENT PLEADINGS AND PREPARE OUTLINE. | | | | |
| 08/02/19 | Rutherford, Jake Ryan | 2.80 | 2,212.00 | 003 | 57231194 |
| | CALL WITH M-III RE: DECLARATION (.9); REVIEW AND ANALYZE JULY 11 APA HEARING TRANSCRIPT (1.9). | | | | |
| 08/02/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57231210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM, CLEARY, MIII AND E&Y RE APA (.3); CORRESPOND WITH SAME RE SETTLEMENT (.5). | | | | |
| 08/04/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57231711 |
| | EMAILS WITH M-III AND TEAM RE STATUS OF APA DISPUTES AND PREPARING FOR AUGUST 12TH HEARING (0.2); EMAILS WITH J. RUTHERFORD RE DECLARATION IN CONNECTION WITH ORDINARY COURSE AND AVAILABLE CASH DISPUTES (0.1). | | | | |
| 08/05/19 | Singh, Sunny | 2.00 | 2,400.00 | 003 | 57076445 |
| | ATTEND MEETING WITH TRANSFORM RE: APA DISPUTES. | | | | |
| 08/05/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 57061441 |
| | CALL WITH N. HWANGPO RE: STATUS OF NEGOTIATIONS WITH CLEARY RE: APA DISPUTES AND NEXT STEPS (0.1); REVIEW TRANSFORM'S SETTLEMENT PROPOSAL AND EMAILS WITH J. RUTHERFORD RE: SAME (0.2); EMAILS WITH J. RUTHERFORD RE: PREPARING FOR APA DISPUTES HEARING (0.2). | | | | |
| 08/05/19 | Munz, Naomi | 3.90 | 4,095.00 | 003 | 57081192 |
| | EMAILS AND CALLS RE: FOREIGN SUBSIDIARIES (2.5); EMAILS RE: ELA EXTENSION (0.4); REVIEW EMAILS RE: EAST PENN TRADEMARKS (1.0). | | | | |
| 08/05/19 | Bednarczyk, Meggin | 1.70 | 1,173.00 | 003 | 57066024 |
| | WORK RE: IP ASSIGNMENT AGREEMENT REQUEST FROM H. SPUHLER (1); REVIEW DOCUMENTATION RE: EAST PENN LICENSE AGREEMENT RE: K. TUMSUDEN REQUEST (.7). | | | | |
| 08/05/19 | Godio, Joseph C. | 1.00 | 690.00 | 003 | 57049552 |
| | SEARCH EMAILS FOR CORRESPONDENCE WITH CLEARY REGARDING DEFINITIONS OF "AVAILABLE CASH" AND "AGGREGATE DIP SHORTFALL". | | | | |
| 08/05/19 | Guthrie, Hayden | 2.30 | 2,185.00 | 003 | 57045113 |
| | COORDINATE APPOINTMENT OF OVERSEAS COUNSEL (0.5); REVIEW EMPLOYEE LEASE AGREEMENT EXTENSION (0.6); REVIEW INDIA TRANSFER DOCUMENTATION (0.7); REVIEW TRANSACTION CORRESPONDENCE IN CONNECTION WITH ONGOING LITIGATION (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Van Groll, Paloma | 5.60 | 4,900.00 | 003 | 57050635 |
| | PREPARE FOR AND ATTEND APA SETTLEMENT DISCUSSION. | | | | |
| 08/05/19 | Leslie, Harold David | 1.20 | 1,104.00 | 003 | 57081434 |
| | MEET WITH J. FRIEDMANN RE: EDA FUNDS. | | | | |
| 08/05/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57073501 |
| | CORRESPOND WITH SAME RE APA DISPUTES (0.6); CORRESPOND WITH WEIL TEAM RE APA CLOSING ISSUES (0.5). | | | | |
| 08/05/19 | Morris, Sharron | 1.10 | 390.50 | 003 | 57075603 |
| | EMAILS REGARDING ADDITIONAL PRODUCTION DOCUMENTS (.4); WORK RE: SAME (.7). | | | | |
| 08/06/19 | Epstein, Michael A. | 0.90 | 1,350.00 | 003 | 57057501 |
| | WORK RE EAST PENN CONTRACT. | | | | |
| 08/06/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 57061529 |
| | REVIEW M-III'S ANALYSIS OF TRANSFORM SETTLEMENT PROPOSAL (0.2); CALL WITH S.SINGH RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: J.DRAIN'S RUING ON SPECIFIED RECEIVABLES AND POTENTIAL OPPORTUNITIES TO SETTLE SAME (0.2); REVIEW DECLARATIONS SUBMITTED BY TRANSFORM ON APA DISPUTES (0.5); EMAILS WITH J.RUTHERFORD RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/06/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 57081209 |
| | REVIEW ISSUES RE: DISPUTE RE: AVAILABLE CASH (1.5); EMAILS AND CALLS RE: NAME CHANGES (1.5). | | | | |
| 08/06/19 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 57065956 |
| | CORRESPOND WITH M. EPSTEIN RE: EAST PENN LICENSE AGREEMENT. | | | | |
| 08/06/19 | Zavagno, Michael | 0.50 | 280.00 | 003 | 57078204 |
| | NAME RESERVATION RENEWALS. | | | | |
| 08/06/19 | Rutherford, Jake Ryan | 5.60 | 4,424.00 | 003 | 57070860 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE ADDITIONAL DECLARATIONS AND BRIEFING FOR APA DISPUTES (2.9); REVISE AND SUPPLEMENT SUPPLEMENTAL GOOD DECLARATION (.9); CONDUCT DOCUMENT REVIEW (1.8). | | | | |
| 08/07/19 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 57057503 |
| | WORK RE EAST PENN CONTRACT. | | | | |
| 08/07/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57061474 |
| | REVIEW DRAFT APA DISPUTES SETTLEMENT PROPOSAL AND EMAILS WITH TEAM AND M-III RE: SAME (0.3); EMAILS RE: TRANSFORM'S REFUSAL TO ADJOURN 8/12 HEARING ON APA DISPUTES (0.1); EMAILS WITH TEAM RE: NEXT STEPS FOR PREPARING FOR APA HEARING AND DRAFTING DECLARATIONS AND PAPERS IN ADVANCE OF SAME (0.2). | | | | |
| 08/07/19 | Genender, Paul R. | 1.60 | 1,880.00 | 003 | 57231214 |
| | REVIEW AND ANALYZE SUPPLEMENTAL TRANSFORM BRIEFING AND APA DECLARATIONS FOR KAMLANI, RIECKER AND HEDE (1.6). | | | | |
| 08/07/19 | Munz, Naomi | 2.20 | 2,310.00 | 003 | 57081096 |
| | CALL RE: CLOSING MATTERS (0.7); EMAILS AND CALLS RE: NAME CHANGES AND OTHER CLOSING MATTERS (1.5). | | | | |
| 08/07/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57073291 |
| | REVIEW TRANSFORM APA DISPUTE FILINGS (.5). | | | | |
| 08/07/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 57065911 |
| | CORRESPOND WITH M. EPSTEIN AND K. TUMSUDEN RE: EAST PENN LICENSE AGREEMENT. | | | | |
| 08/07/19 | Godio, Joseph C. | 2.30 | 1,587.00 | 003 | 57064639 |
| | COORDINATE NAME CHANGE AND FOREIGN QUALIFICATION FOR VARIOUS SEARS' ENTITIES. | | | | |
| 08/07/19 | Rutherford, Jake Ryan | 5.10 | 4,029.00 | 003 | 57070191 |
| | REVISE AND SUPPLEMENT C. GOOD SECOND SUPPLEMENTAL DECLARATION (3.2); DRAFT SUPPLEMENTAL MEMORANDUM OF LAW RE: APA DISPUTE (1.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 003 | 57073531 |

CORRESPOND WITH WEIL TEAM RE TRANSFORM PLEADINGS (.5); REVIEW AND REVISE SETTLEMENT TERMSHEET RE APA DISPUTES (1.0); CORRESPOND WITH MIII, WEIL TEAM RE SAME (.7); CALLS WITH SAME RE SAME (.5); CORRESPOND WITH WEIL TEAM RE APA CLOSING ITEMS (.4); CALLS WITH WEIL TEAM RE SAME (.5).

| 08/07/19 | TumSuden, Kyle | 0.40 | 316.00 | 003 | 57232248 |

CONFER WITH M. BEDNARCZYK RE: CONFIRMATORY ANALYSIS WITH RESPECT TO EAST PENN LICENSE AGREEMENT, REVIEW M. BEDNARCZYK'S SUMMARY EMAIL RE: SAME, AND CIRCULATE FURTHER REVISED SUMMARY/PROPOSAL TO J. MARCUS (.4).

| 08/07/19 | Stauble, Christopher A. | 0.30 | 121.50 | 003 | 57057200 |

DRAFT NOTICE OF ADJOURNMENT RE: APA HEARING.

| 08/08/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 57071252 |

EMAIL REGARDING EAST PENN ACCOUNTS RECEIVABLE.

| 08/08/19 | Friedmann, Jared R. | 2.10 | 2,362.50 | 003 | 57061567 |

CALL WITH TEAM AND M-III RE: SETTLEMENT COUNTERPROPOSAL (0.3); CALL WITH N.WEBER RE: SAME AND NEXT STEPS (0.3); REVIEW UPDATED SETTLEMENT PROPOSAL AND EMAIL RE: SAME (0.1); EMAILS WITH N.HWANGPO RE: TELEPHONIC COURT CONFERENCE RE: APA ISSUES (0.1); REVIEW AND REVISE DRAFT C.GOOD DECLARATION IN CONNECTION WITH AVAILABLE CASH AND ORDINARY COURSE (1.0); EMAILS WITH J.RUTHERFORD RE: SAME (0.2); EMAILS WITH TEAM RE: CLEARY'S REQUEST FOR CALL WITH M-III TO BETTER UNDERSTAND THE SETTLEMENT COUNTERPROPOSAL (0.1).

| 08/08/19 | Genender, Paul R. | 0.20 | 235.00 | 003 | 57078219 |

WORK SESSION ON APA ISSUES AND STATUS (.2).

| 08/08/19 | Munz, Naomi | 1.70 | 1,785.00 | 003 | 57081106 |

EMAILS AND CALLS RE: NAME CHANGES AND OTHER CLOSING MATTERS.

| 08/08/19 | Mishkin, Jessie B. | 3.80 | 3,990.00 | 003 | 57073128 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DECLARATION AND RESPONSE ON MECHANICS LIENS AND OTHER APA DISPUTES (3.8). | | | | |
| 08/08/19 | Van Groll, Paloma | 3.10 | 2,712.50 | 003 | 57232937 |
| | CALL WITH WEIL AND MIII ON APA SETTLEMENT TERM SHEET (0.6); REVISE APA SETTLEMENT TERM SHEET AND DISTRIBUTE TO PARTIES IN INTEREST (2.1); RESEARCH RE: U.S. TRUSTEE ISSUE ON 2014 DECLARATION (0.4). | | | | |
| 08/08/19 | Rutherford, Jake Ryan | 11.90 | 9,401.00 | 003 | 57070704 |
| | IDENTIFY, ANALYZE, AND PREPARE ADDITIONAL EXHIBITS FOR C. GOOD SECOND SUPPLEMENTAL DECLARATION (3.8); CALL WITH N. WEBER RE: AVAILABLE CASH (.8); REVISE AND SUPPLEMENT C. GOOD SECOND SUPPLEMENTAL DECLARATION (1.6); REVISE AND SUPPLEMENT SUPPLEMENT MEMORANDUM OF LAW RE: APA ISSUES (5.7). | | | | |
| 08/08/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 003 | 57073111 |
| | CALL WITH WEIL TEAM, MIII RE APA SETTLEMENT (.6); REVIEW AND REVISE SAME (.4); CALLS WITH AKIN RE SAME (.2); CORRESPOND WITH SAME, CLEARY, WEIL TEAM, CHAMBERS RE CHAMBERS CONFERENCE (.5). | | | | |
| 08/08/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 57073475 |
| | CORRESPOND WITH CGSH, OMBUDSMAN, WEIL TEAM RE PRIVACY STIPULATION (0.5); CORRESPOND WITH WEIL TEAM RE 506(C) SURCHARGE ORDER (0.2). | | | | |
| 08/08/19 | Hoilett, Leason | 0.70 | 269.50 | 003 | 57125581 |
| | REVIEW AND REVISE DECLARATION OF J. MISHKIN AND EXHIBITS. | | | | |
| 08/09/19 | Friedmann, Jared R. | 2.90 | 3,262.50 | 003 | 57064763 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE ON CALL BETWEEN M-III AND E&Y RE: DEBTORS' SETTLEMENT PROPOSAL (0.4); EMAILS WITH N.HWANGPO AND P.VAN GROLL RE: SETTLEMENT PROPOSAL AND LIKELIHOOD OF ADJOURNMENT OF AUGUST 12TH HEARING ON APA ISSUES (0.2); CALLS AND EMAILS WITH J.RUTHERFORD RE: PREPARING FOR POTENTIAL AUGUST 12TH HEARING AND DRAFT DECLARATIONS AND RESPONSE BRIEF (0.3); REVIEW/ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF AND EMAILS WITH TEAM RE: SAME (0.6); CALL WITH R.SCHROCK AND N.HWANGPO RE: PREPARING FOR TELEPHONIC COURT CONFERENCE (0.3); CALL WITH P.GENENDER RE: SAME (0.1); CALL WITH J.RUTHERFORD RE: SAME (0.2); CALL WITH R.SCHROCK AND N.HWANGPO RE: CALL WITH JUDGE (0.2); CALL WITH CLEARY TEAM RE: SAME AND TIMING OF POTENTIAL DEPOSITIONS AND RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF (0.2); EMAILS WITH L.LIMAN RE: SAME (0.1); EMAILS WITH J.RUTHERFORD RE: SAME (0.1); EMAILS WITH M-III RE: SAME AND NEXT STEPS RE: PREPARING TO TAKE DEPOSITIONS OF TRANSFORM'S DECLARANTS AND PREPARE OUR OWN DECLARATIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 003 | 57073129 |

CALL WITH TRANSFORM RE APA ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57233563 |

REVIEW LETTER FROM CLEARY ON APA DOCUMENT REQUESTS AND UPDATES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Munz, Naomi | 3.40 | 3,570.00 | 003 | 57081239 |

EMAILS AND CALLS RE: NAME CHANGES (2.5); EMAILS AND CALLS RE: FOREIGN SUBSIDIARIES (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 003 | 57233548 |

REVIEW TRANSFORM DISCOVERY LETTER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 003 | 57063162 |

REVIEW NAME CHANGE REQUIREMENTS AND DISCUSS SAME WITH CLEARY (1.1); COORDINATE OVERSEAS TRANSFERS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 003 | 57071062 |

CALL WITH CLEARY AND M-III RE: APA ISSUES (1); CONDUCT RESEARCH RE: PROCEDURAL ISSUES (2.2); MEET WITH R. SCHROCK AND N. HWANGPO RE: PROCEDURAL ISSUES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Rutherford, Jake Ryan | 5.90 | 4,661.00 | 003 | 57070911 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT GOOD SECOND SUPPLEMENTAL DECLARATION (4.1); REVISE AND SUPPLEMENT SUPPLEMENTAL MEMORANDUM OF LAW (1.8). | | | | |
| 08/09/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57073520 |
| | CALLS WITH WEIL TEAM, CGSH, MIII, E&Y RE SETTLEMENT (.6); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH CGSH, WEIL TEAM, OMBUDSMAN RE STIPULATION AND EXECUTION RE SAME (0.3). | | | | |
| 08/09/19 | Ellsworth, John A. | 5.50 | 2,117.50 | 003 | 57123285 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/09/19 | Stauble, Christopher A. | 0.50 | 202.50 | 003 | 57220239 |
| | DRAFT, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON (I) DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND ADVERSARY PROCEEDING OF TRANSFORM HOLDCO LLC REGARDING THE ASSET PURCHASE AGREEMENT; AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS. | | | | |
| 08/10/19 | Genender, Paul R. | 2.00 | 2,350.00 | 003 | 57078683 |
| | PREPARE FOR APA MEETING WITH M-III (.2); REVIEW AND STUDY RECENT DECLARATIONS FROM KUNAL, RIECKER AND HEDE (1.8). | | | | |
| 08/11/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 003 | 57075590 |
| | REVIEW UPDATED SETTLEMENT PROPOSAL PER TRANSFORM'S REQUEST (0.1); EMAILS WITH TEAM AND M-III REGARDING SAME (0.1); EMAIL TO L.LIMON WITH PROPOSED TIMING OF BRIEFING AND DEPOSITIONS ON APA ISSUES (0.1); FURTHER REVIEW/ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF AND DECLARATIONS WITH EXHIBITS (1.7); REVIEW ANALYSIS OF POTENTIAL REPLY POINTS ON ORDINARY COURSE TEXTUAL ARGUMENT (0.2); EMAILS WITH J.RUTHERFORD AND J.CROZIER REGARDING SAME (0.1). | | | | |
| 08/11/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 57078641 |
| | PREPARE FOR M-III MEETING ON OPEN APA ISSUES. | | | | |
| 08/11/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 57073274 |
| | CORRESPOND WITH WEIL TEAM, MIII RE SETTLEMENT TERMSHEET. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 003 | 57235177 |

CONFERENCE CALL WITH H. GUTHRIE ETC. RE: NAME CHANGE AMENDMENT PROCESS (.5); REVIEW AND
CONFER WITH H. GUTHRIE RE: COMMENTS ON DRAFT NAME CHANGE AGREEMENT (.2).

| 08/12/19 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 57084515 |

WORK RE NAME CHANGE DELAY LETTER.

| 08/12/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57118592 |

EMAIL REGARDING APA REQUIREMENT FOR NAME CHANGES (.2).

| 08/12/19 | Friedmann, Jared R. | 3.70 | 4,162.50 | 003 | 57108731 |

REVIEW AND REVISE DRAFT DECLARATION OF C.GOOD (0.5); CALL WITH J.RUTHERFORD AND J.MISHKIN
REGARDING PREPARING FOR CALL WITH L.LIMAN (0.4); EMAILS WITH L.LIMAN REGARDING
DEPOSITIONS (0.1); CALL WITH L.LIMAN, P.GENENDER AND J.RUTHERFORD REGARDING TIMING OF
BRIEFING AND DEPOSITIONS (0.3); CALL WITH J.RUTHERFORD AND P.GENENDER REGARDING SAME AND
NEXT STEPS (0.2); CALL WITH C.GOOD, N.WEBER AND M.MEGHJI AND TEAM REGARDING REPLY POINTS
IN RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF AND DECLARATIONS (2.0); EMAILS WITH TEAM
REGARDING SAME AND NEXT STEPS (0.1); EMAIL L. LIMAN REGARDING PROPOSED DATES FOR
DEPOSITIONS (0.1).

| 08/12/19 | Fail, Garrett | 0.10 | 130.00 | 003 | 57125757 |

CALL WITH CLEARY RE "SPECIFIED RECEIVABLE" ISSUE FOR MCLANE (.1).

| 08/12/19 | Genender, Paul R. | 4.00 | 4,700.00 | 003 | 57122010 |

PREPARE FOR MEETINGS WITH M-III ABOUT APA DISPUTE, INCLUDING STUDYING ESL'S DECLARATIONS
(1.8); CALL WITH L. LIMAN (WITH J. FRIEDMANN) ABOUT DISCOVERY AND DEPOSITION MATTERS (.2);
CALL WITH M-III RE: ESL FILINGS (1.9); EMAILS WITH E. FOX RE: PLAN DISCOVERY (.1).

| 08/12/19 | Munz, Naomi | 2.80 | 2,940.00 | 003 | 57119155 |

EMAILS AND CALLS RE: NON-U.S. SUBSIDIARIES (0.7); REVIEW AND REVISE SIDE LETTER RE: NAME
CHANGES AND RELATED CALLS AND EMAILS (2.1).

| 08/12/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 003 | 57235368 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN AND PREPARE FOR HEARINGS WITH J. FRIEDMANN (.4); APA DISPUTE DEPOSITION PREPARATION WITH M-III (.2). | | | | |
| 08/12/19 | Guthrie, Hayden | 5.40 | 5,130.00 | 003 | 57084202 |
| | DRAFT LETTER AGREEMENT TO BE ENTERED INTO WITH TRANSFORM REGARDING NAME CHANGES (3.2); REVIEW FOREIGN COUNSEL APPOINTMENTS (0.4); REVIEW MAURITIUS CORRESPONDENCE (0.5); DRAFT ASSET AND EQUITY TRANSFER AGREEMENT TO TRANSFER ESTATE ASSETS TO TRUST (1.3). | | | | |
| 08/12/19 | Rutherford, Jake Ryan | 4.80 | 3,792.00 | 003 | 57101370 |
| | CALL WITH M-III RE: APA DISPUTE (2.1); WORK ON K. KAMLANI DEPOSITION OUTLINE (1.1); REVISE AND SUPPLEMENT C. GOOD SECOND SUPPLEMENTAL DECLARATION (1.6). | | | | |
| 08/12/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 57116292 |
| | REVIEW AND REVISE APA SIDE LETTER (.4); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 08/12/19 | Choi, Erin Marie | 2.80 | 2,744.00 | 003 | 57116201 |
| | PREPARE FOR AND PARTICIPATE ON WEIL TEAM CALL REGARDING SUPPLEMENTAL APA BRIEF AND DEPOSITIONS (2.7); SEND AND RECEIVE FOLLOW-UP CORRESPONDENCE REGARDING NEXT STEPS IN CONNECTION WITH SAME (0.1). | | | | |
| 08/12/19 | Lee, Kathleen | 1.00 | 420.00 | 003 | 57125019 |
| | DRAFT EXHIBIT RE NAME CHANGE FOR CERTAIN OF THE DEBTORS. | | | | |
| 08/12/19 | Stauble, Christopher A. | 1.00 | 405.00 | 003 | 57216607 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON (I) DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND ADVERSARY PROCEEDING OF TRANSFORM HOLDCO LLC REGARDING THE ASSET PURCHASE AGREEMENT; AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS. | | | | |
| 08/12/19 | Haiken, Lauren C. | 3.20 | 1,216.00 | 003 | 57204127 |
| | COLLECT DATA FROM CUSTODIANS AT THE REQUEST OF J. RUTHERFORD (1.9); PROVIDE DATA TO VENDOR FOR REVIEW AT THE REQUEST OF J. RUTHERFORD (1.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Morris, Sharron | 1.30 | 461.50 | 003 | 57106438 |

EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.4); CALENDAR SAME (.3); COORDINATE
COURT REPORTER AND CONFERENCE ROOMS FOR SAME (.6).

| 08/13/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 57239168 |

ATTN TO NAME CHANGE AGREEMENT.

| 08/13/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 57094253 |

WORK RE EAST PENN AGREEMENT.

| 08/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57118211 |

EMAIL RE: ANEW INQUIRY REGARDING DOMAIN NAMES.

| 08/13/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57108911 |

REVIEW SCHOOL DISTRICT'S MOTION TO AMEND TO COMPLAINT TO ADD TRANSFORM (0.3); CALLS
WITH J.MISHKIN AND K.FLOREZ REGARDING SAME (0.3) EMAILS WITH J.MISHKIN REGARDING NEXT
STEPS AND DRAFT ARGUMENT POINTS FOR D.MARTIN (0.2).

| 08/13/19 | Schrock, Ray C. | 0.50 | 775.00 | 003 | 57113150 |

CALLS RE 503B9 ISSUES WITH MIII.

| 08/13/19 | Munz, Naomi | 4.50 | 4,725.00 | 003 | 57119036 |

EMAILS RE: EAST PENN LICENSE (0.3); CALL WITH AKIN RE: TRUST MATTERS AND PREPARATION FOR
EFFECTIVE DATE AND RELATED EMAILS AND CALLS (1.9); REVIEW REVISED LETTER RE: NAME CHANGES
AND RELATED CALLS AND EMAILS (2.1); EMAILS RE: NON-U.S. ENTITIES (0.2).

| 08/13/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 57108836 |

CORRESPOND WITH J. MARCUS RE: TRANSFERRED DOMAIN NAMES.

| 08/13/19 | Godio, Joseph C. | 0.30 | 207.00 | 003 | 57098223 |

COORDINATE NAME CHANGE AND FOREIGN QUALIFICATION FOR VARIOUS SEARS' ENTITIES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 57091885 |
| | COMMUNICATIONS WITH WEIL CORPORATE TEAM RE: CERTAIN ISSUES ARISING UNDER THE APA. | | | | |
| 08/13/19 | Zavagno, Michael | 3.90 | 2,184.00 | 003 | 57128510 |
| | REVIEW EQUITY AND ASSET TRANSFER AGREEMENT. | | | | |
| 08/13/19 | Rutherford, Jake Ryan | 8.10 | 6,399.00 | 003 | 57101394 |
| | CALL WITH M-III TO DISCUSS AVAILABLE CASH ISSUES (1.4); DOCUMENT REVIEW (6.7). | | | | |
| 08/13/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 57116022 |
| | CORRESPOND WITH MIII, CGSH RE APA DILIGENCE (.3); CORREPSOND WITH SAME RE COUNTERPROPOSAL (.2); CORRESPOND WITH SAME RE APA PROCESS (.5). | | | | |
| 08/13/19 | Choi, Erin Marie | 1.70 | 1,666.00 | 003 | 57115425 |
| | MEET WITH J. RUTHERFORD REGARDING M. MEGHJI DECLARATION IN SUPPORT OF SUPPLEMENTAL APA BRIEF (0.4); REVIEW DECLARATIONS OF TRANSFORM WITNESSES IN CONNECTION WITH SAME (1.3). | | | | |
| 08/13/19 | Lee, Kathleen | 0.20 | 84.00 | 003 | 57125199 |
| | REVIEW EXHIBIT FOR C. DIKTABAN RE NAME CHANGE FOR CERTAIN OF THE DEBTORS. | | | | |
| 08/13/19 | Morris, Sharron | 0.50 | 177.50 | 003 | 57106437 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (KAMLANI) (.2); COORDINATE COURT REPORTER AND CONFERENCE ROOMS FOR SAME (.3). | | | | |
| 08/14/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 57243699 |
| | REVIEW STATUS OF NAME CHANGE AGREEMENT. | | | | |
| 08/14/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 57118584 |
| | PARTICIPATE ON CLOSING CALL WITH H. GUTHRIE, P. VAN GROLL, N. HWANGPO AND N. MUNZ (.5); EMAIL ARAMARK REGARDING PAYABLES (.3). | | | | |
| 08/14/19 | Friedmann, Jared R. | 4.80 | 5,400.00 | 003 | 57108769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH J.RUTHERFORD AND J.MISHKIN TO PREPARE FOR DEPOSITIONS OF TRANSFORM'S WITNESSES (2.7); CALL WITH N.WEBER REGARDING SAME (0.3); REVIEW DRAFT OUTLINE FOR K.KAMLANI DEPOSITION (0.4); EMAILS WITH TEAM REGARDING SAME COMMENTS TO SAME (0.2); REVIEW K.KAMLANI DECLARATION AND EMAILS TO TEAM REGARDING ADDITIONAL IDEAS FOR DEPOSITION (0.7); CALL WITH J.SORKIN AND J.KANE REGARDING APA DISCOVERY SCHEDULE (0.1); REVIEW AND REVISE DRAFT STIPULATION REGARDING TIMING OF SUPPLEMENTAL BRIEFING (0.3); EMAILS WITH CLEARY TEAM REGARDING SAME (0.1). | | | | |
| 08/14/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57108776 |
| | MEET WITH D.LESLIE REGARDING PREPARING FOR ORAL ARGUMENT ON EDA FUNDS IN COOK COUNTY (0.2); CALL WITH K.FLOREY REGARDING MOTION TO AMEND COMPLAINT (0.1); CALL WITH J.DUNN REGARDING SAME AND COORDINATING ON STRATEGY (0.3). | | | | |
| 08/14/19 | Genender, Paul R. | 1.30 | 1,527.50 | 003 | 57122204 |
| | REVIEW NOTICES OF APPEAL FROM ESL, CYRUS AND WT (.5); WORK SESSIONS TO ANALYZE TIMING AND NEXT STEPS, STRATEGY WITH RESPECT TO 506C APPEAL (.8). | | | | |
| 08/14/19 | Munz, Naomi | 0.90 | 945.00 | 003 | 57119171 |
| | CALL RE: CLOSING WITH BFR (.6); EMAILS RE: TAX ISSUES (.3). | | | | |
| 08/14/19 | Mishkin, Jessie B. | 6.60 | 6,930.00 | 003 | 57113127 |
| | PREPARE FOR APA DISPUTE DEPOSITIONS. | | | | |
| 08/14/19 | Guthrie, Hayden | 3.40 | 3,230.00 | 003 | 57101163 |
| | REVIEW PUERTO RICO ENTITY TRANSFER (.5); REVIEW MEXICO SHARE TRANSFER AND RIGHT OF FIRST REFUSAL PROCESS (1.8); REVIEW NAME CHANGE AGREEMENT WITH TRANSFORM (1.1). | | | | |
| 08/14/19 | Rutherford, Jake Ryan | 11.20 | 8,848.00 | 003 | 57101332 |
| | K. KAMALANI DEPOSITION PREP. SESSION (5.1); DRAFT K. KAMLANI DEPOSITION OUTLINE (4.8); PREPARE DOCUMENTS FOR K. KAMLANI DEPOSITION OUTLINE (1.3). | | | | |
| 08/14/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57116155 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, CLEARY RE APA RECONCILIATIONS (.4); REVIEW AND REVISE APA SCHEDULING STIPULATION (.4). | | | | |
| 08/14/19 | Haiken, Lauren C. | 1.30 | 494.00 | 003 | 57204116 |
| | PROVIDE CUSTODIAL DATA TO VENDOR FOR PROCESSING AND HOSTING. | | | | |
| 08/14/19 | Morris, Sharron | 3.60 | 1,278.00 | 003 | 57106448 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.6); COORDINATE COURT REPORTER AND CONFERENCE ROOMS FOR SAME (.3); PREPARE EXHIBITS FOR EACH (.7); DRAFT SUPPLEMENTAL DECLARATION OF M. MEGHJI REGARDING MOTION TO ENFORCE (1.5); EMAILS REGARDING SAME (.3); EMAILS WITH TEAM REGARDING UPCOMING APA DEPOSITION SCHEDULE (.2). | | | | |
| 08/15/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 57239175 |
| | CALL RE: NAME CHANGE AGREEMENT AND OTHER OPEN ISSUES WITH N. MUNZ AND H. GUTHRIE. | | | | |
| 08/15/19 | Friedmann, Jared R. | 3.80 | 4,275.00 | 003 | 57109034 |
| | MEET WITH J. MISHKIN, J. RUTHERFORD AND N. WEBER RE: PREPARING FOR K. KAMLANI DEPOSITION (0.5); ATTEND DEPOSITION OF K. KAMLANI (3.0); EMAILS AND CALLS WITH TEAM RE: SAME AND NEXT STEPS RE: PREPARING FOR DEPOSITIONS AND DRAFTING DECLARATIONS ON APA DISPUTES (0.3). | | | | |
| 08/15/19 | Munz, Naomi | 0.90 | 945.00 | 003 | 57119083 |
| | CALLS AND EMAILS RE: NAME CHANGES. | | | | |
| 08/15/19 | Mishkin, Jessie B. | 4.40 | 4,620.00 | 003 | 57113592 |
| | PREPARE FOR AND TAKE DEPOSITION OF K. KAMLANI RE: APA DISPUTE AND PREPARE DESIGNATION OF TRANSCRIPT OF SAME (4); SCHOOL DISTRICT HEARING FOLLOWUP WITH WEIL AND LOCAL COUNSEL TEAM (.4). | | | | |
| 08/15/19 | Guthrie, Hayden | 2.60 | 2,470.00 | 003 | 57100723 |
| | REVIEW NAME CHANGE AGREEMENT (0.6); COORDINATE OVERSEAS COUNSEL APPOINTMENTS (0.7); REVIEW MEXICO RIGHT OF FIRST REFUSAL DOCUMENTATION (0.8); REVIEW ELA EXTENSION REQUEST AND CORRESPONDENCE (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Van Groll, Paloma | 0.40 | 350.00 | 003 | 57383864 |
| | CALL WITH U.S. TRUSTEE RE: GOB ISSUE. | | | | |
| 08/15/19 | Rutherford, Jake Ryan | 4.30 | 3,397.00 | 003 | 57101341 |
| | PREPARE FOR K. KAMLANI DEPOSITION (1.1); ATTEND K. KAMLANI DEPOSITION (3.2). | | | | |
| 08/15/19 | Morris, Sharron | 2.00 | 710.00 | 003 | 57106453 |
| | PREPARE APA DECLARATIONS FOR ATTORNEY REVIEW (.8); MULTIPLE EMAILS REGARDING CORRECTED HEARING TRANSCRIPTS (.4); REVIEW DEPOSITION TRANSCRIPT FOR K. KAMLANI AND EXHIBITS FOR SAME (.8). | | | | |
| 08/16/19 | Epstein, Michael A. | 1.40 | 2,100.00 | 003 | 57114014 |
| | WORK RE EAST PENN PAYMENTS. | | | | |
| 08/16/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 57118146 |
| | INTERNAL CALL RE: APA DISPUTE (.4). | | | | |
| 08/16/19 | Friedmann, Jared R. | 2.70 | 3,037.50 | 003 | 57383865 |
| | CALL WITH LITIGATION TEAM RE: APA DISPUTE AND PREPARING FOR DEPOSITOINS AND BRIEFING (0.5); CALL WITH M.MEGHJI, E.CHOI AND J.RUTHERFORD RE: MEGHJI DECLARATION IN SUPPORT OF APA DISPUTE ISSUES (0.4); CALL WITH J.RUTHERFORD AND N.WEBER RE: PREPARING FOR DEPOSITIONS OF RIECKER AND PRAKASH (0.5); DRAFT OUTLINE FOR R.RIECKER DEPOSITION (1.2); EMAIL TO J.RUTHERFORD RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/16/19 | Mishkin, Jessie B. | 5.70 | 5,985.00 | 003 | 57114488 |
| | CALL WITH J. FRIEDMANN AND E. CHOI RE: APA DISPUTE BRIEFING (.5); DRAFT AND REVISE SAME (5.2). | | | | |
| 08/16/19 | Guthrie, Hayden | 1.70 | 1,615.00 | 003 | 57103132 |
| | COORDINATE NAME CHANGE AGREEMENT (0.4); REVIEW OVERSEAS SUBSIDIARY ASSET BALANCES (0.5); REVIEW MEXICO TRANSFER DOCUMENTATION (0.8). | | | | |
| 08/16/19 | Rutherford, Jake Ryan | 9.80 | 7,742.00 | 003 | 57116590 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORKING GROUP SESSION WITH E. CHOI RE: APA DISPUTE (1.8); CALL WITH N. WEBER RE: R. RIECKER AND R. PRAJAT DEPOSITIONS (.8); CONDUCT DOCUMENT REVIEW (5.7); COORDINATE PRINTING AND SHIPMENT OF DEPOSITION DOCUMENTS TO CHICAGO (1.5). | | | | |
| 08/16/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 57115958 |
| | CALLS WITH WEIL TEAM RE DISCOVERY AND DOCUMENT REQUESTS (.3); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 08/16/19 | Choi, Erin Marie | 4.70 | 4,606.00 | 003 | 57239654 |
| | REVIEW DOCUMENTS AND SUPPLEMENTAL APA BRIEF DRAFT, AND DRAFT M. MEGHJI DECLARATION BASED RE: SAME (3.7); CALL WITH WEIL TEAM REGARDING SUPPLEMENTAL APA BRIEF AND DECLARATIONS (0.5); CALL WITH N. WEBER AND J. RUTHERFORD REGARDING INFORMATION NEEDED FOR SUPPLEMENTAL APA BRIEF AND SUPPORTING DECLARATIONS (0.2); CALL WITH M. MEGHJI REGARDING DECLARATION IN SUPPORT OF SUPPLEMENTAL APA BRIEFING (0.3). | | | | |
| 08/16/19 | Morris, Sharron | 7.40 | 2,627.00 | 003 | 57106454 |
| | EXTENSIVE PREPARATION OF DEPOSITION EXHIBITS FOR PRAKASH AND RIECKER DEPOSITIONS (5.9); MULTIPLE EMAILS AND WORK SESSIONS REGARDING SAME (1.5). | | | | |
| 08/16/19 | Cameau, Elayne J. | 2.20 | 781.00 | 003 | 57119073 |
| | SEARCH DOCUMENT PRODUCTIONS FOR, AND PREPARE, MATERIALS REQUESTED BY J. RUTHERFORD FOR DEPOSITIONS (2.1); CONDUCT RESEARCH FOR E. CHOI (.1). | | | | |
| 08/17/19 | Friedmann, Jared R. | 2.70 | 3,037.50 | 003 | 57108684 |
| | REVIEW EXHIBITS FOR DEPOSITIONS OF TRANSFORM FINANCE EMPLOYEES (2.3); EMAILS WITH J.RUTHERFORD RE: SAME (0.3); EMAILS WITH TEAM RE: STATUS OF DECLARATIONS AND OBJECTION TO TRANSFORM'S SUPPLEMENTAL BRIEF (0.1). | | | | |
| 08/17/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 003 | 57114789 |
| | DRAFT BRIEFING RE: APA DISPUTE. | | | | |
| 08/17/19 | Rutherford, Jake Ryan | 6.80 | 5,372.00 | 003 | 57116564 |
| | REVISE AND SUPPLEMENT R. RIECKER DEPOSITION OUTLINE (6.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/19 | Cameau, Elayne J. | 2.10 | 745.50 | 003 | 57119350 |
| | PREPARE DEPOSITION MATERIALS FOR J. RUTHERFORD. | | | | |
| 08/18/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 57131116 |
| | REVIEW DEPOSITIONS OF TRANSFORM OFFICERS. | | | | |
| 08/18/19 | Friedmann, Jared R. | 3.30 | 3,712.50 | 003 | 57143835 |
| | REVIEW AND REVISE OUTLINE FOR R.RIECKER DEPOSITION (1.7); FURTHER REVIEW DEPOSITION EXHIBITS TO PREPARE FOR SAME (0.8); CALL WITH J. RUTHERFORD RE: SAME (0.5); REVIEW DRAFT M.MEGHJI DECLARATION IN SUPPORT OF APA DISPUTES (0.2); EMAILS WITH E.CHOI RE: SAME (0.1). | | | | |
| 08/18/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57114475 |
| | DISCUSS COMMENTS TO APA DISPUTE BRIEFING WITH J. FRIEDMANN AND E. CHOI. | | | | |
| 08/18/19 | Rutherford, Jake Ryan | 4.90 | 3,871.00 | 003 | 57116758 |
| | DRAFT R. PRAKASH DEPOSITION OUTLINE. | | | | |
| 08/18/19 | Choi, Erin Marie | 4.10 | 4,018.00 | 003 | 57115262 |
| | REVIEW SUPPLEMENTAL APA BRIEF DRAFT AND SEND COMMENTS RE: SAME TO J. MISHKIN (0.2); SEND AND RECEIVE CORRESPONDENCE WITH M. MEGHJI REGARDING INFORMATION FOR DECLARATION IN SUPPORT OF SUPPLEMENTAL APA BRIEF (0.1); DRAFT M. MEGHJI DECLARATION AND SEND DRAFT OF SAME AND EXHIBITS TO J. FRIEDMANN (3.3); PARTICIPATE ON CALL WITH A. LEWITT REGARDING TEAM WORLDWIDE PATENT INFRINGEMENT ALLEGATIONS (0.5). | | | | |
| 08/18/19 | Cameau, Elayne J. | 0.10 | 35.50 | 003 | 57123160 |
| | DOCUMENT PRODUCTION SEARCH FOR E.CHOI. | | | | |
| 08/19/19 | Epstein, Michael A. | 1.00 | 1,500.00 | 003 | 57128570 |
| | WORK RE EAST PENN (.4); WORK RE TSA (.6). | | | | |
| 08/19/19 | Friedmann, Jared R. | 8.00 | 9,000.00 | 003 | 57143725 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL APA DISPUTE BRIEF (1.8); MEET WITH J.MISHKIN RE: SAME (0.4); REVIEW AND REVISE DEPOSITION OUTLINE FOR R.PRAKASH (1.1); MEET WITH J.RUTHERFORD RE: SAME (0.4); FURTHER REVIEW POTENTIAL EXHIBITS FOR DEPOSITIONS OF R.RIECKER AND R.PRAKASH (2.8); REVISE OUTLINE FOR R.RIECKER DEPOSITION (0.7); EMAILS WITH TEAM RE: SAME (0.2); FURTHER REVISE M.MEGHJI DRAFT DECLARATION AND CALL WITH E.CHOI RE COMMENTS TO SAME (0.6). | | | | |
| 08/19/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57143810 |
| | REVIEW SCHOOL DISTRICT SETTLEMENT PROPOSAL RE: EDA FUNDS (0.1); EMAILS WITH K.FLOREY RE: SAME (0.1); CALL WITH K.FLOREY RE SAME AND NEXT STEPS (0.2); EMAILS WITH JMISHKIN AND S.SINGH RE: SAME AND NEXT STEPS AND STRATEGY (0.2). | | | | |
| 08/19/19 | Mishkin, Jessie B. | 5.40 | 5,670.00 | 003 | 57243742 |
| | DISCUSS APA DISPUTE BRIEF WITH J. FRIEDMANN (.4); DRAFT AND REVISE SAME (4.5); CALL WITH O. PESHKO RE: AUGUST 22 HEARING (.1); STRATEGIZE RE: EDA FUNDS SCHOOL DISTRICT DISPUTE (.4). | | | | |
| 08/19/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 003 | 57123693 |
| | COORDINATE NAME CHANGE AGREEMENT WITH TRANSFORM (0.4); REVIEW OVERSEAS COUNSEL CONFIRMATION ITEMS (1.2). | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 57149710 |
| | CORRESPOND WITH WEIL TEAM RE TSA OBLIGATIONS. | | | | |
| 08/19/19 | Choi, Erin Marie | 0.40 | 392.00 | 003 | 57149203 |
| | CONDUCT ESTOPPEL AND ACQUIESCENCE RESEARCH IN CONNECTION WITH SUPPLEMENTAL APA BRIEF (0.4). | | | | |
| 08/19/19 | Peene, Travis J. | 0.80 | 192.00 | 003 | 57150564 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND AGREED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION) TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/19/19 | Cameau, Elayne J. | 0.90 | 319.50 | 003 | 57158724 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DEPOSTION MATERIALS FOR J. RUTHERFORD. | | | | |
| 08/20/19 | Epstein, Michael A.<br>WORK RE TSA. | 0.40 | 600.00 | 003 | 57141030 |
| 08/20/19 | Silbert, Gregory<br>REVIEW DRAFT NOTICE OF APPEAL. | 0.10 | 115.00 | 003 | 57152662 |
| 08/20/19 | Friedmann, Jared R.<br>CALLS AND EMAILS WITH J.MISHKIN RE: POTENTIAL COUNTEROFFER TO SCHOOL DISTRICT RE: EDA FUNDS (0.4); REVIEW AND ANALYZE TRANSCRIPT OF HEARING IN COOK COUNTY RE: SCHOOL DISTRICT'S MOTION TO AMEND THE COMPLAINT (0.5); EMAILS WITH TEAM RE: NEXT STEPS (0.1). | 1.00 | 1,125.00 | 003 | 57143800 |
| 08/20/19 | Friedmann, Jared R.<br>FURTHER PREPARE FOR DEPOSITION OF R.RIECKER (0.8); EMAILS TO TEAM RE: PRIOR DEPOSITION TESTIMONY ON AVAILABLE CASH (0.1); MEET WITH J.RUTHERFORD RE: PREPARING FOR DEPOSITIONS OF R.RIECKER AND R.PRAKASH (0.5); ATTEND DEPOSITION OF R.PRAKASH (2.3); MEET WITH J.RUTHERFORD AND N.WEBER TO PREPARE FOR DEPOSITION OF R.RIECKER (1.3); TAKE DEPOSITION OF R.RIECKER (2.7); MEET WITH J.RUTHERFORD AND N.WEBER RE: SAME AND NEXT STEPS IN CONNECTION WITH APA DISPUTE (0.4); CALL WITH J.MISHKIN RE: SAME (0.1). | 8.20 | 9,225.00 | 003 | 57143809 |
| 08/20/19 | Genender, Paul R.<br>REVIEW APA DEPOSITION TRANSCRIPTS FOR PRAKASH AND RIECKER. | 0.90 | 1,057.50 | 003 | 57261010 |
| 08/20/19 | Mishkin, Jessie B.<br>SCHOOL DISTRICT / EDA FUNDS LITIGATION STRATEGY DISCUSSIONS WITH WEIL TEAM (.5); DISCUSS APA DISPUTE BRIEF UPDATE WITH WEIL TEAM (.4) PREPARE FOR AND PREPARE W. MURPHY FOR RETIREE OBLIGATION HEARING (4.5); CALL WITH J. LAWLOR RE: RETIREE OBLIGATION HEARING AND VARIOUS FOLLOWUP CORRESPONDENCE RE: SAME (1.4). | 6.80 | 7,140.00 | 003 | 57149073 |
| 08/20/19 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT MOTION FOR RECONSIDERATION OF ABSTENTION AS TO EDA TURNOVER MOTION. | 3.90 | 3,588.00 | 003 | 57158647 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Rutherford, Jake Ryan | 6.80 | 5,372.00 | 003 | 57137340 |
| | ATTEND DEPOSITIONS OF R. PRAKASH AND R. RIECKER (6.8). | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 57149779 |
| | CORRESPOND WITH WEIL TEAM, MIII RE APA RECONCILIATIONS. | | | | |
| 08/20/19 | Choi, Erin Marie | 4.70 | 4,606.00 | 003 | 57148858 |
| | REVISE M. MEGHJI DECLARATION BASED ON COMMENTS FROM J. FRIEDMANN (1.4); CONDUCT FURTHER ESTOPPEL AND ACQUIESCENCE RESEARCH IN CONNECTION WITH SUPPLEMENTAL APA BRIEF WHILE ATTEND R. PRAKASH DEPOSITION VIA PHONE (2.6); DRAFT ESTOPPEL ARGUMENT BASED RE: SAME (0.7). | | | | |
| 08/21/19 | Singh, Sunny | 0.60 | 720.00 | 003 | 57153483 |
| | CALL WITH CLEARY RE: APA DISPUTES. | | | | |
| 08/21/19 | Genender, Paul R. | 0.20 | 235.00 | 003 | 57261157 |
| | EMAILS WITH M-III RE: APA ISSUES AND FUNDS. | | | | |
| 08/21/19 | Mishkin, Jessie B. | 3.00 | 3,150.00 | 003 | 57261154 |
| | FURTHER REVISE AND DISCUSS APA DISPUTE BRIEFING WITH WEIL TEAM (2.2); DRAFT W. MURPHY REDIRECT EXAM (.8). | | | | |
| 08/21/19 | Bednarczyk, Meggin | 1.10 | 759.00 | 003 | 57146067 |
| | REVIEW REGISTERED IP DOCUMENTATION REQUESTS FROM TRANSFORM (.5), CORRESPOND WITH M. THOMPSON RE: PREFERENCE ACTIONS (.2), CORRESPOND WITH M. EPSTEIN RE: LICENSE AGREEMENT ROYALTY QUESTION (.4). | | | | |
| 08/21/19 | Van Groll, Paloma | 0.60 | 525.00 | 003 | 57173538 |
| | REVIEW 2014 DECLARATION. | | | | |
| 08/21/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 57150914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH M. BEDNARCYZK AND N. HWANGPO RE: CERTAIN POST-CLOSE ACTIONS AND ISSUES. | | | | |
| 08/21/19 | Leslie, Harold David | 0.80 | 736.00 | 003 | 57163072 |
| | REVISE MOTION TO RECONSIDER ABSTENTION RE: EDA TURNOVER (0.8). | | | | |
| 08/21/19 | Rutherford, Jake Ryan | 6.90 | 5,451.00 | 003 | 57137282 |
| | REVISE AND SUPPLEMENT SUPPLEMENTAL MEM. OF LAW RE: APA ADVERSARY COMPLAINT. | | | | |
| 08/21/19 | Choi, Erin Marie | 5.40 | 5,292.00 | 003 | 57148878 |
| | DRAFT ESTOPPEL AND ACQUIESCENCE ARGUMENT FOR APA BRIEF (3.1), ADD RIECKER DEPOSITION CITES TO SAME (0.4), CONFER WITH J. FRIEDMANN REGARDING COMMENTS TO SAME (0.5), AND MAKE FURTHER EDITS IN VIEW OF COMMENTS (1.4). | | | | |
| 08/21/19 | Haiken, Lauren C. | 3.10 | 1,178.00 | 003 | 57203769 |
| | EXTRACT DATA FROM DOCUMENTS AT THE REQUEST OF D. RICHARDS. | | | | |
| 08/21/19 | Cameau, Elayne J. | 0.60 | 213.00 | 003 | 57158692 |
| | PREPARE REQUESTED REVIEW OF MATERIALS FOR E. CHOI (.4); DOCKET RESEARCH REGARDING APPEALS (.2). | | | | |
| 08/22/19 | Silbert, Gregory | 0.10 | 115.00 | 003 | 57152477 |
| | CONFER WITH P. GENENDE AND E. CHOI RE NOTICE OF APPEAL, RELATED CASE. | | | | |
| 08/22/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 57153776 |
| | CALL WITH WEIL AND MIII RE: APA LITIGATION (.4). | | | | |
| 08/22/19 | Friedmann, Jared R. | 7.40 | 8,325.00 | 003 | 57143759 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL APA BRIEF (6.0); CALLS WITH J.MISHKIN AND E.CHOI REGARDING SAME (0.5); EMAILS WITH J.RUTHERFORD REGARDING SAME AND GOOD DECLARATION (0.3); CALL WITH C.GOOD REGARDING NEGOTIATIONS WITH TRANSFORM REGARDING APA DISPUTES (0.3); CALL WITH J.MISHKIN AND E.CHOI REGARDING NEXT STEPS REGARDING FINALIZING BRIEF AND DECLARATIONS (0.3). | | | | |
| 08/22/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 003 | 57143826 |
| | REVIEW DRAFT MOTION TO RECONSIDER ABSTENTION OF EDA FUNDS ISSUE (0.4); CALL WITH D.LESLIE REGARDING SAME (0.2); CALL WITH K.FLOREY REGARDING SETTLEMENT PROPOSAL (0.3). | | | | |
| 08/22/19 | Genender, Paul R. | 1.30 | 1,527.50 | 003 | 57262778 |
| | WORK ON APA SUPPLEMENTAL BRIEF ON OPEN ISSUES. | | | | |
| 08/22/19 | Mishkin, Jessie B. | 4.80 | 5,040.00 | 003 | 57262777 |
| | FURTHER REVISE APA DISPUTE BRIEF AND VARIOUS CALLS WITH WEIL TEAM RE: SAME. | | | | |
| 08/22/19 | Bednarczyk, Meggin | 0.10 | 69.00 | 003 | 57146040 |
| | CORRESPOND WITH M. THOMPSON RE: IP REQUESTS FROM TRANSFORM. | | | | |
| 08/22/19 | Guthrie, Hayden | 3.00 | 2,850.00 | 003 | 57138497 |
| | CALL WITH MIII REGARDING MEXICO VALUATIONS (0.5); COORDINATE MEXICO SHARE SALE WITH MEXICO COUNSEL (0.4); REVIEW POST-LOSING CHECKLIST (0.5); REVIEW SERVICES AGREEMENT AND ONGOING BUYER AND SELLER SERVICES (1.1); REVIEW MEXICO SALE DOCUMENTATION (0.5). | | | | |
| 08/22/19 | Thompson, Maryann | 1.10 | 616.00 | 003 | 57151485 |
| | REVIEW TSA RE: CERTAIN ISSUES ARISING POST-CLOSE (); COMMUNICATIONS WITH M. BEDNARCYZK REGARDING SAME (); COMMUNICATIONS RELATED TO OBLIGATIONS UNDER THE APA WITH M. BEDNARCYZK, R. SINGER AND H. GUTHRIE (). | | | | |
| 08/22/19 | Leslie, Harold David | 0.50 | 460.00 | 003 | 57158656 |
| | REVISE MOTION TO RECONSIDER ABSTENTION RE: EDA TURNOVER MOTION. | | | | |
| 08/22/19 | Rutherford, Jake Ryan | 3.80 | 3,002.00 | 003 | 57156880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT MEMO OF LAW IN SUPPORT OF MOT. TO ENFORCE (3.8). | | | | |
| 08/22/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 57149452 |
| | CORRESPOND WITH WEIL TEAM RE DISCOVERY. | | | | |
| 08/22/19 | Haiken, Lauren C. | 0.90 | 342.00 | 003 | 57204060 |
| | WORK WITH VENDOR TO CORRECT ISSUES WITH CUSTODIAN DETAILS PER J. RUTHERFORD. | | | | |
| 08/22/19 | Cameau, Elayne J. | 3.10 | 1,100.50 | 003 | 57158745 |
| | REVIEW SUPPLEMENTAL BRIEF AND RESEARCH FOR AND DRAFT MISHKIN DECLARATION FOR SAME. | | | | |
| 08/23/19 | Friedmann, Jared R. | 6.30 | 7,087.50 | 003 | 57143713 |
| | REVIEW AND REVISE DECLARATIONS OF C.GOOD AND M.MEGHJI (0.7); CALLS RE: COMMENTS TO SAME WITH J.RUTHERFORD AND E.CHOI (0.8); REVIEW UCC'S COMMENTS TO SAME AND EMAILS WITH TEAM RE: COORDINATING ON IMPLEMENTATION OF SAME (0.6); FURTHER REVIEW/EDIT DRAFT RESPONSE TO TRANSFORM'S SUPPLEMNTAL BRIEF RE: APA ISSUES (2.4); EMAILS AND CALLS WITH J.MISHKIN, E.CHOI AND J.RUTHERFORD RE: FINALIZING DECLARATIONS, BRIEF AND EXHIBITS TO DECLARATIONS IN SUPPORT OF BRIEF (1.2); CALL WITH N.WEBER RE: TRANSFORM'S REQUEST FOR ADDITONAL DOCUMENTS (0.3); EMAILS WITH TRANSFORM RE: REQUEST FOR ADDITIONAL DOCUMENTS IN CONNECTION WITH APA DISPUTE (0.1); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 08/23/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 003 | 57152134 |
| | COMMUNICATE WITH WEIL TEAM AND CLEARY RE APA SETTLEMENT ISSUES. | | | | |
| 08/23/19 | Genender, Paul R. | 2.20 | 2,585.00 | 003 | 57157909 |
| | WORK ON AND REVIEW APA BRIEF (.7); WORK AND COMMENT ON MEGHJI DECLARATION IN SUPPORT OF APA BRIEF (.8); CALL WITH MR. MEGHJI RE: SAME (.1); EMAILS WITH CLEARY RE: ADDITIONAL DISCOVERY SOUGHT (AFTER THE DISCOVERY CUTOFF) (.2); PLANNING FOR GOOD AND MEGHJI DEPOSITIONS ON 8/28 AND 8/29 (.4). | | | | |
| 08/23/19 | Mishkin, Jessie B. | 6.80 | 7,140.00 | 003 | 57149335 |
| | FURTHER REVISE AND OVERSEE FILING OF APA DISPUTE PAPERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 57151646 |

COMMUNICATIONS WITH BUYER AND K. TUMSUDEN REGARDING OUTSTANDING ISSUES ARISING POST-CLOSE.

| 08/23/19 | Leslie, Harold David | 3.30 | 3,036.00 | 003 | 57163073 |

CONDUCT RESEARCH AND DRAFT MOTION TO RECONSIDER ABSTENTION RE: EDA TURNOVER MOTION.

| 08/23/19 | Rutherford, Jake Ryan | 8.10 | 6,399.00 | 003 | 57156263 |

REVISE AND SUPPLEMENT SECOND SUPP. GOOD DECLARATION (2.1); REVISE AND SUPPLEMENT SUPPL. MEM. OF LAW IN SUPPORT OF SUPPL. MOTION TO ENFORCE (3.5); FINALIZE SECOND SUPP. GOOD DECLARATION AND SUPPL. MEM. OF LAW IN SUPPORT OF SUPPL. MOTION TO ENFORCE FOR FILING (2.5).

| 08/23/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 003 | 57149671 |

REVIEW AND REVISE APA SUPPLEMENTAL BRIEFING (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.3).

| 08/23/19 | Choi, Erin Marie | 4.80 | 4,704.00 | 003 | 57149701 |

FURTHER REVIEW AND REVISE DRAFT SUPPLEMENTAL APA BRIEF AND M. MEGHJI DECLARATION, WORK WITH TEAM TO ENSURE FILING OF SAME, AND SERVE COURTESY COPIES OF AS-FILED DOCUMENTS ON ESL AND UCC (3.9); REVIEW AND PROVIDE INSTRUCTIONS WITH RESPECT TO 506(C) APPEAL CIVIL COVER SHEET AND RELATEDNESS STATEMENT (0.9).

| 08/23/19 | Haiken, Lauren C. | 0.40 | 152.00 | 003 | 57203884 |

DETAIL SEARCH INSTRUCTIONS AND RESULTS FOR J. RUTHERFORD.

| 08/23/19 | Hahn, Winfield | 10.40 | 2,652.00 | 003 | 57251480 |

REVISE MEMORANDUM OF LAW IN OPPOSITION TO ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE ASSET PURCHASE AGREEMENT AND SUPPORTING DOCUMENTS FOR FILING.

| 08/23/19 | Peene, Travis J. | 2.20 | 528.00 | 003 | 57150205 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF MOHSIN Y. MEGHJI IN SUPPORT OF THE DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4976] (0.6); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF JESSIE B. MISHKIN IN SUPPORT OF DEBTORS' SUPPLEMENTAL BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4975] (0.6); ASSIST WITH PREPARATION, FILE AND SERVE SECOND SUPPLEMENTAL DECLARATION OF CHRISTOPHER A. GOOD IN SUPPORT OF THE DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4977] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4973] (0.5).

| 08/23/19 | Cameau, Elayne J. | 6.00 | 2,130.00 | 003 | 57158681 |

RESEARCH REQUESTED DOCUMENTS FOR J. RUTHERFORD (.2); FINALIZE DECLARATIONS FOR MISHKIN, GOOD, AND MEGHJI (5.8).

| 08/24/19 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 57153772 |

CALL WITH CLEARY RE: APA DISPUTES (.5); CALL WITH WEIL TEAM RE: SAME (.5).

| 08/24/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57143785 |

CALL WITH BFR AND LITIGATION TEAMS RE: STATUS OF APA DISPUTES AND POTENTIAL SETTLEMENT AVENUES (0.4); EMAILS WITH N.WEBER RE: SAME (0.1); EMAILS WITH CLEAR RE: REQUEST FOR ADDDITOINAL DOCUMENTS IN CONNECTION WITH APA DISPUTE (0.1); EMAIL WITH LITIGATION TEAM RE: NEXT STEPS RE: PREPARING FOR APA HEARING ON 9/12 (0.2).

| 08/24/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 003 | 57151884 |

COMMUNICATE WITH WEIL TEAM AND CLEARY RE APA SETTLEMENT ISSUES.

| 08/24/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 57262954 |

EMAILS WITH M-III RE: POTENTIAL APA RECOVERIES (.2); EMAILS RE: APA DISCOVERY MATTERS (.2); PREPARE FOR APA DEPOSITIONS ON 8/28 AND 8/29 (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/19 | Hwangpo, Natasha | 0.90 | 855.00 | 003 | 57149642 |
| | CALLS WITH WEIL TEAM RE APA DISPUTES (.6); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 08/24/19 | Choi, Erin Marie | 0.40 | 392.00 | 003 | 57149553 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING APA ADD UP AND UPDATE ON SETTLEMENT DISCUSSIONS WITH ESL (0.4). | | | | |
| 08/25/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57157812 |
| | EMAILS RE: APA DISCOVERY. | | | | |
| 08/26/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 57263074 |
| | CONFER WITH J. RUTHERFORD RE: LITIGATION. | | | | |
| 08/26/19 | Epstein, Michael A. | 0.60 | 900.00 | 003 | 57162663 |
| | WORK RE TRADEMARKS (.2); WORK RE EAST- PENN (.4). | | | | |
| 08/26/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 57196695 |
| | EMAIL WITH J.MISHKIN RE: TRANSFORM'S MOST RECENT DISCOVERY REQUESTS AND PREPARING FOR MEET AND CONFER RE: SAME (0.2); EMAILS WITH TEAM RE: STRATEGY IN LIGHT OF CLEARY'S POSITION DURING M&C (0.2). | | | | |
| 08/26/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57196772 |
| | CALL WITH K.FLOREY RE: POTENTIAL RESOLUTION OF EDA ISSUE AND NEXT STEPS (0.1); CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 08/26/19 | Genender, Paul R. | 2.50 | 2,937.50 | 003 | 57200282 |
| | PREPARE SESSION WITH M-III FOR C. GOOD'S DEPOSITION (2.0); FOLLOW UP FROM SAME (.2); MEET AND CONFER WITH CLEARY TEAM ON SUPPOSED APA DISCOVERY (.3). | | | | |
| 08/26/19 | Mishkin, Jessie B. | 4.20 | 4,410.00 | 003 | 57195072 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PREPARE C. GOOD FOR DEPOSITION (3.2); COMMUNICATIONS WITH VILLAGE COUNSEL AND J. FRIEDMANN RE EDA FUNDS LITIGATION (.5); REVIEW AND COMMENT ON EDA DISPUTE RECONSIDERATION BRIEF (.5). | | | | |
| 08/26/19 | Guthrie, Hayden | 1.00 | 950.00 | 003 | 57158062 |
| | REVIEW MEXICO ROFR NOTICE (0.6); CORRESPOND WITH MAURITIUS COUNSEL (0.4). | | | | |
| 08/26/19 | Thompson, Maryann | 1.20 | 672.00 | 003 | 57163485 |
| | COMMUNICATIONS WITH ESTATE RE: EXECUTION OF CERTAIN DOCUMENTS (.2); MEETING WITH M. EPSTEIN RE: CERTAIN OUTSTANDING ISSUES RELATED TO THE TSA AND APA (.4); COMMUNICATIONS AND CALLS WITH H. GUTHRIE REGARDING ISSUES RELATED TO THE TSA (.2); REVIEW CERTAIN AGREEMENTS RELATED TO ISSUES ARISING UNDER THE TRANSACTION DOCUMENTS (.4). | | | | |
| 08/26/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 003 | 57162846 |
| | CALL WITH C. GOOD RE: APA DEPOSITION. | | | | |
| 08/26/19 | Choi, Erin Marie | 0.40 | 392.00 | 003 | 57196622 |
| | EMAIL G. SILBERT AND P. GENENDER REGARDING STAY OF APPEAL (0.1); EMAIL WITH WEIL TEAM REGARDING ADDITIONAL TASKS IN CONNECTION WITH APA ISSUES (0.1); EMAIL M. MEGHJI REGARDING DEPOSITION DATE AND LOCATION, DEPOSITION PREPARATION, AND MATERIALS FOR REVIEW (0.2). | | | | |
| 08/26/19 | Ting, Lara | 0.60 | 216.00 | 003 | 57202356 |
| | ASSIST J. RUTHERFORD PREPARE CLIENT FILES FOR REVIEW (.3); COORDINATE WITH VENDOR XACT FOR SUPPLEMENTAL PRODUCTIONS (.3). | | | | |
| 08/26/19 | Morris, Sharron | 0.70 | 248.50 | 003 | 57201659 |
| | PREPARE FOR UPCOMING DEPOSITION (MEGHJI) (.2); MULTIPLE EMAILS AND WORK SESSION WITH TEAM REGARDING PREPARATIONS FOR SAME AND STATUS (.5). | | | | |
| 08/27/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 57196937 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT MOTION TO MOVE EDA ISSUES BACK TO BANKRUPTCY COURT (0.8); EMAILS WITH J.MISHKIN AND D.LESLIE RE: EDITS AND COMMENTS TO DRAFT BRIEF (0.2); EMAIL TO K.FLOREY RE: DRAFT BRIEF (0.1); EMAILS WITH TEAM RE: DISCOVERY SOUGHT BY CLEARY RE: CARVE-OUT (0.1). | | | | |
| 08/27/19 | Genender, Paul R. | 3.30 | 3,877.50 | 003 | 57200198 |
| | PREPARE FOR DEPOSITIONS OF C. GOOD AND M. MEGHJI, INCLUDING REVIEW AND STUDY OF BRIEFING AND DECLARATIONS. | | | | |
| 08/27/19 | Mishkin, Jessie B. | 2.70 | 2,835.00 | 003 | 57195491 |
| | DISCUSS EDA FUNDS RECONSIDERATION BRIEF WITH D. LESLIE, J. FRIEDMANN AND LOCAL COUNSEL (.5) REVIEW AND COMMENT ON WILMINGTON TRUST RFP RESPONSES AND OBJECTIONS (.7) REVIEW AND DISCUSS DOCUMENT PRODUCTION WITH J. RUTHERFORD (1); PREPARE C. GOOD FOR DEPOSITION (.5). | | | | |
| 08/27/19 | Leslie, Harold David | 3.30 | 3,036.00 | 003 | 57201851 |
| | REVISE MOTION FOR RECONSIDERATION OF ABSTENTION ORDER RE: EDA FUNDS. | | | | |
| 08/27/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 003 | 57202173 |
| | CALLS WITH MIII RE DEPOSITION PREP (.4); CORRESPOND WITH WEIL TEAM RE EDA ABSTENTION MOTION (.3); RESEARCH PRECEDENT RE SAME (.6); CORRESPOND WITH WEIL TEAM RE DOCUMENT REQUESTS (.5); REVIEW AND ANALYZE RESPONSES RE SAME (.4). | | | | |
| 08/27/19 | Ting, Lara | 1.50 | 540.00 | 003 | 57202239 |
| | DOWNLOAD AND ORGANIZE PRODUCTION SEARS_CONFIRM_001 (.3); QC SAME FOR TECHNICAL ACCURACY AND TRANSFER TO OPPOSING COUNSEL (1.2). | | | | |
| 08/27/19 | Morris, Sharron | 6.30 | 2,236.50 | 003 | 57201567 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS WITH TEAM REGARDING PREPARATIONS FOR CONTINUATION OF APA HEARING (.4); PREPARE SUMMARY CHART FOR SAME, INCLUDING REVIEW OF BRIEFING TO PULL DEPOSITION CITES (1.9); EMAILS REGARDING CIVIL COVER SHEET FOR 506(C) APPEAL AND RELATED CASE STATEMENT (.6); PREPARE SAME FOR FILING (.7); EMAILS WITH TEAM REGARDING CORRECTED HEARING TRANSCRIPT (.5); EMAILS WITH TEAM REGARDING UPCOMING DEADLINES REGARDING 507B AND 506C APPEALS (.5); WORK ON ADDITIONAL EXHIBITS FOR UPCOMING HEARING (.6); EMAILS REGARDING DRAFT OBJECTIONS TO SECOND LIEN HOLDERS DISCOVERY REQUESTS (.3); REVIEW DEBTORS RESPONSES AND OBJECTIONS TO WILMINGTON TRUST REQUESTS FOR PRODUCTION RELATING TO CONFIRMATION (.8).

| 08/27/19 | Peene, Travis J. | 0.90 | 216.00 | 003 | 57171922 |
|----------|------------------|------|--------|-----|----------|

ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF RELATEDNESS RE: THAT THIS ACTION BE FILED AS RELATED TO 19-CV-07660, 19-CV-07697 AND 19-CV-07782 (0.5); ASSIST WITH PREPARATION OF THE STATEMENT OF RELATEDNESS IN CASE NO. 19-08002 (0.4).

| 08/28/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57196624 |
|----------|---------------------|------|--------|-----|----------|

PREPARE FOR AND CALL WITH K.FLOREY RE: POTENTIAL RESOLUTION OF EDA ISSUE AND NEXT STEPS (0.2); CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.1).

| 08/28/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 57196645 |
|----------|---------------------|------|--------|-----|----------|

CALL WITH J.MISHKIN RE: C.GOOD DEPOSITION AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: RELEVANCE OF DOCUMENTS BEING SOUGHT BY TRANSFORM (0.1).

| 08/28/19 | Mishkin, Jessie B. | 5.70 | 5,985.00 | 003 | 57196336 |
|----------|--------------------|------|----------|-----|----------|

PREPARE FOR AND DEFEND C. GOOD DEPOSITION AND FOLLOW UP CORRESPONDENCE RE SAME (4.8); REVIEW EDA AMENDED FILINGS AND DISCUSS STRATEGIES WITH WEIL AND LOCAL COUNSEL TEAMS (.4); DRAFT APA DISPUTE DEPOSITION DESIGNATIONS (.5).

| 08/28/19 | Namerow, Derek | 5.40 | 3,726.00 | 003 | 57200771 |
|----------|----------------|------|----------|-----|----------|

FINALIZE MEMORANDUM OF LICENSE AGREEMENT (.4); DRAFT EMAIL TO BUYER'S COUNSEL FOR TEXARKANA (.4); CORRESPOND WITH CTT RE: TROTWOOD CLOSING (.5); REVISE AND FINALIZE CLOSING DOCUMENTS (.9); REVIEW EMAILS FOR LANSING AND FOLLOWED UP WITH BUYER'S COUNSEL (.5); RESEARCH PRECEDENT FORMS FOR TX CLOSING DOCUMENTS (1.1); REVIEW VERNON LSA FOR A. LEWITT (.8); DRAFT VERNON DOCUMENTS (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Rutherford, Jake Ryan<br>ATTEND DEPOSITION OF C. GOOD. | 5.10 | 4,029.00 | 003 | 57169302 |
| 08/28/19 | Hwangpo, Natasha<br>CORRESPOND WITH SAME RE APA HEARING. | 0.50 | 475.00 | 003 | 57264567 |
| 08/28/19 | Choi, Erin Marie<br>PARTICIPATE IN M. MEGHJI DEPOSITION PREPARATION SESSION. | 0.40 | 392.00 | 003 | 57196305 |
| 08/28/19 | Ting, Lara<br>DOWNLOAD AND ORGANIZE PRODUCTION VOLUME SEARS_CONFIRM_002 (.2); QC SAME FOR TECHNICAL ACCURACY AND TRANSFER TO OPPOSING COUNSEL (1.1). | 1.30 | 468.00 | 003 | 57202259 |
| 08/28/19 | Morris, Sharron<br>CONTINUE WORK ON ADDITIONAL EXHIBITS FOR UPCOMING HEARING. | 2.10 | 745.50 | 003 | 57201236 |
| 08/29/19 | Genender, Paul R.<br>PREPARE FOR MEGHJI DEPOSITION (1.0); PRESENT M. MEGHJI FOR DEPOSITION AT CLEARY MIDTOWN (3.8); RECEIVE NOTICES FROM SDNY ABOUT 507B AND 506C APPEALS (.1); FOLLOW UP CALL WITH M. MEGHJI RE: HIS DEPOSITION (.1); REVIEW C. GOOD TRANSCRIPT (.7). | 5.70 | 6,697.50 | 003 | 57200072 |
| 08/29/19 | Rutherford, Jake Ryan<br>ATTEND DEPOSITION OF M. MEGHJI RE: APA DISPUTE (4.2). | 4.20 | 3,318.00 | 003 | 57178159 |
| 08/29/19 | Ting, Lara<br>CORDINATE WITH VENDOR XACT RE: PRODUCTION SPECIFICATIONS FOR VOLUME SEARS_CONFIRM_003 ( 3.5); DOWNLOAD AND ORGANIZE PRODUCTION VOLUME SEAR_CONFIRM_003 (.3); QC SAME FOR TECHNICAL ACCURACY (1.0). | 4.80 | 1,728.00 | 003 | 57202170 |
| 08/30/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 57196771 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K.FLOREY RE: RESOLVING EDA FUNDS DISPUTE (0.2); CALL WITH D.LESLIE RE: DRAFTING STIPULATED ORDER IN CONNECTION WITH SAME (0.1); EMAILS TO TEAM AND M-III RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/30/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57264755 |
| | EMAILS RE: APA SETTLEMENTS. | | | | |
| 08/30/19 | Choi, Erin Marie | 0.10 | 98.00 | 003 | 57196283 |
| | CALL WITH J. CHEN AT AKIN GUMP REGARDING UPCOMING APPEAL DEADLINES. | | | | |
| 08/31/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57196888 |
| | REVIEW EMAIL FROM CLEARY RE: SCOPE OF APA BRIEFING AND EMAILS WITH TEAM RE: SAME (0.1); EMAIL TO CLEARY RE: SAME (0.1); EMAILS WITH TEAM RE: STATUS OF PREPARATION FOR 9/12 HEARING ON APA DISPUTES (0.1). | | | | |
| 08/31/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57199945 |
| | EMAILS RE: STATUS OF APA WORK STREAMS. | | | | |
| 08/31/19 | Morris, Sharron | 0.70 | 248.50 | 003 | 57201577 |
| | PREPARE DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (PRAKASH) (.6); EMAILS REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **530.50** | **$462,381.00** | | |
| 08/01/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 57040908 |
| | DISCUSS TEAM WORLDWIDE ISSUES WITH A. LEWITT. | | | | |
| 08/01/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 57046002 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57046469 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL M. ROSS RE: AUTOMATIC STAY STIPULATION (WILLIAMS) (0.1); REVIEW LEASE RE: IQ 900 MOTION (0.2). | | | | |
| 08/01/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 57080228 |
| | CORRESPONDENCE AND CALLS REGARDING UMBRELLA POLICY (.6); CORRESPONDENCE REGARDING STAY MATTERS (.2); CORRESPONDENCE REGARDING POSTPEITION SUITS (.3); CORRESPOND REGARDING JUIRIS MATTER (.1). | | | | |
| 08/01/19 | TumSuden, Kyle | 0.50 | 395.00 | 004 | 57095154 |
| | CONFER WITH E. SCHNITZER RE: STATUS OF AFRICA/MOLINARO ACTION AND OUTSTANDING DISPUTES RE: SAME (.3); REVISE AND UPDATE WORK-IN-PROCESS LIST, AND SEND SAME TO AUTOMATIC STAY TEAM (.2). | | | | |
| 08/01/19 | Stauble, Christopher A. | 0.30 | 121.50 | 004 | 57043819 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 08/02/19 | Skrzynski, Matthew | 1.00 | 790.00 | 004 | 57040739 |
| | DRAFT SUMMARY OF REMAINING AUTOMATIC STAY ISSUES TO AUTOMATIC STAY TEAM (0.7); CALL WITH S. SLONACKER RE J. ACOSTA LIFT STAY MOTION (0.3). | | | | |
| 08/02/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57046426 |
| | CALL M. ROSS RE: AUTO STAY STIPULATION. | | | | |
| 08/02/19 | TumSuden, Kyle | 0.10 | 79.00 | 004 | 57095161 |
| | CORRESPOND WITH E. SCHNITZER RE: EFFECT OF PLAN CONFIRMATION ON PENDING MOTIONS FOR STAY RELIEF. | | | | |
| 08/05/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 57232231 |
| | EMAILS RE PREFERENCE ISSUES. | | | | |
| 08/05/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57046139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH AUTO STAY MOVANTS (0.5); SUBMIT STIPULATION TO CHAMBERS FOR ENTRY (0.2). | | | | |
| 08/05/19 | Peshko, Olga F. | 0.50 | 460.00 | 004 | 57077360 |
| | CORRESPOND REGARDING STAY MATTERS (.2); CORRESPONDENCE REGARDING JUIRIS SETTLEMENT (.3). | | | | |
| 08/05/19 | TumSuden, Kyle | 0.30 | 237.00 | 004 | 57095140 |
| | SEND SUMMARY UPDATE EMAIL TO WEIL AUTOMATIC STAY TEAM RE: STATUS OF PENDING MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 08/05/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 57049946 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 08/06/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57054934 |
| | CALL WITH B. GRIFFITH REGARDING CALDER AND VOICE-MAIL C. TEDROWE REGARDING SAME (.1); CALL WITH C. TEDROWE (.1); AND FOLLOW UP CALL WITH C. TEDROWE (.1). | | | | |
| 08/06/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57051698 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/06/19 | Leslie, Harold David | 2.00 | 1,840.00 | 004 | 57081553 |
| | MEET WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 ORAL ARGUMENT (0.3); DRAFT AND REVISE ORAL ARGUMENT POINTS (1.4); PREPARE BRIEFING BOOKLET FOR J. FRIEDMANN (0.3). | | | | |
| 08/06/19 | Peshko, Olga F. | 0.40 | 368.00 | 004 | 57077455 |
| | CORRESPOND REGARDING AUTOMATIC STAY ISSUES. | | | | |
| 08/06/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 57095204 |
| | ATTEND WEEKLY, WEIL-ONLY CASE STRATEGY MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS. | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 57061250 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OSHA LETTER REGARDING ST. CROIX (.2); CALL WITH A. LEWITT REGARDING PROPOSED RESPONSE (.3). | | | | |
| 08/07/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 004 | 57327296 |
| | REVIEW NG MOTIONS TO STRIKE (.4). | | | | |
| 08/07/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 57054189 |
| | REVIEW MATERIALS RE: J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY. | | | | |
| 08/07/19 | Skrzynski, Matthew | 0.40 | 316.00 | 004 | 57054195 |
| | REVIEW MATERIALS AND DISCUSS PI INQUIRY WITH J. BENN. | | | | |
| 08/07/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57071553 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 08/07/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 004 | 57109068 |
| | DRAFT OSHA AUTOMATIC STAY LETTER. | | | | |
| 08/07/19 | Peshko, Olga F. | 0.60 | 552.00 | 004 | 57076593 |
| | CORRESPOND REGARDING NG RESPONSE AND REVIEW SAME (.4); CORRESPOND REGARDING JUIRIS SETTLEMENT (.2). | | | | |
| 08/07/19 | TumSuden, Kyle | 0.40 | 316.00 | 004 | 57095136 |
| | CORRESPOND WITH S. LEINHEISER AND L. JENCHEL OF TRANSFORM HOLDCO RE: E. SCHNITZER'S COMMENTS TO THE DRAFT STIPULATION RELATING TO THE WESTFIELD POLICY AND ASSERTION THAT DEBTORS ARE INDEMNIFIED BY WESTFIELD FOR ACTIONS SIMILAR TO THE AFRICA/MOLINARO PREPETITION ACTIONS, AND REQUEST INFORMATION AND DOCUMENTS RE: SAME (.4). | | | | |
| 08/08/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 57071341 |
| | REVIEW AND REVISE LETTER REGARDING OSHA VIOLATION IN ST. CROIX. | | | | |
| 08/08/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57074716 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND NEGOTIATE LIFT STAY STIPULATIONS. | | | | |
| 08/08/19 | DiDonato, Philip | 2.00 | 1,120.00 | 004 | 57071126 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (0.6), AND TEAM MEETING TO DISCUSS STAY MOTIONS (0.5); CORRESPOND WITH AUTO STAY MOVANTS (0.9). | | | | |
| 08/08/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 004 | 57108715 |
| | TURN COMMENTS OSHA AUTO STAY LETTER AND REVIEW (0.8); MEET WITH G. FAIL ON AUTO STAY STIPULATION (0.3); DRAFT AUTO STAY LETTER SUNSTATE EQUIPMENT (0.3). | | | | |
| 08/08/19 | Leslie, Harold David | 1.50 | 1,380.00 | 004 | 57081488 |
| | ANALYZE SCHOOL DISTRICT 300 BRIEFING AND DRAFT ORAL ARGUMENT POINTS (1.3); COMPILE LIFT STAY BRIEFING TO C. MCGRATH (0.2). | | | | |
| 08/08/19 | Peshko, Olga F. | 0.80 | 736.00 | 004 | 57072196 |
| | AUTOMATIC STAY TEAM MEETING (.5); REVIEW CORRESPONDENCE REGARDING STAY MATTERS (.3). | | | | |
| 08/08/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 004 | 57095156 |
| | CONFER WITH G. FAIL, O. PESHKO, AND P. DIDONATO RE: MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY TO BE HEARD AT AUGUST 22 OMNIBUS HEARING, AND GENERAL STATUS, STRATEGY, AND NEXT STEPS RELATED TO SAME (.5); CONFER WITH G. FAIL RE: CERTAIN DISPUTES RAISED BY MOVANTS' COUNSEL RELATED TO THE AFRICA/MOLINARO STAY RELIEF MATTER (.3); CONFER AND CORRESPOND WITH E. SCNITZER RE: STATUS OF DRAFT AFRICA/MOLINARO STIPULATION FOR LIMITED RELIEF FROM THE AUTOMATIC STAY (.2); REVISE DRAFT AFRICA/MOLINARO STIPULATION FOR LIMITED RELIEF FROM THE AUTOMATIC STAY TO REFLECT COMMENTS AND DISCUSSIONS WITH THE DEBTORS, G. FAIL, COUNSEL TO MOVANTS, AND COUNSEL TO CHUBB, AND SEND SAME TO MOVANTS' COUNSEL FOR REVIEW AND COMMENTS (1.1); SEND COPIES OF THE CURRENT, REVISED DRAFT TO THE COMPANY AND COUNSEL TO CHUBB, ALONG WITH EXPLANATORY COVER EMAILS DETAILING THE REVISIONS, FOR THEIR RESPECTIVE REVIEW AND COMMENT (.2); PREPARE DRAFT NOTICE OF PRESENTMENT TO BE FILED WITH THE AFRICA/MOLINARO STAY RELIEF STIPULATION (.3). | | | | |
| 08/09/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 57074358 |
| | CONFER WITH O. PESHKO RE PENDING STAY MATTERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 004 | 57075824 |

CORRESPONDENCE REGARDING STAY MATTERS AND POSTPETITION ACTIONS (.7); CONFER WITH G FAIL RE SAME (.2); CORRESPONDENCE REGARDING DISCOVERY REQUESTS (.2).

| 08/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57118283 |

EMAIL REGARDING RESOLUTION OF BRE STAY RELIEF.

| 08/12/19 | DiDonato, Philip | 1.40 | 784.00 | 004 | 57191738 |

UPDATE AUTO STAY TRACKER (0.8); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.6).

| 08/12/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 57387029 |

CORRESPOND REGARDING STAY AND D&O QUESTIONS (.2).

| 08/13/19 | Marcus, Jacqueline | 0.60 | 825.00 | 004 | 57118185 |

CALL WITH C. TEDROWE REGARDING BRE AGREEMENT (.3); REVIEW C. TEDROWE RIDER TO AGREEMENT AND EMAIL REGARDING SAME (.3).

| 08/13/19 | DiDonato, Philip | 2.00 | 1,120.00 | 004 | 57191694 |

CORRESPONDENCE WITH AUTO STAY MOVANTS (1.1); MEETING TO DISCUSS STATUS OF STAY MOTIONS AND INFORMAL REQUESTS (0.9).

| 08/13/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 57122657 |

REVIEW AND ANALYZE SCHOOL DISTRICT 300 IL ACTION AMENDED COMPLAINT AND RELATED EMAILS.

| 08/14/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 57118687 |

EMAIL REGARDING CALDER LIFT STAY HEARING (.2); OFFICE CONFERENCE WITH A. LEWITT REGARDING ST. CROIX OSHA PROCEEDING (.3); EMAILS REGARDING BRE AGREEMENT (.1); EMAIL REGARDING QBE LIFT STAY STIPULATION (.1).

| 08/14/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 57243717 |

PREPARE FOR SCHOOL DISTRICT MOTION TO AMEND HEARING.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57191451 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/14/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57187864 |
| | DRAFT OSHA ST. CROIX LETTER (0.5); ; CALL AND MEETING WITH C. STAUBLE RE: OSHA ACTIONS (0.2); PRINT OSHA DOCUMENTS FOR REVIEW WITH J. MARCUS (0.1); MEETING WITH J. MARCUS ON OSHA ACTIONS (0.2). | | | | |
| 08/14/19 | Leslie, Harold David | 3.30 | 3,036.00 | 004 | 57121914 |
| | ANALYZE AND DRAFT OUTLINE OF SCHOOL DISTRICT 300 LEGAL ISSUES AND AMENDED COMPLAINT. | | | | |
| 08/15/19 | Singh, Sunny | 0.30 | 360.00 | 004 | 57118526 |
| | CALL WITH J. FRIEDMANN RE: CHICAGO SCHOOL BOARD. | | | | |
| 08/15/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 57109045 |
| | CALL WITH D.MARTIN AND J.MISHKIN RE: SCHOOL DISTRICT'S HEARING TO AMEND COMPLAINT AND COURT'S COMMENTS AND RULING IN CONNECTION WITH SAME AND NEXT STEPS AND STRATEGY (0.3); MEET WITH J.MISHKIN AND N.WEBER RE: SAME (0.3); CALL WITH S.SINGH RE: SAME (0.2); CALL WITH K.FLOREY RE: SAME AND POTENTIAL RESOLUTION (0.3); REVIEW COURT ORDER ON AMENDED COMPLAINT AND EMAILS WITH D.MARTIN RE: SAME (0.2); EMAILS WITH D.LESLIE RE: COMMENTS BY SCHOOL DISTRICT ON THE RECORD REGARDING TIMING OF DECISION FROM ILLINOIS COURT (0.2). | | | | |
| 08/15/19 | Cohen, Dori Y. | 0.20 | 184.00 | 004 | 57118254 |
| | REVIEW STIPULATION OF VOLUNTARY SETTLEMENT AGREEMENT AND CORRESPONDENCE RE SAME. | | | | |
| 08/15/19 | DiDonato, Philip | 1.40 | 784.00 | 004 | 57192278 |
| | CORRESPOND WITH AUTO STAY MOVANTS (.5); DRAFT STIPULATIONS FOR RELIEF FROM THE AUTOMATIC STAY (.9). | | | | |
| 08/15/19 | Leslie, Harold David | 2.30 | 2,116.00 | 004 | 57122145 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OUTLINE OF SCHOOL DISTRICT 300 ISSUES (1.0); REVIEW SD300 COURT ORDER RE: SCHEDULING (0.1); PREPARE SUMMARY AND EXCERPTS OF COUNSEL'S REPRESENTATIONS AT BANKRUPTCY HEARING RE: SD300 LITIGATION (1.2). | | | | |
| 08/15/19 | TumSuden, Kyle | 0.40 | 316.00 | 004 | 57116986 |
| | CORRESPOND WITH D. EILSER, TRIAL COUNSEL TO DEBTORS AND CHUBB RE: INSURANCE MATTERS, REGARDING CERTAIN COMMENTS TO AFRICA/MOLINARO STAY RELIEF STIPULATION (.4). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57118536 |
| | REVIEW FINAL DRAFT OF BRE SETTLEMENT AND EMAIL REGARDING SAME (.3). | | | | |
| 08/16/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 57191685 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/16/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 57192504 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 08/16/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 004 | 57187959 |
| | EMAIL Z. LANIER ON TWW INDEMNITY (0.1); INDEMNIFICATION RESEARCH (1.4). | | | | |
| 08/16/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 004 | 57117254 |
| | CONFER AND CORRESPOND WITH E. SCHNITZER, AND COUNSEL TO CHUBB, AND THE DEBTORS RE: STATUS OF AFRICA/MOLINARO STAY STIPULATION, AND FINALIZE SAME FOR FILING AND SERVICE (1.5). | | | | |
| 08/16/19 | Stauble, Christopher A. | 0.40 | 162.00 | 004 | 57221298 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: ESTATE OF BREANNA N. AFRICA. | | | | |
| 08/17/19 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 57108682 |
| | EMAILS WITH K.FLOREY RE: POTENTIAL SETTLEMENT OF EDA FUNDS (0.2); EMAILS WITH S.SINGH RE: SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 004 | 57109004 |
| | RESEARCH INDEMNIFICATION RE: TEAM WORLDWIDE. | | | | |
| 08/18/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 004 | 57109063 |
| | RESEARCH INDEMNIFICATION RE; TEAM WORLDWIDE AUTO STAY MOTION (1.0); CALL WITH E. CHOI RE: SAME (0.4). | | | | |
| 08/19/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57147742 |
| | CALLS WITH PLAINTIFFS SEEKING TO LIFT STAY WITH O. PESHKO. | | | | |
| 08/19/19 | Bednarczyk, Meggin | 0.10 | 69.00 | 004 | 57146077 |
| | CORRESPOND WITH N. HWANGPO RE: PREFERENCE ACTIONS. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57188222 |
| | REVIEW INDEMNIFICATION RESEARCH (0.3); CONDUCT RESEARCH FOR N. HWANGPO VIOLATION OF THE AUTOMATIC STAY (0.5); MEETING WITH O. PESHKO ON VIVIAN AUTO STAY MOTION (0.2). | | | | |
| 08/19/19 | Leslie, Harold David | 0.20 | 184.00 | 004 | 57158593 |
| | ANALYZE SCHOOL DISTRICT 300 IL LITIGATION ORDER AND FILINGS. | | | | |
| 08/19/19 | Peshko, Olga F. | 2.10 | 1,932.00 | 004 | 57387265 |
| | CORRESPOND REGARDING AND FINALIZE QBE STIPULATION AND COORDINATE FILING OF SAME (.9); CORRESPONDENCE REGARDING NG ADVERSARY AND REVIEW RELATED PLEADINGS (1); CORRESPOND REGARDING PFEIFFER STIP AND REVIEW SAME (.2). | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 004 | 57149890 |
| | CALL WITH WEIL TEAM RE AUTO STAY RESEARCH RE PIK NOTES (.2); CORRESPOND WITH SAME RE SAME (.1). | | | | |
| 08/20/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57147735 |
| | ADDRESS OPEN AUTOMATIC STAY ISSUES WITH O. PESHKO. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57188196 |
| | RESEARCH CONVERTING DEBT TO EQUITY FOR N. HWANGPO (1.0). | | | | |
| 08/20/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 57150518 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 4906]. | | | | |
| 08/21/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 004 | 57148348 |
| | CALL WITH C. ALLEN REGARDING ARGONAUT STIPULATIONS (.1); CALL WITH L. BERKOFF REGARDING BRE SETTLEMENT (.1); REVIEW ARGONAUT STIPULATIONS (.7). | | | | |
| 08/21/19 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 57143754 |
| | CALL WITH J.MISHKIN REGARDING STRATEGY FOR NEGOTIATING POTENTIAL SETTLEMENT WITH SCHOOL DISTRICT AND ARGUMENTS FOR MOTION TO RECONSIDER ABSTENTION ORDER (0.4). | | | | |
| 08/21/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57147768 |
| | CALL RE PFEIFFER STIPULATION WITH MOVANT. | | | | |
| 08/21/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 57261153 |
| | DISCUSS SCHOOL DISTRICT LITIGATION STRATEGY WITH J. FRIEDMANN. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57205535 |
| | TURN COMMENTS ON ARGONAUT AUTO STAY STIPS. | | | | |
| 08/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57147605 |
| | REVIEW CHANGES TO ARGONAUT STIPULATIONS AND E-MAIL REGARDING SAME (.1). | | | | |
| 08/23/19 | TumSuden, Kyle | 1.40 | 1,106.00 | 004 | 57249047 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SEARS CHAPTER 11 DOCKET RE: AFRICA/MOLINARO STIPULATION (.3); EMAIL RE: SAME TO ALL INTERESTED PARTIES, INCLUDING DEBTORS' IN-HOUSE COUNSEL, DEBTORS' OUTSIDE INSURANCE COUNSEL, COUNSEL TO CHUBB, AND COUNSEL TO MOVANTS (.3); CORRESPOND WITH COUNSEL TO PI CLAIMANT DELIA TORRES CARRILLO RE: LACK OF INSURANCE/COVERAGE AND CIRCUMSTANCES NECESSARY FOR MODIFYING THE AUTOMATIC STAY (.4); ASSIST O. PESHKO FINALIZE AND FILE OTIS ELEVATOR AUTOMATIC STAY STIPULATION (.4). | | | | |
| 08/26/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 004 | 57188969 |
| | E-MAIL REGARDING CALDER SETTLEMENT (.1); CALL WITH M. SHERRIS REGARDING OSHA VIOLATIONS (.2); CALL WITH E. CHAPPELLE, M. OLINS REGARDING STAY RELIEF (.5); REVISED STIPULATION AND OFFICE CONFERENCE WITH A. LEWITT REGARDING SAME (.2); REVIEWED CALDER NOTICE OF PRESENTMENT (.1). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57188356 |
| | MEET WITH O. PESHKO ON AUTO STAY MOTIONS (0.1); EMAIL TO S. LAYNAS ON AUTO STAY STIP FOR S. KAUR (0.1); CALL TO JAMES SEEGERS RE: ST CROIX OSHA ACTION (0.1). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57188395 |
| | CALL WITH BRE 312 ON CALDER STATUTE (0.6); EMAIL TO B. GRIFFITHS RE: SAME (0.1); EDITS TO BRE 312 STIPULATION (0.3). | | | | |
| 08/26/19 | TumSuden, Kyle | 0.50 | 395.00 | 004 | 57249038 |
| | COORDINATE WITH T. PEENE RE: AFRICA/MOLINARO STAY RELIEF STIPULATION SUBMISSION TO CHAMBERS (.3); CORRESPOND WITH INTERESTED PARTIES RE: SAME (.2). | | | | |
| 08/26/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 57171939 |
| | SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 4869] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.60 | 825.00 | 004 | 57189199 |
| | REVIEW CHANGES TO BRE STIPULATION AND CALL WITH A. LEWITT(.2); FOLLOW UP REGARDING OSHA NOTICE (.2); E-MAILS REGARDING CALDER SETTLEMENT (.2);. | | | | |
| 08/27/19 | Fail, Garrett | 1.00 | 1,300.00 | 004 | 57192643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH O. PESHKO RE STAY ISSUES. (.2) CONFER WITH O. PESHKO RE CLASS ACTIN PLAINTIFF SUIT HAGGAR (.3) ADDRESS CLAIM AND STAY ISSUES (.2) EMAILS RE SAME AND CASE ISSUES (.3). | | | | |
| 08/27/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 004 | 57188359 |
| | MEET WITH O. PESHKO ON OPEN AUTO STAY LITIGATION (0.6); PREPARE TRACKER FOR OPEN AUTO STAY LITIGATION (1.2); CALL TO S. LEINHEISER RE: PUERTO RICO LITIGATION (0.2); EMAIL TO S. LAYNAS ON AUTO STAY STIP FOR S. KAUR (0.1); CALL RE: SEARS/KMART ELIA HAGGAR ACTION (0.5); CHECK STATUS OF EXECUTORY CONTRACT IN PUERTO RICO LITIGATION (0.5). | | | | |
| 08/27/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 004 | 57188396 |
| | TRACK DOWN STATUS OF OSHA ACTIONS (0.8); EMAIL STATUS OF OSHA ACTIONS TO J. MARCUS (0.1); CALLS WITH J. SEEGERS RE: ST. CROIX OSHA ACTION (0.2); REVIEW AND TURN COMMENTS ON BRE 312 STIP (0.8). | | | | |
| 08/27/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 57248994 |
| | CORRESPOND WITH S. LEINHEISER, COUNSEL TO CHUBB, AND COUNSEL TO AFRICA/MOLINARO MOVANTS RE: ENTRY OF AFRICA/MOLINARO STAY STIPULATION (.2). | | | | |
| 08/27/19 | Peene, Travis J. | 0.30 | 72.00 | 004 | 57171914 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 4906] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 004 | 57189289 |
| | REVIEW CALDER STIPULATION AND SETTLEMENT AGREEMENT (.3); REVIEW CHANGES TO CALDER STIPULATION (.2); REVIEW VERIFICATION REQUIRED FOR STATE COURT ACTION REGARDING CALDER (.3). | | | | |
| 08/28/19 | Fail, Garrett | 0.90 | 1,170.00 | 004 | 57192205 |
| | CALL WITH LIBERTY MUTUAL RE STAY RELIEF. (.2) CONFER WITH O. PESHKO AND W. LEWITT RE MARKETING AND PRINTING SERVICES STAY REQUEST (.3) REVIEW RESPONSES TO STAY REQUESTS. (.2); REVIEW AND FINALIZE LIFT STAY STIPULATION WITH A. WELCH (0.2). | | | | |
| 08/28/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 57188601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

UPDATE PENDING NON-BANKRUPTCY LITIGATION TRACKER (0.1); MEET WITH G. FAIL ON PUERTO RICO CONTRACT (0.3); MEETING WITH O. PESHKO RE: SAME (0.2); J. WILLIAMS AUTO STAY STIPULATION (0.7); MEETING WITH G. FAIL RE: SAME (0.3); EMAIL TO KATE FROM CHUBBS (0.1); BRE 312 STIPULATION EDITS (0.7).

| 08/28/19 | Leslie, Harold David | 0.30 | 276.00 | 004 | 57201912 |

REVIEW AND COMPOSE EMAILS RE: SCHOOL DISTRICT 300 ILLINOIS ACTION AMENDED ANSWER AND CROSS-MOTIONS.

| 08/28/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 57249045 |

CONFER AND CORRESPOND WITH COUNSEL TO MCNICHOLAS & MCNICHOLAS RE: PENDING REQUEST TO MODIFY AUTOMATIC STAY, AND SEND SUMMARY OF SAME TO SEARS AUTOMATIC STAY TEAM (.6).

| 08/29/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57188675 |

UPDATE NON-BANKRUPTCY LITIGATION TRACKER (0.1); REVIEW STIPULATION FOR JACQUISE WILLIAMS (0.1); CALL M. ROSS ON JAQUISE WILLIAMS STIP (0.1).

| 08/29/19 | Leslie, Harold David | 0.20 | 184.00 | 004 | 57202009 |

REVIEW AND ANALYZE TRANSCRIPT OF ILLINOIS STATE COURT HEARING IN SCHOOL DISTRICT 300 ACTION.

| 08/30/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57188891 |

E-MAILS REGARDING BRE STAY RELIEF STIPULATION AND AGREEMENT (.3).

| 08/30/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 57188656 |

REVIEW STIPULATION JACQUISA WILLIAMS EDITS FROM K. BEIDEMAN HEITZENRATER (0.2); REVIEW COMPILED BRE 312 STIPULATION FOR FILING (0.2).

| 08/30/19 | Keschner, Jason | 0.40 | 96.00 | 004 | 57256581 |

ASSIST WITH PREPARATION AND SUBMISSION OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY TO CHAMBERS TO BE ENTERED.

**SUBTOTAL TASK 004 - Automatic Stay:**                          **78.70**      **$62,132.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 006 | 57210451 |

ANALYSIS RE: CLAIMS SETTLEMENT PROCEDURES (.2); CORRESPOND WITH J. MARCUS RE: SAME (.1); ANALYSIS RE: INQUIRIES RECEIVED FROM Z. LANIER (AKIN) RE: CERTAIN PROPOSED CLAIM SETTLEMENT (.1); REVIEW PROOFS OF CLAIM PERTAINING TO PROPOSED SETTLEMENT (.2); EMAIL RE: PROPOSED SETTLEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 006 | 57223691 |

DISCUSS WITH M. KOYCKI (M-III) SPECIFICS RE: CREDITOR C'S INVOICES/CLAIMS (.2); EMAILS RE: STATUS OF CREDITOR C'S INVOICES WITH J. MARCUS (.1); DISCUSS INVOICES WITH CREDITOR C (.1); REVIEW INVOICES AND INFORMATION PROVIDED FROM CREDITOR C (.2); DISCUSS SAME AND INFORMATION REVIEW WITH M. KORYCKI (M-III) (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 006 | 57188420 |

ANALYSIS RE: CLAIMS SETTLEMENT PROCEDURES PER (.2); DISCUSS SETTLEMENT WITH TAX CLAIMANT WITH J. MARCUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 006 | 57189778 |

CALL WITH M. KORYCKI AND A. HWANG RE: LEASE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 006 | 57180926 |

REVIEW PROOF OF CLAIMS (.3); PARTICIPATE ON CALL WITH M-III RE: CLAIMS RECONCILIATION PROCESS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 006 | 57189652 |

REVIEW PROOFS OF CLAIM (.2); PREPARE SUMMARY OF PROPOSED CLAIM SETTLEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 006 | 57189629 |

REVIEW FILED PROOFS OF CLAIM FOR CERTAIN GOVERNMENTAL ENTITY (.1); REVIEW SETTLEMENT AGREEMENT FOR PROPOSED SETTLEMENT WITH CERTAIN GOVERNMENTAL ENTITY (.2); REVISE DRAFT EMAIL TO UCC RE: PROPOSED CLAIM SETTLEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 006 | 57243744 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROOFS OF CLAIM FOR CERTAIN CREDITORS (.2); DISCUSS SAME PROOFS OF CLAIM WITH A. HWANG (.2). | | | | |
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **5.70** | **$3,374.00** | | |
| 08/01/19 | Skrzynski, Matthew REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 1.00 | 790.00 | 007 | 57039913 |
| 08/01/19 | Skrzynski, Matthew REVIEW CORRESPONDENCE REGARDING ISSUES WITH INFORMATION REQUESTS TO CLEARY FROM PREFERENCE FIRMS. | 0.20 | 158.00 | 007 | 57040564 |
| 08/01/19 | Lewitt, Alexander G. REVIEW MAIL RE:SEARS. | 0.10 | 56.00 | 007 | 57046470 |
| 08/01/19 | Hwangpo, Natasha CORRESPOND WITH 2L PARTIES AND UCC RE REPORTING PACKAGES. | 0.30 | 285.00 | 007 | 57042038 |
| 08/02/19 | Skrzynski, Matthew REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | 0.50 | 395.00 | 007 | 57039591 |
| 08/02/19 | Lewitt, Alexander G. CALL TO L J. ADAM RE: LIFETIME WARRANTY. | 0.10 | 56.00 | 007 | 57046432 |
| 08/05/19 | Skrzynski, Matthew SUMMARIZE REMAINING ISSUES FOR OPEN WORKSTREAMS. | 0.50 | 395.00 | 007 | 57048593 |
| 08/05/19 | Diktaban, Catherine Allyn CORRESPOND WITH J. GANG, COUNSEL TO ALPHA CAPITAL RE: SUBPOENA FOR FINANCIAL RECORDS. | 0.20 | 112.00 | 007 | 57065512 |
| 08/05/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 57046078 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 57108613 |
| | UPDATE WIP LIST. | | | | |
| 08/06/19 | Skrzynski, Matthew | 2.30 | 1,817.00 | 007 | 57053318 |
| | SUMMARIZE REMAINING ISSUES FOR OPEN WORKSTREAMS AND DISCUSS DETAILS WITH WEIL TEAM. | | | | |
| 08/06/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 57051675 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/06/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57108638 |
| | CALL K. BOJORGES RE: BRETT MECKES DISCOVERY INFORMATION. | | | | |
| 08/06/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 007 | 57108641 |
| | UPDATE WIP LIST. | | | | |
| 08/06/19 | Hwangpo, Natasha | 0.60 | 570.00 | 007 | 57073118 |
| | CORRESPOND WITH WEIL TEAM, CHAMBERS RE SCHEDULING (.4); REVIEW AND REVISE PLAN WIP (.2). | | | | |
| 08/07/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57109083 |
| | REVIEW INCOMING MAIL RE: SEARS (0.1). | | | | |
| 08/07/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 57063723 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/09/19 | Fail, Garrett | 1.30 | 1,690.00 | 007 | 57074431 |
| | UPDATE WIP LIST AND ATTENTION TO INBOUND CORRESPONDENCE (1.0); REVIEW RECENTLY FILED DOCKETS (0.3). | | | | |
| 08/09/19 | Van Groll, Paloma | 0.20 | 175.00 | 007 | 57071064 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WIP LIST. | | | | |
| 08/09/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57108620 |
| | CALL WITH J. TAPKO RE: REFUND (0.1). | | | | |
| 08/09/19 | Peene, Travis J. | 0.70 | 168.00 | 007 | 57063704 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); ASSIST WITH PREPARATION OF MATERIALS RE: ADEQUATE ASSURANCE CITED CASES FOR A. LEWITT (.2); REVIEW RECENT PLEADINGS AND DISTRIBUTE CALENDAR INVITES TO TEAM (.2). | | | | |
| 08/11/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 007 | 57187538 |
| | UPDATE WIP LIST. | | | | |
| 08/12/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 57071751 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 007 | 57187559 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57187666 |
| | REVIEW MAIL RE: SEARS. | | | | |
| 08/12/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 57180892 |
| | PROVIDE WIP UPDATES TO A. LEWITT. | | | | |
| 08/12/19 | Hwangpo, Natasha | 0.50 | 475.00 | 007 | 57115983 |
| | CORRESPOND WITH WEIL TEAM RE STAFFING. | | | | |
| 08/12/19 | Peene, Travis J. | 0.50 | 120.00 | 007 | 57136562 |
| | REVIEW RECENT PLEADINGS, AND UPDATE CALENDAR INVITES RE: ADJOURNED AND CONTINUED HEARING DATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 57187800 |
| | REVIEW PREFENCE FIRMS REQUEST FOR INFORMATION FROM TRANSFORM (0.3); EMAIL G. FAIL RE: SAME (0.1). | | | | |
| 08/13/19 | Hwangpo, Natasha | 0.50 | 475.00 | 007 | 57116055 |
| | CORRESPOND WITH WEIL TEAM RE HEARING SCHEDULING (.3); CORRESPOND WITH NOTICES OF ADJOURNMENTS RE SAME (.2). | | | | |
| 08/15/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 57189416 |
| | CORRESPOND WITH CREDITOR RE: STATUS OF DEBTORS' CASES. | | | | |
| 08/16/19 | Fail, Garrett | 1.00 | 1,300.00 | 007 | 57125851 |
| | CALL RE PREFERENCES WITH M-III AND FOLLOW UP CALL WITH W. GALLAGHER. (.8) FOLLOW-UP WITH J. FRIEDMANN RE SAME (.2). | | | | |
| 08/16/19 | DiDonato, Philip | 1.30 | 728.00 | 007 | 57192339 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/17/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57108665 |
| | UPDATE WIP LIST. | | | | |
| 08/18/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57108993 |
| | REVIEW UPDATED CASE CALENDAR AND UPDATE WIP LIST. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57188219 |
| | CALL TO K. HAWTHORNE ON VICTIM RESTITUTION PAYMENTS, COUNTY OF FRESNO (0.1). | | | | |
| 08/19/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 57180899 |
| | PROVIDE WIP UPDATES. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 57149744 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM RE WIP UPDATES. | | | | |
| 08/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57188206 |
| | CALL TO JOHN CASTRON RE: SEARS INQUIRY (0.1); CALL WITH ASK ON STATUS OF INFORMATION RECEIVED FROM TRANSFORM RE: PREFERENCE ACTIONS (0.2). | | | | |
| 08/21/19 | Van Groll, Paloma | 0.10 | 87.50 | 007 | 57173584 |
| | REVIEW CALENDAR. | | | | |
| 08/25/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57188236 |
| | UPDATE WIP LIST. | | | | |
| 08/26/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57188363 |
| | REVIEW AND UPDATE WIP AND CASE CALENDAR. | | | | |
| 08/27/19 | Peene, Travis J. | 0.40 | 96.00 | 007 | 57171951 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 007 | 57202398 |
| | CORRESPOND WITH WEIL TEAM RE WIP (.4); REVIEW AND REVISE SAME (.2). | | | | |
| 08/29/19 | Peene, Travis J. | 0.40 | 96.00 | 007 | 57192383 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **25.00** | **$17,226.50** | | |
| 07/23/19 | Kleissler, Matthew | 0.50 | 120.00 | 008 | 57136912 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION. | | | | |
| 07/29/19 | Ting, Lara | 1.50 | 540.00 | 008 | 57022243 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST J. RUTHERFORD RE: TRANSFER MULTIPLE ROUNDS OF CLIENT FILES TO VENDOR XACT FOR REVIEW AND PRODUCTION. | | | | |
| 07/30/19 | Ting, Lara | 1.60 | 576.00 | 008 | 57022391 |
| | ASSIST J. RUTHERFORD TRANSFER ADDITIONAL DOCUMENTS TO VENDOR XACT FOR REVIEW AND PRODUCTION (.7); DOWNLOAD, ORGANIZE AND QC PRODUCTION VOLUME SEARS_PLAN_003 FOR TECHNICAL ACCURACY (.7); TRANSFER SAME TO OPPOSING COUNSEL (.2). | | | | |
| 07/31/19 | Ting, Lara | 1.70 | 612.00 | 008 | 57022558 |
| | ASSIST D. RICHARDS PREPARE ADDITIONAL CLIENT DATA TO BE ADDED TO REVIEW WORKSPACE IN PREPARATION FOR DOCUMENT PRODUCTION (1.1); CALLS WITH D. RICHARDS RE: CODING AND REVIEW OF DATA (.6). | | | | |
| 08/01/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 008 | 57040360 |
| | PARTICIPATION ON WEEKLY CLOSING CALL WITH P. VAN GROLL, H. GUTHRIE AND N. MUNZ (.6); CALL WITH P. VAN GROLL (.1); PREPARE FOR AND PARTICIPATE ON CALL WITH A. REESE, P. VAN GROLL REGARDING PLAN (.3); EMAIL TEAM WORLDWIDE REGARDING CONFIRMATION OBJECTION (.1). | | | | |
| 08/01/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 008 | 57041716 |
| | REVIEW AND COMMENT ON DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/01/19 | Cohen, Francesca | 4.50 | 3,937.50 | 008 | 57229540 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/01/19 | Godio, Joseph C. | 2.10 | 1,449.00 | 008 | 57040902 |
| | CALL WITH M&A AND BFR TEAMS TO DISCUSS UPDATES AND TASKS FOR PLAN CONFIRMATION (.6); DRAFT AND REVISE TRANSFER AGREEMENT FOR THE TRANSFER OF THE RELEVANT ASSETS INTO THE LIQUIDATING TRUST (1.5). | | | | |
| 08/01/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 008 | 57033754 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/01/19 | Guthrie, Hayden | 4.50 | 4,275.00 | 008 | 57033790 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND WEIL TEAM CONFIRMATION CALL (0.7); REVIEW LIQUIDATING TRUST AGREEMENT (2.4); ATTEND WEIL TEAM MEETING REGARDING CONFIRMATION ACTIONS (0.4); ATTEND CALL WITH MIII REGARDING MEXICO AND INDIA VALUATIONS (0.4); REVIEW CONFIRMATION CLOSING CHECKLIST (0.6).

| 08/01/19 | Van Groll, Paloma | 8.00 | 7,000.00 | 008 | 57050664 |

REVIEW CONFIRMATION DECLARATION (1); REVISE CONFIRMATION BRIEF (5.1); ATTEND CLOSING CALL (0.9); ATTEND HK/INDIA CALL (1).

| 08/01/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 008 | 57107847 |

ATTEND SEARS CLOSING CALL WITH WEIL PLAN TEAM AND WEIL CORPORATE TEAM (.6); REVISE CLOSING CHECKLIST PER CLOSING CALL DISCUSSIONS (.2); REVISE NOTICE OF PLAN SUPPLEMENT PER N. HWANGPO (.1); REVISE CONFIRMATION ORDER RE: NEW THIRD PARTY LANGUAGE (.6); FURTHER REVISE CONFIRMATION ORDER PER P. VAN GROLL (.2); PROVIDE REVISED CONFIRMATION ORDER AND RELATED DOCUMENTS TO P. VAN GROLL FOR CIRCULATION TO THE CREDITORS' COMMITTEE (.2); REVIEW PLAN OBJECTIONS FILED (1.1); REVIEW SEARS CONFIRMATION ORDER AND COMPARE AGAINST OTHER CONFIRMATION ORDERS RE: GOVERNMENTAL SETOFF AND RECOUPMENT RIGHTS PER N. HWANGPO (.2); DRAFT EMAIL SUMMARY RE: GOVERNMENTAL SETOFF AND RECOUPMENT RIGHTS IN CONFIRMATION ORDER AND CIRCULATE TO PLAN TEAM (.1); REVIEW NEW VARIOUS FEASIBILITY ISSUES AND RESEARCH PER P. VAN GROLL (.8).

| 08/01/19 | DiDonato, Philip | 5.00 | 2,800.00 | 008 | 57046119 |

DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (3.2); CONDUCT RESEARCH RELATED TO THE CONFIRMATION DECLARATION (1.8).

| 08/01/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 008 | 57230153 |

REVIEW TWW PLAN OBJECTION LANGUAGE (0.4); MEET WITH M. SKRZYNSKI RE: SAME (0.5).

| 08/01/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 008 | 57063880 |

REVISE CONFIRMATION BRIEF.

| 08/01/19 | Hwangpo, Natasha | 6.20 | 5,890.00 | 008 | 57042013 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, AKIN RE LTA (.8); REVIEW AND REVISE SAME (.5); REVIEW AND REVISE PLAN (.8); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.3); REVIEW AND REVISE SAME (.8); CALL WITH PJT RE PLAN CONFIRMATION AND ADMIN TRACKER (.3); CORRESPOND WITH PARTIES RE CONFIRMATION OBJECTIONS (1.5); CORRESPOND WITH WEIL TEAM RE PLAN CONFIRMATION PROCESS (.5); MEET WITH SAME RE CONFIRMATION BRIEF (.7). | | | | |
| 08/01/19 | Lee, Kathleen | 1.30 | 546.00 | 008 | 57045350 |
| | ASSIST WITH CONFIRMATION PREPARATION. | | | | |
| 08/01/19 | Chan, Herbert | 5.90 | 2,094.50 | 008 | 57035481 |
| | ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 08/01/19 | Peene, Travis J. | 1.30 | 312.00 | 008 | 57050941 |
| | REVIEW RECENTLY FILED PLEADINGS, CREATE AND UPDATE THE PLAN OBJECTION TRACKER. | | | | |
| 08/02/19 | Genender, Paul R. | 0.50 | 587.50 | 008 | 57231094 |
| | CALLS WITH CLEARY RE: DISCOVERY, PLAN OBJECTION (.2); REVIEW U.S. TRUSTEE'S OBJECTION TO PLAN (.3). | | | | |
| 08/02/19 | Cohen, Francesca | 1.50 | 1,312.50 | 008 | 57230538 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/02/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 008 | 57033897 |
| | REVIEW LIQUIDATING TRUST AGREEMENT (0.6); REVIEW CORRESPONDENCE WITH MAURITIUS COUNSEL (0.4); COORDINATE SEARS ISRAEL CORPORATE ACTIONS (0.3). | | | | |
| 08/02/19 | Van Groll, Paloma | 6.30 | 5,512.50 | 008 | 57050632 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 08/02/19 | Diktaban, Catherine Allyn | 3.70 | 2,072.00 | 008 | 57050575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN OBJECTIONS FILED BY NUMEROUS PARTIES (1.7); RESEARCH RE: CONFIRMATION ORDER LANGUAGE PER (.2); REVISE CONFIRMATION ORDER (.2); REVIEW PLAN OBJECTIONS (1.5); REVISE NOTICE OF PLAN SUPPLEMENT RE: LIQUIDATING TRUST AGREEMENT (.1). | | | | |
| 08/02/19 | DiDonato, Philip | 4.60 | 2,576.00 | 008 | 57046038 |
| | UPDATE CONFIRMATION OBJECTION TRACKER (3.6); CORRESPOND WITH CONFIRMATION OBJECTORS (1.0). | | | | |
| 08/02/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 008 | 57063780 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 08/02/19 | Rutherford, Jake Ryan | 5.30 | 4,187.00 | 008 | 57038825 |
| | REVIEW AND ANALYZE PLAN OBJECTIONS (2.7); DRAFT SUPPLEMENTAL GOOD DECLARATION (2.6). | | | | |
| 08/02/19 | Hwangpo, Natasha | 8.70 | 8,265.00 | 008 | 57042033 |
| | CALLS WITH SUBCOMMITTEE RE LITIGATION TRUST AGREEMENT (.5); REVIEW AND REVISE SAME (.4); REVIEW AND REVISE PLAN (.7); REVIEW AND REVISE NOTICES RE FILINGS LITIGATION TRUST AGREEMENT AND PLAN (.3); CORRESPOND WITH WEIL TEAM RE SAME (.8); CORRESPOND WITH SAME RE CONFIRMATION ORDER (1.0); REVIEW AND REVISE SAME (.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PROCESS (.9); CORRESPOND WITH COUNTERPARTIES RE OBJECTIONS (1.3); REVIEW AND REVISE GRIFFITH DECLARATION (1.6); REVIEW AND ANALYZE OBJECTIONS (.6). | | | | |
| 08/02/19 | TumSuden, Kyle | 3.30 | 2,607.00 | 008 | 57095211 |
| | CONFER AND CORRESPOND WITH G. FAIL, P. VAN GROLL, AND B. PODZIUS RE: PROPOSED LANGUAGE IN THE DEBTORS' CONFIRMATION ORDER RELATING TO THE ALLOWANCE AND TIMING OF PAYMENT OF ADMINISTRATIVE CLAIMS (.3); RESEARCH PRECEDENT CHAPTER 11 PLANS (2.1); RESEARCH BANKRUPTCY COURTS DECISIONS AND DRAFT EMAIL RE: FINDINGS RELATING TO SAME (.9). | | | | |
| 08/02/19 | Lee, Kathleen | 5.50 | 2,310.00 | 008 | 57045485 |
| | ASSIST WITH HEARING PREPARATION RE: CONFIRMATION. | | | | |
| 08/02/19 | Chan, Herbert | 10.30 | 3,656.50 | 008 | 57035755 |
| | ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Stauble, Christopher A. | 2.30 | 931.50 | 008 | 57045172 |

ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS (1.5); ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.8).

| 08/02/19 | Peene, Travis J. | 3.10 | 744.00 | 008 | 57050840 |

ASSIST WITH PREPARATION OF CONFIRMATION MATERIALS FOR TEAM (1.9); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS WITH CLARIFYING MODIFICATIONS (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 4703] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 4704] (0.4).

| 08/03/19 | Genender, Paul R. | 2.10 | 2,467.50 | 008 | 57045274 |

REVIEW PLAN OBJECTIONS.

| 08/03/19 | Van Groll, Paloma | 5.50 | 4,812.50 | 008 | 57050656 |

DRAFT CONFIRMATION BRIEF; REVIEW OBJECTIONS.

| 08/03/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 008 | 57048702 |

DRAFT LANGUAGE FOR CONFIRMATION ORDER (.5); REVISE CONFIRMATION BRIEF (2.1); REVIEW VARIOUS PLAN OBJECTIONS FILED (1.5).

| 08/03/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 57046012 |

REVIEW CONFIRMATION OBJECTIONS.

| 08/03/19 | Podzius, Bryan R. | 0.60 | 525.00 | 008 | 57078526 |

REVIEW AND REVISE CONFIRMATION ORDER.

| 08/03/19 | Hwangpo, Natasha | 5.80 | 5,510.00 | 008 | 57041927 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONFIRMATION OBJECTIONS (3.4); OUTLINE RE NEXT STEPS (1.9); REVIEW PLAN OBJECTIONS AND UPDATE OBJECTION CHART (0.5). | | | | |
| 08/04/19 | Friedmann, Jared R. | 0.40 | 450.00 | 008 | 57061404 |
| | REVIEW ESL'S LIMITED OBJECTION TO PLAN CONFIRMATION. | | | | |
| 08/04/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 008 | 57050630 |
| | REVIEW CONFIRMATION OBJECTIONS. | | | | |
| 08/04/19 | Diktaban, Catherine Allyn | 4.20 | 2,352.00 | 008 | 57047683 |
| | REVISE CONFIRMATION BRIEF (1.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.7); REVIEW PLAN OBJECTIONS (1.2); REVISE PLAN WIP (0.1). | | | | |
| 08/04/19 | DiDonato, Philip | 2.10 | 1,176.00 | 008 | 57046011 |
| | REVIEW CONFIRMATION OBJECTIONS. | | | | |
| 08/04/19 | Hwang, Angeline Joong-Hui | 3.00 | 2,070.00 | 008 | 57063792 |
| | REVIEW PLAN OBJECTIONS AND FILL IN OBJECTION CHART. | | | | |
| 08/04/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 008 | 57041978 |
| | REVIEW AND ANALYZE OBJECTIONS (3.0); SUMMARIZE ISSUES RE SAME (1.2). | | | | |
| 08/04/19 | TumSuden, Kyle | 0.20 | 158.00 | 008 | 57095147 |
| | CORRESPOND WITH N. HWANGPO AND P. VAN GROLL RE: RESEARCH ISSUES RAISED BY CERTAIN VENDORS' OBJECTIONS TO PLAN CONFIRMATION. | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 57054879 |
| | REVIEW 233 SOUTH WACKER CONFIRMATION OBJECTION (.2); E-MAILS REGARDING PLAN (.1). | | | | |
| 08/05/19 | Genender, Paul R. | 1.40 | 1,645.00 | 008 | 57078668 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CONFIRMATION DISCOVERY FROM E. FOX (.3); REVIEW CONFIRMATION DECLARATION OF B. GRIFFITH (.9); EMAILS FROM AND TO COURT ABOUT ESL FILING UNDER SEAL AND WORK SESSIONS RE: SAME (.2). | | | | |
| 08/05/19 | Godio, Joseph C. | 3.00 | 2,070.00 | 008 | 57049584 |
| | DRAFT AND REVISE TRANSFER AGREEMENT FOR THE TRANSFER OF THE RELEVANT ASSETS INTO THE LIQUIDATING TRUST (2.2); UPDATE POST-CLOSING CHECKLIST (.8). | | | | |
| 08/05/19 | Van Groll, Paloma | 7.40 | 6,475.00 | 008 | 57050646 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 08/05/19 | Diktaban, Catherine Allyn | 7.30 | 4,088.00 | 008 | 57065394 |
| | ATTEND PLAN WIP MEETING (.4); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (3.8); REVISE CONFIRMATION ORDER (.2); CONDUCT ADDITIONAL RESEARCH FOR CONFIRMATION BRIEF (2.7); DRAFT EMAIL TO P. VAN GROLL RE: CONFIRMATION BRIEF RESEARCH FINDINGS (.2). | | | | |
| 08/05/19 | DiDonato, Philip | 7.00 | 3,920.00 | 008 | 57046132 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (3.9); UPDATE CONFIRMATION OBJECTION CHART (3.1). | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 008 | 57108590 |
| | CALL WITH C. DIKTABAN ON CONFIRMATION RESEARCH. | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 008 | 57063875 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION AND TIMELINE (.5); REVIEW PLAN OBJECTIONS (1). | | | | |
| 08/05/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 008 | 57073402 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH COUNTERPARTIES RE PLAN LANGUAGE (.5); CORRESPOND WITH WEIL TEAM RE OBJECTIONS AND RESPONSES RE SAME (.6); CORRESPOND WITH WEIL TEAM RE RESEARCH RE SAME (.4). | | | | |
| 08/05/19 | TumSuden, Kyle | 2.00 | 1,580.00 | 008 | 57095200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH P. VAN GROLL RE: STATUS, STRATEGY, AND NEXT STEPS RELATING TO NUMEROUS CONFIRMATION OBJECTIONS FILED BY PURPORTED 503(B)(9) CLAIMANTS (.3); REVIEW AND REVISE, AS NECESSARY, AIG'S PROPOSAL TO MODIFY CERTAIN LANGUAGE IN THE DEBTORS' PROPOSED CONFIRMATION ORDER (.3); CALL WITH M. MCCARTHY RE: AIG'S PROPOSAL RE: MODIFIED LANGUAGE IN THE DEBTORS' CONFIRMATION ORDER AND REQUEST (.2); REVIEW PEOPLEREADY'S OBJECTION TO PLAN CONFIRMATION, REVIEW INTERNAL RECORDS RELATING TO DESIGNATION OF PEOPLEREADY'S EXECUTORY CONTRACTS, AND CORRESPOND WITH A. HWANG RE: SAME (.7); REVIEW PLAN CONFIRMATION OBJECTION FILED BY EDGEWELL PERSONAL CARE PUERTO RICO, INC., CONDUCT DILIGENCE RE: ALLEGED EDGEWELL EXECUTORY CONTRACTS, AND SEND PROPOSED RESPONSE TO SEARS PLAN TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Chan, Herbert | 2.60 | 923.00 | 008 | 57065400 |

ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Stauble, Christopher A. | 1.50 | 607.50 | 008 | 57049936 |

ASSIST WITH PREPARATION OF CONFIRMATION HEARING DOCUMENTS FOR HEARING ON AUGUST 16, 2019.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57049947 |

ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Peene, Travis J. | 0.60 | 144.00 | 008 | 57063715 |

ASSIST WITH PREPARATION OF MATERIALS RE: PLAN OBJECTION FOR P. DIDONATO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57054941 |

REVIEW ESL CONFIRMATION OBJECTION (.2).; REVIEW TEAM WORLDWIDE CONFIRMATION OBJECTION AND PROPOSED LANGUAGE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/19 | Singh, Sunny | 0.30 | 360.00 | 008 | 57078804 |

CALL WITH J. FRIEDMANN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/19 | Fail, Garrett | 0.20 | 260.00 | 008 | 57074260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS RE TEAM WORLDWIDE REQUEST FOR CONFIRMATION ORDER LANGUAGE. | | | | |
| 08/06/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 57073896 |
| | REVIEW VARIOUS MATERIALS RE: CONFIRMATION ISSUES AND STRATEGY FOR SAME. | | | | |
| 08/06/19 | Genender, Paul R. | 1.40 | 1,645.00 | 008 | 57077979 |
| | RECEIVE ADDITIONAL CONFIRMATION DISCOVERY FROM E. FOX (DEPOSITION NOTICE OF M-III) (.1); ATTENTION TO STATUS OF DISCOVERY RESPONSES (.2); WORK ON DRAFT CONFIRMATION DECLARATION OF B. GRIFFITH (1.1). | | | | |
| 08/06/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 008 | 57072919 |
| | REVIEW PLAN OBJECTION ANALYSES. | | | | |
| 08/06/19 | Godio, Joseph C. | 0.90 | 621.00 | 008 | 57064642 |
| | DRAFT AND REVISE TRANSFER AGREEMENT FOR THE TRANSFER OF THE RELEVANT ASSETS INTO THE LIQUIDATING TRUST. | | | | |
| 08/06/19 | Guthrie, Hayden | 3.30 | 3,135.00 | 008 | 57054393 |
| | REVIEW ENTITIES TRANSFERRING TO THE LIQUIDATING TRUST (1.4); DRAFT STOCK AND ASSET TRANSFER AGREEMENT REGARDING THE TRUST (1.9). | | | | |
| 08/06/19 | Van Groll, Paloma | 6.70 | 5,862.50 | 008 | 57058572 |
| | RESPOND TO PLAN OBJECTORS (3.1); MEET WITH TEAM RE NEXT STEPS (1.1); REVISE CONFIRMATION BRIEF (2.5). | | | | |
| 08/06/19 | Diktaban, Catherine Allyn | 5.00 | 2,800.00 | 008 | 57203773 |
| | PARTICIPATE IN PLAN WIP MEETING (.8); CONTINUE CONFIRMATION BRIEF RESEARCH (1.6); DRAFT ANALYSIS (1.5); DISCUSS CONFIRMATION ORDER LANGUAGE WITH N. HWANGPO AND P. VAN GROLL (.2); DRAFT EMAIL TO S. BARRON RE: STORES EXPECTED TO BE ASSUMED OR REJECTED POST-CONFIRMATION HEARING FOR PURPOSES OF CONFIRMATION ORDER (.2); REVISE PLAN WIP PER P. VAN GROLL AND N. HWANGPO (.7). | | | | |
| 08/06/19 | DiDonato, Philip | 8.30 | 4,648.00 | 008 | 57051640 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: CONFIRMATION (3.9); DRAFT MEMO FOR CONFIRMATION RESEARCH (0.8); ATTEND PLAN TEAM MEETING (1.0); UPDATE CONFIRMATION OBJECTIONS TRACKER (2.2); DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (.4). | | | | |
| 08/06/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 008 | 57063838 |
| | PARTICIPATE IN TEAM PLAN MEETING. | | | | |
| 08/06/19 | Hwangpo, Natasha | 6.10 | 5,795.00 | 008 | 57073349 |
| | CORRESPOND WITH WEIL TEAM, PC RE VOTING (.8); CALLS WITH SAME RE SAME (.3); REVIEW AND REVISE CONFIRMATION ORDER (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE BRIEF AND RESEARCH RE SAME (.5); REVIEW AND ANALYZE SAME (.7); REVIEW AND ANALYZE OBJECTIONS (.6); CORRESPOND WITH SAME RE NEXT STEPS (.7); REVIEW AND REVISE SETTLEMENT TERM SHEET (1.1); CORRESPOND WITH WEIL TEAM RE RESEARCH OPEN ISSUES (.5). | | | | |
| 08/06/19 | TumSuden, Kyle | 0.60 | 474.00 | 008 | 57095138 |
| | REVIEW CORRESPONDENCE FROM COUNSEL TO THE CREDITORS' COMMITTEE RELATING TO THE INSURANCE POLICIES. CONDUCT DILIGENCE RE: SAME. | | | | |
| 08/06/19 | Choi, Erin Marie | 2.00 | 1,960.00 | 008 | 57230952 |
| | REVIEW DRAFT B. GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION AND CONFIRMATION BRIEF TO IDENTIFY SUGGESTED REVISIONS TO SAME (2.0). | | | | |
| 08/06/19 | Chan, Herbert | 5.90 | 2,094.50 | 008 | 57065415 |
| | ASSIST WITH REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 08/06/19 | Morris, Sharron | 1.40 | 497.00 | 008 | 57075629 |
| | EMAILS REGARDING WT REQUESTS FOR PRODUCTION REGARDING CONFIRMATION (.3); PREPARE DRAFT RESPONSES FOR SAME (1.1). | | | | |
| 08/07/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 008 | 57061219 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATION ON WEEKLY CLOSING CALL WITH P. VAN GROLL, N. HWANGPO, N. MUNZ, H. GUTHRIE (.5); CALL WITH G. GERSHOWITZ REGARDING D&O INSURANCE FOR LITIGATION TRUST (.1); CONFERENCE CALL WITH G. GERSHOWITZ, C. RAFFERTY, H. GUTHRIE REGARDING SAME (.3); REVIEW WELLS FARGO EMAIL REGARDING CUSTODY ACCOUNTS, REVIEW PLAN AND EMAIL REGARDING SAME (1.7). | | | | |
| 08/07/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57231090 |
| | CALL WITH P. GENENDER RE: PROVIDING LITIGATION SUPPORT FOR PLAN CONFIRMATION AND PREPARING FOR APA DISPUTES HEARING. | | | | |
| 08/07/19 | Genender, Paul R. | 2.50 | 2,937.50 | 008 | 57231213 |
| | WORK ON DRAFT GRIFFITH CONFIRMATION DECLARATION (2.1); ATTENTION TO CONFIRMATION DISCOVERY (.4). | | | | |
| 08/07/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 008 | 57231191 |
| | DISCUSS POTENTIAL COVERAGE FOR LIQUIDATING TRUST WITH J. MARCUS (0.2). | | | | |
| 08/07/19 | Cohen, Francesca | 1.50 | 1,312.50 | 008 | 57077285 |
| | LIQUIDATING TRUST INTERNAL WEIL DISCUSSION AND FOLLOW UP (1.5). | | | | |
| 08/07/19 | Guthrie, Hayden | 4.70 | 4,465.00 | 008 | 57054840 |
| | ATTEND UPDATE CALL WITH WEIL TEAM (0.7); REVIEW OVERSEAS ENTITIES TRANSFERRING TO THE LIQUIDATING TRUST (1.2); COORDINATE ENTITY NAME CHANGES WITH CT CORP (1.9); CALL REGARDING D&O INSURANCE FOR THE LIQUIDATING TRUST (0.3); CORRESPOND WITH OVERSEAS COUNSEL (0.6). | | | | |
| 08/07/19 | Van Groll, Paloma | 9.10 | 7,962.50 | 008 | 57058566 |
| | ATTEND CLOSING CALL (0.5); ATTEND CALL WITH AKIN RE: 503B9S (1); RESPOND TO PLAN OBJECTORS (1.1); MEET WITH R. SCHROCK AND N. HWANPGO RE: APA SETTLEMENT (1.5); DRAFT APA SETTLEMENT AND DISTRIBUTE (3); REVISE CONFIRMATIN ORDER (1); REVISE CONFIRMATION BRIEF (1). | | | | |
| 08/07/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 57210454 |
| | REVISE CLOSING CHECKLIST PER P. VAN GROLL (.2); ATTEND AND PARTICIPATE ON CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.2); DISCUSS CONFIRMATION BRIEF RESEARCH SUMMARY WITH P. VAN GROLL (.4); REVIEW RECENTLY FILED PLAN OBJECTIONS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 008 | 57210503 |
| | ATTEND CLOSING CHECKLIST CALL (.5); REVISE CLOSING CHECKLIST (.2); CONTINUE TO RESEARCH NUMEROUS FEASIBILITY RELATED MATTERS PER P. VAN GROLL (.2); DISCUSS VARIOUS FEASIBILITY RESEARCH FINDINGS WITH P. VAN GROLL (.6). | | | | |
| 08/07/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 57071065 |
| | UPDATE CONFIRMATION TIMELINE FOR DISTRIBUTION TO CLIENT. | | | | |
| 08/07/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 57073415 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE PLAN CHANGES (.6); CORRESPOND WITH COUNTERPARTIES RE SAME (.5); CORRESPOND WITH WEIL TEAM RE TIMING AND RULE REQUIREMENTS (1.0); REVIEW AND ANALYZE NOTICES RE SAME (.5). | | | | |
| 08/07/19 | Choi, Erin Marie | 2.40 | 2,352.00 | 008 | 57069437 |
| | FURTHER REVIEW AND REVISE DRAFT B. GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION PLAN AND SEND PROPOSED EDITS TO SAME TO P. GENENDER (2.4). | | | | |
| 08/07/19 | Stauble, Christopher A. | 0.30 | 121.50 | 008 | 57057186 |
| | DRAFT NOTICE OF ADJOURNMENT RE: CONFIRMATION HEARING. | | | | |
| 08/07/19 | Peene, Travis J. | 0.90 | 216.00 | 008 | 57063701 |
| | REVIEW RECENTLY FILED PLEADINGS AND UPDATE CONFIRMATION MATERIALS FOR TEAM. | | | | |
| 08/08/19 | Fail, Garrett | 0.20 | 260.00 | 008 | 57074559 |
| | CONFER WITH J. MARCUS RE TEAM WORLDWIDE REQUEST FOR CONFIRMATION ORDER LANGUAGE. | | | | |
| 08/08/19 | Genender, Paul R. | 0.40 | 470.00 | 008 | 57232894 |
| | ATTENTION TO PLAN DISCOVERY REQUESTS AND DISCOVERY (.3); EMAILS WITH E. FOX ABOUT SAME (.1). | | | | |
| 08/08/19 | Godio, Joseph C. | 0.60 | 414.00 | 008 | 57064645 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE WAIVER LETTER TO OBLIGATION TO CHANGE NAMES. | | | | |
| 08/08/19 | Van Groll, Paloma<br>DRAFT CONFIRMATION BRIEF (6.3). | 6.30 | 5,512.50 | 008 | 57071547 |
| 08/08/19 | Diktaban, Catherine Allyn<br>REVIEW PLAN OBJECTIONS (1.1). | 1.10 | 616.00 | 008 | 57223940 |
| 08/08/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE PLAN AND ADMIN SETTLEMENT RESEARCH (1.1); REVIEW RESEARCH RE SAME (1.7); MEETINGS WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE LTA (.4); CORRESPOND WITH WEIL TEAM RE NEXT STEPS AND TIMELINE RE SAME (.6); CORRESPOND WITH WEIL TEAM RE PLAN RESEARCH (.6); CORRESPOND WITH AKIN RE NEXT STEPS (.3). | 5.20 | 4,940.00 | 008 | 57073189 |
| 08/08/19 | TumSuden, Kyle<br>CONFER AND CORRESPOND WITH P. VAN GROLL AND N. HWANGPO RE: UPCOMING RESEARCH ASSIGNMENTS IN PREPARATION OF THE DEBTORS' CONFIRMATION BRIEF AND RESPONSES TO PLAN OBJECTIONS (.5). | 0.50 | 395.00 | 008 | 57095164 |
| 08/09/19 | Genender, Paul R.<br>EMAILS WITH E. FOX RE: RESCHEDULED CONFIRMATION DISCOVERY (DEPOSITION AND DOCUMENT REQUESTS) (.1). | 0.10 | 117.50 | 008 | 57233562 |
| 08/09/19 | Diktaban, Catherine Allyn<br>CONDUCT RESEARCH RE: CONFIRMATION BRIEF (1.1) AND ANALYZE CERTAIN PLAN OBJECTION ASSERTIONS (.5) AND DISCUSS SAME WITH P. VAN GROLL (.1). | 1.70 | 952.00 | 008 | 57249157 |
| 08/09/19 | DiDonato, Philip<br>CONDUCT RESEARCH RE: CONFIRMATION HEARING AND SOLICITATION (5.2); COMPILE ADMINISTRATIVE CLAIM AMOUNTS ASSERTED IN CONFIRMATION OBJECTIONS TO DISTRIBUTE/DISCUSS WITH M-III (1.2); DRAFT MEMO SUMMARIZING RESEARCH FINDINGS RE CONFIRMATION HEARING AND SOLICITATION (0.9); DRAFT NOTICE OF ADJOURNMENT OF CONFIRMATION HEARING (0.4). | 7.70 | 4,312.00 | 008 | 57070237 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Podzius, Bryan R. | 0.30 | 262.50 | 008 | 57079880 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 08/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 57077725 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION BRIEF. | | | | |
| 08/09/19 | Hwangpo, Natasha | 4.50 | 4,275.00 | 008 | 57073434 |
| | CORRESPOND WITH WEIL TEAM RE TIMELINE AND PLAN PROCESS (1.4); CONDUCT RESEARCH RE SAME (1.2); ATTEND MEETINGS WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE CASE CLOSING AND CORPORATE STEPS (.5); REVIEW RESEARCH RE 3019 AND 3018 (.6); CORRESPOND WITH WEIL TEAM RE ADMIN CREDITORS AND OBJECTORS (.3). | | | | |
| 08/09/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 57234042 |
| | REVIEW AND ANALYZE VOTING TABULATION (.8); CORRESPOND WITH WEIL TEAM AND PRIME CLERK RE SAME (.4). | | | | |
| 08/09/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57095141 |
| | REVIEW CONFIRMATION OBJECTIONS FILED BY PURPORTED 503(B)(9) CLAIMANTS AND CORRESPOND WITH P. VAN GROLL RE: SAME (1.1). | | | | |
| 08/09/19 | Lee, Kathleen | 0.60 | 252.00 | 008 | 57124984 |
| | UPDATE CONFIRMATION OBJECTION TRACKER. | | | | |
| 08/09/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57220201 |
| | DRAFT, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 08/10/19 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 008 | 57083613 |
| | REVIEW AND REVISE CLOSING/CONFIRMATION CHECKLIST (.3); CONDUCT RESEARCH RE: ADDITIONAL FEASIBILITY MATTERS PER P. VAN GROLL (2.4); DRAFT SUMMARY OF CASE LAW RE: ADDITIONAL FEASIBILITY MATTERS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 008 | 57188335 |

CONDUCT RESEARCH FOR CONFIRMATION BRIEF PER: P. VAN GROLL (1.3); DRAFT SUMMARY OF NEW FINDINGS FOR CONFIRMATION BRIEF FOR P. VAN GROLL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Van Groll, Paloma | 7.10 | 6,212.50 | 008 | 57101176 |

REVIEW UPDATED APA SETTLEMENT PROPOSAL (0.7); DISCUSS RESEARCH ITEMS WITH TEAM (1.1); CALL WITH M-III RE: LIBERTY MUTUAL (0.2); ATTEND CALL WITH AKIN RE: ADMIN CLAIMS (0.9); REVISE CONFIRMATION BRIEF (4); REVIEW CLOSING CHECKLIST (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Carlson, Clifford W. | 0.90 | 828.00 | 008 | 57124555 |

PARTICIPATE ON CALL WITH N, HWANGPO REGARDING SEARS CONFIRMATION OBJECTIONS (.3); REVIEW SEARS DISCLOSURE STATEMENT AND CONFIRMATION BRIEF (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 008 | 57188457 |

REVISE CONFIRMATION CHECKLIST (.1); DISCUSS STATUS OF CERTAIN LEASE WITH S. BARRON RE: CONFIRMATION ORDER (.1); DRAFT INSERT FOR CONFIRMATION BRIEF (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | DiDonato, Philip | 2.50 | 1,400.00 | 008 | 57191669 |

UPDATE CONFIRMATION OBJECTION TRACKER (1.8); DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Scofield, Ramsey W. | 1.00 | 690.00 | 008 | 57151965 |

CONDUCT RESEARCH INTO TRUST ESTABLISHMENT MOTION (.5); PREPARE MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Hwangpo, Natasha | 7.20 | 6,840.00 | 008 | 57116081 |

CALLS WITH AKIN, WEIL TEAM RE PLAN NEXT STEPS AND ADMIN SETTLEMENT (.8); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH WEIL TEAM RE OBJECTIONS CHART (.3); CORRESPOND WITH SAME RE DECLARATION AND BRIEF (.5); REVIEW AND REVISE PLAN AND CONFIRMATION ORDER (1.1); CORRESPOND WITH WEIL TEAM RE ADMIN CLAIMS SETTLEMENT AND SUMMARIES RE STRUCTURE (.8); CALLS WITH MIII TEAM RE SAME (.4); REVIEW AND ANALYZE APPOINTMENT OF A TRUSTEE (2.2); CORRESPOND WITH AKIN, WEIL TEAM RE SAME (.6); CORRESPOND WITH PC RE SERVICE (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 008 | 57117216 |
| | RESEARCH ISSUES RE: FEASIBILITY AND CERTAIN PLAN LANGUAGE RELATING TO TIMING OF PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND SUMMARIZE FINDINGS RE: SAME. | | | | |
| 08/12/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57216600 |
| | CONDUCT RESEARCH FOR A. LEWITT FOR CONFIRMATION RE: AFFILIATED DEBTORS. | | | | |
| 08/13/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 57118005 |
| | MEET WITH P. VAN GROLL AND N. HWANGPO RE: PLAN. | | | | |
| 08/13/19 | Genender, Paul R. | 0.30 | 352.50 | 008 | 57122003 |
| | EMAILS WITH E. FOX RE: CONFIRMATION DISCOVERY (.1); EMAILS WITH M-III ABOUT SAME (.1); EMAILS RE: APA DISCOVERY (.1). | | | | |
| 08/13/19 | Cohen, Francesca | 2.30 | 2,012.50 | 008 | 57239187 |
| | REVIEW AND REVISE LIQUIDATE TRUST AGREEMENT. | | | | |
| 08/13/19 | Godio, Joseph C. | 0.50 | 345.00 | 008 | 57091716 |
| | PARTICIPATE ON LIQUIDATING TRUST CALL WITH WEIL TEAM. | | | | |
| 08/13/19 | Guthrie, Hayden | 4.00 | 3,800.00 | 008 | 57094651 |
| | CALL WITH COUNSEL FOR THE CREDITORS COMMITTEE REGARDING THE LIQUIDATING TRUST (0.7); ATTEND WEIL MEETING REGARDING OVERSEAS COUNSEL APPOINTMENTS AND PRE-EFFECTIVE DATE PLANNING (0.5); REVIEW LETTER AGREEMENT WITH TRANSFORM REGARDING SEARS ENTITY NAME CHANGES (0.8); REVIEW PRE-EFFECTIVE DATE DEBTOR ACTIONS (0.8); REVIEW NAME CHANGE CERTIFICATE AND FOREIGN QUALIFICATION WITHDRAWAL PROCESS (1.2). | | | | |
| 08/13/19 | Van Groll, Paloma | 7.00 | 6,125.00 | 008 | 57125437 |
| | LIQUIDATING TRUST AGREEMENT CALL WITH AKIN (0.6); 503B9 CALL WITH AKIN AND M-III (1); REVIEW CLOSING CHECKLIST (0.3); MEET WITH S. SINGH AND N. HWANGPO RE: STRATEGY (1); CONDUCT RESEARCH RE: TRUSTEE MOTION (4.1). | | | | |
| 08/13/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 008 | 57188968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUMMARY OF ADDITIONAL CONFIRMATION BRIEF RESEARCH AND CIRCULATE TO P. VAN GROLL (.5); MEET WITH WEIL BFR, WEIL CORPORATE, AND AKIN RE: LIQUIDATING TRUST AGREEMENT (.3); DRAFT NAME CHANGE MOTION (1.4). | | | | |
| 08/13/19 | DiDonato, Philip<br>UPDATE CONFIRMATION OBJECTION CHART. | 1.80 | 1,008.00 | 008 | 57191567 |
| 08/13/19 | Lewitt, Alexander G.<br>CALL WITH AKIN ON TWW AND RETIREE BENEFITS (0.5). | 0.50 | 280.00 | 008 | 57187852 |
| 08/13/19 | Hwang, Angeline Joong-Hui<br>CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS. | 0.40 | 276.00 | 008 | 57180945 |
| 08/13/19 | Hwangpo, Natasha<br>CALL WITH WEIL TEAM, AKIN RE LIQUIDATING TRUST (.8); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH AKIN RE APPOINTMENT OF A COMMITTEE (.5); ATTEND MEETING WITH WEIL TEAM RE PLAN UPDATES AND NEXT STEPS RE PROCESS (.8); CALLS WITH WEIL TEAM RE CLOSING TIMELINE (.3); REVIEW AND REVISE SETTLEMENT TERM SHEET (.5); REVIEW AND RESEARCH RE SAME (1.0). | 4.10 | 3,895.00 | 008 | 57116282 |
| 08/13/19 | Lee, Kathleen<br>UPDATE CONFIRMATION OBJECTION TRACKER. | 0.30 | 126.00 | 008 | 57125107 |
| 08/13/19 | Fabsik, Paul<br>ASSEMBLE PLAN CONFIRMATION OBJECTIONS PER ATTORNEY REQUEST. | 2.40 | 900.00 | 008 | 57093239 |
| 08/14/19 | Godio, Joseph C.<br>PARTICIPATE ON PLAN CLOSING CALL WITH WEIL TEAM. | 0.40 | 276.00 | 008 | 57098219 |
| 08/14/19 | Guthrie, Hayden<br>CONFIRMATION CLOSING CALL WITH BFR TEAM (.7). | 0.70 | 665.00 | 008 | 57332297 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Van Groll, Paloma | 6.00 | 5,250.00 | 008 | 57125450 |
| | PREPARE FOR AND ATTEND CLOSING CALL (.7); CONDUCT RESEARCH RE 1104 TRUSTEE (3.5); REVIEW CONFIRMATION BRIEF INPUT (.6); ATTEND TO GOB ISSUE (.7); REVIEW BRIEF RESEARCH (.5). | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 008 | 57189711 |
| | ATTEND CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.4); REVIEW FEASIBILITY CASE LAW FOR FEASIBILITY WRITE-UP (.9); REVISE FEASIBILITY SUMMARY WRITE-UP PER P. VAN GROLL (.8). | | | | |
| 08/14/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 008 | 57187721 |
| | CALL WITH A. HWANG RE: CONFIRMATION RESEARCH (.1); CHECK IN WITH P. VAN GROLL ON PUERTO RICO RESEARCH (.1). | | | | |
| 08/14/19 | Hwangpo, Natasha | 6.80 | 6,460.00 | 008 | 57116127 |
| | CONDUCT RESEARCH RE ADMIN CLAIMS SETTLEMENT (.6); DRAFT MOTION AND OPT OUT FORMS RE SAME (3.8); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.5); CALLS WITH SAME RE SAME (.5); REVIEW AND REVISE OBJECTIONS CHART (.9); CALL WITH WEIL TEAM RE CLOSING CALLS (.5). | | | | |
| 08/14/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 008 | 57117188 |
| | RESEARCH RE: PLANS CONFIRMED AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/14/19 | Choi, Erin Marie | 2.90 | 2,842.00 | 008 | 57115394 |
| | REVIEW APA MATERIALS AND M. MEGHJI SALE DECLARATION, AND DRAFT M. MEGHJI DECLARATION BASED RE: SAME. | | | | |
| 08/15/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 57114946 |
| | VARIOUS CALLS WITH STAKEHOLDERS RE CONFIRMATION ISSUES. | | | | |
| 08/15/19 | Van Groll, Paloma | 6.90 | 6,037.50 | 008 | 57125460 |
| | REVIEW FEASIBILITY RESEARCH (2.1); CALL WITH AKIN AND N. HWANGPO RE: ESTABLISHING TRUST (1.1); CONDUCT RESEARCH RE: STANDING MOTION (3.7). | | | | |
| 08/15/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 008 | 57189473 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CERTAIN PLAN OBJECTIONS RE: DRAFTING CONFIRMATION BRIEF (.8); CONDUCT FURTHER RESEARCH FOR CONFIRMATION BRIEF PER (1.4). | | | | |
| 08/15/19 | DiDonato, Philip | 0.60 | 336.00 | 008 | 57192394 |
| | UPDATE DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 08/15/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 008 | 57187939 |
| | CONDUCT INDEMNIFICATION RESEARCH. | | | | |
| 08/15/19 | Scofield, Ramsey W. | 0.40 | 276.00 | 008 | 57152503 |
| | CONFER WITH P. VAN GROLL RE MOTION FOR LIQUIDATING TRUST FORMATION. | | | | |
| 08/15/19 | Hwangpo, Natasha | 7.40 | 7,030.00 | 008 | 57116073 |
| | DRAFT SETTLEMENT MOTION RE ADMIN CLAIMS (3.2); CONDUCT RESEARCH RE SAME (2.4); CORRESPOND WITH WEIL TEAM RE SAME (.6); CORRESPOND WITH MIII, AKIN AND FTI TEAMS RE UPDATE (.4); CALLS WITH AKIN RE PREESTABLISHMENT (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 08/15/19 | Hwangpo, Natasha | 0.10 | 95.00 | 008 | 57375434 |
| | REVIEW AND REVISE PLAN WIP LIST (.1). | | | | |
| 08/15/19 | TumSuden, Kyle | 0.50 | 395.00 | 008 | 57117366 |
| | FURTHER REVIEW AND ANALYSIS AND CONFERENCE WITH P. VAN GROLL, N. HWANGPO, AND M-III TEAM RE: PLAN CONFIRMATION AND 503(B)(9) CLAIMS ISSUES (.5). | | | | |
| 08/16/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57109043 |
| | CALLS WITH P.GENEDER AND J.RUTHERFORD RE: DISCOVERY AND BRIEFING ON APA AND PLAN CONFIRMATION ISSUES. | | | | |
| 08/16/19 | Schrock, Ray C. | 0.30 | 465.00 | 008 | 57114520 |
| | CALL WITH CLEARY RE SETTLEMENT ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Van Groll, Paloma | 5.90 | 5,162.50 | 008 | 57125573 |

REVIEW AND COMMENT ON ADMIN SOLVENCY TRACKER (1.6); CALL WITH M-III RE: ADMIN SIZING (1.1); CALL WITH C. DIKTABAN RE: FEASIBILITY RESEARCH (0.6); REVIEW ADMIN SCHEDULE (1); REVISE ADVISOR NDA (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 008 | 57189618 |

DISCUSS CONFIRMATION BRIEF RESEARCH WITH P. VAN GROLL (.2); REVISE CONFIRMATION BRIEF RESEARCH SUMMARY (.6); DISCUSS STATUS OF PLAN CONFIRMATION OBJECTION WITHDRAWALS WITH A. HWANG (.1); CORRESPOND WITH CERTAIN PLAN OBJECTOR TO CONFIRM OBJECTION WITHDRAWAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | DiDonato, Philip | 1.90 | 1,064.00 | 008 | 57192224 |

UPDATE DECLARATION IN SUPPORT OF CONFIRMATION (.4); UPDATE CONFIRMATION OBJECTION CHART (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Hwang, Angeline Joong-Hui | 5.70 | 3,933.00 | 008 | 57180886 |

CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS (3); DRAFT SUMMARY OF ADMINISTRATIVE CLAIMS SETTLEMENT RESEARCH (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Hwangpo, Natasha | 7.70 | 7,315.00 | 008 | 57116203 |

REVIEW AND ANALYZE PRECEDENT SETTLEMENTS (1.2); CONDUCT RESEARCH RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); DRAFT SETTLEMENT TERM SHEET RE SAME (1.4); CALLS WITH WEIL TEAM RE SAME (1.0); REVIEW AND REVISE NDA RE SAME (.3); CALLS WITH MIII, AKIN, FTI RE ADMIN CLAIMS DILIGENCE (1.6); CORRESPOND WITH SAME RE SAME (.7); CORRESPOND WITH WEIL TEAM, MIII RE UPDATED ADMIN TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 57187905 |

REVIEW ASSUMPTION AND ASSIGNMENT ORDER RE: CERTAIN PLAN OBJECTION (.2); CONDUCT RESEARCH RE: PLAN FEASIBILITY (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 008 | 57116185 |

REVIEW AND REVISE SETTLEMENT TERM SHEET (.8); DRAFT SUMMARIES RE PRECEDENT (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/19 | Singh, Sunny | 0.30 | 360.00 | 008 | 57118279 |
| | CALL WITH G. DANILOW RE PLAN UPDATE. | | | | |
| 08/18/19 | Schrock, Ray C. | 0.70 | 1,085.00 | 008 | 57114355 |
| | CONFERENCE CALL WITH A. REESE RE PLAN ISSUES. | | | | |
| 08/18/19 | Diktaban, Catherine Allyn | 2.90 | 1,624.00 | 008 | 57187931 |
| | DRAFT SUMMARY OF FEASIBILITY RESEARCH FINDINGS FOR CONFIRMATION BRIEF AND CIRCULATE TO P. VAN GROLL (.5); CONTINUE CONDUCTING RESEARCH FOR VARIOUS FEASIBILITY MATTERS PER P. VAN GROLL (1.3); REVISE EMAIL SUMMARY FOR S. SINGH PER P. VAN GROLL (.5); RESPOND TO QUESTIONS OF P. VAN GROLL'S RE: FEASIBILITY (.6). | | | | |
| 08/18/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57187944 |
| | REVISE CONFIRMATION CHECKLIST. | | | | |
| 08/18/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 008 | 57116165 |
| | REVIEW AND REVISE PLAN RESEARCH (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 08/19/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57148634 |
| | REVIEW 233 SO WACKER PLAN OBJECTION. | | | | |
| 08/19/19 | Genender, Paul R. | 2.00 | 2,350.00 | 008 | 57157877 |
| | WORK SESSION ON CONFIRMATION DISCOVERY, INCLUDING ELEMENTS TO BE PROVED AT CONFIRMATION (.4); REVIEW CONFIRMATION OBJECTIONS (1.6). | | | | |
| 08/19/19 | Van Groll, Paloma | 4.80 | 4,200.00 | 008 | 57131306 |
| | REVIEW ADMIN SETTLEMENT MOTION (0.4); REVISE CONFIRMATION ORDER (3.2); ATTEND MEETING WITH A. HWANG AND C. DIKTABAN RE; OBJECTIONS (1.2). | | | | |
| 08/19/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57187537 |
| | DRAFT SUMMARY OF FEASIBILITY RESEARCH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 008 | 57187541 |

REVIEW CONFIRMATION ORDER LANGUAGE (.5); DISCUSS CONFIRMATION ORDER LANGUAGE WITH VARIOUS CREDITORS (.2); DISCUSS PLAN OBJECTIONS FOR THE PLAN OBJECTION CHART WITH P. VAN GROLL AND A. HWANG (1); DISCUSS OUTSTANDING WORKSTREAMS RE: CONFIRMATION WITH P. VAN GROLL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 008 | 57188204 |

CONFIRMATION RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Hwang, Angeline Joong-Hui | 7.70 | 5,313.00 | 008 | 57180896 |

PARTICIPATE IN PLAN MEETING (1.5); REVISE AND UPDATE CONFIRMATION OBJECTION CHART (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Scofield, Ramsey W. | 1.60 | 1,104.00 | 008 | 57158853 |

PREPARE LIQUIDATION TRUST MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Rutherford, Jake Ryan | 5.80 | 4,582.00 | 008 | 57137270 |

REVISE AND SUPPLEMENT R. PRAKASH DEPOSITION OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Hwangpo, Natasha | 5.40 | 5,130.00 | 008 | 57149564 |

ATTEND MEETING WITH WEIL TEAM RE PLAN AND ADMIN SETTLEMENT (1.2); CORRESPOND WITH MIII TEAM RE DILIGENCE RE SAME (.5); CORRESPOND WITH WEIL TEAM RE SETTLEMENT (.3); CALLS WITH WEIL TEAM, MIII RE ADMIN SCHEDULES (.5); CORRESPOND WITH SAME RE PREFERENCES (.2); REVIEW AND REVISE PLAN (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE ADMIN SETTLEMENT TERMSHEET (.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.2); CALLS WITH WEIL TEAM RE PAYMENT AND ADMIN SCHEDULES (.5); CORRESPOND WITH MIII RE ADMIN TRACKER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57249051 |

CONFER AND CORRESPOND WITH M. LEW RE: STATUS OF PEOPLEREADY EXECUTORY CONTRACTS AND CONFER WITH A. HWANG RE: SAME (.3); PREPARE FOR AND ATTEND INTERNAL WEIL MEETING RE: ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION ISSUES RELATING TO PLAN CONFIRMATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Singh, Sunny | 2.30 | 2,760.00 | 008 | 57153211 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MIII RE: PLAN. | | | | |
| 08/20/19 | Genender, Paul R. | 1.10 | 1,292.50 | 008 | 57157695 |
| | PEARL GLOBAL INDUSTRIES CALL WITH CLEARY ABOUT CONFIRMATION DISCOVERY (.3); EMAILS RE: SAME (.1); WORK SESSION ON CONFIRMATION PLANNING (.5); EMAILS WITH E. FOX RE: CONFIRMATION DISCOVERY (.2). | | | | |
| 08/20/19 | Van Groll, Paloma | 8.10 | 7,087.50 | 008 | 57137569 |
| | UPDATE CONFIRMATION ORDER (1.3); REVISE FEASIBILITY RESEARCH (2); REVISE ADVISOR NDA (0.8); REVIEW AND DISCUSS 2014 DECLARATION WITH A. LEWITT (0.4); PREPARE FOR ATTEND CALL WITH M-III AND TEAM RE: ADMIN SOLVENCY TRACKER (2.5); ORGANIZE PLAN RELATED WORKSTREAMS (1.1). | | | | |
| 08/20/19 | Carlson, Clifford W. | 3.50 | 3,220.00 | 008 | 57153274 |
| | REVIEW SEARS CONFIRMATION BRIEF AND RELATED MATERIALS (.5) AND CONDUCT RESEARCH REGARDING CERTAIN OBJECTIONS (3.0). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57187813 |
| | DISCUSS CONFIRMATION WITH C. CARLSON (.1); DRAFT FEASIBILITY SECTION OF BRIEF (.7). | | | | |
| 08/20/19 | Hwang, Angeline Joong-Hui | 4.50 | 3,105.00 | 008 | 57180923 |
| | REVISE SECTIONS OF CONFIRMATION BRIEF AND CIRCULATE TO P. VAN GROLL. | | | | |
| 08/20/19 | Scofield, Ramsey W. | 5.50 | 3,795.00 | 008 | 57158822 |
| | PREPARE LIQUIDATION TRUST MOTION. | | | | |
| 08/20/19 | Hwangpo, Natasha | 6.00 | 5,700.00 | 008 | 57149961 |
| | CALLS WITH WEIL, MIII RE REVISED ADMIN SOLVENCY TRACKER AND UPDATED PROCESS (2.7); CORRESPOND WITH SAME RE SAME (1.0); CORRESPOND WITH SAME RE PLAN CONFIRMATION PROCESS (.6); REVIEW AND REVISE PLAN (.4); CORRESPOND WITH WEIL TEAM RE OBJECTIONS (.5); REVIEW AND ANALYZE SAME (.2); REVIEW AND ANALYZE ADMIN TRACKER REVISIONS (.6). | | | | |
| 08/20/19 | TumSuden, Kyle | 0.80 | 632.00 | 008 | 57249029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND FURTHER A. HWANG RE: STATUS OF PEOPLEREADY EXECUTORY CONTRACTS (.3); CONFER WITH G. FAIL, N. HWANGPO, P. VAN GROLL, B. PODZIUS, AND A. LEWITT RE: PROPOSED STRATEGY FOR OBJECTING TO ASSERTED ADMINISTRATIVE CLAIMS IN ADVANCE OF PLAN CONFIRMATION (.5). | | | | |
| 08/20/19 | Peene, Travis J. | 0.30 | 72.00 | 008 | 57150150 |
| | CONDUCT RESEARCH RE: PLAN OBJECTIONS FOR P. VAN GROLL. | | | | |
| 08/21/19 | Singh, Sunny | 0.70 | 840.00 | 008 | 57153479 |
| | CALL WITH LITIGATION TEAM RE: PLAN. | | | | |
| 08/21/19 | Friedmann, Jared R. | 4.80 | 5,400.00 | 008 | 57143749 |
| | CALL WITH BANKRUPTCY AND LITIGATION TEAMS REGARDING PREPARING FOR PLAN CONFIRMATION BRIEFING, DECLARATIONS AND ANTICIPATED DISPUTES (0.7); REVIEW DRAFT ORDINARY COURSE SECTION OF SUPPLEMENTAL BRIEF AND CALL WITH J.RUTHERFORD REGARDING COMMENTS TO SAME (0.8); REVIEW DEPOSITION TRANSCRIPT OF R.RIECKER TO SELECT TESTIMONY FOR BRIEF (1.2); MEET WITH J.MISHKIN REGARDING SAME (0.2); REVIEW DRAFT WAIVER ARGUMENT FOR BRIEF AND CALL WITH E.CHOI REGARDING SAME (0.7); REVIEW AND REVISE DRAFT ARGUMENT REGARDING AVAILABLE CASH (0.7); CALL WITH J.MISHKIN REGARDING SAME (0.5). | | | | |
| 08/21/19 | Genender, Paul R. | 1.20 | 1,410.00 | 008 | 57157758 |
| | WORK SESSIONS RE: CONFIRMATION DISCOVERY REQUESTS FROM WT (.4); CALL WITH BFR AND LITIGATION RE: CONFIRMATION ISSUES, PLANNING, STATUS (.6); FOLLOW UP FROM SAME (.2). | | | | |
| 08/21/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 008 | 57261155 |
| | ATTEND CONFIRMATION PLANNING CALL. | | | | |
| 08/21/19 | Van Groll, Paloma | 4.60 | 4,025.00 | 008 | 57173508 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 08/21/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57187572 |
| | CONFERENCE WITH TEAM RE: STATUS OF CONFIRMATION AND LITIGATION (.7); DISCUSS FEASIBILITY SUMMARY WITH P. VAN GROLL (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/19 | Cohen, Dori Y. | 2.50 | 2,300.00 | 008 | 57156012 |
| | PREPARE FOR AND PARTICIPATE ON CALL RE CONFIRMATION (1.5); REVIEW DRAFT DECLARATIONS FOR CONFIRMATION BRIEF (1). | | | | |
| 08/21/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 008 | 57180909 |
| | REVIEW AND REVISE CONFIRMATION OBJECTION CHART. | | | | |
| 08/21/19 | Scofield, Ramsey W. | 0.40 | 276.00 | 008 | 57165217 |
| | CALL WITH P. VAN GROLL RE LIQUIDATING TRUST MOTION. | | | | |
| 08/21/19 | Hwangpo, Natasha | 5.90 | 5,605.00 | 008 | 57149906 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF (.3); REVIEW AND REVISE OBJECTIONS CHART (.5); CORRESPOND WITH WEIL TEAM RE MOTION TO SHORTEN 9019 (.3); CORRESPOND WITH WEIL TEAM RE ADMIN CLAIMS SUMMARY (.4); CORRESPOND WITH SAME RE SETTLEMENT NEXT STEPS (.5); REVIEW AND REVISE CHART RE SAME (1.3); CORRESPOND WITH AD HOC GROUPS, UCC RE NDA (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION DECLARATIONS (.4); CALLS WITH SAME RE SAME (.8); CORRESPOND WITH SAME RE CONFIRMATION DISCOVERY (.2); CORRESPOND WITH WEIL TEAM AND MIII RE REVISED ADMIN TRACKER (.6); CORRESPOND WITH WEIL TEAM RE PREFERENCE ACTIONS (.3). | | | | |
| 08/21/19 | TumSuden, Kyle | 6.30 | 4,977.00 | 008 | 57249030 |
| | CONFER WITH G. FAIL AND A. LEWITT RE: PROPOSED STRATEGY WITH RESPECT TO RESPONDING TO CERTAIN VENDOR OBJECTIONS TO PLAN CONFIRMATION (.5); BEGIN PREPARING ASSERTED ADMINISTRATIVE CLAIMS TRACKER AND CIRCULATE SAME TO SEARS CLAIMS TEAM AND SEARS PLAN TEAM (2.1); PERFORM LEGAL RESEARCH FOR CASE LAW ADDRESSING WHETHER DEBTORS ARE REQUIRED TO ESTABLISH AN ADMINISTRATIVE/DISPUTED CLAIMS RESERVE IN ORDER TO SATISFY THE FEASIBILITY STANDARD UNDER SECTION 1129(A)(11) OF THE BANKRUPTCY CODE, AND SUMMARIZE FINDINGS RE: SAME (2.3); PERFORM LEGAL RESEARCH RE: CREDITOR ENTITLEMENT TO POST-PETITION INTEREST, AND SUMMARIZE FINDINGS RE: SAME (1.4). | | | | |
| 08/21/19 | Choi, Erin Marie | 1.00 | 980.00 | 008 | 57262771 |
| | PARTICIPATE ON WEIL TEAM CALL REGARDING CONFIRMATION ISSUES. | | | | |
| 08/21/19 | Kleissler, Matthew | 0.30 | 72.00 | 008 | 57170148 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONFIRMATION. | | | | |
| 08/22/19 | Singh, Sunny | 3.10 | 3,720.00 | 008 | 57153926 |
| | REVIEW EMAIL RE: PLAN ISSUES FROM B. GRIFFITH AND CALL RE: SAME (.5); REVIEW BOARD DECK RE: PLAN UPDATE (1.6); REVIEW ADMIN CLAIM SETTLEMENT (1.0). | | | | |
| 08/22/19 | Schrock, Ray C. | 3.00 | 4,650.00 | 008 | 57152216 |
| | NUMEROUS COMMUNICATIONS WITH TEAM RE CONFIRMATION STRATEGY. | | | | |
| 08/22/19 | Genender, Paul R. | 0.60 | 705.00 | 008 | 57262779 |
| | CONDUCT ANALYSIS OF POTENTIAL CONFIRMATION ISSUES. | | | | |
| 08/22/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 008 | 57262776 |
| | CALL WITH M-III RE CONFIRMATION HEARING PLANNING. | | | | |
| 08/22/19 | Van Groll, Paloma | 8.70 | 7,612.50 | 008 | 57173549 |
| | REVISE GOB DECLARATION (2.2); REVISE CONFIRMATION BRIEF (3.9); REVIEW ADMIN TRACKER UPDATES (1.5); MEET WITH A. HWANG RE: CONFIRMATION BRIEF (1.1). | | | | |
| 08/22/19 | Carlson, Clifford W. | 2.90 | 2,668.00 | 008 | 57153841 |
| | COMPLETE RESEARCH REGARDING CONFIRMATION OBJECTIONS (2.0) AND DRAFT EMAIL SUMMARY TO P. VAN GROLL AND N. HWANGPO (0.9). | | | | |
| 08/22/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 008 | 57187628 |
| | CONDUCT FURTHER ANALYSIS AND RESEARCH RE: FEASIBILITY PER P. VAN GROLL (1.8); REVISE FEASIBILITY SUMMARY FOR S. SINGH PER P. VAN GROLL (.7). | | | | |
| 08/22/19 | Hwangpo, Natasha | 4.80 | 4,560.00 | 008 | 57149674 |
| | REVIEW AND REVISE PLAN (.3); REVIEW AND REVISE ADMIN CLAIMS SUMMARY (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE SETTLEMENT TERM SHEET (.5); REVIEW AND REVISE PLAN TIMELINE (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PROCESS (.5); REVIEW AND ANALYZE OBJECTIONS RE SAME (.8); REVIEW AND ANALYZE DECLARATIONS RE SAME (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | TumSuden, Kyle | 3.50 | 2,765.00 | 008 | 57249001 |

PERFORM LEGAL RESEARCH FOR CASE LAW ADDRESSING/DISTINGUISHING THE ARGUMENTS SET FORTH IN CYRUS' CONFIRMATION OBJECTION (ECF NO. 4731), AND SUMMARIZE FINDINGS RE: SAME (2.7); FURTHER RESEARCH WHETHER DEBTORS ARE REQUIRED TO ESTABLISH AN ADMINISTRATIVE/DISPUTED CLAIMS RESERVE IN ORDER TO SATISFY THE FEASIBILITY STANDARD UNDER SECTION 1129(A)(11) OF THE BANKRUPTCY CODE, AND SUMMARIZE FINDINGS RE: SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Choi, Erin Marie | 7.60 | 7,448.00 | 008 | 57149163 |

CONDUCT FURTHER ESTOPPEL RESEARCH (1.4), REVISE BRIEF BASED RE: SAME (1.2), FURTHER REVIEW AND REVISE BRIEF TO ACCOUNT FOR COMMENTS FROM TEAM AND OTHER EDITS (2.1), CIRCULATE DRAFT OF BRIEF TO WEIL TEAM AND UCC FOR REVIEW AND COMMENT (0.2), CONFER WITH TEAM REGARDING BRIEF AND DECLARATIONS AND PLAN FOR FILING SAME (0.5), AND REVISE AND CIRCULATE UPDATED DRAFT OF M. MEGHJI DECLARATION TO J. FRIEDMANN (1.5); CALL WITH M-III, P. GENENDER AND S. SINGH RE: CONFIRMATION ISSUES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 57152406 |

NUMEROUS CALLS RE CONFIRMATION ISSUES WITH BFR TEAM AND MIII.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Van Groll, Paloma | 3.40 | 2,975.00 | 008 | 57173589 |

REVIEW PLAN CONFIRMATION RESEARCH (0.3); REVIEW M-III SCHEDULES (2); SPEAK TO M-III RE: ADMIN SCHEDULES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 008 | 57187645 |

CONDUCT RESEARCH AND REVIEW CASE LAW RE: FEASBILITY PER P. VAN GROLL (1.5); REVISE FEASIBILITY WRITE-UP PER P. VAN GROLL'S COMMENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 008 | 57180962 |

REVIEW AND REVISE MOTION TO SHORTEN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Scofield, Ramsey W. | 4.00 | 2,760.00 | 008 | 57165220 |

DRAFT, REVIEW, AND REVISE MOTION TO ESTABLISH PRE-EFFECTIVE DATE LIQUIDATING TRUST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Hwangpo, Natasha | 3.70 | 3,515.00 | 008 | 57149824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIMS TERM SHEET (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE MOTION TO SHORTEN 9019 (.5); CORRESPOND WITH WEIL TEAM RE SAME AND DECLARATION IN SUPPORT OF (.6); CORRESPOND WITH WEIL TEAM RE PREESTABLISHMENT OF TRUST (.5); REVIEW AND REVISE ADMIN CLAIMS CHART (.6); CORRESPOND WITH WEIL TEAM, MIII RE NEXT STEPS RE CONFIRMATION (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PROCESS (.3). | | | | |
| 08/24/19 | Genender, Paul R. | 0.80 | 940.00 | 008 | 57157872 |
| | ADD UP CALL WITH BFR AND LITIGATION TEAMS RE: CONFIRMATION ISSUES, SETTLEMENT DISCUSSIONS WITH TRANSFORM ABOUT APA, STATUS AND STRATEGY (.5); FOLLOW UP FROM SAME REGARDING CONFIRMATION PLANNING REGARDING PROOF (.3). | | | | |
| 08/24/19 | Van Groll, Paloma | 1.30 | 1,137.50 | 008 | 57173591 |
| | PREPARE FOR AND ATTEND STRATEGY CALL RE PLAN CONFIRMATION. | | | | |
| 08/24/19 | Scofield, Ramsey W. | 0.20 | 138.00 | 008 | 57165170 |
| | CORRESPOND WITH P. VAN GROLL AND N. HWANGPO RE TRUST MOTION. | | | | |
| 08/24/19 | Hwangpo, Natasha | 0.40 | 380.00 | 008 | 57149537 |
| | CORRESPOND WITH WEIL TEAM RE LIQUIDATING TRUST (.2); CORRESPOND WITH SAME RE PREFERENCE ACTIONS (.2). | | | | |
| 08/25/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 57151855 |
| | COMMUNICATE WITH S. SINGH RE CONFIRMATION ISSUES. | | | | |
| 08/25/19 | Genender, Paul R. | 1.10 | 1,292.50 | 008 | 57263009 |
| | CONDUCT ANALYSIS OF CONFIRMATION EVIDENCE, PRIVLEGE ISSUES . | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.50 | 687.50 | 008 | 57188946 |
| | E-MAIL TEAM WORLDWIDE REGARDING CONFIRMATION ORDER LANGUAGE (.5). | | | | |
| 08/26/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 57197164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH TEAM RE PREFERENCES AND RELATED MATTERS TO PREPARE FOR CONFIRMATION HEARING. | | | | |
| 08/26/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 008 | 57262957 |
| | REVIEW AND COMMENT ON DRAFT DOCUMENT REQUESTS AND OTHER PLANNING AND PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 08/26/19 | Van Groll, Paloma | 8.90 | 7,787.50 | 008 | 57173594 |
| | REVIEW PLAN CONFIRMATION RESEARCH (1.1); PREPARE FOR AND ATTEND MEETING WITH M-III AND LITIGATION RE: CASE STRATEGY (1); REVISE CONFIRMATION BRIEF (6.8). | | | | |
| 08/26/19 | Rutherford, Jake Ryan | 7.50 | 5,925.00 | 008 | 57264054 |
| | DOCUMENT REVIEW RE: WT CONFIRMATION RFPS. | | | | |
| 08/26/19 | Hwangpo, Natasha | 4.90 | 4,655.00 | 008 | 57202545 |
| | CALLS WITH WEIL TEAM, ASK, ACUMEN, MIII TEAM RE EVIDENCE AND NEXT STEPS (2.2); REVIEW AND REVISE ADMIN MOTIONS SUMMARY (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH WEIL TEAM RE ADMIN AD HOC NDAS (.3); CORRESPOND WITH WEIL TEAM, MIII RE CLAIMS SPREADSHEETS AND PRIVILEGE (.3); CORRESPOND WITH WEIL TEAM RE CLOSING WORKSTREAMS (.5); CORRESPOND WITH SAME RE TAXING AUTHORITIES (.2); CORRESPOND WITH WEIL TEAM RE PRECALL (.3); CORRESPOND WITH SAME AND MIII RE PLAN TIMELINE (.2). | | | | |
| 08/26/19 | TumSuden, Kyle | 0.30 | 237.00 | 008 | 57249022 |
| | CONFER WITH F. BYERS RE: TREATMENT OF CERTAIN BOND CLAIMS UNDER DEBTORS' SECOND AMENDED PLAN (.3). | | | | |
| 08/27/19 | Singh, Sunny | 2.00 | 2,400.00 | 008 | 57169255 |
| | CALLS WITH R. SCHROCK RE: PLAN (.5); TEAM MEETING RE: PLAN (.8); CALL WITH G. DANILOW (.3); CONFERENCE WITH N. HWANGPO RE: PREFERENCES (.4). | | | | |
| 08/27/19 | Van Groll, Paloma | 7.20 | 6,300.00 | 008 | 57173704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III ON VARIOUS ADMIN ISSUES (1.6); UPDATE ABACUS DECLARATION (0.6); REVIEW ADMIN CREDITORS NDA (0.6); CALL WITH ADMIN CREDITORS RE: NDA (0.8); ATTEND RESTRUCTURING COMMITTEE CALL (2); REVISE CONFIRMATION ORDER (1.6). | | | | |
| 08/27/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57187648 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 08/27/19 | Cohen, Dori Y. | 2.70 | 2,484.00 | 008 | 57198262 |
| | CONDUCT RESEARCH AND ANALYSIS RE 503(B) (2); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.7). | | | | |
| 08/27/19 | Rutherford, Jake Ryan | 5.50 | 4,345.00 | 008 | 57169266 |
| | CONDUCT DOCUMENT REVIEW RE: CONFIRMATION (5.5). | | | | |
| 08/27/19 | Rutherford, Jake Ryan | 5.30 | 4,187.00 | 008 | 57169310 |
| | DRAFT AND FINALIZE RESPS. AND OBJS. TO WILMINGTON TRUST RFPS RE: CONFIRMATION (1.1); DOCUMENT REVIEW (4.2). | | | | |
| 08/27/19 | Hwangpo, Natasha | 3.90 | 3,705.00 | 008 | 57202248 |
| | CORRESPOND WITH PREFERENCE FIRMS, MIII, WEIL TEAM RE NEXT WAVE (.5); REVIEW AND ANALYZE SPREADSHEETS RE SAME (.6); CORRESPOND WITH WEIL TEAM, MIII RE ASSUMED CONTRACTS (.4); CORRESPOND WITH WEIL TEAM, AKIN RE ORION AGREEMENT (.3); REVIEW TRANSCRIPT RE ADMIN OBJECTIONS (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH MIII RE CLAIMS SCHEDULES (.5); REVIEW AND ANALYZE SAME (.6). | | | | |
| 08/27/19 | TumSuden, Kyle | 5.90 | 4,661.00 | 008 | 57249065 |
| | CONDUCT LEGAL RESEARCH RE: PLAN LANGUAGE ON ADMINISTRATIVE CLAIMS, AND DRAFT SITE DEBTORS' DRAFT CONFIRMATION BRIEF AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS. | | | | |
| 08/28/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 008 | 57264465 |
| | ATTENTION TO CONFIRMATION DOCUMENT PRODUCTION. | | | | |
| 08/28/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 008 | 57167589 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE FOREIGN QUALIFICATION WITHDRAWALS (0.5); REVIEW EFFECTIVE DATE CHECKLIST AND ACTION ITEMS (0.7). | | | | |
| 08/28/19 | Van Groll, Paloma | 8.80 | 7,700.00 | 008 | 57173674 |
| | CALL WITH ADMIN CREDITOR ADVISOR (0.6); REVISE ADVISOR NDA (2.1); REVISE CONFIRMATION BRIEF (6.1). | | | | |
| 08/28/19 | Carlson, Clifford W. | 3.10 | 2,852.00 | 008 | 57206636 |
| | CONDUCT RESEARCH RE: OBJECTIONS TO CONFIRMATION REGARDING INJUNCTION PROVISION. | | | | |
| 08/28/19 | Rutherford, Jake Ryan | 3.80 | 3,002.00 | 008 | 57264558 |
| | CONDUCT DOCUMENT REVIEW RE: CONFIRMATION. | | | | |
| 08/28/19 | Hwangpo, Natasha | 6.40 | 6,080.00 | 008 | 57202376 |
| | CORRESPOND WITH WEIL TEAM RE PLAN RESEARCH (1.6); CORRESPOND WITH WEIL TEAM AND MIII RE PREFERENCE ACTIONS (1.5); REVIEW AND ANALYZE SPREADSHEETS RE SAME (.4); CORRESPOND WITH PREFERENCE FIRMS RE NEXT WAVE LETTERS (.5); CORRESPOND WITH RESTRUCTURING COMMITTEE RE SAME (.4); CORRESPOND WITH MIII RE ASSUMED CONTRACTS (.4); CORRESPOND WITH SAME AND WEIL TEAM RE UCC DOCUMENTS (.5); REVIEW AND ANALYZE ADMIN TRACKER RE CIRCULATION (.6); CORRESPOND WITH WEIL TEAM RE CLOSING AND PLAN TIMELINE (.5). | | | | |
| 08/28/19 | Lee, Kathleen | 0.20 | 84.00 | 008 | 57196704 |
| | UPDATE PLAN OBJECTION TRACKER. | | | | |
| 08/29/19 | Van Groll, Paloma | 7.30 | 6,387.50 | 008 | 57173665 |
| | FOLLOW UP ON NDA (1.1); REVIEW SURETY ISSUES (1.2); REVIEW VOTING RESULTS (0.6); REVIEW ADMINISTRATIVE EXPENSE SCHEDULES (2); REVIEW LIQUIDATION ANALYSIS (1); REVISE CONFIRMATION BRIEF (1.4). | | | | |
| 08/29/19 | Carlson, Clifford W. | 3.80 | 3,496.00 | 008 | 57206682 |
| | CONDUCT RESEARCH REGARDING OBJECTIONS TO CONFIRMATION RELATED TO INJUNCTION PROVISION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/19 | Hwangpo, Natasha | 5.70 | 5,415.00 | 008 | 57202341 |
| | CORRESPOND WITH WEIL TEAM RE BRIEF ISSUES (.6); CONDUCT RESEARCH RE SAME (1.2); DRAFT INSERT RE SAME (1.3); CORRESPOND WITH WEIL TEAM, AKIN RE VOTING RESULTS AND PLAN UPDATES (.6); REVIEW AND ANALYZE SCHEDULES RE CLAIMS AMOUNTS (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM, MIII RE LIQUIDATION ANALYSIS (.5); CORRESPOND WITH WEIL TEAM RE PREFERENCE ANALYSIS (.6). | | | | |
| 08/30/19 | Genender, Paul R. | 1.20 | 1,410.00 | 008 | 57264754 |
| | PLAN FOR CONFIRMATION HEARING, INCLUDING REGARDING EVIDENCE NEEDED AND M-III DECLARATIONS (.9); REVIEW DRAFT DECLARATION FOR CONFIRMATION (.3). | | | | |
| 08/30/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 008 | 57178360 |
| | REVIEW TRANSFER OF OVERSEAS SUBSIDIARIES INTO THE LIQUIDATING TRUST (1.1). | | | | |
| 08/30/19 | Van Groll, Paloma | 0.70 | 612.50 | 008 | 57195571 |
| | REVISE FOLEY NDA. | | | | |
| 08/30/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 008 | 57202469 |
| | CORRESPOND WITH WEIL TEAM RE PLAN OPEN ISSUES (.4); REVIEW AND REVISE BRIEF RE SAME (1.8); CORRESPOND WITH WEIL TEAM RE RESEARCH ISSUES (.4); REVIEW AND ANALYZE SAME (.5). | | | | |
| 08/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 008 | 57249044 |
| | REVIEW DEBTORS' RECORDS WITH RESPECT TO ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS TO DETERMINE STATUS OF LIBERTY SURETY CONTRACTS, AND CORRESPOND WITH P. VAN GROLL RE: SAME (.3). | | | | |
| 08/31/19 | Genender, Paul R. | 0.70 | 822.50 | 008 | 57264786 |
| | WORK ON CONFIRMATION DECLARATIONS AND TESTIMONY OUTLINE. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **690.70** | **$560,214.50** | | |
| 08/01/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 57035528 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO BOARD RESOLUTIONS. | | | | |
| 08/01/19 | Cohen, Francesca | 5.30 | 4,637.50 | 010 | 57045272 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/01/19 | Godio, Joseph C. | 0.40 | 276.00 | 010 | 57040572 |
| | MEET WITH H. GUTHRIE AND MIKE TO DISCUSS DISSOLUTION, NAME CHANGES AND TRANSFER AGREEMENT. | | | | |
| 08/02/19 | Cohen, Francesca | 2.60 | 2,275.00 | 010 | 57045545 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/02/19 | Kaneko, Erika Grace | 1.50 | 1,312.50 | 010 | 57045454 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/04/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 57079392 |
| | ATTENTION TO MINUTES/RESOLUTIONS. | | | | |
| 08/04/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 57041313 |
| | DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 08/05/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 57054954 |
| | ATTENTION TO RETIREE LIFE INSURANCE PLAN (0.2); REVIEW AND PREPARATION OF MINUTES (0.3). | | | | |
| 08/05/19 | Cohen, Francesca | 4.50 | 3,937.50 | 010 | 57077245 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/05/19 | Kaneko, Erika Grace | 2.10 | 1,837.50 | 010 | 57203526 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/05/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57123025 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ASSEMBLE RESTRUCTURING BOARD MINUTES AND RELATED MATTERS. | | | | |
| 08/06/19 | Descovich, Kaitlin<br>PREPARE BOARD MINUTES. | 4.10 | 3,895.00 | 010 | 57055002 |
| 08/06/19 | Cohen, Francesca<br>DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | 5.10 | 4,462.50 | 010 | 57077670 |
| 08/06/19 | Guthrie, Hayden<br>COORDINATE NAME AND DIRECTOR CHANGES. | 1.30 | 1,235.00 | 010 | 57233515 |
| 08/06/19 | Ellsworth, John A.<br>REVIEW AND FINALIXE AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES. | 3.00 | 1,155.00 | 010 | 57123279 |
| 08/07/19 | Odoner, Ellen J.<br>REVIEW DRAFT MINUTES. | 3.00 | 4,800.00 | 010 | 57072371 |
| 08/07/19 | Marcus, Jacqueline<br>PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL. | 0.70 | 962.50 | 010 | 57061200 |
| 08/07/19 | Schrock, Ray C.<br>ATTEND RESTRUCTURING COMMITTEE CALL. | 1.00 | 1,550.00 | 010 | 57073461 |
| 08/07/19 | Genender, Paul R.<br>PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | 0.70 | 822.50 | 010 | 57078070 |
| 08/07/19 | Descovich, Kaitlin<br>ATTENTION TO PREPARATION OF MINUTES. | 2.30 | 2,185.00 | 010 | 57054983 |
| 08/07/19 | Cohen, Francesca<br>DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (6.1). | 6.10 | 5,337.50 | 010 | 57231197 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 57375435 |
| | ATTEND RESTRUCUTRING COMMTITEE CALL (1). | | | | |
| 08/07/19 | DiDonato, Philip | 1.40 | 784.00 | 010 | 57071381 |
| | COMPILE DOCUMENTS IN PREP FOR RESTRUCTURING COMMITTEE CALL (.4); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 08/07/19 | Zavagno, Michael | 1.10 | 616.00 | 010 | 57078570 |
| | DRAFT WRITTEN CONSENT OF DIRECTORS REGARDING NAME CHANGES. | | | | |
| 08/07/19 | Hwangpo, Natasha | 1.00 | 950.00 | 010 | 57073445 |
| | CALL WITH WEIL TEAM, RESTRUCTURING COMMITTEE, MIII RE WEEKLY UPDATE CALL (.7); CORRESPOND WITH WEIL TEAM RE MINUTES (.3). | | | | |
| 08/07/19 | Ellsworth, John A. | 2.90 | 1,116.50 | 010 | 57123197 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/08/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 57071935 |
| | REVIEW MINUTES (.6); EMAIL AUDIT COMMITTEE RE: RIECKER LETTER AND DELOITTE (.3); EMAIL J. BERRY (.1). | | | | |
| 08/08/19 | Descovich, Kaitlin | 6.90 | 6,555.00 | 010 | 57080060 |
| | REVIEW COMMENTS FROM E. ODONER (0.1); PREPARE UPDATED MINUTES (6.8). | | | | |
| 08/08/19 | Cohen, Francesca | 3.80 | 3,325.00 | 010 | 57077226 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/08/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57123098 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/08/19 | Haiken, Lauren C. | 1.20 | 456.00 | 010 | 57203929 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK WITH VENDOR RE: ARCHIVING DATA. | | | | |
| 08/09/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 57072033 |
| | EMAIL RESTRUCTURING COMMITTEE RE: AUDIT COMMITTEE AND WORK PAPERS (.4); CONFER WITH H. GUTHRIE RE: NAME CHANGE AGREEMENT (.3); CALL WITH C. ALLEN OF CLEARY RE: NAME CHANGE AGREEMENT (.4); RETENTION OF CANADIAN COUNSEL (.2). | | | | |
| 08/09/19 | Genender, Paul R. | 0.20 | 235.00 | 010 | 57078663 |
| | PLAN FOR RESCHEDULED MATTERS (.1); ATTENTION TO SAME (.1). | | | | |
| 08/09/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 010 | 57233549 |
| | REVIEW DRAFT RESTRUCTURING COMMITTEE MINUTES AND DISCUSS SAME WITH K. DESCOVICH (1.6). | | | | |
| 08/09/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 57079904 |
| | ATTENTION TO MEETING MINUTES. | | | | |
| 08/09/19 | Cohen, Francesca | 3.20 | 2,800.00 | 010 | 57077355 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/10/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 57071999 |
| | EMAIL TRANSFORM RE: PWC ACCESS TO DELOITTE (.2); EMAIL CLEARY RE: NAME CHANGE AGREEMENT (.1). | | | | |
| 08/10/19 | Ellsworth, John A. | 5.00 | 1,925.00 | 010 | 57123196 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/11/19 | Odoner, Ellen J. | 4.50 | 7,200.00 | 010 | 57071991 |
| | REVIEW MINUTES. | | | | |
| 08/11/19 | Hwangpo, Natasha | 0.40 | 380.00 | 010 | 57073453 |
| | CORRESPOND WITH WEIL TEAM, RESTRUCTURING COMMITTEE RE TIMELINE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 010 | 57102876 |
| | REVIEW MINUTES (2.0). | | | | |
| 08/12/19 | Descovich, Kaitlin | 1.60 | 1,520.00 | 010 | 57083857 |
| | REVIEW MINUTES. | | | | |
| 08/12/19 | Cohen, Francesca | 5.30 | 4,637.50 | 010 | 57120899 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/12/19 | Godio, Joseph C. | 0.50 | 345.00 | 010 | 57091702 |
| | DRAFT AND REVISE WAIVER LETTER TO OBLIGATION TO CHANGE NAMES. | | | | |
| 08/12/19 | Ellsworth, John A. | 5.50 | 2,117.50 | 010 | 57130855 |
| | REVIEW, ORGANIZE, ASSEMBLE AND FINALIZE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/13/19 | Odoner, Ellen J. | 1.50 | 2,400.00 | 010 | 57102958 |
| | REVISE MINUTES. | | | | |
| 08/13/19 | Descovich, Kaitlin | 0.70 | 665.00 | 010 | 57113339 |
| | REVIEW MINUTES. | | | | |
| 08/13/19 | Cohen, Francesca | 4.80 | 4,200.00 | 010 | 57120770 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/13/19 | Ellsworth, John A. | 1.90 | 731.50 | 010 | 57130865 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/14/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 010 | 57102874 |
| | ATTN TO DRAFT MINUTES (.7); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | | | | |
| 08/14/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 010 | 57118413 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR (.8) AND PARTICIPATE ON (.7) RESTRUCTURING COMMITTEE CALL; FOLLOW UP EMAIL TO RESTRUCTURING COMMITTEE (.2). | | | | |
| 08/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 010 | 57118672 |
| | CALL WITH J. FRIEDMANN REGARDING INFORMATION FOR RESTRUCTURING COMMITTEE. | | | | |
| 08/14/19 | Singh, Sunny | 1.10 | 1,320.00 | 010 | 57117867 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5); FOLLOW UP WITH A. REESE (.6). | | | | |
| 08/14/19 | Friedmann, Jared R. | 0.70 | 787.50 | 010 | 57109137 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 010 | 57112867 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE CALL (.5); ATTEND RESTRUCTURING COMMITTEE CALL (.8). | | | | |
| 08/14/19 | Munz, Naomi | 1.50 | 1,575.00 | 010 | 57243708 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.8) AND CALLS AND EMAILS RE: NAME CHANGES (.7). | | | | |
| 08/14/19 | Descovich, Kaitlin | 4.80 | 4,560.00 | 010 | 57113385 |
| | REVIEW AND PREPARE FINAL MINUTES. | | | | |
| 08/14/19 | Cohen, Francesca | 7.10 | 6,212.50 | 010 | 57121108 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/14/19 | Kaneko, Erika Grace | 1.90 | 1,662.50 | 010 | 57119373 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/14/19 | Guthrie, Hayden | 0.50 | 475.00 | 010 | 57243757 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Van Groll, Paloma | 1.10 | 962.50 | 010 | 57243758 |
| | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 010 | 57243759 |
| | ATTEND RESTUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57191631 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57115967 |
| | CALL WITH RESTRUCTURING COMMITTEE RE WEEKLY UPDATE MEETING (.5); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH WEIL TEAM RE MATERIALS (.1). | | | | |
| 08/14/19 | Ellsworth, John A. | 7.50 | 2,887.50 | 010 | 57130856 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/15/19 | Odoner, Ellen J. | 0.40 | 640.00 | 010 | 57104117 |
| | REVIEW REVISED MINUTES. | | | | |
| 08/15/19 | Descovich, Kaitlin | 1.90 | 1,805.00 | 010 | 57112811 |
| | REVIEW AND PREPARE FINAL MINUTES. | | | | |
| 08/15/19 | Cohen, Francesca | 4.20 | 3,675.00 | 010 | 57121040 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/15/19 | Kaneko, Erika Grace | 6.40 | 5,600.00 | 010 | 57119342 |
| | DRAFT REVISIONS TO RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/15/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 010 | 57116074 |
| | DRAFT BOARD DECK RE RESTRUCTURING COMMITTEE MEETING (1.3); CORRESPOND WITH WEIL TEAM RE MINUTES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/19 | Ellsworth, John A. | 3.90 | 1,501.50 | 010 | 57130858 |
| | REVIEW AND ASSEMBLE RESTRUCTURING RESOLUTIONS. | | | | |
| 08/16/19 | Descovich, Kaitlin | 0.60 | 570.00 | 010 | 57112758 |
| | REVIEW MINUTES. | | | | |
| 08/16/19 | Cohen, Francesca | 5.50 | 4,812.50 | 010 | 57121050 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/16/19 | Kaneko, Erika Grace | 1.30 | 1,137.50 | 010 | 57119214 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/16/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 010 | 57130860 |
| | DRAFT INDEXES FOR BOARD BOOKS FOR DIRECTORS. | | | | |
| 08/17/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 57119041 |
| | COORDINATE REVIEW OF RESTRUCTURING COMMITTEE MINUTES BY COMMITTEE MEMBERS. | | | | |
| 08/17/19 | Ellsworth, John A. | 5.00 | 1,925.00 | 010 | 57130869 |
| | DRAFT INDEXES FOR RESTRUCTURING COMMITTEE BOARD BOOKS AND COMPILE SAME. | | | | |
| 08/19/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 57131117 |
| | REVIEW DRAFT 8-K AND EMAIL EK (.2); FURTHER REVIEW OF TRANSFORM DEPOSITIONS (.5). | | | | |
| 08/19/19 | Descovich, Kaitlin | 1.60 | 1,520.00 | 010 | 57151863 |
| | REVIEW MONTHLY OPERATING REPORT 8-K (0.2); PREPARE MINUTES (1.4). | | | | |
| 08/19/19 | Cohen, Francesca | 2.90 | 2,537.50 | 010 | 57156758 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/19/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 57202812 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 010 | 57149610 |
| | CORRESPOND WITH WEIL TEAM RE 8K DISCLOSURE. | | | | |
| 08/19/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 010 | 57202334 |
| | PREPARE AND ASSEMBLE RESTRUCTURING BOARD MINUTE BINDERS (3.5), DISTRIBUTE TO DIRECTOR (.5); REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD MINUTES (2.5). | | | | |
| 08/20/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 57151992 |
| | REVIEW DRAFT MINUTES. | | | | |
| 08/20/19 | Cohen, Francesca | 3.60 | 3,150.00 | 010 | 57156714 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (3.6). | | | | |
| 08/20/19 | Kaneko, Erika Grace | 1.60 | 1,400.00 | 010 | 57203150 |
| | REVIEW AND COMMENT ON RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/20/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 57131042 |
| | REVIEW OVERSEAS SUBSIDIARY CORPORATE ACTIONS (0.8); COORDINATE EXECUTION OF NAME CHANGE AGREEMENT (0.5). | | | | |
| 08/20/19 | Ellsworth, John A. | 4.00 | 1,540.00 | 010 | 57202198 |
| | REVIEW, ASSEMBLE AND UPDATE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/21/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 57154000 |
| | ATTENTION TO MINUTES. | | | | |
| 08/21/19 | Cohen, Francesca | 2.80 | 2,450.00 | 010 | 57156991 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/21/19 | Kaneko, Erika Grace | 1.10 | 962.50 | 010 | 57157579 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS COMMENTS TO RESTRUCTURING COMMITTEE MINUTES WITH A. REESE AND K. DESCOVICH (0.5); REVIEW AND PREPARE RESTRUCTURING COMMITTEE, AUDIT COMMITTEE AND BOARD MINUTES (0.6). | | | | |
| 08/21/19 | Guthrie, Hayden | 2.00 | 1,900.00 | 010 | 57136549 |
| | REVIEW MEXICO TRANSFER ISSUES (1.1); CALL WITH CANADA COUNSEL (0.4); FINALIZE EXECTION OF NAME CHANGE AGREEMENT (0.5). | | | | |
| 08/21/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 010 | 57149740 |
| | DRAFT BOARD DECK RE AUGUST 23RD MEETING (3.6); REVIEW AND ANALYZE TRACKER RE SAME (.2). | | | | |
| 08/21/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57202541 |
| | REVIEW, ASSEMBLE AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/22/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 57151006 |
| | CONFER WITH H. GUTHRIE AND F. COHEN ON STATUS OF FOREIGN TRANSFERS. | | | | |
| 08/22/19 | Cohen, Francesca | 5.80 | 5,075.00 | 010 | 57156325 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/22/19 | Kaneko, Erika Grace | 2.50 | 2,187.50 | 010 | 57156858 |
| | DRAFT COMMENTS TO RESTRUCTURING COMMITTEE MINUTES FROM A. REESE AND B. TRANVIER. | | | | |
| 08/22/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 010 | 57149690 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE BOARD UPDATE DECK (2.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH MIII RE SAME (.1); CALLS WITH WEIL TEAM RE TALKING POINTS (.4). | | | | |
| 08/22/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57202283 |
| | REVIEW, ASSEMBLE AND FINALIZE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/23/19 | Odoner, Ellen J. | 1.10 | 1,760.00 | 010 | 57150678 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. DANILOW RE; MINUTES (.2); CONFER WITH E. KANEKO RE: MINUTES (.3); OTHER REVIEW OF MINUTES (.6). | | | | |
| 08/23/19 | Cohen, Francesca | 3.50 | 3,062.50 | 010 | 57157071 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/23/19 | Kaneko, Erika Grace | 1.70 | 1,487.50 | 010 | 57155778 |
| | COORDINATE FORM 8-K COMMENTS (0.7); COORDINATE DRAFT MINUTES IN CONNECTION WITH DISCOVERY REQUEST (1.0). | | | | |
| 08/23/19 | Guthrie, Hayden | 0.80 | 760.00 | 010 | 57142191 |
| | COORDINATE OVERSEAS TRANSFERS. | | | | |
| 08/23/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 010 | 57149528 |
| | CORRESPOND WITH WEIL TEAM, MIII RE BOARD DECK (.6); REVIEW AND REVISE SAME (2.2); CALLS WITH WEIL TEAM RE SAME (.3). | | | | |
| 08/23/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57202271 |
| | REVIEW, ASSEMBLE AND FINALIZE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/24/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57149554 |
| | REVIEW AND REVISE BOARD DECK (.6); CORRESPOND WITH WEIL, MIII TEAM RE SAME (.2). | | | | |
| 08/26/19 | Odoner, Ellen J. | 0.60 | 960.00 | 010 | 57162122 |
| | REVIEW MINUTES (.4); CONFER WITH E. KANEKO (.2). | | | | |
| 08/26/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 57201132 |
| | EMAILS RE: MINUTES OF RESTRUCTURING COMMITTEE MEETING. | | | | |
| 08/26/19 | Cohen, Francesca | 0.50 | 437.50 | 010 | 57206708 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/19 | Kaneko, Erika Grace | 1.60 | 1,400.00 | 010 | 57201435 |
| | DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 08/26/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 010 | 57202188 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE CALL BOARD DECK (1.2); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.5); ATTEND PRE CALL WITH SAME RE SAME (.6); CORRESPOND WITH WEIL TEAM RE MINUTES (.4). | | | | |
| 08/26/19 | Ellsworth, John A. | 7.00 | 2,695.00 | 010 | 57206587 |
| | REVIEW, ORGANIZE RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (1.5); FINALIZE RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (3.0); ASSEMBLE FINAL RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (2.5). | | | | |
| 08/27/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 57220890 |
| | EMAIL EXCHANGE RE: NAME CHANGE WITH H. GUTHRIE. | | | | |
| 08/27/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 010 | 57189220 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 08/27/19 | Singh, Sunny | 1.80 | 2,160.00 | 010 | 57169319 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/27/19 | Munz, Naomi | 0.70 | 735.00 | 010 | 57201251 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 08/27/19 | Kaneko, Erika Grace | 3.60 | 3,150.00 | 010 | 57201102 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.7); DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES (1.9). | | | | |
| 08/27/19 | Guthrie, Hayden | 0.30 | 285.00 | 010 | 57163588 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 010 | 57211674 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/27/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 010 | 57202521 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE UPDATE CALL (1.7); CALLS WITH WEIL TEAM, MIII RE SAME (.3); CORRESPOND WITH SAME RE DOCUMENTS RE SAME (.4). | | | | |
| 08/27/19 | Ellsworth, John A. | 4.50 | 1,732.50 | 010 | 57206578 |
| | ASSEMBLE FINAL RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (2.5); REVIEW AND ASSEMBLE NEW RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (2.0). | | | | |
| 08/28/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 57196670 |
| | ATTEND CALLS WITH TEAM RE RESTRUCTURING COMMITTEE ISSUES.  (1.0). | | | | |
| 08/28/19 | Cohen, Francesca | 1.80 | 1,575.00 | 010 | 57206685 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/28/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57206593 |
| | REVISE EDITS TO RESTRUCTURING COMMITTEE RESOLUTIONS. | | | | |
| 08/29/19 | Cohen, Francesca | 2.30 | 2,012.50 | 010 | 57206680 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/30/19 | Cohen, Francesca | 1.70 | 1,487.50 | 010 | 57206710 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **284.60** | **$232,747.50** | | |
| 08/01/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 57038858 |
| | EMAILS RE VENDOR COLLECTION ATTEMPTS. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 011 | 57046445 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH B. PODZIUS RE: VENDOR MOTIONS. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 011 | 57046486 |
| | DRAFT OMNIBUS OBJECTION RE: VENDORS' MOTIONS (1.6). | | | | |
| 08/01/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 011 | 57077714 |
| | REVISE GROUPBY OBJECTION. | | | | |
| 08/02/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 57077938 |
| | REVIEW AND REVISE OBJECTION TO GROUPBY. | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 57040223 |
| | REVIEW TEAM WORLDWIDE PROPOSAL AND EMAILS REGARDING SAME. | | | | |
| 08/04/19 | Podzius, Bryan R. | 2.00 | 1,750.00 | 011 | 57077969 |
| | REVISE GROUPBY OBJECTION (1.8); REVIEW CONTRACT LANGUAGE IN SEARS VENDORS (0.2). | | | | |
| 08/06/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 57098549 |
| | REVIEW VENDOR OBJECTIONS. | | | | |
| 08/08/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 011 | 57071254 |
| | OFFICE CONFERENCE WITH G. FAIL REGARDING TEAM WORLDWIDE (.2); EMAIL AKIN REGARDING SAME (.2); EMAIL REGARDING ARAMARK OUTSTANDING (.1); EMAILS REGARDING EVERLAST PAYMENT (.3). | | | | |
| 08/08/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 57098540 |
| | REVIEW VENDOR OBJECTIONS. | | | | |
| 08/09/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 57074695 |
| | CALL WITH M-III RE APEX CLAIM AMOUNTS. | | | | |
| 08/12/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 57125745 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III RE SCENT OF WORTH MOTION. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 011 | 57187592 |
| | CALL WITH HAIN CAPITAL (0.1); CALLS WITH KELLERMEYER (0.4); REVISE OMNIBUS OBJECTION VENDOR (0.2); REVIEW SCENTS OF WORTH MOTION (0.2); CALL W. M-III ON SCENTS OF WORTH MOTION (0.6). | | | | |
| 08/12/19 | Stauble, Christopher A. | 0.30 | 121.50 | 011 | 57216606 |
| | CONDUCT RESEARCH FOR A. LEWITT RE: VENDOR MOTION CASE LAW PRECEDENT. | | | | |
| 08/13/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 57118528 |
| | CALL WITH S. BRAUNER AND P. DUBLIN REGARDING TEAM WORLDWIDE (.1); OFFICE CONFERENCE WITH A. LEWITT REGARDING FOLLOW UP RESEARCH (.2). | | | | |
| 08/13/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 011 | 57187814 |
| | CALL D. LIEBERMAN RE: KELLERMEYER (0.1); CALLS WITH K. TUMSUDEN ON VENDOR CLAIM AMOUNTS AND OPEN VENDOR ISSUES (0.3); CALL WITH HAIN CAPITAL (0.1); EMAIL TO G. FAIL ON VENDOR MOTION (0.1). | | | | |
| 08/14/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 57187744 |
| | CALL WITH K. TUMSUDEN ON OPEN VENDOR ISSUES (0.1); EMAIL G. FAIL RE: SAME (0.1); MEET WITH K. TUMSUDEN RE: VENDOR OMNIBUS MOTION (0.1). | | | | |
| 08/15/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 57127681 |
| | CALL WITH ICON RE ROYALTY PAYMENTS. | | | | |
| 08/15/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 011 | 57187883 |
| | REVISE AND UPDATE OMNIBUS VENDORS OBJECTION (2.1); CALLS AND MEETINGS WITH K. TUMSUDEN ON OMNIBUS OBJECTIN (0.4); CALL WITH G. FAIL ON OMNIBUS VENDOR OBJECTION (0.1); REVIEW VENDOR OBJECTIONS RE: AUGUST 22ND HEARING (.6). | | | | |
| 08/16/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 57125970 |
| | CONFERENCES WITH K. TUMSUDEN AND A. LEWITT RE VENDOR ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 011 | 57187950 |
| | PREP VENDORS OMNIBUS OBJECTION FOR FILING (0.2). | | | | |
| 08/19/19 | Fail, Garrett | 0.70 | 910.00 | 011 | 57147706 |
| | CALL WITH ASPEN RE VENDOR MOTIONS (.2) CALL WITH D. WANDER RE VENDOR ORDER RE PAST MOTIONS (.4). CALL WITH JOHNSON CONTROLS. (.1). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 011 | 57187782 |
| | DISCUSS WITH J. MARCUS STATUS OF DISCUSSIONS WITH CERTAIN VENDOR (.1); DISCUSS SPECIFICS OF INVOICES FOR CERTAIN VENDOR WITH VENDOR'S LEGAL COUNSEL (.2). | | | | |
| 08/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 57188218 |
| | CALL WITH B.  PODZIUS TO GROUPBY COUNSEL (0.3). | | | | |
| 08/21/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 011 | 57144672 |
| | MEET WITH G. FAIL AND K. TUMSUDEN RE: VENDOR MATTERS (1.4); FOLLOW UP MEETING WITH G. FAIL AND MIII RE: ADMINISTRATIVE CLAIMS (.4); CONDUCT RESERACH RE: SAME (.5); EMAILS WITH A. LEWITT RE: SAME (.3). | | | | |
| 08/30/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 011 | 57211218 |
| | PREPARE FOR AND PARTICIPATE IN MEETING WITH VENDOR TEAM. | | | | |
| 08/31/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 011 | 57188355 |
| | REVIEW MAY 21 TRANSCRIPT (0.8); EMAIL K. TUMSUDEN RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **21.60** | **$17,764.00** | | |
| 08/08/19 | Hwangpo, Natasha | 0.40 | 380.00 | 013 | 57073110 |
| | CORRESPOND WITH WEIL TEAM, AKIN, 2L PARTIES RE BUDGET REPORTING AND AP REPORTING. | | | | |
| 08/15/19 | Hwangpo, Natasha | 0.30 | 285.00 | 013 | 57115995 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH 2L PARTIES, UCC RE DIP / AP DOCUMENTS (.2); CORRESPOND WITH MIII RE SAME (.1). | | | | |
| 08/16/19 | Friedmann, Jared R. | 0.80 | 900.00 | 013 | 57239216 |
| | CALL WITH S.SINGH, N.HWANGPO AND J.RUTHERFORD RE: DIP AGREEMENT AND IMPACT ON AVAILABLE CASH (0.3); CALL WITH S.SHULZHENKO AND J.RUTHERFORD RE: SAME (0.5). | | | | |
| 08/16/19 | Shulzhenko, Oleksandr | 1.10 | 1,155.00 | 013 | 57118464 |
| | REVIEW DIP CREDIT AGREEMENT RE CASH SWEEP AND PREPAYMENT REQUIREMENTS (0.6); CONFER WITH J. FRIEDMANN AND J. RUTHERFORD RE SAME (0.5). | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 57202301 |
| | CORRESPOND WITH 2L PARTIES, UCC RE ADMIN TRACKER AND VARIANCE DOCUMENTS. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **3.10** | **$3,195.00** | | |
| 08/01/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 014 | 57229602 |
| | REVIEW DISCLOSURE STATEMENT ORDER PER N. HWANGPO (.1) AND DRAFT EMAIL SUMMARY RE: SAME TO N. HWANGPO (.1). | | | | |
| 08/01/19 | Hwangpo, Natasha | 0.90 | 855.00 | 014 | 57230469 |
| | REVIEW AND REVISE VOTING DECLARATION. | | | | |
| 08/05/19 | DiDonato, Philip | 2.10 | 1,176.00 | 014 | 57046017 |
| | CONDUCT RESEARCH RE: SOLICITATION OF VOTES. | | | | |
| 08/05/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 014 | 57232986 |
| | CORRESPOND WITH PRIME CLERK RE VOTING AND BALLOTS (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 08/07/19 | DiDonato, Philip | 3.50 | 1,960.00 | 014 | 57071587 |
| | CONDUCT RESEARCH RE: RESOLICITATION OF VOTES FOR ADJOURNED CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | DiDonato, Philip | 1.80 | 1,008.00 | 014 | 57071767 |
| | DRAFT MEMO FOR INTERNAL DISTRIBUTION REGARDING RESOLICTIATION OF PLAN. | | | | |
| 08/07/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 014 | 57232227 |
| | CORRESPOND WITH PRIME CLERK RE BALLOTS AND VOTING (1.1); CORRESPOND WITH SAME RE TIMELINE (.6). | | | | |
| 08/08/19 | DiDonato, Philip | 8.30 | 4,648.00 | 014 | 57071492 |
| | CONDUCT RESERACH RE: RESOLICITATION (3.9); CORRESPOND WITH PRIME CLERK REGARDING VOTING TABULATION (0.5); ANALYZE DEBT SECURITIES TO SUPPORT SAME (1.9); CONDUCT RESEARCH RE: ADJOURNMENT OF CONFIRMATION HEARING DATES AND SOLICITATION (2.0). | | | | |
| 08/08/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 014 | 57233065 |
| | CORRESPOND WITH PRIME CLERK RE TABULATION (.4); REVIEW AND ANALYZE RESULTS RE SAME (.7). | | | | |
| 08/12/19 | DiDonato, Philip | 0.90 | 504.00 | 014 | 57191565 |
| | CORRESPOND WITH PRIME CLERK REGARDING VOTING TABULATION. | | | | |
| 08/14/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 57191641 |
| | CORRESPONDENCE WITH PRIME CLERK RE VOTING TABULATION. | | | | |
| 08/16/19 | DiDonato, Philip | 0.90 | 504.00 | 014 | 57192208 |
| | UPDATE VOTING DECLARATION PER PRIME CLERK CONVERSATIONS. | | | | |
| 08/30/19 | Van Groll, Paloma | 0.20 | 175.00 | 014 | 57264758 |
| | REVIEW VOTING DETAIL. | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **23.80** | **$15,458.00** | | |
| 07/30/19 | Richards, Daniel Spencer | 2.30 | 1,288.00 | 015 | 57012731 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REQUEST FOR PRODUCTION AND OBJECTION TO MOTION FOR RETIREMENT COMMITTEE (.6); CALL RE: MOTION TO MODIFY BENEFITS (.4); COLLECT DOCUMENTS FOR PRODUCTION (.9); CONFER WITH TEAM RE: RESPONSE TO DOCUMENT REQUESTS FROM RETIREE COMMITTEE (0.4). | | | | |
| 07/31/19 | Richards, Daniel Spencer | 0.70 | 392.00 | 015 | 57012769 |
| | CALL WITH S. MARGOLIS RE: DOCUMENT PRODUCTION (.3); ORGANIZE DOCUMENTS FOR PRODUCTION (.2); CALL WITH A. MISHRA RE: DOCUMENT PRODUCTION (.1); CALL WITH J. MARCUS RE: DOCUMENT PRODUCTION (.1). | | | | |
| 07/31/19 | Mishra, Akansha | 0.60 | 474.00 | 015 | 57143790 |
| | CONFERENCE CALL REGARDING SECTION 1114 RETIREE LIFE INSURANCE COMMITTEE DOCUMENT/INFORMATION REQUEST. | | | | |
| 08/01/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 015 | 57040401 |
| | EMAILS REGARDING RETIREES (.2); REVIEW RETIREE'S COUNTERPROPOSAL AND EMAIL REGARDING SAME (.3); CALL WITH W. MURPHY REGARDING RETIREE PROPOSAL (.2); CONFERENCE CALL WITH J. LAWLOR, M. MULDER, S. MARGOLIS, O. PESHKO REGARDING DILIGENCE REQUESTS (.3); FOLLOW UP O. PESHKO, S. MARGOLIS REGARDING SAME (.2). | | | | |
| 08/01/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 57041893 |
| | EMAIL CORRESPONDENCE AND CALLS WITH SEARS, SECURIAN, 1114 COMMITTEE COUNSEL AND INTERNAL WEIL RE: 1114 COUNTEROFFER, DILIGENCE REQUESTS (.8); FINALIZE RESPONSE TO MAURITIUS COUNSEL/AUDITORS ON PENSION MATTER (.3). | | | | |
| 08/01/19 | Margolis, Steven M. | 5.70 | 6,127.50 | 015 | 57046008 |
| | REVIEW ISSUES AND PREPARE FOR 1114 COMMITTEE RESPONSES AND MATERIALS (4.5); CONF. ON MAURITIUS AUDIT AND COMMENTS RE: SAME (0.3); CORRESPONDENCE WITH L. VALENTINO RE: BOARD RESOLUTIONS (0.2); REVISE FRADIN LETTER ON RETIREE HEALTH SUBSIDY AND CONF. RE: SAME (0.5); CORRESPONDENCE ON ELA EXTENSION (0.2). | | | | |
| 08/01/19 | Richards, Daniel Spencer | 1.50 | 840.00 | 015 | 57034430 |
| | CALL WITH J. MARCUS RE: DOCUMENT PRODUCTION (0.4); CALL WITH S. MARGOLIS RE: DOCUMENT PRODUCTION (0.2); ORGANIZE AND REVIEW DOCUMENTS (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Peshko, Olga F. | 0.20 | 184.00 | 015 | 57080593 |

CORRESPONDENCE REGARDING 1114 PROPOSAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Mishra, Akansha | 2.60 | 2,054.00 | 015 | 57040859 |

ASSESS RETIREE LIFE INSURANCE COMMITTEE DOCUMENT REQUEST (1.2); CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS RETIREE COMMITTEE DOCUMENT REQUEST (0.3); CONFER WITH S. MARGOLIS AND D. RICHARDS ON RETIREE LIFE INSURANCE COMMITTEE DOCUMENT REQUEST (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Pappas, Nicholas J. | 0.80 | 980.00 | 015 | 57034397 |

EMAILS TO AND FROM J. MARCUS, S. MARGOLIS AND D. RICHARDS REGARDING RESPONSE TO DOCUMENT REQUESTS FROM RETIREES COMMITTEE (.7); REVIEW OBJECTIONS OF RETIREES COMMITTEE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 57040284 |

REVIEW J. LAWLOR DISCOVERY PROPOSAL AND EMAILS WITH J. LAWLOR AND S. MARGOLIS REGARDING SAME (.4); EMAILS J. LAWLOR, O. PESHKO REGARDING 1114 (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57043236 |

FURTHER EMAIL CORRESPONDENCE WITH WORKING GROUP RE: 1114 COMMITTEE DATA REQUESTS, COUNTERPROPOSAL AND RELATED ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Margolis, Steven M. | 4.70 | 5,052.50 | 015 | 57046100 |

VARIOUS CONF. AND CORRESPONDENCE ON 1114 PROCEDURES, DOCUMENTATION AND COORDINATION OF RESPONSES (4.5) REVIEW ISSUES ON MAURITIUS AUDIT ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Richards, Daniel Spencer | 1.60 | 896.00 | 015 | 57034424 |

CALL WITH S. MARGOLIS RE: DOCUMENT PRODUCTION (0.2); CALL WITH S. MARGOLIS AND L. HAIKEN RE: DOCUMENT PRODUCTION (0.2); PRODUCE DOCUMENTS AND DRAFT COVER NOTE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Peshko, Olga F. | 0.50 | 460.00 | 015 | 57080071 |

REVIEW AND CORRESPOND REGARDING RETIREE OBJECTION TO CONFIRMATION (.3); CORRESPOND REGARDING ISSUES RELATED TO RETIREE MOTION (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 57046143 |

VARIOUS CONF. AND CORRESPONDENCE ON COORDINATION OF DOCUMENTS WITH 1114 COMMITTEE
COUNSEL (1.2); REVIEW ALLSTATE AMENDMENT FOR LIFE INSURANCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/19 | Richards, Daniel Spencer | 0.40 | 224.00 | 015 | 57045159 |

CALL WITH C. POSTIGHONE RE: DOCUMENT PRODUCTION (0.2); UPLOAD AND REVIEW DOCUMENTS (0.2).

| 08/04/19 | Margolis, Steven M. | 2.20 | 2,365.00 | 015 | 57046140 |
|----------|---------------------|------|----------|-----|----------|

VARIOUS CONF. AND CORRESPONDENCE ON 1114 ISSUES, COORDINATION WITH 1114 COUNSEL AND
SECURIAN RETIREE LIFE POLICIES AND SPREADSHEETS (1.6); REVIEW ISSUES AND FORM OF ELA
AMENDMENT (0.3); CORRESPONDENCE WITH L. VALENTINO ON BOARD RESOLUTIONS AND MINUTES
FOR MARCH MEETING (0.3).

| 08/04/19 | Peshko, Olga F. | 0.20 | 184.00 | 015 | 57078295 |
|----------|-----------------|------|---------|-----|----------|

CORRESPONDENCE REGARDING RETIREE PROPOSAL.

| 08/05/19 | Pappas, Nicholas J. | 1.00 | 1,225.00 | 015 | 57048553 |
|----------|---------------------|------|----------|-----|----------|

REVIEW EMAILS FROM J. MARCUS REGARDING PROPOSED RESPONSE TO COUNTER-PROPOSAL FROM
RETIREES COMMITTEE (.3); CALL WITH J. MARCUS REGARDING PREPARATION OF WITNESS FOR
HEARING FOR BANKRUPTCY COURT HEARING (.2); CALL WITH AND EMAILS TO AND FROM D. RICHARDS
REGARDING SAME (.4); EMAILS TO AND FROM OLGA PESHKO REGARDING MURPHY DECLARATION (.1).

| 08/05/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 015 | 57054870 |
|----------|--------------------|------|----------|-----|----------|

FOLLOW UP REGARDING RETIREE PLAN TERMINATION (.3); REVIEW RETIREE COMMITTEE RESPONSE
AND CALL WITH S. MARGOLIS REGARDING SAME (.7); FORMULATE RESPONSES TO RETIREE COMMITTEE
PROPOSAL (.7); E-MAIL W. MURPHY REGARDING SAME (.3); REVIEW CHANGES TO L. FRADIN LETTER (.1);
CALL WITH N. PAPPAS AND E-MAILS REGARDING 1114 HEARING (.3); CALL WITH O. PESHKO (.1).

| 08/05/19 | Wessel, Paul J. | 0.50 | 800.00 | 015 | 57050044 |
|----------|-----------------|------|---------|-----|----------|

REVIEW AND COMMENT ON RESPONSE TO 1114 COMMITTEE PROPOSAL AND ADMINISTRATION
EXPENSE REQUEST (.3); RELATED INTERNAL EMAIL CORRESPONDENCE (.2).

| 08/05/19 | Margolis, Steven M. | 7.30 | 7,847.50 | 015 | 57046129 |
|----------|---------------------|------|----------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES AND CORRESPONDENCE ON 1114 AND RETIREE LIFE INSURANCE AND SECURIAN SPREADSHEETS (4.9); CORRESPONDENCE AND CONF. ON B. MURPHY DECLARATION FOR 1114 (0.5); CONF. AND CORRESPONDENCE WITH E. GERAGHTY ON 401(K) PLAN TERMINATION AND PROCESS PROCESS AND CORRESPONDENCE WITH MIII RE: SAME (0.6); REVIEW ISSUES ON ELA AMENDMENT TO EXTEND TIME FOR VISA EMPLOYEE HIRES AND CONF. AND CORRESPONDENCE RE: SAME (0.6); REVIEW CLOSING CHECKLIST WITH A. MISHRA AND COMMENTS TO SAME (0.4); REVIEW OBJECTION OF 1114 COMMITTEE (0.3). | | | | |
| 08/05/19 | Richards, Daniel Spencer | 1.00 | 560.00 | 015 | 57054904 |
| | CALL WITH S. MARGOLIS RE: PLAN TERMINATION (0.4); CALL WITH O. PESHKO RE: PLAN TERMINATION (0.2); REVIEW 1114 MOTION (0.4). | | | | |
| 08/05/19 | Peshko, Olga F. | 0.60 | 552.00 | 015 | 57077379 |
| | CORRESPOND REGARDING EXTENSION FOR OBJECTION DEADLINE (.1); CORRESPONDENCE REGARDING RETIREE MOTION FILINGS (.2); CALL REGARDING PREP WITH D RICHARDS (.3). | | | | |
| 08/05/19 | Mishra, Akansha | 0.70 | 553.00 | 015 | 57048296 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 08/06/19 | Pappas, Nicholas J. | 0.80 | 980.00 | 015 | 57054406 |
| | REVIEW MURPHY DECLARATION (.2); CALL WITH D. RICHARDS REGARDING SAME AND APPLICABLE STANDARDS APPLICABLE AT HEARING ON MONDAY (.2); REVIEW LIQUIDATION ANALYSIS (.4). | | | | |
| 08/06/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 015 | 57054919 |
| | REVIEW RETIREE COMMITTEE OBJECTION TO 1114 MOTION AND DOL JOINDER REGARDING SAME (.4); E-MAILS REGARDING SAME (.2); E-MAIL S. BRAUNER REGARDING TERMINATION OF 401(K) PLAN (.3); E-MAIL S. BRAUNER REGARDING COUNTER OFFER TO RETIREE COMMITTEE (.3). | | | | |
| 08/06/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 57057555 |
| | EMAIL CORRESPONDENCE AND CALLS WITH J. MARCUS, S. MARGOLIS AND CREDITORS' COMMITTEE RE: 1114 PROPOSALS, TERMINATION OF 401K PLAN (.5); CONFERENCE WITH A. MISHRA RE: REVIEW OF 1114 OBJECTIONS AND JOINDER (.2). | | | | |
| 08/06/19 | Margolis, Steven M. | 5.90 | 6,342.50 | 015 | 57072696 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON WINDOWN OF 401(K) PLAN AND CORRESPONDENCE RE: SAME (0.6); REVIEW ISSUES ON MAURITIUS AUDIT AND PENSION CONCERNS (0.3); REVIEW DOL OBJECTION TO 1114 MOTION (0.4); CORRESPONDENCE ON LINDA FRADIN AND RETIREE HEALTH COVERAGE (0.3); REVIEW ISSUES ON AMENDMENT TO EMPLOYEE LEASE AGREEMENT AND CORRESPONDENCE RE: SAME (0.5); REVIEW 1114 COMMITTEE OBJECTION TO 114 MOTION AND DOL JOINDER (1.5); CORRESPONDENCE WITH MIII ON COUNTERPROPOSAL TO 1114 COMMITTEE (0.3); REVIEW ISSUES AND CORRESPONDENCE ON 1114 AND RETIREE LIFE INSURANCE AND SECURIAN SPREADSHEETS (1.5); VARIOUS COF. WITH E. GERAGHTY ON VISA EMPLOYEES AND WELFARE PLAN TERMINATION CONSIDERATIONS (0.5). | | | | |
| 08/06/19 | Richards, Daniel Spencer | 1.40 | 784.00 | 015 | 57054893 |
| | REVIEW 1114 MOTION AND MURPHY DECLARATION (1.2); CALL WITH N. PAPPAS RE: 1114 MOTION HEARING (0.2). | | | | |
| 08/06/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57077739 |
| | REVIEW OBJECTIONS TO 1114 MOTION AND CORRESPOND REGARDING SAME. | | | | |
| 08/06/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 57053227 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS WORKSTREAMS. | | | | |
| 08/07/19 | Pappas, Nicholas J. | 0.40 | 490.00 | 015 | 57062683 |
| | EMAILS TO AND FROM AND CALL WITH D. RICHARDS REGARDING PREPARATION FOR TESTIMONY BY WITNESS AT HEARING ON TERMINATION OF RETIREE LIFE PLAN. | | | | |
| 08/07/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 015 | 57061208 |
| | CALL WITH W. MURPHY AND O. PESHKO REGARDING RETIREE OBJECTION (.5); EMAILS REGARDING RETIREES (.1); EMAILS S. BRAUNER AND OTHERS REGARDING RETIREES (.4). | | | | |
| 08/07/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57057729 |
| | EMAIL CORRESPONDENCE WITH SEARS AND WEIL RE: 401K TERMINATION, 1114 PROPOSALS AND OBJECTIONS. | | | | |
| 08/07/19 | Margolis, Steven M. | 3.30 | 3,547.50 | 015 | 57169923 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE WITH A. MISHRA AND E. GERAGHTY ON 1114 ISSUES, SECURIAN LISTS, DISABLED EMPLOYEES AND REVIEW DOCUMENTS RE: SAME (1.4); CORRESPOND WITH UCC AND J. MARCUS RE: 1114 OFFER/PROPOSAL ISSUES (0.5); CORRESPONDENCE ON BENEFIT PLAN COMMITTEES, PLAN TERMINATION ISSUES (0.6); CORRESPONDENCE ON PUERTO RICO ENTITIES AND EMPLOYEE POPULATION (0.2); DRAFT EMPLOYEE AND BENEFITS ONGOING WORKSTREAM MEMORANDUM TO P. WESSEL (0.4); CORRESPOND WITH CLEARY ON ELA EXTENSION AMENDMENT (0.2). | | | | |
| 08/07/19 | Richards, Daniel Spencer | 3.00 | 1,680.00 | 015 | 57054886 |
| | CALL WITH N. PAPPAS RE: 1114 MOTION HEARING (0.3); DRAFT CROSS-EXAMINATION OUTLINE (2.7). | | | | |
| 08/07/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57076701 |
| | PARTICIPATE ON 1114 CALL AND CORRESPONDENCE. | | | | |
| 08/07/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57057660 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 08/07/19 | Stauble, Christopher A. | 0.30 | 121.50 | 015 | 57057126 |
| | DRAFT NOTICE OF ADJOURNMENT RE: 1114 MOTION. | | | | |
| 08/08/19 | Pappas, Nicholas J. | 1.20 | 1,470.00 | 015 | 57062685 |
| | REVIEW DRAFT OUTLINE FOR PREPARATION OF W. MURPHY FOR TESTIMONY AT HEARING ON 1114 MOTION AND CALL WITH D. RICHARDS REGARDING SAME AND REVISIONS RE SAME (.5); REVIEW PAPERS REGARDING 1114 MOTION (.7). | | | | |
| 08/08/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 015 | 57071251 |
| | CONFERENCE CALL WITH W. MURPHY, S. MARGOLIS AND O. PESHKO REGARDING COUNTERPROPOSAL (.6); CALL WITH C. STAUBLE, EMAIL J. LAWLOR REGARDING HEARING (.1); CALL WITH J. LAWLOR (.2); REVIEW W. MURPHY ANALYSIS REGARDING RETIREES (.1); CALL WITH E. GERAGHTY, S. MARGOLIS, A. MISHRA REGARDING RETIREE INFORMATION (.5); FOLLOW UP WITH S. MARGOLIS REGARDING SAME (.1); OFFICE CONFERENCE WITH S. MARGOLIS REGARDING RETIREES (.4); EMAIL W. MURPHY REGARDING FURTHER ANALYSIS (.2). | | | | |
| 08/08/19 | Margolis, Steven M. | 5.40 | 5,805.00 | 015 | 57073873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE WITH SHC AND WEIL AND MIII ON 1114 ISSUES AND PROPOSALS (1.4); REVIEW SECURIAN DOCUMENTS AND 1114 COMMITTEE DOCUMENTS (1.2); REVIEW SECURIAN SPREADSHEET AND IMPACT OF SAME ON OFFERS (1.1); REVIEW ISSUES ON ELA EXTENSION (0.3); REVIEW ISSUES ON RETIREE LIFE PLAN TERMINATION TIMING AND RELATED ISSUES (1.4). | | | | |
| 08/08/19 | Richards, Daniel Spencer | 1.30 | 728.00 | 015 | 57062612 |
| | CALL WITH N. PAPPAS RE: 1114 HEARING (0.2); CALL WITH E. GERAGHTY RE: GRANDFATHERED DISABLED BENEFICIARIES (0.4); DRAFT CROSS-EXAMINATION OUTLINE (0.7). | | | | |
| 08/08/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57072177 |
| | CALLS REGARDING RETIREE ISSUES (.7); REVIEW CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 08/08/19 | Mishra, Akansha | 1.00 | 790.00 | 015 | 57061395 |
| | CONFERENCE CALL WITH B. MURPHY AND WEIL BANKRUPTCY TEAM TO DISCUSS SEARS RETIREE WORKSTREAM (.6); CONFERENCE CALL WITH E. GERAGHTY AND WEIL TEAM ON SEARS RETIREE ISSUE (.4). | | | | |
| 08/08/19 | Stauble, Christopher A. | 0.20 | 81.00 | 015 | 57220084 |
| | COORDINATE ADJOURNMENT OF 1114 MOTION WITH CHAMBERS. | | | | |
| 08/09/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57063242 |
| | EMAIL CORRESPONDENCE WITH MIII RE: 401K PLAN AUDIT AND TERMINATION. | | | | |
| 08/09/19 | Margolis, Steven M. | 3.70 | 3,977.50 | 015 | 57073893 |
| | REVIEW ISSUES ON 1114 MOTION, OBJECTION AND 1114 COMMITTEE PROPOSAL (1.6); REVIEW ISSUES ON SECURIAN RETIREE LIFE PARTICIPANT ANALYSIS (0.5); REVIEW ANALYSIS BY B. MURPHY RE: 1114 PROPOSAL AND PAYMENT CAPS (0.5); CORRESPONDENCE ON 401(K) TERMINATION (0.2); CORRESPONDENCE ON MAURITIUS AUDIT (0.2); VARIOUS CONF. AND CORRESPONDENCE ON 2018 AUDIT AND 401(K) PLAN ISSUES (0.5); REVIEW NEW PROPOSED AMENDMENT TO EMPLOYEE LEASE AGREEMENT FROM CLEARY AND CORRESPONDENCE RE: SAME (0.2). | | | | |
| 08/09/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57076038 |
| | DRAFT RETIREE REPLY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 57064271 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 08/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57071584 |
| | REVIEW W. MURPHY ANALYSIS. | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 57118643 |
| | CONFERENCE CALL WITH O. PESHKO, S. MARGOLIS AND A. MISHRA REGARDING RETIREE PROPOSAL (.3); EMAILS REGARDING SAME (.2). | | | | |
| 08/12/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57100338 |
| | EMAIL CORRESPONDENCE WITH E. GERAGHTY AND MIII RE: 401K TERMINATION MATTER, AUDIT. | | | | |
| 08/12/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 015 | 57107133 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 401(K) PLAN TERMINATION, PLAN AUDIT, REVIEW PLAN FOR PAYMENT OF PLAN EXPENSES (0.9); REVIEW ISSUES ON ELA AMENDMENT EXTENSION (0.2); CONF. AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES, CONTINUATION OF BENEFIT PLAN, TRANSITION OF VISA EMPLOYEES (0.8); COORDINATION WITH N. EWEBER ON VISA EMPLOYEES PAYROLL AMOUNTS (0.2); REVIEW ISSUES ON MAURITIUS AUDIT (0.2); REVIEW 1114 ISSUES AND CONSIDERATIONS, PARTICIPANT COUNTS, ACTUARIAL ANALYSIS AND REVIEW CHARTS FROM B. MURPHY (MIII) (1.6) AND CONF. AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.6). | | | | |
| 08/12/19 | Peshko, Olga F. | 0.70 | 644.00 | 015 | 57386879 |
| | CORRESPONDENCE REGARDING AND CALL REGARDING 1114 PROPOSAL (.7). | | | | |
| 08/12/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57084015 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS WORKSTREAMS (.2); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.2). | | | | |
| 08/13/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 57118486 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH S. BRAUNER AND P. DUBLIN REGARDING RETIREE PROPOSAL (.2); CALL WITH S. MARGOLIS (.1); EMAIL W. MURPHY REGARDING RETIREES (.1); CALL WITH W. MURPHY AND S. MARGOLIS REGARDING RETIREES (.3); REVIEW W. MURPHY UPDATED ANALYSIS AND EMAIL S. BRAUNER (.4). | | | | |
| 08/13/19 | Margolis, Steven M. | 4.10 | 4,407.50 | 015 | 57107145 |
| | REVIEW ISSUES ON 1114 ANALYSIS, CHARTS FROM B. MURPHY, SECURIAN PARTICIPANT INFORMATION (1.6); CONF. WITH B. MURPHY AND J. MARCUS RE: ANALYSIS AND COUNTER-PROPOSALS AND PREPARE FOR SAME (0.8); VARIOUS CONF. WITH E. GERAGHTY RE: SECURIAN AND PRUDENTIAL CONTRACTS, INFORMATION REQUEST FROM BROKER AND 1114 CONSIDERATIONS (0.7); CORRESPONDENCE WITH E. GERAGHTY AND F. COHEN RE: PUERTO RICO ENTITY AND EMPLOYEE COUNT (0.2); CORRESPONDENCE ON 401(K) PLAN TERMINATION, COMMITTEE MEMBERS AND FIDUCIARY ISSUES AND LIABILITY (0.6); CORRESPONDENCE FROM UCC ON 1114 COUNTERPROPOSAL (0.2). | | | | |
| 08/14/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 015 | 57118143 |
| | REVIEW AND REVISE DRAFT REPLY TO 1114 MOTION (.7); EMAIL REGARDING RETIREES AND CALL WITH S. BRAUNER (.3). | | | | |
| 08/15/19 | Pappas, Nicholas J. | 0.60 | 735.00 | 015 | 57106085 |
| | EMAILS TO AND FROM J. MARCUS AND D. RICHARDS REGARDING RESPONSE TO LETTER FROM COUNSEL FOR RETIREES' COMMITTEE REGARDING PRODUCTION OF DOCUMENTS (.5); CALL WITH D. RICARDS REGARDING SAME (.1). | | | | |
| 08/15/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 015 | 57122485 |
| | CALL WITH W. TRANSIER REGARDING RETIREE RESPONSE (.1); EMAIL J. LAWLOR REGARDING RESPONSE (.5); CALL WITH W. MURPHY (.1); CALL WITH S. BRAUNER REGARDING SAVINGS PLAN (.1); REVISE 1114 REPLY (1.2); REVIEW EMAIL REGARDING INFORMATION REQUESTS AND CALL WITH J. MISHKIN, A. MISHRA REGARDING HEARING (.3); EMAIL REGARDING RETIREE DISCOVERY (.1). | | | | |
| 08/15/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57117891 |
| | EMAIL CORRESPONDENCE WITH WORKING GROUPS RE: 401K TERMINATION (.2); EMAIL CORRESPONDENCE WITH WORKING GROUP RE: 1114 PROPOSAL (.2). | | | | |
| 08/15/19 | Margolis, Steven M. | 4.80 | 5,160.00 | 015 | 57107164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | VARIOUS CONF. AND CORRESPONDENCE AND REVISIONS ON FRADIN OFFER AND RELEASE (1.1); 401(K) TERMINATION AND CORRESPONDENCE WITH E. GERAGHTY (0.7); 1114 AND DOCUMENT REQUEST ISSUES (1.1); RESPONSE TO 1114 COMMITTEE (0.5); CONF. AND COORDINATION ON AMENDMENT TO EMPLOYEE LEASE AGREEMENT (0.5); REVIEW TABLES FROM B. MURPHY (0.3); CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: TERMINATION OF WELFARE PLANS, CONTINUATION OF VISA EMPLOYEES AND EMPLOYEE ISSUES (0.6). | | | | |
| 08/15/19 | Richards, Daniel Spencer | 1.30 | 728.00 | 015 | 57108535 |
| | CALL WITH N. PAPPAS RE: RETIREE COMMITTEE RESPONSE (0.2); DRAFT RESPONSE TO RETIREE COMMITTEE (1.1). | | | | |
| 08/15/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57103384 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.1); COMPILE BANKRUPTCY RELATED DOCUMENTS (.3). | | | | |
| 08/16/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 57118610 |
| | EMAILS S. BRAUNER REGARDING SUPPORT FOR PROPOSAL (.1); REVIEW 1114 REPLY AND EMAIL J. LAWLOR REGARDING SAME (1.0). | | | | |
| 08/16/19 | Margolis, Steven M. | 2.40 | 2,580.00 | 015 | 57107178 |
| | REVIEW ISSUES ON 1114 PROPOSALS, COUNTERPROPOSALS AND ANALYSIS (1.3); CORRESPONDENCE WITH L. FRADIN RE: RETIREE HEALTH PREMIUMS AND PROPOSAL (0.4); REVIEW 1114 COMMITTEE PROPOSAL (0.5); REVIEW ELA AMENDMENT EXTENSION (0.2). | | | | |
| 08/17/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57118245 |
| | EMAIL CORRESPONDENCE WITH INTERNAL WORKING GROUP RE: 1114 REPLY AND COMMENTS. | | | | |
| 08/18/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 015 | 57118157 |
| | REVIEW J. LAWLOR RESPONSE AND W. MURPHY EMAIL (.2); REVIEW REVISED ORDER (.3); REVIEW 1114 REPLY (.9); CONFERENCE CALL WITH W. MURPHY, S. MARGOLIS AND O. PESHKO REGARDING LAWLOR RESPONSE (.3); EMAILS WEIL AND AKIN TEAMS REGARDING REPLY (.2); REVIEW CHANGES TO REPLY (.5). | | | | |
| 08/18/19 | Margolis, Steven M. | 2.80 | 3,010.00 | 015 | 57134185 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT ISSUES LIST FOR 1114 COUNTERPROPOSAL (0.8); VARIOUS CONF. AND CORRESPONDENCE WITH WEIL TEAM ON 1114 REPLY (0.5); CONF. WITH WEIL AND MIII ON 1114 ANALYSIS (0.4); CORRESPONDENCE WITH M. DAILY (SECURIAN) RE: POLICY ISSUES AND REVIEW POLICY DOCUMENT (0.6); REVIEW AND COMMENT ON MOTION AND PROPOSAL (0.5). | | | | |
| 08/18/19 | Peshko, Olga F. | 3.20 | 2,944.00 | 015 | 57386020 |
| | CORRESPOND REGARDING AND REVIEW COMMENTS TO 1114 REPLY AND PROPOSAL AND REVISE SAME (2.5); CORRESPONDENCE WITH COMMITTEE, CLIENT AND WEIL TEAM REGARDING REPLY AND PROPOSAL (.7). | | | | |
| 08/19/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 015 | 57148107 |
| | REVIEW 1114 REPLY (.5); REVIEW CHANGES TO PROPOSED ORDER (.2); REVIEW TRANSCRIPT OF 6/21 HEARING RE: RETIREE COMMITTEE (.3); REVIEW 1114 REPLY AND CALL O. PESHKO (.3); CALL S. MARGOLIS (.2); FINALIZE REPLY (.1); PREPARE FOR HEARING REGARDING 1114 MOTION (.8); CALL S. MARGOLIS (.1); EMAIL O. PESHKO (.1). | | | | |
| 08/19/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57142822 |
| | INTERNAL EMAIL CORRESPONDENCE RE: ISSUE FOR 1114 OBJECTION. | | | | |
| 08/19/19 | Margolis, Steven M. | 5.20 | 5,590.00 | 015 | 57134191 |
| | CORRESPOND WITH SECURIAN RE: LIFE INSURANCE PROCEEDS QUESTIONS (0.4); REVIEW AND COMMENT ON 1114 MOTION AND CONF. AND CORRESPONDENCE WITH J. MARCUS AND O. PESHKO RE: SAME (1.9); VARIOUS CONF. AND CORRESPONDENCE WITH L. FRADIN AND AETNA ON RETIREE LIFE INSURANCE (0.5); CORRESPOND WITH B. MURPHY RE: 1114 AND RESPONSES FROM M DAILY (0.3); REVIEW DOCUMENTS AND PREPARE FOR B. MURPHY WITNESS PREP (1.5); CONF. AND CORRESPOND WITH J. MARCUS ON 1114 RETIREE COMMITTEE ISSUES (0.3) AND REVIEW DOCUMENTS FOR SAME AND RESPONSE ON COMMITTEE ISSUES (0.3). | | | | |
| 08/19/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 015 | 57148185 |
| | CALL WITH D. RICHARDS RE: RETIREE OBLIGATION HEARING. | | | | |
| 08/19/19 | Richards, Daniel Spencer | 0.80 | 448.00 | 015 | 57131171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MISHKIN RE: 1114 HEARING PREPARATION (0.2); PREPARE AND REVIEW CROSS EXAMINATION PREPARATION OUTLINE (0.6). | | | | |
| 08/19/19 | Peshko, Olga F. | 2.10 | 1,932.00 | 015 | 57387300 |
| | REVISE 1114 REPLY AND PROPOSAL, CORRESPOND REGARDING SAME, AND PREPARE WITH OTHER DOCUMENTS FOR FILING (1.8); COORDINATE PREP FOR AND FILING OF SAME (.3). | | | | |
| 08/19/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 57131248 |
| | CONFERENCE CALL WITH S. MARGOLIS AND L. FRADIN. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 57149702 |
| | CORRESPOND WITH WEIL TEAM RE 1114 ISSUES. | | | | |
| 08/19/19 | Kleissler, Matthew | 0.60 | 144.00 | 015 | 57137254 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF RETIREE BENEFITS MODIFICATION MOTION. | | | | |
| 08/20/19 | Marcus, Jacqueline | 4.60 | 6,325.00 | 015 | 57148519 |
| | CALL WITH J. LAWLOR, M. MULDER, O. PESHKO AND S. MARGOLIS REGARDING RESPONSE TO PROPOSAL (.5); OFFICE CONFERENCE W. MURPHY, J. MISHKIN AND S. MARGOLIS TO PREPARE FOR 1114 HEARING (1.7); PREPARATION FOR 1114 HEARING (2.4). | | | | |
| 08/20/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 015 | 57134182 |
| | CONF. WITH 1114 COMMITTEE ON PROPOSALS (0.5) AND PREPARE FOR SAME (0.2); VARIOUS CONF. AND CORRESPONDENCE WITH L. FRADIN, E. GERAGHTY AND AETNA ON FRADIN RETIREE HEALTH PLAN COVERAGE (0.6); CONF. AND CORRESPONDENCE ON MURPHY WITNESS PREPARATION (1.8) AND REVIEW DOCUMENTS FOR SAME (0.8); VARIOUS CONF. AND CORRESPONDENCE WITH M. DAILY (SECURIAN) RE: RETIREE LIFE INSURANCE COVERAGE ISSUES (0.4); CORRESPONDENCE ON ELA EXTENSION AMENDMENT (0.2). | | | | |
| 08/20/19 | Richards, Daniel Spencer | 0.10 | 56.00 | 015 | 57131188 |
| | PREPARE AND REVIEW CROSS EXAMINATION PREPARATION OUTLINE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/20/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57132602 |

CONFERENCE CALL WITH WEIL BANKRUPTCY TEAM AND RETIREE COMMITTEE.

| 08/21/19 | Marcus, Jacqueline | 3.50 | 4,812.50 | 015 | 57148118 |

PREPARE FOR HEARING REGARDING 1114 MOTION(.5); CALL WITH S. BRAUNER REGARDING 1114 MOTION (.3); CONFERENCE CALL WITH J. LAWLOR, M. MULDER, J. MISHKIN REGARDING 1114 MOTION (.4); CALL AND OFFICE CONFERENCE WITH R. SCHROCK, O. PESHKO REGARDING 1114 MOTION (1.0); CALLS WITH B. MURPHY, S. BRAUNER, AND E-MAILS REGARDING CHAMBERS CONFERENCE (.6); PREPARE FOR CHAMBERS CONFERENCE (.7).

| 08/21/19 | Fail, Garrett | 0.30 | 390.00 | 015 | 57147726 |

CONFER WITH J. MARCUS RE RETIREE HEARING AND STRATEGY.

| 08/21/19 | Margolis, Steven M. | 5.20 | 5,590.00 | 015 | 57138674 |

CONF. WITH 1114 COMMITTEE AND PREPARE FOR SAME (0.6); REVIEW DOCUMENTS AND REQUESTS FOR 114 COMMITTEE, 1114 MOTION, MURPHY PREPARATION AND RELATED ISSUES (2.3); CORRESPONDENCE WITH SECURIAN AND E. GERAGHTY ON POLICY COVERAGE ISSUES (0.3); VARIOUS CONF. AND CORRESPONDENCE WITH AETNA, L. FRADIN AND E. GERAGHTY ON FRADIN HEALTH PREMIUMS (0.9); FINALIZE ELA EXTENSION AMENDMENT AND CORRESPONDENCE RE: SAME (0.3); CONF. AND CORRESPONDENCE WITH J. MARCUS AND J. MISHKIN RE: 114 MOTION STRATEGY AND ADMINISTRATIVE EXPENSE CLAIMS (0.3); REVIEW 1114 ISSUES RE: SAME (0.5).

| 08/21/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 015 | 57148885 |

CORRESPONDENCE WITH WEIL AND RETIREE COMMITTEE COUNSEL RE: RETIREE COMMITTEE HEARING.

| 08/21/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57135819 |

CONFERENCE CALL WITH WEIL BANKRUPTCY AND RETIREE COMMITTEE.

| 08/21/19 | Lee, Kathleen | 1.50 | 630.00 | 015 | 57150539 |

ASSIST WITH PREPARATION OF MATERIALS OF RETIREE BENEFITS FOR J. MARCUS.

| 08/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57147816 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL O. PESHKO. | | | | |
| 08/22/19 | Margolis, Steven M. | 4.10 | 4,407.50 | 015 | 57138695 |

REVIEW SEARS HOLDINGS SECURIAN REPORTS FROM E. GERAGHTY AND PREPARE SUMMARIES OF SAME (1.2); CORRESPOND WITH B. MURPHY AND WEIL TEAM RE: SAME (0.2); PREPARE FOR HEARING AND REVIEW MURPHY DOCUMENTS AND RELATED ISSUES ON 1114 (1.3); CONF. AND CORRESPOND WITH M. DAILY (SECURIAN) RE: EXPERIENCE ISSUES (0.3); REVIEW ISSUES AND CONF. WITH L. FRADIN (0.3); CORRESPOND WITH J. MARCUS AND DOL RE: 1114 AND REVIEW SECURIAN CHARTS FOR NON-CLASS MEMBERS (0.5); CONF. AND CORRESPOND WITH D. RICHARDS ON TRANSITION ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Richards, Daniel Spencer | 0.20 | 112.00 | 015 | 57138337 |

CALL WITH L. RICHARDS RE: DOCUMENT PRODUCTION AND 1114 HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57151105 |

EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: 1114 HEARING AND NEXT STEPS (.2); REVIEW EMAIL CORRESPONDENCE WITH ALLSTATE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Margolis, Steven M. | 0.90 | 967.50 | 015 | 57150374 |

REVIEW ISSUES ON TERMINATION OF SHC 401(K) PLAN (0.2); CORRESPOND WITH E. GERAGHTY RE: TRANSFORM 401(K) PLAN (0.2); REVIEW ISSUES ON 1114 STATUS AND MOTION (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 57188927 |

CALL WITH S. MARGOLIS REGARDING FRADIN SETTLEMENT (.2); REVIEW ALLSTATE STIPULATION (.2); REVIEW MINUTES REGARDING PBGC SETTLEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 57162396 |

REVIEW ALLSTATE POLICY ISSUES AND CORRESPONDENCE WITH E. CHRISTIAN RE: SAME (0.5); CONF. AND CORRESPONDENCE WITH O. PESHKO RE: SAME (0.2); REVIEW ISSUES ON 1114 SETTLEMENT STATUS AND CONF. AND CORRESPONDENCE WITH J. MARCUS RE: SAME (0.5); REVIEW ISSUES ON FRADIN HEALTH PREMIUMS AND CONF. AND CORRESPONDENCE WITH L. FRADIN, E. GERAGHTY AND J. MARCUS RE: SAME (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 57162903 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 57189207 |
| | E-MAIL REGARDING RETIREE COMMITTEE SUBPOENA (.1); REVIEW PBGC E-MAIL REGARDING STATE STREET (.2); E-MAIL TEAM REGARDING SAME (.1). | | | | |
| 08/27/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 57169907 |
| | CORRESPONDENCE AND CONF. WITH L. FRADIN ON 1114 AND RETIREE MEDICAL AND AETNA COVERAGE (0.6); VARIOUS CONF. WITH E. GERAGHTY ON FRADIN (0.2) AND EMPLOYEE TRANSITION ISSUES (0.2); REVIEW ISSUES FRO ALLSTATE ON CONVERSION AND CONTINUATION OF POLICY, TRANSFER OF POLICY TO ALLSTATE AND CORRESPONDNECE WITH E. CHRISTIAN RE: SAME (0.6). | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 57189286 |
| | REVIEW RETIREE COMMITTEE'S RULE 2004 MOTION (.1); REVIEW E-MAIL REQUESTING LIST OF RETIREES (.1). | | | | |
| 08/28/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57178172 |
| | CONFERENCE WITH S. MARGOLIS RE: L. FRADIN, 1114 SETTLEMENT PROPOSAL AND TAX ANALYSIS (.2); RELATED EMAIL CORRESPONDENCE RE: SETTLEMENT (.1). | | | | |
| 08/28/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 57169881 |
| | CONF. AND CORRESPONDENCE ON 1114 ISSUES AND MOTIONS (0.5), LINDA FRADIN AND RETIREE MEDICAL PREMIUMS AND AETNA COVERAGE (0.4); CORRESPOND WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.2). | | | | |
| 08/28/19 | Peene, Travis J. | 0.40 | 96.00 | 015 | 57171973 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF ADJOURNMENT OF THE 1114 MOTION. | | | | |
| 08/29/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 015 | 57202476 |
| | CONF. AND CORRESPONDENCE WITH L. FRADIN, B. MURPHY AND REVIEW TAX TREATMENT OF SETTLEMENT PAYMENT (1.2); CORRESPOND WITH E. GERAGHTY RE: EMPLOYEE ISSUES (0.2); REVIEW ISSUES FROM E. CHRISTIAN RE: ALLSTATE POLICY (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 57202379 |

REVIEW AND REVISE LETTERS ON AETNA RHA AND CONF. AND CORRESPOND WITH E. GERAGHTY RE: SAME (1.1); CONF. WITH E. GERAGHTY RE: L. FRADIN AND RETIREE HEALTH SETTLEMENT AND REVIEW CORRESPONDENCE RE: SAME (0.4); CORRESPONDENCE ON 401(K) PLAN TERMINATION AND AUDIT ISSUES (0.3); CONF. AND CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE POLICY, AMENDMENT AND CONVERSION ISSUES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57193174 |

REVIEW RETIREE HEALTH SEARS ANNOUNCEMENT (.3); CONFER WITH S. MARGOLIS AND E. GERAGHTY RE: SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **166.40** | **$176,764.50** | | |
| 08/01/19 | Van Groll, Paloma | 3.20 | 2,800.00 | 016 | 57050643 |

DRAFT EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Van Groll, Paloma | 2.80 | 2,450.00 | 016 | 57050633 |

DRAFT EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Van Groll, Paloma | 1.00 | 875.00 | 016 | 57050668 |

DRAFT EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Stauble, Christopher A. | 0.80 | 324.00 | 016 | 57049933 |

ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | TumSuden, Kyle | 0.30 | 237.00 | 016 | 57243768 |

CONFER AND CORRESPOND WITH P. VAN GROLL RE: APLINE CREATIONS' OBJECTION TO DEBTORS' EXCLUSIVITY MOTION AND CERTAIN ISSUES RELATING TO PURPORTED ADMINISTRATIVE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 016 | 57125595 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVITY REPLY. | | | | |
| 08/16/19 | Van Groll, Paloma | 1.70 | 1,487.50 | 016 | 57125424 |
| | DRAFT REPLY TO EXCLUSIVITY OBJECTION AND REVIEW EXCLUSIVITY CERTIFICATE OF NO OBJECTION. | | | | |
| 08/19/19 | Van Groll, Paloma | 1.90 | 1,662.50 | 016 | 57131286 |
| | REVISE AND FILE CERTIFICATE OF NO OBJECTION. | | | | |
| 08/19/19 | Fabsik, Paul | 0.50 | 187.50 | 016 | 57129262 |
| | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF THE DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS. | | | | |
| 08/20/19 | Fabsik, Paul | 0.20 | 75.00 | 016 | 57136556 |
| | PREPARE CORRESPONDENCE TO CHAMBERS RE: ORDER PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE FURTHER EXTENDING THE EXCLUSIVE PERIODS. | | | | |

| **SUBTOTAL TASK 016 - Exclusivity:** | **14.20** | **$11,673.50** |
|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 017 | 57095155 |
| | CORRESPOND WITH J. MARCUS AND N. HWANGPO RE: WELLS FARGO'S INQUIRIES RE: EXECUTORY CONTRACTS AND CUSTODY ACCOUNTS AND COMMERCIAL PAPER RELATED THERETO (.2); REVIEW CORRESPONDENCE RELATING TO SAME (.2); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER TO DETERMINE WHETHER THE APPLICABLE WELLS FARGO CONTRACTS WERE ASSUMED/ASSIGNED AND/OR REJECTED, AND CORRESPOND WITH J. MARCUS AND N. HWANGPO RE: SAME (.6); CORRESPOND WITH J. MARCUS RE: VIR VENTURES, INC. AND AMI VENTURES INC.'S EXECUTORY CONTRACTS (.2); FURTHER REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER RE: VIR VENTURES, INC. AND AMI VENTURES INC'S CONTRACTS AND CORRESPOND WITH J. MARCUS RE: SAME (.5); CORRESPOND WITH J. MARCUS, G. FAIL, N. HWANGPO, P. VAN GROLL, AND M. KORYCKI RE: AIG CONTRACTS/POLICIES (.2); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER RE: SAME (.3); CORRESPOND WITH J. MARCUS, P. VAN GROLL, AND M. KORYCKI WITH RESPECT TO WHETHER THE DEBTORS SHOULD ASSUME CERTAIN CONTRACS/POLICIES, AND DISCUSS NEXT STEPS RELATING TO SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 57040319 |

REVIEW EMAIL REGARDING STATE STREET AGREEMENTS.

| 08/04/19 | TumSuden, Kyle | 0.70 | 553.00 | 017 | 57095219 |

CORRESPOND WITH J. MARCUS, M. KORYCKI OF M-III, AND M. LEW OF DELOITTE RE: CERTAIN PREPETITION AND POSTPETITION INVOICES PURPORTEDLY OWED TO STATE STREET BANK & TRUST (.3); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER TO DETERMINE WHETHER STATE STREET'S CUSTODIAN AND DOCUMENT CONTROL AGREEMENT WAS NOTICED FOR ASSUMPTION/ASSIGNMENT OR REJECTION, AND CORRESPOND WITH M. KORYCKI, AND M. LEW RE: SAME (.4).

| 08/05/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 017 | 57054896 |

E-MAILS REGARDING EXECUTORY CONTRACTS (.2); E-MAIL REGARDING EDGEWELL ALLEGED ASSUMPTION (.3); E-MAIL REGARDING ARAMARK CLAIM (.3).

| 08/05/19 | TumSuden, Kyle | 2.80 | 2,212.00 | 017 | 57095130 |

FOLLOW UP WITH WEIL'S SEARS M&A AND TECHNOLOGY AND INTELLECTUAL PROPERTY TRANSACTIONS TEAMS RE: EAST PENN ACCOUNTS RECEIVABLES (.5); CONDUCT FURTHER DILIGENCE RE: STATUS OF CERTAIN WELLS FARGO CONTRACTS AND CONFER FURTHER WITH N. HWANGPO RE: SAME, INCLUDING DRAFTING RESPONSE TO WELLS FARGO'S COUNSEL (.4); ATTEND MULTIPLE CONFERENCES WITH N. MUNZ AND M. BEDNARCZYK RE: EAST PENN ACCOUNTS RECEIVABLES ISSUES (1.0); REVIEW THE EAST PENN LICENSE AGREEMENT UNDERLYING THE ACCOUNTS RECEIVABLE ISSUE (.3); PREPARE AND SEND INFORMATION REQUESTS TO M-III RE: OUTSTANDING CONTRACTS/POLICIES THAT HAVE NOT BEEN ASSUMED/ASSIGNED OR REJECTED TO DATE (.4); CONFER FURTHER WITH J. MARCUS, M. KORYCKI OF M-III, AND M. LEW OF DELOITTE RE: STATUS OF STREET BANK & TRUST'S CUSTODIAN AND DOCUMENT CONTROL AGREEMENT (.2).

| 08/05/19 | TumSuden, Kyle | 0.30 | 237.00 | 017 | 57095171 |

CONFER WITH P. VAN GROLL AND M. LEW OF DELOITTE RE: STATUS OF CONTRACTS/POLICIES THAT HAVE REMAIN UN-DESIGNATED.

| 08/06/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 57054939 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL REGARDING EDGEWELL PURCHASE ORDERS (.2); E-MAIL REGARDING BNY CUSTODIAL AGREEMENTS (.2). | | | | |
| 08/06/19 | DiDonato, Philip | 0.80 | 448.00 | 017 | 57051620 |
| | DRAFT LEASE REJECTION NOTICE (0.6); FINALIZE AND FILE LEASE REJECTION NOTICE (0.2). | | | | |
| 08/06/19 | TumSuden, Kyle | 0.40 | 316.00 | 017 | 57095166 |
| | CALL WITH S. KRAEMER RE: STATUS OF VIR VENTURES, INC. AND AMI VENTURES, INC.'S EXECUTORY CONTRACTS, ASSERTED ADMINISTRATIVE CLAIMS, AND THE POTENTIAL FOR NEGOTIATION (.2); EMAILS RE: SAME TO J. MARCUS AND J. MARCUS AND G. FAIL (.2). | | | | |
| 08/07/19 | TumSuden, Kyle | 0.10 | 79.00 | 017 | 57095159 |
| | FOLLOW UP WITH M-III RE: INFORMATION REQUEST RE: AIG CONTRACTS/POLICIES (.1). | | | | |
| 08/08/19 | Peshko, Olga F. | 0.10 | 92.00 | 017 | 57072040 |
| | CORRESPONDENCE REGARDING BONNIER REQUEST. | | | | |
| 08/08/19 | TumSuden, Kyle | 1.10 | 869.00 | 017 | 57095206 |
| | CONDUCT DUE DILIGENCE WITH RESPECT TO THE STATUS OF CERTAIN EXECUTORY CONTRACTS WITH VIR VENTURES, INC. AND AMI VENTURES, INC., AND CONFER AND CORRESPOND WITH M-III RE: SAME (.3); RESPOND TO VARIOUS INQUIRIES AND PROPOSALS SET FORTH BY COUNSEL TO VIR VENTURES, INC. AND AMI VENTURES, INC., AND CORRESPOND WITH INTERNAL WEIL PLAN TEAM RE: SAME (.5); CORRESPOND WITH J. MARCUS RE: DEBTORS' POSITION RE: THE EAST PENN ACCOUNTS RECEIVABLES ISSUE (.1); PREPARE RESPONSE TO EAST PENN RE: SAME AND CIRCULATE TO INTERESTED PARTIES (.2). | | | | |
| 08/08/19 | Lee, Kathleen | 0.60 | 252.00 | 017 | 57124982 |
| | ASSIST WITH RESEARCH RE:ADEQUATE ASSURANCE CASES. | | | | |
| 08/09/19 | TumSuden, Kyle | 0.30 | 237.00 | 017 | 57095214 |
| | CORRESPOND FURTHER WITH M. KORYCKI OF M-III AND L. JENCHEL OF TRANSFORM HOLDCO RE: STATUS ON CONTRACTS THAT HAVE YET TO BE DESIGNATED, AND DISCUSS NEXT STEPS RE: SAME WITH INTERNAL WEIL BFR TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | TumSuden, Kyle | 0.50 | 395.00 | 017 | 57249011 |
| | CONFER WITH COUNSEL TO MICRO FOCUS RE: STATUS OF APPLICABLE EXECUTORY CONTRACTS AND CORRESPOND WITH M-III RE: SAME (.5). | | | | |
| 08/23/19 | TumSuden, Kyle | 0.30 | 237.00 | 017 | 57249062 |
| | CONFER WITH COUNSEL TO MICRO FOCUS RE: CERTAIN FOLLOW-UP ITEMS RELATING TO STATUS OF MICRO FOCUS EXECUTORY CONTRACTS (.3). | | | | |
| 08/26/19 | TumSuden, Kyle | 0.60 | 474.00 | 017 | 57249032 |
| | CORRESPOND WITH J. MARCUS AND M. THOMPSON RE: EAST PENN A/P ISSUE (.2); DRAFT EMAIL RE: RESOLUTION OF SAME AND SEND TO CLEARY GOTTLIEB AND COUNSEL TO EAST PENN (.4). | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 57189268 |
| | REVIEW E-MAILS REGARDING LG CONTRACTS AND CALL WITH G. FAIL REGARDING SAME (.3). | | | | |
| 08/27/19 | TumSuden, Kyle | 0.40 | 316.00 | 017 | 57249005 |
| | UPDATE EXECUTORY CONTRACTS TRACKER AND CIRCULATE SAME TO M-III (.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **13.30** | **$11,108.50** | | |
| 08/01/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 57040149 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 08/01/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 57038813 |
| | PROCESS INBOUND EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST, INCLUDING RE NEW FILINGS. | | | | |
| 08/02/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 57038461 |
| | REVIEW AND PROCESS EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST. | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57040354 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 57054882 |
| | REVIEW AND RESPOND TO VARIOUS SEARS E-MAILS. | | | | |
| 08/05/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 57074308 |
| | REVIEW AND ANALYZE RE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES, INCLUDING NEW FILINGS. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 018 | 57108637 |
| | MEETING WITH M. SKRZYNSKI ON OPEN ITEMS. | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57063864 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 08/06/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 018 | 57054927 |
| | VARIOUS SEARS E-MAILS (1.3); PARTICIPATE IN WEEKLY WIP MEETING (1.1). | | | | |
| 08/06/19 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 57074652 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING (1.2); EMAILS WITH WEIL TEAMS AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES INCLUDING NEW FILINGS (.5). | | | | |
| 08/06/19 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 57053344 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 08/06/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 018 | 57058535 |
| | ATTEND WIP MEETING (1.0); REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 08/06/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 57051655 |
| | ATTEND WIP MEETING. | | | | |
| 08/06/19 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 57233544 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SEARS WIP MEETING (PARTIAL). | | | | |
| 08/06/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 57063861 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 08/06/19 | TumSuden, Kyle | 1.10 | 869.00 | 018 | 57095148 |
| | ATTEND WEEKLY TEAM MEETING (1.0); PREPARE FOR SAME (.1). | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 57061259 |
| | REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 08/07/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 57074287 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES. | | | | |
| 08/07/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 018 | 57109071 |
| | REVIEW M. SKRZYNSKI EMAIL RE: STATUS. | | | | |
| 08/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57071609 |
| | REVIEW AND RESPOND TO VARIOUS SEARS EMAILS. | | | | |
| 08/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57077097 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 08/11/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57071167 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS. | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 57118271 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 08/12/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 57125716 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETIN (.5); EMAILS RE NEWLY FILED PLEADINGS AND BANKRUPTCY RELATED ISSUES WITH PARTIES IN INTEREST AND WEIL TEAMS (.3); ADDRESS INQUIRIES FROM MULTIPLE PARTIES IN INTEREST, INCLUDING UCC, VENDORS (.2). | | | | |
| 08/12/19 | Van Groll, Paloma<br>ATTEND WIP MEETING. | 0.50 | 437.50 | 018 | 57101181 |
| 08/12/19 | DiDonato, Philip<br>ATTEND WIP MEETING (.5); REVIEW AND RESPOND TO SAME EMAILS (.3). | 0.80 | 448.00 | 018 | 57191462 |
| 08/12/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.60 | 336.00 | 018 | 57238660 |
| 08/12/19 | Peshko, Olga F.<br>WIP MEETING AND CORRESPOND REGARDING STAY MATTERS ON WIP (.7). | 0.70 | 644.00 | 018 | 57386976 |
| 08/12/19 | Hwang, Angeline Joong-Hui<br>ATTEND WIP MEETING (PARTIAL) (.4); REVIEW CASE UPDATE EMAILS (.1). | 0.50 | 345.00 | 018 | 57180944 |
| 08/12/19 | Hwangpo, Natasha<br>ATTEND WIP MEETING WITH WEIL TEAM. | 0.60 | 570.00 | 018 | 57238967 |
| 08/12/19 | TumSuden, Kyle<br>ATTEND WEEKLY TEAM MEETING (PARTIAL) (.5); REVIEW AND RESPOND TO CASE EMAILS (.3). | 0.80 | 632.00 | 018 | 57117174 |
| 08/13/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | 0.70 | 962.50 | 018 | 57118199 |
| 08/13/19 | Van Groll, Paloma<br>DISCUSS CASE STRATEGY WITH S. SINGH AND N. HWANGPO. | 0.20 | 175.00 | 018 | 57125549 |
| 08/13/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 57180890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 08/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57118445 |
| | REVIEW AND RESPOND TO VARIOUS SEARS EMAILS. | | | | |
| 08/14/19 | Fail, Garrett | 0.80 | 1,040.00 | 018 | 57125725 |
| | EMAILS WITH PARTIES IN INTEREST AND REVIEW OF RECENTLY FILED PLEADINGS ON DOCKETS. | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 57122552 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS. | | | | |
| 08/15/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57127700 |
| | EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS, INCLUDING CLAIMS, VENDOR PAYMENTS. | | | | |
| 08/15/19 | Van Groll, Paloma | 0.20 | 175.00 | 018 | 57125538 |
| | DISCUSS CASE STRATEGY WITH N. HWANGPO. | | | | |
| 08/16/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57125862 |
| | EMAILS RE NEWLY-FILED MOTIONS AND PENDING MATTERS WITH WEIL TEAM AND PARTIES IN INTEREST. | | | | |
| 08/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57118237 |
| | REVIEW AND RESPOND TO SEARS EMAILS. | | | | |
| 08/19/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 57148362 |
| | ATTEND WEEKLY WIP MEETING (.6); REVIEW AND RESPOND TO EMAILS (.8). | | | | |
| 08/19/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 57153385 |
| | ATTEND TEAM MEETING. | | | | |
| 08/19/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57147864 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. | | | | |
| 08/19/19 | Van Groll, Paloma | 0.90 | 787.50 | 018 | 57131281 |
| | PREPARE FOR (.3); AND ATTEND WIP MEETING (.6). | | | | |
| 08/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 018 | 57187558 |
| | ATTEND WEIL BFR WIP MEETING. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 57188231 |
| | PREP FOR WIP MEETING (0.4); ATTEND WIP MEETING (0.6). | | | | |
| 08/19/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 57387347 |
| | ATTEND WIP MEETING (.5). | | | | |
| 08/19/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 57180879 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 57243794 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 08/19/19 | TumSuden, Kyle | 1.10 | 869.00 | 018 | 57249003 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING AND FOLLOW-UP CONFERENCES RE: SAME (1.1). | | | | |
| 08/20/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 57148369 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS. | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 018 | 57187847 |
| | DISCUSS INFORMATION PERTAINING TO STATUS OF CASE WITH AN INTERESTED PARTY/POTENTIAL CREDITOR (.2). | | | | |
| 08/21/19 | Fail, Garrett | 1.20 | 1,560.00 | 018 | 57147561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SEARS PREPETITION COUNSEL RE WITHDRAWING FROM SDNY CASE. (.2) EMAILS WITH WEIL AND M-III RE WIP (1). | | | | |
| 08/21/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 57180885 |
| | PARTICIPATE ON ADD UP CALL WITH THE LITIGATION TEAM. | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.20 | 190.00 | 018 | 57149638 |
| | CORRESPOND WITH WEIL TEAM RE WIP. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 57180950 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 57188952 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 08/26/19 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 57192199 |
| | CONFER WITH C. GOOD AND N. WEBER RE STRATEGY AND ADMINISTRATIVE SOLVENCY (.8); PARTICIAPTE IN WEIL BFR WIP MEETING (.6); EMAILS WITH AND ADDRESS EMAILS FROM WEIL TEAMS, M-III, PARTIES IN INTEREST (.3). | | | | |
| 08/26/19 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 57173542 |
| | ATTEND WIP MEETING. | | | | |
| 08/26/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 57264051 |
| | WIP MEETING. | | | | |
| 08/26/19 | Podzius, Bryan R. | 1.10 | 962.50 | 018 | 57393039 |
| | SEARS WIP MEETING. | | | | |
| 08/26/19 | Hwangpo, Natasha | 1.00 | 950.00 | 018 | 57202380 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING RE CASE UPDATES WITH WEIL TEAM (.8); CORRESPOND WITH WEIL TEAM RE REVISIONS TO SAME (.2). | | | | |
| 08/26/19 | TumSuden, Kyle | 1.10 | 869.00 | 018 | 57248999 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (1.10. | | | | |
| 08/27/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 57189211 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 08/27/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57192822 |
| | REVIEW RECENTLY FILED PLEADINGS. (.2) REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM WEIL TEAMS, M-III, PARTIES IN INTEREST (.4). | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57189285 |
| | VARIOUS E-MAILS(.4). | | | | |
| 08/28/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57192182 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST AND WEIL AND M-III TEAMS. | | | | |
| 08/28/19 | TumSuden, Kyle | 0.30 | 237.00 | 018 | 57249027 |
| | REVIEW AND RESPOND TO DEBTOR INQUIRY SENT BY CLACKAMAS COUNTY, OREGON (.3). | | | | |
| 08/29/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 57188862 |
| | VARIOUS E-MAILS. | | | | |
| 08/29/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57192241 |
| | REVIEW AND ADDRESS MULTIPLE EMAILS FROM PARTIES IN INTEREST, INCLUDING CREDITORS, VENDORS, WEIL TEAM, M-III. | | | | |
| 08/30/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57191329 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND UPDATE WIP RE RECENT FILINGS AND PROJECTS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **47.00** | **$49,729.00** | | |
| 07/24/19 | Stauble, Christopher A. | 1.20 | 486.00 | 019 | 57253717 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 7/11/2019. | | | | |
| 07/24/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57253738 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAMS. | | | | |
| 07/25/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57253707 |
| | COORDINATE CORRECTIONS TO 7/23/2019 HEARING TRANSCRIPT. | | | | |
| 07/25/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 57253728 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 7/11/2019. | | | | |
| 08/01/19 | Stauble, Christopher A. | 0.90 | 364.50 | 019 | 57043749 |
| | CONFERS WITH CHAMBERS RE: HEARINGS ON AUGUST 12 AND AUGUST 16 RE: STATUS OF MATTERS. | | | | |
| 08/01/19 | Peene, Travis J. | 0.30 | 72.00 | 019 | 57050821 |
| | COORDINATE WITH TEAM AND ASSIST WITH TELEPHONIC APPEARANCE OF J. MARCUS FOR 08.02.2019 HEARING. | | | | |
| 08/02/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 019 | 57046449 |
| | SEARS HEARING. | | | | |
| 08/02/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57045263 |
| | COORDINATE REVISIONS TO HEARING TRANSCRIPT FOR 7/23/2019. | | | | |
| 08/05/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 019 | 57123143 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DELIVERY OF DOCUMENTS TO CHAMBERS. | | | | |
| 08/05/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 57049935 |
| | CONFER WITH CHAMBERS RE: HEARING ON AUGUST 12, 2019 RE: STATUS OF MATTERS (2 X'S). | | | | |
| 08/06/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57057014 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS RE: APA & CONFIRMATION (4 X'S). | | | | |
| 08/07/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 57057155 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: FUTURE HEARINGS. | | | | |
| 08/08/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57220062 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: STATUS CONFERENCE AND CONFIRMATION HEARINGS. | | | | |
| 08/09/19 | Singh, Sunny | 0.40 | 480.00 | 019 | 57076076 |
| | PARTICIPATE IN CHAMBERS CONFERENCE (.4). | | | | |
| 08/09/19 | Friedmann, Jared R. | 0.30 | 337.50 | 019 | 57233525 |
| | PARTICPATE ON TELEPHONIC CONFERENCE WITH J.DRAIN (0.3). | | | | |
| 08/09/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 019 | 57073316 |
| | REVIEW MATERIALS FOR CHAMBERS CONFERENCE (.5); COORDINATE WITH TEAM RE SAME (.5); ATTEND CHAMBERS CONFERENCE (.5); FOLLOW UP WITH STAKEHOLDERS RE PROCESS RELATED TO ADJOURNED CONFERENCE HEARING (.3); REVIEW MATERIALS RELATED TO ADJOURNMENT (.2). | | | | |
| 08/09/19 | Genender, Paul R. | 0.30 | 352.50 | 019 | 57233561 |
| | STATUS CONFERENCE WITH COURT ABOUT APA AND CONFIRMATION HEARING SCHEDULES, RELATED MATTERS (.3). | | | | |
| 08/09/19 | Van Groll, Paloma | 0.90 | 787.50 | 019 | 57233570 |
| | ATTEND CHAMBERS CONFERENCE (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/19 | Peshko, Olga F. | 0.30 | 276.00 | 019 | 57075764 |
| | REVIEW AND CORRESPOND REGARDING ADJOURNMENT NOTICE (.3). | | | | |
| 08/09/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 019 | 57234024 |
| | ATTEND CHAMBER'S CONFERENCE RE: APA HEARING (.3). | | | | |
| 08/09/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 019 | 57073288 |
| | REVIEW AND REVISE NOTICES OF ADJOURNMENT (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH AKIN, CHAMBERS RE SAME (.4); CALLS WITH SAME RE SAME (.3). | | | | |
| 08/09/19 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 57073521 |
| | TELEPHONICALLY ATTEND CHAMBERS CONFERENCE RE APA AND CONFIRMATION. | | | | |
| 08/09/19 | Stauble, Christopher A. | 2.30 | 931.50 | 019 | 57220143 |
| | DRAFT HEARING AGENDA FOR 8/22/2019. | | | | |
| 08/09/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 57220157 |
| | DRAFT, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF SEPTEMBER 25, 2019 OMNIBUS HEARING TO OCTOBER 9, 2019 AT 10:00 A.M. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 019 | 57187593 |
| | REVIEW HEARING AGENDA. | | | | |
| 08/12/19 | Hwangpo, Natasha | 0.80 | 760.00 | 019 | 57238968 |
| | CORRESPOND WITH WEIL TEAM RE HEARING TIMELINES (.2); REVIEW AND REVISE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE SAME AND ADJOURNMENTS (.1). | | | | |
| 08/12/19 | TumSuden, Kyle | 0.30 | 237.00 | 019 | 57117213 |
| | REVIEW AND REVISE DRAFT AGENDA FOR AUGUST 22 OMNIBUS HEARING, AND SEND COMMENTS TO C. STAUBLE. | | | | |
| 08/12/19 | Chan, Herbert | 1.50 | 532.50 | 019 | 57108809 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 8/22/2019. | | | | |
| 08/12/19 | Stauble, Christopher A. | 2.90 | 1,174.50 | 019 | 57216570 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR AUGUST 22, 2019 (1.6); REVISE HEARING AGENDA FOR AUGUST 14, 2019 (1.3). | | | | |
| 08/12/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 019 | 57096573 |
| | ASSIST WITH FILING OF SUPPLEMENTAL AFFIDAVIT AND DISCLOSURE STATEMENT OF JOANNE SEMEISTER, ON BEHALF OF MONTGOMERY MCCRACKEN WALKER & RHOADS LLP. | | | | |
| 08/13/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 019 | 57109073 |
| | EMAILS WITH L.LIMAN REGARDING COORDINATING DEPOSITIONS OF TRANSFORM'S DECLARANTS AND EMPLOYEE (0.3); EMAILS WITH J.MISHKIN AND J.RUTHERFORD REGARDING SAME (0.2); EMAILS WITH E.CHOI REGARDING DECLARATIONS OF M.MEGHJI AND C.GOOD (0.1); EMAILS WITH N.HWANGPO REGARDING APA LITIGATION PLAN (0.1); EMAILS WITH J.RUTHERFORD REGARDING PREPARING FOR DEPOSITIONS (0.2). | | | | |
| 08/13/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 57187827 |
| | REVIEW HEARING AGENDA. | | | | |
| 08/13/19 | Stauble, Christopher A. | 2.80 | 1,134.00 | 019 | 57216787 |
| | DRAFT AGENDA FOR AUGUST 22, 2019. | | | | |
| 08/14/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 019 | 57187709 |
| | REVIEW HEARING AGENDA (0.4); CALLS RE: BRE 312 ADJOURNMENT (0.2). | | | | |
| 08/14/19 | Hwangpo, Natasha | 0.30 | 285.00 | 019 | 57115923 |
| | CORRESPOND WITH WEIL TEAM RE HEARING DATES (.1); REVIEW AND REVISE AGENDA RE SAME (.2). | | | | |
| 08/14/19 | Stauble, Christopher A. | 4.60 | 1,863.00 | 019 | 57221058 |
| | REVISE HEARING AGENDA FOR 8/22/2019 (2.9); PREPARE HEARING MATERIALS RE: SAME (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Stauble, Christopher A. | 0.90 | 364.50 | 019 | 57221104 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: FUTURE HEARING DATES SCHEDULE. | | | | |
| 08/15/19 | Hwangpo, Natasha | 0.30 | 285.00 | 019 | 57116173 |
| | REVIEW AND REVISE HEARING AGENDA (.3). | | | | |
| 08/15/19 | Stauble, Christopher A. | 5.30 | 2,146.50 | 019 | 57221241 |
| | REVISE HEARING AGENDA FOR 8/22/2019 (2.9); COORDINATE SAME WITH CHAMBERS (.6). ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.8). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 019 | 57118419 |
| | REVIEW HEARING AGENDA (.1); EMAILS REGARDING HEARING (.1). | | | | |
| 08/16/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 57187992 |
| | REVIEW HEARING AGENDA. | | | | |
| 08/16/19 | Stauble, Christopher A. | 5.00 | 2,025.00 | 019 | 57221324 |
| | REVISE HEARING AGENDA FOR 8/22/2019 (3.7); COORDINATE SAME WITH CHAMBERS (.3). ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.0). | | | | |
| 08/17/19 | Peshko, Olga F. | 0.20 | 184.00 | 019 | 57386019 |
| | CORRESPOND REGARDING WIP AND HEARING AGENDA (.2). | | | | |
| 08/19/19 | Marcus, Jacqueline | 0.20 | 275.00 | 019 | 57148424 |
| | CALL R. CHESLEY REGARDING AUGUST 22 HEARING CALENDAR (.1); CALL D. LI REGARDING SAME (.1). | | | | |
| 08/19/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 019 | 57188235 |
| | CALL WITH T. PEERE ON HEARING AGENDA. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 57188252 |
| | REVIEW AND UPDATE HEARING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Hwangpo, Natasha | 0.80 | 760.00 | 019 | 57243793 |
| | CORRESPOND WITH TEAM RE AGENDA REVISIONS (.5); CORRESPOND WITH WEIL TEAM, CHAMBERS RE HEARINGS (.2); CORRESPOND WITH WEIL TEAM RE NOTICE OF PRESENTMENT (.1). | | | | |
| 08/19/19 | TumSuden, Kyle | 0.50 | 395.00 | 019 | 57249025 |
| | REVIEW AND REVISE DRAFT AGENDA FOR AUGUST 22, 2019 OMNIBUS HEARING AND CIRCULATE COMMENTS RE: SAME (.5). | | | | |
| 08/19/19 | Lee, Kathleen | 5.20 | 2,184.00 | 019 | 57150357 |
| | ASSIST WITH PREPARATION OF OMNIBUS HEARING ON AUGUST 22, 2019. | | | | |
| 08/19/19 | Peene, Travis J. | 8.90 | 2,136.00 | 019 | 57150583 |
| | ASSIST WITH PREPARATION OF AUGUST 22 HEARING MATERIALS (3.6); ASSIST WITH PREPARATION OF AUGUST 22 HEARING AGENDA (5.3). | | | | |
| 08/19/19 | Fabsik, Paul | 1.80 | 675.00 | 019 | 57129268 |
| | ASSIST WITH ASSEMBLY OF PLEADINGS FOR CHAMBERS REVIEW RE: OMNIBUS HEARING. | | | | |
| 08/19/19 | Kleissler, Matthew | 1.80 | 432.00 | 019 | 57137327 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING MATERIALS FOR AUGUST 22, 2019. | | | | |
| 08/19/19 | Keschner, Jason | 2.50 | 600.00 | 019 | 57199077 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019. | | | | |
| 08/19/19 | Altman-DeSole, Jacob | 2.00 | 480.00 | 019 | 57206075 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019 FOR P. DIDONATO. | | | | |
| 08/20/19 | Marcus, Jacqueline | 0.50 | 687.50 | 019 | 57148225 |
| | CALL R. ALBANESE REGARDING AUGUST 22 AGENDA (.1); REVIEW HEARING AGENDA (.4). | | | | |
| 08/20/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 019 | 57188226 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA (0.2); CALL WITH T. PEENE ON HEARING AGENDA (0.1); MEETING WITH T. PEENE ON HEARING AGENDA (0.1). | | | | |
| 08/20/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 019 | 57180891 |
| | SEND COMMENTS TO AGENDA. | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57149676 |
| | REVIEW AND REVISE AGENDA (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH SAME RE HEARING SCHEDULING (.1). | | | | |
| 08/20/19 | TumSuden, Kyle | 0.40 | 316.00 | 019 | 57248993 |
| | FINALIZE DRAFT AGENDA FOR AUGUST 22, 2019 OMNIBUS HEARING PER G. FAIL'S COMMENTS (.4). | | | | |
| 08/20/19 | Lee, Kathleen | 12.00 | 5,040.00 | 019 | 57150250 |
| | ASSIST T. PEENE WITH PREPARATION OF FINALIZING AGENDA OF MATTERS TO BE HEARD ON AUGUST 22 AND 23, 2019 (5.5); ASSIST WITH PREPARATION OF MATERIAL TO CHAMBERS REGARDING SAME (2.3); ASSIT WITH HEARING PREPARATION FOR SAME (4.2). | | | | |
| 08/20/19 | Peene, Travis J. | 9.70 | 2,328.00 | 019 | 57150216 |
| | ASSIST WITH PREPARATION OF AUGUST 22 HEARING MATERIALS (5.8); ASSIST WITH PREPARATION OF AUGUST 22 HEARING AGENDA (3.9). | | | | |
| 08/20/19 | Fabsik, Paul | 2.20 | 825.00 | 019 | 57136589 |
| | ASSIST WITH ASSEMBLY OF PLEADINGS FOR OMNIBUS HEARING. | | | | |
| 08/20/19 | Kleissler, Matthew | 2.60 | 624.00 | 019 | 57170178 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019 (1.2); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019 (1.4). | | | | |
| 08/21/19 | Marcus, Jacqueline | 0.10 | 137.50 | 019 | 57148406 |
| | REVIEW CHANGES TO AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 019 | 57205526 |
| | PREPARE FOR 8/22 HEARING. | | | | |
| 08/21/19 | Richards, Daniel Spencer | 1.90 | 1,064.00 | 019 | 57138267 |
| | PREPARE BINDERS AND EXHIBITS FOR HEARING (1.9). | | | | |
| 08/21/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 019 | 57180902 |
| | CIRCULATE AGENDA COMMENTS (.4); EXCHANGE EMAILS WITH CLEARY, DLA PIPER AND LANDLORD COUNSELS RE: MATTERS TO INCLUDE IN AGENDA (2); DISCUSS WITH T. PEENE RE: AGENDA (1). | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.20 | 190.00 | 019 | 57262718 |
| | CORRESPOND WITH TEAM RE HEARING PREP. | | | | |
| 08/21/19 | Lee, Kathleen | 14.00 | 5,880.00 | 019 | 57150125 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL MATERIAL FOR CHAMBERS (6.0); ASSIT WITH PREPARTION OF MATERIAL FOR EVIDENTIARY HEARING ON AUGUST 22 AND 23RD, 2019 (8.0);. | | | | |
| 08/21/19 | Peene, Travis J. | 14.50 | 3,480.00 | 019 | 57150077 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING ON AUGUST 22, 2019 AT 10:00 A.M. AND AUGUST 23, 2019 AT 9:00 A.M. [ECF NO. 4948] (1.8); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON AUGUST 22, 2019 AT 10:00 A.M. [ECF NO. 4933] (2.0); ASSIST WITH PREPARATION OF AUGUST 22, 2019 HEARING MATERIALS (10.7). | | | | |
| 08/21/19 | Fabsik, Paul | 3.20 | 1,200.00 | 019 | 57137638 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR 8/22/19 HEARING. | | | | |
| 08/21/19 | Kleissler, Matthew | 9.00 | 2,160.00 | 019 | 57170132 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HERING ON AUGUST 22, 2019 AT 10:00 A.M. (8.8); ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION FOR PRO HAC VICE ADMISSION RE: JENNIFER CROZIER (.2). | | | | |
| 08/21/19 | Keschner, Jason | 1.20 | 288.00 | 019 | 57199084 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH MATERIALS FOR HEARING ON AUGUST 22, 2019. | | | | |
| 08/21/19 | Altman-DeSole, Jacob | 6.30 | 1,512.00 | 019 | 57206072 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR EVIDENTIARY HEARING ON AUGUST 22, 2019 FOR P. DIDONATO. | | | | |
| 08/22/19 | Marcus, Jacqueline | 6.20 | 8,525.00 | 019 | 57147978 |
| | PREPARATION FOR AND ATTENDANCE AT HEARING REGARDING 114 MOTION AND VERNON ASSIGNMENT (6.2). | | | | |
| 08/22/19 | Fail, Garrett | 3.90 | 5,070.00 | 019 | 57147983 |
| | PREPARE FOR (.6) AND PARTICIPATE IN (3.1) OMNIBUS HEARING.  FOLLOW-UP RE STRATEGY WITH S. BRAUNER (.2). | | | | |
| 08/22/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 019 | 57382484 |
| | ATTEND 1114 HEARING. | | | | |
| 08/22/19 | Mishkin, Jessie B. | 2.40 | 2,520.00 | 019 | 57149184 |
| | PREPARE FOR AND ATTEND RETIREE OBLIGATION HEARING. | | | | |
| 08/22/19 | Van Groll, Paloma | 0.30 | 262.50 | 019 | 57173570 |
| | ATTEND HEARING TELEPHONICALLY. | | | | |
| 08/22/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 019 | 57187566 |
| | ATTEND AUGUST OMNIBUS HEARING TELEPHONICALLY AND TAKE NOTES ON SUBJECT MATTERS RELATED TO ONGOING WORKSTREAMS. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 6.50 | 3,640.00 | 019 | 57205510 |
| | PREPARE FOR AUGUST 22 HEARING (1.0); AUGUST 22 HEARING (5.5). | | | | |
| 08/22/19 | Podzius, Bryan R. | 1.10 | 962.50 | 019 | 57144681 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LISTEN TO SEARS HEARING. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 019 | 57180970 |
| | DIAL INTO OMNIBUS HEARING. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 019 | 57180972 |
| | RESPOND TO EMAILS RE: AGENDA. | | | | |
| 08/22/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 019 | 57149670 |
| | TELEPHONICALLY ATTEND OMNIBUS HEARING. | | | | |
| 08/22/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 019 | 57249024 |
| | ATTEND AND SUPPORT AUGUST 22, 2019 OMNIBUS HEARING AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (3.1). | | | | |
| 08/22/19 | Peene, Travis J. | 8.90 | 2,136.00 | 019 | 57150168 |
| | ATTEND 08.22.2019 HEARING (7.3); ASSIST WITH PREPARATION OF 08.22.2019 HEARING MATERIALS (0.6); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING ON AUGUST 23, 2019 AT 10:00 A.M. [ECF NO. 4956] (1.0). | | | | |
| 08/23/19 | Genender, Paul R. | 1.30 | 1,527.50 | 019 | 57262806 |
| | ATTEND PORTION OF CONTINUED OMNIBUS BY PHONE. | | | | |
| 08/23/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 019 | 57187535 |
| | ATTEND TELEPHONICALLY THE CONTINUED AUGUST OMNIBUS HEARING RE: REAL ESTATE WORKSTREAM MATTERS (1.2). | | | | |
| 08/23/19 | Hwang, Angeline Joong-Hui | 4.50 | 3,105.00 | 019 | 57180952 |
| | ATTEND HEARING RE: MOAC MATTER. | | | | |
| 08/27/19 | Cameau, Elayne J. | 0.20 | 71.00 | 019 | 57196714 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE HEARING MATERIALS FOR J. RUTHERFORD. | | | | |
| 08/29/19 | Morris, Sharron | 3.10 | 1,100.50 | 019 | 57201721 |
| | WORK ON ADDITIONAL EXHIBITS FOR UPCOMING HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **210.50** | **$104,323.50** | | |
| 08/01/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 57189190 |
| | REVIEW AND DISCUSS WITH WEIL BFR TEAM UMBRELLA INSURANCE POLICY AND DEFENSE COSTS PROVISIONS (0.2); EMAILS WITH AON AND WEIL TEAMS REGARDING INFORMATION SHARING WITH INSURANCE PROVIDERS (0.3). | | | | |
| 08/02/19 | Shulzhenko, Oleksandr | 0.40 | 420.00 | 020 | 57033782 |
| | REVIEW CORRESPONDENCE WITH W. MURPHY RE LIBERTY MUTUAL REIMBURSEMENT PAYMENTS (0.4). | | | | |
| 08/02/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57189718 |
| | REVIEW AND ANALYZE UMBRELLA INSURANCE POLICY AND D&O INSURANCE POLICY MATTERS. | | | | |
| 08/07/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57189592 |
| | ATTENTION TO D&O INSURANCE CLAIM NOTICE REVIEW (0.2). | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 57118511 |
| | EMAIL REGARDING D&O INSURANCE FOR LIQUIDATING TRUST (.1). | | | | |
| 08/12/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57189582 |
| | EXPLORE LIQUIDATING TRUST MANAGEMENT LIABILITY INSURANCE. | | | | |
| 08/13/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 57189646 |
| | ANALYSIS OF UMBRELLA INSURANCE POLICY DEFENSE COSTS SCENARIOS (0.2); EMIALS/CALLS WITH AON AND WEIL REGARDING MANAGEMENT LIABILITY COVERAGE FOR TRUST (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 020 | 57118679 |
| | CALL WITH S. BRAUNER REGARDING XL, QBE AND D&O INSURANCE (.1); REVIEW ISSUES REGARDING DEFENSE COSTS (.6); CALL WITH S. BRAUNER REGARDING D&O MOTION (.3). | | | | |
| 08/14/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 57203657 |
| | DISCUSSIONS OF DEFENSE COST SHARING UNDER SHC UMBRELLA LIABILITY INSURANCE POLICY AND DISCUSS SAME WITH BFR. | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 020 | 57122017 |
| | CALL G. GERSHOWITZ REGARDING STAY RELIEF MOTION REGARDING D&O INSURANCE (.3); REVIEW QBE STIPULATIOIN (.2); CALL WITH D. COFFINO REGARDING QBE (.1); EMAIL REGARDING QBE STIPULATION (.1); REVIEW SEARG DEFENDANTS' STIPULATION AND EMAIL O. PESHKO (.2). | | | | |
| 08/15/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 57203684 |
| | EMAILS AND CALLS WITH J. MARCUS REGARDING INSURANCE MATTERS AND POTENTIAL CLAIM SCENARIOS. | | | | |
| 08/15/19 | DiDonato, Philip | 0.70 | 392.00 | 020 | 57192225 |
| | CALL WITH INSURANCE TEAM TO DISCUSS POLICY PROVISIONS. | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 57118463 |
| | CALL WITH G. GERSHOWITZ REGARDING D&O INSURANCE WITH RESPECT TO AKIN ISSUES (.4). | | | | |
| 08/16/19 | Gershowitz, Gabriel | 0.80 | 840.00 | 020 | 57203664 |
| | ANALYSIS OF UMBRELLA LIABILITY POLICY (0.4); D&O INSURANCE COVERAGE ANALYSIS (0.4). | | | | |
| 08/23/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 57203736 |
| | FOCUS ON D&O AND OTHER INSURANCE COVERAGE QUESTIONS. | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 57188936 |
| | E-MAIL B. GRIFFITH REGARDING ARGONAUT BONDS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/19 | Fail, Garrett | 0.20 | 260.00 | 020 | 57192176 |
| | CALL WITH P. VANGROLL RE LIBERTY MUTUAL REQUEST. | | | | |
| | | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **7.40** | **$8,322.00** | | |
| | | | | | |
| 08/01/19 | Rutherford, Jake Ryan | 6.70 | 2,646.50 | 022 | 57038944 |
| | TRAVEL FROM LGA TO DFW (6.7). | | | | |
| | | | | | |
| 08/01/19 | Choi, Erin Marie | 4.20 | 2,058.00 | 022 | 57033531 |
| | TRAVEL FROM NEW YORK TO DALLAS FOLLOWING 507(B) HEARING. | | | | |
| | | | | | |
| 08/13/19 | Rutherford, Jake Ryan | 4.50 | 1,777.50 | 022 | 57101333 |
| | TRAVEL FROM DFW TO NYC. | | | | |
| | | | | | |
| 08/15/19 | Rutherford, Jake Ryan | 6.70 | 2,646.50 | 022 | 57101336 |
| | TRAVEL FROM LGA TO DFW (6.7). | | | | |
| | | | | | |
| 08/19/19 | Friedmann, Jared R. | 3.20 | 1,800.00 | 022 | 57143834 |
| | TRAVEL TO CHICAGO FOR DEPOSITIONS OF TRANSFORM EMPLOYEES IN CONNECTION WITH APA DISPUTES. | | | | |
| | | | | | |
| 08/19/19 | Rutherford, Jake Ryan | 6.10 | 2,409.50 | 022 | 57137333 |
| | TRAVEL FROM DFW TO ORD. | | | | |
| | | | | | |
| 08/20/19 | Friedmann, Jared R. | 5.30 | 2,981.25 | 022 | 57143780 |
| | TRAVEL TO HOFFMAN ESTATES FOR DEPOSITIONS OF TRANSFORM EMPLOYEES (0.8); TRAVEL BACK TO NYC (FROM HOFFMAN ESTATES) FOLLOWING DEPOSITIONS (4.5). | | | | |
| | | | | | |
| 08/20/19 | Rutherford, Jake Ryan | 1.80 | 711.00 | 022 | 57137326 |
| | TRAVEL TO HOFFMAN ESTATES (1.1); TRAVEL FROM HOFFMAN ESTATES TO AIRPORT (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Rutherford, Jake Ryan | 3.40 | 1,343.00 | 022 | 57137310 |
| | TRAVEL FROM ORD TO MIA (3.4). | | | | |
| 08/22/19 | Fail, Garrett | 1.30 | 845.00 | 022 | 57147934 |
| | TRAVEL TO (1) AND FROM (.3) COURT HEARING. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 1.00 | 280.00 | 022 | 57205490 |
| | TRAVEL BACK FROM HEARING. | | | | |
| 08/23/19 | Hwang, Angeline Joong-Hui | 1.60 | 552.00 | 022 | 57180968 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 08/27/19 | Rutherford, Jake Ryan | 4.30 | 1,698.50 | 022 | 57169274 |
| | TRAVEL FROM DFW TO LGA (4.3). | | | | |
| 08/29/19 | Rutherford, Jake Ryan | 6.70 | 2,646.50 | 022 | 57178098 |
| | TRAVEL FROM LGA TO DFW (6.7). | | | | |

| **SUBTOTAL TASK 022 - Non-Working Travel:** | **56.80** | **$24,395.25** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57043215 |
| | REVIEW POST CLOSING CHECKLIST AND CALL TO J. SEALES. | | | | |
| 08/01/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 57040379 |
| | EMAIL REGARDING TAX APPEAL AND CALL WITH A. LEWITT REGARDING SAME (.2); CONFERENCE CALL WITH W. GALLAGHER, A. LEWITT, S. WEISS REGARDING ADEQUATE ASSURANCE FOR VERNON STORE (.3) AND FOLLOW UP CALL WITH A. LEWITT (.1); EMAIL REGARDING TROTWOOD SALE (.1); CALL WITH W. GALLAGHER AND FOLLOW UP CALL WITH A. LEWITT REGARDING TROTWOOD (.1). | | | | |
| 08/01/19 | Azcuy, Beatriz | 3.60 | 4,320.00 | 023 | 57043726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FOLLOW UP ON MAPS AND PARCEL INFORMATION RE HOFFMAN ESTATES (.9); CALLS WITH DLA PIPER RE SAME (.7); FOLLOW UP WITH M. GERSHON RE ASSIGNMENT ISSUES WITH LEASES (.8); REVIEW CLOSING CHECKLIST AND UPDATE TIMELINE (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 57229511 |

REVIEW SANTA ROSA INFORMAL DISCOVERY.

| 08/01/19 | Seales, Jannelle Marie | 4.50 | 4,477.50 | 023 | 57042568 |

EMAILS RE: ADEQUATE ASSURANCE FOR VERNON LEASE. (.2). EMAILS RE: PHILADELPHIA PROPERTY (.2) CONFERENCE CALL WITH S. REISS, W. GALLAGHER, J. MARCUS (.5). MEET WITH D. NAMEROW TO DISCUSS STATUS OF VARIOUS SALES AND CHICAGO TITLE SERVING AS ESCROW AGENT. (.3) EMAIL TO D. NAMEROW RE: DRAFTS OF GLEN ALLEN. (.2) EMAILS RE: EUREKA PERMIT TO ENTER. (.3) CALL WITH B. GALLAGHER RE: VARIOUS STATUS UPDATES. (.5). EMAILS RE: TROTWOOD SALE (.5). EMAILS WITH D. NAMEROW RE: EASEMENT FOR LANSING PROPERTY AND REVIEW OF EASEMENT AGREEMENT (.3). REVIEW MEMPHIS PSA AND DRAFT ISSUES LIST (1.0) EMAILS WITH J BONAVENTURE RE: TAX APPEALS. (.3) EMAIL TO D. NAMEROW RE: CONSENT LANGUAGE FOR BUYER CONTACTING GOVERNMENTAL ENTITIES (.2).

| 08/01/19 | Namerow, Derek | 5.30 | 3,657.00 | 023 | 57045527 |

REVIEW SEARS LONG FORM PSA FOR THIRD PARTY CONSENT LANGUAGE FOR J. SEALES (.9); REVISE PSA FOR TEXARKANA, TX (.6); CONFERENCE CALL RE: VERNON LEASE ASSIGNMENT (.5); REVIEW TITLE DOCUMENTS FOR GLENN ALLEN, VA PROPERTY (.6); DRAFT PSA FOR GLEN ALLEN, VA (.9); REVIEW DECLARATION OF EASEMENT FOR LANSING, IL AND DRAFT SUMMARY FOR MIII. (1.8).

| 08/01/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57032974 |

LEASE REJECTION TRACKER (.2); CONFER WITH A. LEWITT RE: LEASE REJECTIONS (.2).

| 08/01/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 023 | 57046444 |

REVISE VERNON LEASE ASSIGNMENT NOTICE (0.5); EMAIL RE: GCP PRESERVATION OF RIGHTS (0.4); CALL WITH M. AMATO RE: ADJOURNING COLONIAL MOTION (0.2); TEAM CALL ON VERNON LEASE ASSIGNMENT NOTICE (0.6); REVIEW LEASE ASSIGNMENT ORDER FOR CONFIDENTIALITY PROVISION RE: VERNON ASSIGNMENT NOTICE (0.2); FOLLOW UP CALL RE: STORE # 7677 (0.2); CALL WITH TROUTMAN SANDERS RE: BILTMORE MOTION (0.2); EMAILS RE: LEASE INQUIRIES (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57063794 |

PARTICIPATE ON CALL RE: ASSIGNMENT OF VERNON LEASES (.3); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.2).

| 08/02/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57045161 |

DISCUSS OUTSTANDING RE ISSUES WITH J. SEALES.

| 08/02/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 023 | 57040320 |

TELEPHONIC PARTICIPATION IN HEARING REGARDING SHOMOF STORE (1.3).

| 08/02/19 | Seales, Jannelle Marie | 1.80 | 1,791.00 | 023 | 57042666 |

CONFERENCE CALL WITH W. GALLAGHER RE: MEMPHIS PSA. (.5) EMAILS RE: TROTWOOD (.3). MEET WITH M. BOND RE: STATUS OF VARIOUS ITEMS, INCLUDING CLOSING CHECKLIST (.3) EMAILS RE: CLOSING CHECKLIST (.3). CALL WITH S. BARRON RE: OCCUPANCY AGREEMENTS (.2).  EMAIL RE: EUREKA PERMIT TO ENTER (.2).

| 08/02/19 | Namerow, Derek | 4.30 | 2,967.00 | 023 | 57045583 |

DRAFT PSA FOR GLEN ALLEN (1.5), VA; REVIEW NEW LANGUAGE FOR PSA FOR TEXARKANA, TX (.4); REVIEW NEW TERM SHEET/LOI FOR LITHONIA, GA (.5); BEGAN DRAFTING PSA FOR LITHONIA, GA (1.3); REVIEW BLAST RESPONSES FROM LANSING, IL REGARDING EASEMENT ISSUE WITH PROPSPSECTIVE PURCHASER (.6).

| 08/02/19 | Barron, Shira | 2.10 | 1,176.00 | 023 | 57042815 |

UPDATE REJECTION TRACKER (1.1); CONFER WITH J. SEALES RE: OCCUPANCY AGREEMENTS (.4); CONFER WITH A. LEWITT RE: LEASE STATUS (.6).

| 08/02/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57046455 |

CALL WITH M. NIEDERMAIER RE: STORE #7677 (0.1); CALL WITH BUYER'S COUNSEL RE: VERNON LEASE ASSIGNMENT (0.2); CALL WITH A. HWANG RE: ELM CREEK REJECTION NOTICE AND OPEN REAL ESTATE ITEMS (0.2); MEETING WITH S. BARRON RE: LL INQUIRY (0.3).

| 08/02/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 57063808 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/02/19 | Morris, Sharron | 0.80 | 284.00 | 023 | 57043255 |
| | RESEARCH REGARDING ADVERSARY COMPLAINT RELATING TO MECHANICS LIEN (.8). | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57040229 |
| | REVIEW ASSUMPTION AND ASSIGNMENT ORDER REGARDING SHOMOF STORE AND EMAIL REGARDING SAME. | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57040323 |
| | REVIEW EMAIL FROM GRAND CENTRAL PLAZA AND EMAIL A. LEWITT. | | | | |
| 08/05/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57053164 |
| | CORRESPONDENCE RE: CHECKLIST AND ASSUMPTION OF RE LEASES. | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57054894 |
| | E-MAIL REGARDING EXCESS SPACE BROKER FEE (.2); E-MAILS REGARDING VERNON LEASE (.1). | | | | |
| 08/05/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079725 |
| | TASKS IN CONNECTION WITH WIND DOWN OF REAL ESTATE. | | | | |
| 08/05/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57073839 |
| | REVIEW AND REVISE PSA'S FOR TEXARKANA AND GLEN ALLEN (.9); REVIEW AND ANNOTATE HIGH LEVEL ISSUES LIST FOR MEMPHIS (.8); REVIEW DECLARATION OF EASEMENT FOR LANSING, IL AND DRAFTED EMAIL TO BUYER'S COUNSEL REGARDING SAME (1.2); MARKUP AND COMMENTS ON PERMISSION TO ENTER DOCUMENT FOR EUREKA, CA (3.7). | | | | |
| 08/05/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57075693 |
| | LEASE REJECTION TRACKER (0.8); CONFER WITH M. GERSHON RE: HOFFMAN ESTATES (.1); CONFER WITH A. LEWITT RE: REJECTIONS (.1). | | | | |
| 08/05/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 023 | 57108623 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REAL ESTATE OPEN ITEMS (0.2); REVIEW EXCESS SPACE AGREEMENT (1.0); EMAIL TO B. GALLAGHER ON EXCESS SPACE AGREEMENT (0.1); CALLS TO MR. SCHLECTER ON TROTWOOD (0.2)L; CALL WITH D. TAXIN ON VERNON ASSIGNMENT (0.2); EMAILS TO B. GALLAGER ON TAX LETTER (0.2); EMAIL TO M. AMATO RE: COLONIAL PROPERTIES MOTION (0.1); CALL WITH A. HWANG RE: VERNON (0.3). | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 57063809 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57063846 |
| | REVIEW EMAILS FROM CLEARY RE: LEASES. | | | | |
| 08/06/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57054925 |
| | REVIEW WINDWARD REJECTION ORDER REGARDING ADMINISTRATIVE CLAIM. | | | | |
| 08/06/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57054926 |
| | REVIEW CHANGES TO ASSUMPTION ORDER REGARDING LOS ANGELES STORE (.3) AND REVISE DRAFT OF SAME (.1); REVIEW REJECTION NOTICE REGARDING YONKERS STORE (.2). | | | | |
| 08/06/19 | Azcuy, Beatriz | 0.60 | 720.00 | 023 | 57077321 |
| | REVIEW POST CLOSING CHECKLIST. | | | | |
| 08/06/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079925 |
| | TASKS IN CONNECTION WITH REAL ESTATE WIND DOWN. | | | | |
| 08/06/19 | Namerow, Derek | 6.10 | 4,209.00 | 023 | 57073982 |
| | REVIEW LEASE DOCUMENTS FOR PORT ARTHUR, TX FOR A. LEWITT AND DRAFTED SUMMARY EMAIL REGARDING SAME (2.5); REVIEW AND REVISE PERMIT TO ENTER FOR EUREKA, CA AND DRAFTED EMAIL TO MIII REGARDING SAME (.7); CALL WITH A. LEWITT REGARDING PORT ARTHUR LEASE (.3); DRAFT NEW PSA FOR LITHONIA, GA (2.3); REVIEW EMAIL REGARDING EUREKA, CA (.3). | | | | |
| 08/06/19 | Barron, Shira | 2.80 | 1,568.00 | 023 | 57076083 |
| | REJECTION TRACKER FOR PLAN CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 023 | 57108608 |
| | REVIEW EXCESS SPACE AGREEMENT (0.3); MEETING WITH J. MARCUS ON OUTSTANDING REAL ESTATE MOTIONS (0.2); EMAIL TO W. GALLAGHER ON TAX LETTER (0.1); REVIEW LEASE PROVISION ON TAX ESCALATION RE: IQ-900 MOTION (0.6); PREP VERNON LEASE ASSIGNMENT NOTICE FOR FILING (0.3); CALL WITH S. BARRON RE: ASSUMPTION AND ASSIGNMENT TRACKER (0.1); CALL WITH M. AMATO RE:COLONIAL PROPERTIES MOTION (0.1); CALL TO A. PICHIONI RE: BILTMORE ADJOURNMENT (0.1). | | | | |
| 08/06/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 57063869 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/06/19 | Stauble, Christopher A. | 0.30 | 121.50 | 023 | 57056956 |
| | FILE AND SERVE NOTICE OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 08/07/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 57061486 |
| | CORRESPONDENCE WITH J. MARCUS RE: CONCORD MILLS PROPERTY QUESTION AND WITH CLEARY RE: BROOKLYN. | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57061214 |
| | FOLLOW UP REGARDING VERNON/TROTWOOD TRANSACTIONS (.3); CALL WITH W. GALLAGHER REGARDING TROTWOOD (.1); EMAIL REGARDING CAROLINA MILLS MALL (.2). | | | | |
| 08/07/19 | Azcuy, Beatriz | 2.50 | 3,000.00 | 023 | 57077723 |
| | CALL WITH A. ALSAYGH RE TRANSFER DOCUMENTS FOR BROOKLYN TRANSFER AND COORDINATE MISSING MATERIALS (1.9); COORDINATE TAX DOCUMENTATION WITH DLA PIPER (.6). | | | | |
| 08/07/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079977 |
| | TASKS IN CONNECTION WITH REAL ESTATE WINDDOWN. | | | | |
| 08/07/19 | Namerow, Derek | 5.00 | 3,450.00 | 023 | 57074069 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATUS OF STORE 8722 FOR S. BARRON (.6); DRAFT EMAIL TO CA DOT REGARDING PERMIT TO ENTER (.5); REVISE PSA FOR LITHONIA (.4); REVISE TEXARKANA PSA (.4); DRAFT EMAILS FOR DISTRIBUTION OF GLEN ALLEN AND TEXARKANA PSA (.5); RESEARCH OWNER ENTITY FOR SEARS PROPERTY IN MAYAGUEZ (1.3); SEARCH FOR SEARS PROPERTIES OWNED BY S.F.P.R. INC. (1.3). | | | | |
| 08/07/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 57210561 |
| | REVISE SURRENDER NOTICE FOR ASSUMED AND ASSIGNED PROPERTIES PER A. HWANG (.4); DISCUSS CHANGES TO SURRENDER NOTICE WITH A. HWANG (.1). | | | | |
| 08/07/19 | Barron, Shira | 1.20 | 672.00 | 023 | 57075906 |
| | REVIEW APA FOR INVERSE CONDEMNATION CLAIM (.7); CONFER WITH C. SUTTON RE: DEED STAUS (.2); CREATE SIGNATURE PACKET FOR LUKE (.3). | | | | |
| 08/07/19 | DiDonato, Philip | 0.90 | 504.00 | 023 | 57071449 |
| | COMPILE LEASE REJECTION NOTICE AND PREPARING FILING SAME. | | | | |
| 08/07/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57108846 |
| | EMAIL TO S. REISS ON VERNON LEASE ASSIGNMENT (0.1); CALL TOTROTWOOD COUNSEL RE: MINI AUCTION (0.1). | | | | |
| 08/07/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57063784 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/07/19 | Hwangpo, Natasha | 0.30 | 285.00 | 023 | 57073339 |
| | CORRESPOND WITH WEIL TEAM RE CLAIM AMOUNTS. | | | | |
| 08/08/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57069822 |
| | CORRESPONDENCE RE: BROOKLYN PROPERTIES. | | | | |
| 08/08/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 57071237 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH W. GALLAGHER REGARDING TROTWOOD (.1); CONFERENCE CALL WITH W. GALLAGHER, A. LEWITT, S. REISS, H. SHAHERY REGARDING VERNON ADEQUATE ASSURANCE (.5); FOLLOW UP REGARDING SAME (.3); CALL WITH W. GALLAGHER REGARDING VERNON AND COLONIAL MOTION (.2); RESPONSE TO VERNON LANDLORD REQUEST FOR ADEQUATE ASSURANCE (.5); EMAILS REGARDING TROTWOOD (.2); CALL WITH ATTORNEY FOR TROTWOOD OBJECTOR (.1); REVIEW W. GALLAGHER EMAIL REGARDING GLEN ALLEN SALE (.1).

| 08/08/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57071264 |

EMAIL REGARDING SANTA ROSA (.1).

| 08/08/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079611 |

TASKS IN CONNECTION WITH REAL ESTATE WINDOWN.

| 08/08/19 | Namerow, Derek | 4.90 | 3,381.00 | 023 | 57073957 |

REVIEW LOI AND REVISED PSA FOR LITHONIA, GA (.7); SEARCH FOR PROPERTIES OWNED BY S.F.P.R. INC. (1.0); REVIEW PORT ARTHUR, TX LEASE FOR A. LEWITT (1.1); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (2.1);.

| 08/08/19 | Cohen, Dori Y. | 1.00 | 920.00 | 023 | 57079442 |

ATTENTION TO PREPARING DOCUMENTS FOR PRODUCTION AND DRAFTING CORRESPONDENCE RELATING TO PRODUCTION (SANTA ROSA MATTER).

| 08/08/19 | Barron, Shira | 0.60 | 336.00 | 023 | 57075923 |

CONF. J. SEALES RE: INVERSE CONDEMNATION CLAIM (.2); CONF. CLEARY/ DLA RE: TRANSFER TAXES/ FORMS FOR DEBTOR (.2); CONF. BFR TEAM RE: NEW MECHANIC'S LIEN (.2).

| 08/08/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 023 | 57109107 |

REVIEW COLONIAL PROPERTIES MOTION (0.3); PULL NY CASES FOR J. MARCUS ON VERNON ASSIGNMENT (0.4); PREP BINDER RE: SAME FOR J. MARCUS (0.2); CALL WITH B. GALLAGHER (FOLLOW UP VERNON LEASE ASSIGNMENT) (0.1); PREP FOR CALL WITH HENRY SHAHERY RE: VERNON ASSIGNMENT (0.3); CALL WITH HENRY SHAHERY RE: SAME (0.5); CALLS TO J. ARANAUR ON U.S. NAT'L BANK MOTION (0.3); DRAFT ELM CREEK REJECTION ORDER (0.4).

| 08/09/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 023 | 57073691 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO SANTA ROSA DISCOVERY CORRESPONDENCE AND DOCUMENT PRODUCTION (.7). | | | | |
| 08/09/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 57079272 |
| | TASKS IN CONNECTION WITH WIND DOWN. | | | | |
| 08/09/19 | Namerow, Derek | 6.00 | 4,140.00 | 023 | 57073972 |
| | REVIEW EMAIL FROM OPPOSING COUNSEL REGARDING PORT ARTHUR LEASE DOCUMENTS (.5); RE-REVIEW PORT ARTHUR LEASE DOCUMENTS (.9); DRAFT EMAIL FOR DISTRIBUTION OF LITHONIA PSA (.5); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (2.7); REVISE LITHONIA PSA (.8); REVIEW EMAILS FOR STATUS SALE NOTICE FILING FOR SALES OF TROTWOOD AND VERNON (.6). | | | | |
| 08/09/19 | Barron, Shira | 1.30 | 728.00 | 023 | 57076035 |
| | RESEARCH AND CONFER WITH A. LEWITT RE: LEASE FORECLOSURE (1.1); REJECTION TRACKER (.2). | | | | |
| 08/09/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 023 | 57108589 |
| | REVIEW ECF NO. 4509 AND 4510 (0.6); CALL WITH J. ARNOAUR RE: SAME (0.5); DRAFT TAX LETTER FOR B. GALLAGHER (0.5); CIRCULATE DIAL-IN INFO RE: TROTWOOD (0.1); DRAFT LEASE REJECTION ORDER (ELM CREEK) (0.5). | | | | |
| 08/09/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 57077743 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/09/19 | Hoilett, Leason | 3.10 | 1,193.50 | 023 | 57125430 |
| | PREPARE PRODUCTION OF DOCUMENTS FOR SERVICE RE SANTA ROSA ADVERSARY PROCEEDINGS. | | | | |
| 08/09/19 | Haiken, Lauren C. | 0.30 | 114.00 | 023 | 57203976 |
| | CREATE SFTP SITE FOR SANTA ROSA AT THE REQUEST OF D. COHEN. | | | | |
| 08/10/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 023 | 57109065 |
| | DRAFT SUNSTATE AUTO STAY LETTER (0.7); DRAFT NOTICE OF BANKRUPTCY IN SUNSTATE STATE COURT ACTION (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 57188348 |

CONVERSE WITH A. LEWITT BCKGROUND OF CERTAIN LANDLORD'S CORRESPONDENCE AND INTERACTIONS WITH DEBTORS DURING POSTPETITION PERIOD.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/11/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57088230 |

CONFER WITH J. MARCUS/ MIII RE: LANDLORDS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/11/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57187598 |

REVIEW SUNSTATE AUTO STAY LETTER (0.4); REVIEW NOTICE OF BANKRUPTCY FILING IN SUNSTATE STATE COURT ACTION (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 57187603 |

REVIEW CASE LAW ON ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR VERNON LEASE ASSIGNMENT (0.5); REVIEW FILED LEASE MOTIONS GOING FORWARD AT THE NEXT OMNI (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 023 | 57118383 |

CONFERENCE CALL WITH W. GALLAGHER, A. LEWITT, TROTWOOD BUYER AND FOLLOW UP W. GALLAGHER (.6); EMAILS TO D. TAXIN, W. GALLAGHER, OTHERS REGARDING VERNON SALE (.7); EMAIL TO S. REISS REGARDING ADDITIONAL LANDLORD QUESTIONS (.3); FOLLOW UP REGARDING TROTWOOD PROPERTY (.3); REVISE TROTWOOD AUCTION GUIDELINES (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57118538 |

CONFERENCE CALL WITH J. MISHKIN, S. COLON, A. HWANG REGARDING SANTA ROSA (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Mishkin, Jessie B. | 2.40 | 2,520.00 | 023 | 57113359 |

CALL WITH SANTA ROSA COUNSEL RE: ADVERSARY PROCEEDING (1.8) AND INTERNAL FOLLOW-UP COMMUNICATIONS RE: SAME (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Seales, Jannelle Marie | 1.70 | 1,691.50 | 023 | 57122008 |

CONFERENCE CALL RE: MEMPHIS LEASE SALE (.5) MEET WITH D. NAMEROW RE: LANSING PSA (.2). EMAILS RE: VERNON LEASE (.5). EMAILS RETROTWOOD AUCTION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Namerow, Derek | 8.50 | 5,865.00 | 023 | 57117335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SEARS PURCHASE OPTION LETTER (1.2); CONFERENCE CALL REGARDING PSA FOR MEMPHIS (.5); REVIEW AND ANNOTATE MEMPHIS PSA AND HIGH LEVEL ISSUES LIST FOLLOWING CONFERENCE CALL (1.3); REVISE PSA FOR LANSING, IL (1.3); REVISE PERMIT TO ENTER FOR EUREKA, CA (.7); CREATE EXECUTION VERSION FOR SAME (.5); CORRESPOND WITH COUNTERPARTIES FOR EUREKA, CA TO COORDINATE EXECUTION (.7); REVIEW TERM OF VERNON LSA FOR A. LEWITT AND DRAFTED SUMMARY EMAIL (1.5); REVIEW VERNON LSA FOR QUESTION FROM BFR REGARDING ASSIGNABILITY OF THE LSA (.5); VERIFY TERMS OF TROTWOOD PSA FOR BFR AND MIII (.3). | | | | |
| 08/12/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 57188434 |
| | DISCUSS TROTWOOD AUCTION WITH A. LEWITT (.4); REVIEW AUCTION PROCEDURES RE: TROTWOOD AUCTION (.1). | | | | |
| 08/12/19 | Cohen, Dori Y. | 0.50 | 460.00 | 023 | 57118253 |
| | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH COUNSEL FOR SANTA ROSA. | | | | |
| 08/12/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57088820 |
| | CONFER WITH J. SEALES RE: MT. VERNON LEASE (.2). | | | | |
| 08/12/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 023 | 57187663 |
| | REVISE AND COMPILE BROOKFIELD REJECTION ORDER FOR FILING (0.2); COMPILE ELM CREEK REJECTION NOTICE FOR FILING (0.1); EMAIL TO CHAMBERS ELM CREEK AND BROOKFIELD REJECTION ORDERS (0.2); MEETING WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.2); REVIEW VERNON LEASE ASSIGNMENT EMAIL FOR BIDDING (0.1); TRACK DOWN INFO FOR DUKE REALTY LIMITED PARTNERSHIP (0.2); REAL ESTATE TROTWOOD MINI AUCTION (0.8); CALLS ON REAL ESTATE MOTIONS FOR ADJOURNMENT (0.4); EMAIL TO S. REISS ON AA INFO FOR VERNON LEASE ASSIGNMENT (0.1); MEETING WITH J. MARCUS RE: TROTWOOD MINI AUCTION (0.1); CALL WITH C. DIKTABAN RE: SAME (0.1); CALL WITH A. HWANG RE: SAME (0.1); CALL W. D. SCHLACHTER RE: SAME (0.2); CALL WITH C. DIKTABAN RE: SAME (0.1); CALL TO S. REISS ON VERNON ASSIGNMENT (0.1); EMAILS TO R. DURAN RE: SAME (0.1). | | | | |
| 08/12/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57180887 |
| | PARTICIPATE ON CALL WITH SANTA ROSA COUNSEL RE: ADVERSARY PROCEEDING. | | | | |
| 08/12/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 57180901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS. | | | | |
| 08/13/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 57118141 |

FINALIZE TROTWOOD BIDDING RULES (.3); CALL WITH W. GALLAGHER REGARDING VERNON (.1); CALL WITH R. DURAN REGARDING PARKING LOT ASSIGNMENT (.3); CALL WITH S. REISS REGARDING VERNON (.5); CALL WITH W. GALLAGHER, N. ZATZKIN, A. LEWITT REGARDING VERNON (.2); EMAIL TO H. SHAHERY REGARDING VERNON (.3).

| 08/13/19 | Seales, Jannelle Marie | 2.70 | 2,686.50 | 023 | 57121955 |

CALL WITH D. NAMEROW AND C. SUTTON RE: TROTWOOD AUCTION (.2); EMAILS RE: TROTWOOD AUCTION (.5); MEET WITH D. NAMEROW RE; REVISIONS TO BILLBOARD LEASE AND REVISIONS TO INSPECTION AGREEMENT (.4); REVIEW REVISED LANGUAGE IN LANSING PSA. (.5); DISCUSS SAME WITH D. NAMEROW (.2); EMAILS WITH D. NAMEROW RE: SECURITY DEPOSITS FOR TROTWOOD AUCTION AND CALL WITH C. SUTTON AT CHICAGO TITLE RE: SAME (.5); EMAIL TO A. LEWITT RE: LETTER OF AUTHORIZATION FOR TAX APPEALS (.1); REVIEW REVISED INSPECTION AGREEMENT (.3).

| 08/13/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 57122450 |

EMAILS RE: PA MORTGAGE AND FIXTURE FILING (.5) EMAILS RE: RELEASE DOCUMENTATION FOR MORTGAGES PRE-2014 (1.0). EMAILS RE: KENTUCKY IRB INDEMNIFICATION (1.0).

| 08/13/19 | Namerow, Derek | 7.90 | 5,451.00 | 023 | 57117074 |

CORRESPOND REGARDING CURRENT EARNEST MONEY HELD FOR TROTWOOD (.6); CORRESPOND WITH CA DOT AND MIII REGARDING PROPER PARTIES AND NOTICE CONTACTS (.4); REVISE DOCUMENTS REGARDING SAME (.5); FINALIZE THIRD PARTY INSPECTION LANGUAGE FOR LANSING, IL (1.0); REVIEW AND REVISE JLL RETAIL INSPECTION AGREEMENT AND REVIEW MULTIPLE PRECEDENT FORMS IN PREPARATION (3.5); EMAILS AND CALLS WITH CTT REGARDING DEPOSIT FOR POSSIBLE NEW TROTWOOD BUYER (.9); PREPARE ESCROW AGREEMENT REGARDING SAME (.7); COORDINATE EXECUTION OF ESCROW INSTRUCTIONS (.3).

| 08/13/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57106662 |

PARTICIPATE ON VERNON CALL (.3); LEASE TRACKER BASED ON NEW NOTICE OF 364 EXTENSION (.4); COORDINATE SIG PAGES/ CONFER WITH CLEARY RE: DEEDS (.3).

| 08/13/19 | Lewitt, Alexander G. | 4.00 | 2,240.00 | 023 | 57187740 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL ON VERNON ASSIGNMENT RE: PARKING LOT LEASE (AA) (0.9); CALL WITH S. REISS ON WAREHOUSE LEASE (AA) (0.3); CALL WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.1); CALL WITH D. NAMEROW ON CTI PAYMENT INSTRUCTIONS (0.1); CALL WITH J. MARCUS, N. ZATZKIN, AND B. GALLAGHER ON VERNON ASSIGNMENT ORDER (0.1); CONVERSATIONS WITH A. HWANG RE: SAME AND OPEN REAL ESTATE ITEMS (0.4); EMAILS TO TEAM RE: TROTWOOD (0.2); PREPARE FOR TROTWOOD MINI AUCTION (0.6); CALL WITH CFM MANUFACTURING RE: DEPOSIT RETURN (0.2); CALL WITH M. AMATO RE: COLONIAL ADJOURNMENT (0.2); EMAIL RE: SAME TO M. AMATO (0.1); TRACK DOWN STATUS OF DUKE REALTY (0.1); REVIEW PREFERENCE CLAIM LETTER (0.3); REVIEW SUNSTATE LETTER AND NOTICE OF BNAKRUPTCY (0.3); EMAIL R. DURAN RE: AA INFO VERNON LEASE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 57180929 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 57216791 |

PREPARE FOR CHAMBERS RE: PROPOSED SUPPLEMENTAL ORDER APPROVING REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY (STORE #8907) FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 57216793 |

PREPARE FOR CHAMBERS RE: PROPOSED ORDER APPROVING REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57117209 |

CORRESPONDENCE RE: BROOKLYN DEEDS AND GREENSBORO MARKUP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 57118317 |

EMAILS REGARDING TROTWOOD DEPOSIT AND CALL WITH W. GALLAGHER (.2); PARTICIPATION IN TROTWOOD AUCTION (.4); CALL WITH W. GALLAGHER (.1); CALL WITH S. REISS REGARDING VERNON (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 023 | 57243718 |

REVIEW AND COMMENT ON DRAFT SANTA ROSA STIPULATION TO DISMISS (.2); CALL WITH AON COUNSEL AND INSURER COUNSEL RE: SANTA ROSA DISPUTES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Seales, Jannelle Marie | 2.60 | 2,587.00 | 023 | 57122227 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL A. HWANG RE: RECONCILIATION OF CAM UNDER APA (.2); EMAIL S. BARRON RE: CAM RECONCILIATION UNDER THE APA. (.2); EMAILS RE: SECURITY DEPOSIT FOR TROTWOOD AUCTION (.4); EMAIL D. NAMEROW RE: BILLBOARD LEASE (.2); EMAIL C. LUPO RE: COMMENTS TO BILLBOARD LEASE (.1); MEET WITH D. NAMEROW TO DISCUSS BILLBOARD LEASE AND INSPECTION AGREEMENT (.2); EMAILS WITH CHICAGO TITLE RE: RECEIPT OF TROTWOOD DEPOSIT (.3); TROTWOOD AUCTION (.3); DISCUSS CAM RECONCILIATION WITH S. BARRON (.1); FURTHER DISCUSS BILLBOARD LEASE D. NAEMORE (.1); REVIEW REVISED BILLBOARD LEASE AND EMAIL RESPONSE TO D. NAMEROW (.2); CONFERENCE CALL WITH A. HWANG RE: CAM RECONCILIATION (.3). | | | | |
| 08/14/19 | Namerow, Derek | 8.10 | 5,589.00 | 023 | 57117045 |
| | FINALIZE EXECUTION OF TROTWOOD ESCROW AGREEMENT (.5); FINALIZE PERMIT TO ENTER FOR EUREKA, CA (.5); REVIEW VERNON LSA FOR A. LEWITT (1.3); REVIEW AND MARKUP OF BILLBOARD LICENSE AGREEMENT (2.1); PREPARE FOR TROTWOOD MINI-AUCTION (.3); TROTWOOD MINI-AUCTION (.6); REVIEW BUYER MARKUP OF MEMPHIS PSA (.8); BEGIN DRAFTING NEW PSA FOR TROTWOOD IN THE EVENT OBJECTION PARTY WINS MINI-AUCTION (1.4); RESEARCH STATE OF FORMATION OF SHC AND FINALZIED JLL INSPECTION AGREEMENT (.6). | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 57189568 |
| | PREPARE FOR REAL ESTATE AUCTION (.1) AND PARTICIPATE IN REAL ESTATE AUCTION (.4). | | | | |
| 08/14/19 | Cohen, Dori Y. | 1.40 | 1,288.00 | 023 | 57118373 |
| | SEARS SANTA ROSA SETTLEMENT REVIEW (.7); ATTENTION TO STIPULATION OF DISMISSAL RESEARCH RE RULE 41 AND CORRESPONDENCE RE SAME (.7). | | | | |
| 08/14/19 | Barron, Shira | 0.80 | 448.00 | 023 | 57106674 |
| | COORDINATE BROOKLYN DEED RECORDING DOCUMENTS (.4); DETERMINE IF LANDLORDS HAVE MERITS TO OBJECTIONS (.4). | | | | |
| 08/14/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 023 | 57187846 |
| | CALL ON PRIORITY LEASE CLAIMS (0.8); EMAIL TO J. SEALLES ON PREFERENCE LETTER (0.1); EMAIL TO DUKE REALTY (0.1); SET UP LOGISTICS FOR TROTWOOD MINI AUCTION (0.2); REVIEW LSA FOR TAX PAYMENT PROVISIONS FOR VERNON (0.5); TROTWOOD AUCTION (0.6). | | | | |
| 08/14/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 023 | 57180927 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2.3); RESPOND TO EMAILS RE: SANTA ROSA ADVERSARY PROCEEDING (.1). | | | | |
| 08/15/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 57122060 |
| | EMAIL S. REISS REGARDING VERNON AND EMAIL TO R. DURAN (.5); EMAIL REGARDING CAROLINA MILLS CONDEMNATION (.1); CALL WITH A. LEWITT REGARDING NOTICE OF HEARING REGARDING VERNON (.1); REVIEW CHANGES TO CLAWSON LIFT STAY STIPULATION (.1); VARIOUS REAL ESTATE EMAILS (.3); EMAIL REGARDING BRUNSWICK STORE (.2); CONFERENCE CALL WITH S. REISS, P. SILVERSTEIN REGARDING VERNON (.5); SENT SHAHERY INFORMATION TO D. TAXIN (.2). | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57122336 |
| | REVIEW STIPULATION WITHDRAWING SANTA ROSA ADVERSARY. | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57122468 |
| | REVIEW CHANGES TO BROOKFIELD ASSUMPTION ORDER (.2); CALL WITH C. DIKTABAN REGARDING BROOKFIELD ORDER (.1). | | | | |
| 08/15/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 57122367 |
| | REVIEW AND PROVIDE MARK-UP OF MEMPHIS REVISED PSA (1.0). MEET WITH D. NAMEROW RE: SAME (.5). EMAIL RE: STORE #1004 TAX BILLS (.5). EMAIL FROM A. HWANG RE: CAM RECONCILIATION (1.0). | | | | |
| 08/15/19 | Namerow, Derek | 8.70 | 6,003.00 | 023 | 57117194 |
| | FINALIZE JLL INSPECTION AGREEMENT (.4); REVISED PSA FOR MEMPHIS, TN (3.1); REVIEW AND REVISE JLL LONG FORM VENDOR AGREEMENT (1.4); REVIEW BUYER'S COMMENTS AND REVISED PSA FOR TEXARKANA, TX (1.5); REVISE LICENSE AGREEMENT (.4); COORDINATE EXECUTION OF LICENSE AGREEMENT (.3) REVIEWED CONTINGENCY AGREEMENT WITH TRANSFORM AND REVIEWED APA FOR RELEVANT PROVISIONS REGARDING SAME (1.6). | | | | |
| 08/15/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 023 | 57189423 |
| | REVIEW AND PROVIDE COMMENTS TO BROOKFIELD ASSUMPTION AND ASSIGNMENT ORDER AND CORRESPONDING NOTICE OF PRESENTMENT (1); REVIEW AND REVISE STIPULATION FOR RELIEF FROM THE AUTOMATIC STAY RE: FORECLOSURE ACTION (.2); CORRESPOND WITH OUTSIDE COUNSEL RE: STIPULATION FOR RELIEF FROM THE AUTOMATIC STAY RE: FORECLOSURE ACTION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57106692 |
| | DETERMINE IF OBJECTIONS BY LANDLORDS HAVE MERIT UNDER APA (1). | | | | |
| 08/15/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57187975 |
| | DRAFT, REVISE, AND FILE NOTICE OF HEARING FOR VERNON LEASE ASSIGNMENT (1.5); CALL TO C. GRUEN ON U.S. NAT'L BANK MOTION TO COMPEL ASSUMPTION/REJECTION (0.2). | | | | |
| 08/15/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57180884 |
| | DISCUSS WITH M-III RE: TEXAS TAXES (.4); CALL TEXAS COUNSEL RE: TAXES (.4). | | | | |
| 08/15/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 57180900 |
| | REVIEW BROOKFIELD ASSUMPTION AND ASSIGNMENT ORDER (.3); DISCUSS WITH C. DIKTABAN RE: BROOKFIELD ORDER (.4). | | | | |
| 08/15/19 | Keschner, Jason | 0.40 | 96.00 | 023 | 57136768 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF HEARING ON NOTICE OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY (ECF NO. 4763). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57118181 |
| | REVIEW CHANGES TO BROOKFIELD ORDER AND EMAIL REGARDING SAME (.2). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 57118504 |
| | EMAIL TO R. DURON REGARDING VERNON (.3); EMAIL TO R. DURAN (.1). | | | | |
| 08/16/19 | Seales, Jannelle Marie | 1.20 | 1,194.00 | 023 | 57121903 |
| | EMAILS RE: LICENSE RENEWAL AGREEMENT. (.3) EMAILS RE: TROTWOOD. (.1) MEET WITH D. NAMEROW RE: QUESTIONS ON LICENSE RENEWAL. (.3) EMAILS RE: PRORATIONS (.5). | | | | |
| 08/16/19 | Namerow, Derek | 4.20 | 2,898.00 | 023 | 57117152 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TITLE FOR PROPERTY AT TEXARKANA, TX (1.1); FURTHER REVISED PSA FOR TEXAKRANA, TX (.8); REVIEW CERTAIN PROVISION OF LAMAR LICENSE AGREEMENT FOR BILL GALLAGHER (.5); CORRESPOND WITH MIII REGARDING CERTAIN TERMS REQUESTED BY BUYER FOR TEXAKRANA,TX (.4); CORRESPOND WITH BUYER'S COUNSEL FOR TEXARKANA, TX (.4); WORK ON DRAFT OF NEW TROTWOOD PSA IN THE EVENT OBJECTING PARTY WINS MINI-AUCTION (1.0). | | | | |
| 08/16/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 57189742 |
| | DISCUSS STATUS OF REAL ESTATE MATTERS WITH A. HWANG (.1);. | | | | |
| 08/16/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 57188007 |
| | CALL WITH S. REISS ON VERNON ASSIGNMENT (0.3); CALL WITH TEXAS TAXING AUTHORITY (0.6);. | | | | |
| 08/16/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 023 | 57180880 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/17/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57187938 |
| | REVIEW DOCUMENTATION FOR CERTAIN FORECLOSURE ACTION STIPULATION RE: LIFTING THE AUTOMATIC STAY (.2); DISCUSS STIPULATION LIFTING THE AUTOMATIC STAY WITH A. HWANG (.1). | | | | |
| 08/18/19 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 023 | 57109146 |
| | DRAFT DECLARATION IN SUPPORT OF VERNON LEASE ASSIGNMENT. | | | | |
| 08/19/19 | Bond, W. Michael | 0.50 | 800.00 | 023 | 57130678 |
| | CORRESPONDENCE WITH J. SEALES RE: RIGHT TO CAM REFUND AND REVIEW APA RE: SAME. | | | | |
| 08/19/19 | Marcus, Jacqueline | 4.60 | 6,325.00 | 023 | 57148241 |
| | REVIEW D. TAXIN EMAIL AND EMAILS REGARDING SAME (.2); PARTICIPATE IN TROTWOOD AUCTION (.2); EMAILS REGARDING VERNON (.2); REVIEW VERNON PARKING LOT OBJECTION (.2); CALL S. REISS REGARDING VERNON (.2); REVIEW BILL GALLAGHER DECLARATION REGARDING VERNON (.6); CONFERENCE CALL S. REISS, H. SHAHERY, P. SINGERMAN, A. LEWITT REGARDING VERNON (1.1); REVIEW VERNON REPLY AND EMAILS REGARDING ADEQUATE ASSURANCE (.7); CONFERENCE CALL A. LEWITT REGARDING VERNON (.1); REVIEW CHANGES TO VERNON REPLY AND DECLARATION AND CONFERENCE CALL A. LEWITT (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Azcuy, Beatriz | 0.30 | 360.00 | 023 | 57156917 |

FOLLOW UP ON TRANSFER TAX FORMS FOR BROOKLYN.

| 08/19/19 | Seales, Jannelle Marie | 2.10 | 2,089.50 | 023 | 57156737 |

REVIEW APA RE: CAM PAYMENTS AND PRORATIONS.(.5) EMAILS RE: PRORATIONS. (.5) EMAILS REL CAM PAYMENTS (.5) EMAILS RE; TROTWOOD AUCTION AND RETURN OF DEPOSIT(.3). REVIEW TROTWOOD AMENDMENT (.3).

| 08/19/19 | Namerow, Derek | 7.80 | 5,382.00 | 023 | 57151632 |

REVIEW TROTWOOD PSA AND AUCTION RULES IN PREPARATION FOR MINI-AUCTION (.9); TROTWOOD MINI AUCTION (.2); REVIEW TITLE FOR TROTWOOD (.4); SEARCH FOR PRECEDENT AND DRAFTED AMENDMENT TO PSA FOR TROTWOOD (1.8); DRAFTED ANCILLARY CLOSING DOCUMENTS (1.9); REVIEW TROTWOOD PSA FOR J. MARCUS AND MULTIPLE EMAILS (.7); REVIEW VERNON LSA FOR A. LEWITT AND DRAFTED EMAIL (.8); REVIEW BUYER COMMENTS TO TEXARKANA PSA AND SEARCH FOR PRECEDENT LANGUAGE (1.1).

| 08/19/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57187673 |

PARTICIPATE IN CONTINUATION OF TROTWOOD AUCTION (.2); DISCUSS EARNEST MONEY DEPOSIT REFUND RE: TROTWOOD AUCTION WITH J. MARCUS AND A. LEWITT (.1).

| 08/19/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57142412 |

CONDUCT RESEARCH AND CONFER WITH A. LEWITT RE: 9513 (.8); CONFER WITH CLEARY RE: CLOSING BROOKLYN (.2).

| 08/19/19 | Lewitt, Alexander G. | 8.00 | 4,480.00 | 023 | 57188214 |

CALL TO J. PAGANO ON FRCP 23 MOTION (0.1); CALL WITH D. GROSS ON FRCP 23 MOTION (0.1); VERNON LEASE ASSIGNMENT CALL AND CIRCULATE DIAL IN (1.0); REVIEW TROTWOOD AUCTION RULES AND PROVIDE UPDATE TO TEAM (0.1); TRACK DOWN ATTORNEY'S EMAIL ADDRESS FOR OSHA ACTION (0.3); DRAFT REPLY TO WAREHOUSE LL OBJECTION TO VERNON ASSIGNMENT NOTICE (4.6); REVIEW DE MINIMIS ASSET SALE PROCEDURES ORDER (0.5); CALL WITH TROTWOOD TEAM ON ADEQUATE ASSURANCE (0.6); TROTWOOD AUCTION (0.2); MEETING WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.2); CHECK STATUS OF ELM CREEK OBJECTION (0.1); CALL WITH AOK CAPITAL ON LEASE QUESTION (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57180906 |

PARTICIPATE IN TROTWOOD AUCTION CALL (.2); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.6).

| 08/20/19 | Marcus, Jacqueline | 2.30 | 3,162.50 | 023 | 57148460 |

REVIEW AND REVISE VERNON REPLY AND DECLARATION (1.6); CALL D. TAXIN (.1); FINALIZE VERNON PLEADINGS AND EMAILS REGARDING SAME (.4); OFFICE CONFERENCE WITH A. LEWITT (.1); REVIEW EMAIL REGARDING PREFERENCE CLAIM (AVREM) (.1).

| 08/20/19 | Seales, Jannelle Marie | 0.70 | 696.50 | 023 | 57156818 |

EMAILS RE: TEXARKANA (.2) EMAILS RE: ACCESS TO TROTWOOD PROPERTY (.5).

| 08/20/19 | Namerow, Derek | 5.70 | 3,933.00 | 023 | 57151467 |

REVISE PSA FOR TEXARKANA WITH INTANGIBLES LANGUAGE AND ADDED ADDITIONAL EXHIBIT (1.3); MULTIPLE EMAILS WITH MIII RE: TROTWOOD PSA AND PERMISSION TO ENTER (.7); BEGIN DRAFTING ACCESS AGREEMENT (.8); REVIEW TITLE FOR TROTWOOD AND DRAFTED CLOSING DOCUMENTS (1.6); RESEARCH REAL ESTATE TAXES FOR TROTWOOD (1.3).

| 08/20/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 57187819 |

REVIEW FILED DOCUMENTS RE: REJECTION DAMAGE CLAIM BAR DATE PER J. MARCUS (.1) AND DRAFT EMAIL TO J. MARCUS RE: SAME AS APPLIED TO CERTAIN CREDITOR'S FACTS OF PROOF OF CLAIM (.1); DISCUSS REJECTION DAMAGE CLAIM BAR DATE WITH CREDITOR'S COUNSEL PER J. MARCUS (.1); REVIEW SECTION 365(D)(4) EXTENSION STIPULATION SENT FROM K. MASSEY (CLEARY) AND PROVIDE COMMENTS TO SAME (.5).

| 08/20/19 | Barron, Shira | 0.80 | 448.00 | 023 | 57142398 |

EMAIL CORRESPONDENCE RE: DEED TRANSFERS (.3) REJECTION TRACKER (.5).

| 08/20/19 | Lewitt, Alexander G. | 6.40 | 3,584.00 | 023 | 57188230 |

REVISE, UPDATE, AND PREP FOR FILING VERNON DECLARAITON AND REPLY (4.1); COMPILE EXHIITS (1.2); REVISE AND UPDATE PREFERENCE LETTER (0.5); DRAFT EMAIL TO WAREHOUSE LL AND PARKING LOT LL ON CPA LETTER AND ADDITIONAL BANK LETTER (0.2); REVIEW BANK LETTERS (0.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 023 | 57180942 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/20/19 | Peene, Travis J. | 1.00 | 240.00 | 023 | 57150453 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF WILLIAM GALLAGHER IN SUPPORT OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY [ECF NO. 4905] (.6); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO NOTICE OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY [ECF NO. 4902] (.4). | | | | |
| 08/21/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 57150409 |
| | CORRESPONDENCE AND CALL WITH A. HWANG RE: CAM ISSUE AND RELATED CORRESPONDENCE WITH M-III AND REVIEW OF APA. | | | | |
| 08/21/19 | Marcus, Jacqueline | 5.60 | 7,700.00 | 023 | 57148203 |
| | PREPARATION FOR HEARING REGARDING VERNON ASSIGNMENT (5.1); CALL WITH W. GALLAGHER REGARDING VERNON (.3); CALL WITH P. SILVERSTEIN REGARDING ERROR IN SHAHERY DECLARATION (.2);. | | | | |
| 08/21/19 | Namerow, Derek | 5.20 | 3,588.00 | 023 | 57151445 |
| | REVIEW CHANGES TO JLL INSPECTION AGREEMENT (.3); COORDINATE EXECUTION OF LICENSE AGREEMENT (.4); DRAFT ACCESS AGREEMENT (.7); REVISE CLOSING DOCUMENTS FOR TROTWOOD (.9); RESEARCH REAL ESTATE TAXES FOR TROTWOOD(.8); BEGIN COMPILING CLOSING PRORATIONS (1.1); REVIEW AND ANNOTATE BUYER MARKUP FOR MEMPHIS PSA (1.0). | | | | |
| 08/21/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57142333 |
| | UPDATE TRACKER (.2); CONFER WITH A. HWANG/ TITLE COMPANY RE: BROOKLYN CLOSING (.2). | | | | |
| 08/21/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57180939 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57147675 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEWED CHANGES TO VERNON ORDER (.3). | | | | |
| 08/22/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 57151559 |
| | REVIEW AND ANNOTATE BUYER MARKUP OF LITHONIA PSA (1.7); DRAFT AND REVISE ADDITIONAL CLOSING DOCUMENTS (2.3); CONTINUED RESEARCH OF TROTWOOD REAL ESTATE TAXES (1.2); REVIEW TROTWOOD TITLE FOR TAXES (.4); DRAFTED CLOSING PRORATIONS (.9);. | | | | |
| 08/22/19 | Barron, Shira | 0.30 | 168.00 | 023 | 57142462 |
| | CONFER WITH B. AZCUY RE: BISHOP DEED (.1); CONFER WITH BFR RE: LEASE REJECTIONS (.2). | | | | |
| 08/22/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57205467 |
| | UPDATE AND REVISE VERNON PROPOSED ORDER. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 57180976 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57147710 |
| | REVIEWED CHANGES TO VERNON ASSIGNMENT ORDER (.3). | | | | |
| 08/23/19 | Namerow, Derek | 4.50 | 3,105.00 | 023 | 57151561 |
| | MULTIPLE EMAILS REGARDING TROTWOOD PSA AND CLOSING (.8); REVIEW MEMPHIS PSA AND DRAFT AN ISSUES LIST FOR J. SEALES (2.0); FINALIZE CLOSING DOCUMENTS AND PRORATIONS FOR TROTWOOD (1.2); REVIEW MEMORANDUM OF LICENSE AGREEMENT AND PREPARED FOR EXECUTION (.5). | | | | |
| 08/23/19 | Barron, Shira | 0.30 | 168.00 | 023 | 57152629 |
| | REVISE BISHOP DEED (.3). | | | | |
| 08/23/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 57205483 |
| | TURN COMMENTS ON VERNON PROPOSED ORDER. | | | | |
| 08/23/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57180953 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57188897 |
| | REVIEW COMMENTS TO VERNON ORDER (.3). | | | | |
| 08/26/19 | Namerow, Derek | 5.20 | 3,588.00 | 023 | 57200773 |
| | COORDINATE WITH CTT REGARDING CLOSING STATEMENT FOR TROTWOOD (.7); REVIEW MEMORANDUM OF LICENSEE AGREEMENT (.8); COORDINATE SIGNATURE REGARDING SAME (.4); REVISE PSA FOR LITHONIA (1.5); REVIEW AND REVISE PSA FOR MEMPHIS (1.3); REVISE CLOSING DOCUMENTS FOR TROTWOOD (.5. | | | | |
| 08/26/19 | Barron, Shira | 0.50 | 280.00 | 023 | 57200156 |
| | CONFER WITH M. GERSHON RE: SERITAGE GUARANTY (.1); CONFER WITH D. SCHROEDLE RE: EL CENTRO (.1); CONFER WITH TITLE COMPANY/DLA RE: HOFFMAN ESTATES (.3). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 023 | 57188343 |
| | CALL WITH S. BARRON ON OPEN REAL ESTATE ITEMS (0.1); CALL WITH N. LESTER ON ESTATE OF RANDALL J. ELLIOTT (0.1); CALL WITH G. SMITH ON RE: LL STIPULATION (0.2); EDITS TO VERNON PROPOSED ORDER (1.0); CALL WITH A. PICCIONE ON BILTMORE MOTION (0.1); CALL WITH A. ORCIUOLI ON AOK CAPITAL (0.1); DRAFT REAL ESTATE OPEN ITEMS WIP LIST (0.4). | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57189246 |
| | CALL WITH D. NAMEROW REGARDING MEMPHIS PSA (.1); CALL WITH P. SILVERSTEIN REGARDING VERNON ORDER (.2); REVIEWED VERNON HEARING TRANSCRIPT AND E-MAIL REGARDING SAME (.3). | | | | |
| 08/27/19 | Seales, Jannelle Marie | 3.50 | 3,482.50 | 023 | 57198826 |
| | REVIEW REVISED MEMPHIS PSA. (1.0). DRAFT ISSUES LIST FOR MEMPHIS PSA (1.0). EMAILS RE: MEMPHIS PSA ISSUES LIST (.5). EMAILS RE: TROTWOOD (.5). EMAILS RE: VERNON PSA (.5). | | | | |
| 08/27/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57200659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TITLE FOR MEMPHIS (.9); SEVERAL EMAILS REGARDING MEMPHIS PSA (.7); REVIEW HIGH LEVEL ISSUES FOR MEMPHIS PSA (.6); DRAFT REVISED ISSUES LIST FOR MEMPHIS (1.3); PREPARE FOR CLOSING FOR TROTWOOD INCLUDING REVISING CLOSING DELIVERABLES (1.7); PREPARE SIGNATURE PACKET FOR TROTWOOD (.9); FURTHER REVISED TEXARKANA PSA (.5). | | | | |
| 08/27/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57200043 |
| | CONFER WITH DLA/ TITLE COMPANY RE: TRANSFER OF BISHOP AND BROOKLYN PROPERTIES. | | | | |
| 08/27/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 023 | 57188326 |
| | REVIEW OPEN REAL ESTATE ITEMS WIP LIST (0.3); CALL WITH (NAT LESTER SATISFACTION OF MORTGAGE (0.1); CALLS WITH R. FRIED ON WARRANT FOR JUDGMENT FOR HOUSE CLOSING (0.2); CALL WITH C. SCHWARTZ ON STORE #3268 (0.2); REVIEW LANGUAGE IN W. GALLAGHER DEC AND MR. SHAHERY'S DEC FOR LOC LANGUAGE (0.6); REVIEW HEARING TRANSCRIPT FOR (SAME) (0.6). | | | | |
| 08/27/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57180973 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57189273 |
| | REVIEW TWO ASSUMPTION AND ASSIGNMENT ORDERS (.2). | | | | |
| 08/28/19 | Marcus, Jacqueline | 4.10 | 5,637.50 | 023 | 57189277 |
| | E-MAILS REGARDING VERNON ORDER (.3); CALL WITH W. GALLAGHER REGARDING VERNON (.2): CALL WITH P. SILVERSTEIN REGARDING VERNON(.1); REVIEWED MIDWOOD MANAGEMENT STIPULATION REGARDING DATE FOR FILING CLAIM (.3); REVIEWED SUPPLEMENTAL NOTICE OF TROTWOOD SALE (.2); REVIEWED NEW DRAFT OF MIDWOOD STIPULATION (.1); CALL WITH W. GALLAGHER REGARDING VERNON (.1); REVISED TROTWOOD NOTICE (.3); VARIOUS E-MAILS REGARDING VERNON ORDER (.4); CONFERENCE CALL WITH S. REISS, H. SHAHERY, W. GALLAGHER, A. LEWITT, P. SILVERSTEIN REGARDING VERNON ORDER (1.2); REVISE VERNON ORDER AND CALL WITH W. GALLAGHER REGARDING SAME (.9). | | | | |
| 08/28/19 | Seales, Jannelle Marie | 0.50 | 497.50 | 023 | 57198992 |
| | REVIEW REVISED TEXARKANA PSA. (.3) EMAIL TO D. NAMEROW RE: SAME. (.2). | | | | |
| 08/28/19 | Barron, Shira | 0.50 | 280.00 | 023 | 57200102 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. LEWITT RE: GUARANTEES (.2); CONFER WITH TITLE COMPANY/ DLA RE: DEEDS (.3). | | | | |
| 08/28/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 023 | 57188622 |
| | REVISED TROTWOOD DE MINIMIS NOTICE (0.5); MEETING WITH J. MARCUS ON OPEN REAL ESTATE ITEMS (0.2); MEETING WITH O. PESHKO ON PUERTO RICO NONBANKRUPTCY LITIGATION (0.1); CALLS WITH J. GOLDBLATT RE: SEARS JUDGMENT (0.3); EMAIL TO J. GOLDBLATT RE: SEARS JUDGMENT (0.2); CALL WITH TEAM ON VERNON PROPOSED ORDER (1.0); EMAIL PARKING LOT LL COPIES OF THE VERNON PORPOSED ORDER (0.1); RUN REDLINE FOR (SAME) (0.2); TURN COMMENTS ON MIDWOOD STIP (0.3); MEETING WITH J. MARCUS ON SEARS JUDGMENT (0.1). | | | | |
| 08/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57180974 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/28/19 | Peene, Travis J. | 1.50 | 360.00 | 023 | 57171960 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER BETWEEN DEBTORS AND MIDWOOD MANAGEMENT CORPORATION SETTING REJECTION DAMAGES PROOF OF CLAIM BAR DATE. | | | | |
| 08/29/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 57188853 |
| | E-MAILS REGARDING VERNON ORDER (.2); CALL WITH W. GALLAGHER REGARDING VERNON CLOSING (.2); ADDITIONAL E-MAILS REGARDING TERMS OF VERNON ORDER (.3). | | | | |
| 08/29/19 | Seales, Jannelle Marie | 0.30 | 298.50 | 023 | 57199032 |
| | EMAILS RE: VERNON SALE (.1). EMAILS RE: TROTWOOD SALE (.2). | | | | |
| 08/29/19 | Namerow, Derek | 5.00 | 3,450.00 | 023 | 57200835 |
| | DRAFT CLOSING DOCUMENTS FOR VERNON, CA (1.7); REVIEW TROTWOOD PSA RE: BROKERAGE PROVISION (.5); REVIEW EMAILS FOR BROKER COMMISSION INVOICE (.6); REVIEW LOCAL COUNSEL EMAILS TO THE PLANNING BOARD FOR MAYAGUEZ (.8); REVIEW TITLE TO MAYAGUEZ TO CONFIRM OWNERSHIP ENTITY (.7); RESEARCH PRECENDENT FORMS FOR TX AND BEGAN DRAFTING CLOSING DOCUMENTS (.7). | | | | |
| 08/29/19 | Barron, Shira | 2.10 | 1,176.00 | 023 | 57199938 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH POLSINELL/INTERNALI RE: LEGAL DESCRIPTIONS FOR DEEDS (1.9); CONFER WITH A. LEWITT RE: MORTGAGES (.2);. | | | | |
| 08/29/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 023 | 57188606 |
| | CALL WITH D. NEUMAN ON VIRGINIA COMMONS EASEMENT PAYMENTS (0.1); CALL TO M. DANOFF ON FARMINGTON LEASE (0.1); CALL WITH S. BARRON RE:A&A 3888 (0.2); REVIEW TROTWOOD DE MINMMIS ASSET SALE NOTICE FOR FILING (0.2); REVISE LIST OF OPEN REAL ESTATE ITEMS (0.1); EDITS TO VERNON PROPOSED ORDER (0.2); CALL WITH D. NAMEROW RE: NAT LESTER SATISFACTION OF MORTGAGE (0.1); MEETING WITH D. NAMEROW RE: SAME (0.1); CALL TO R. WINMILLER RE: SEARS CAM MANAGER (0.1); REVIEW VIRGINA COMMONS EASEMENT AGREEMENT (0.4). | | | | |
| 08/30/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57188859 |
| | CALL WITH S. REISS REGARDING VERNON ORDER (.1); CALL WITH A. LEWITT REGARDING SAME (.1); REVIEW CHANGES TO VERNON ORDER (.3). | | | | |
| 08/30/19 | Namerow, Derek | 3.20 | 2,208.00 | 023 | 57200761 |
| | REVIEW DOCUMENTS FROM PUERTO RICO LOCAL COUNSEL (1.2); CONTINUE DRAFTING CLOSING DOCUMENTS FOR VERNON, CA, TROTWOOD, OH AND TEXARKANA, TX (2.0). | | | | |
| 08/30/19 | Barron, Shira | 1.40 | 784.00 | 023 | 57200024 |
| | CONFER WITH POLSINELLI RE: DEED LEGALS AND PROCEEDING WITH TITLE. | | | | |
| 08/30/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57188616 |
| | REVIEW VIRGINIA COMMONS OPERATING AGREEMENT (0.4); CALL WITH J. MARCUS ON BRE 312 SETTLEMENT AGREEMENT AND VERNON PROPOSED ORDER (0.1); TURN COMMENTS ON VERNON PROPOSED ORDER (0.3); PREPARE EMAIL TO CHAMBERS RE: VERNON PROPOSED ORDER (0.1); COMPILE BRE 312 STIPULATION FOR FILING (0.3); EMAILS ON BRE 312 STIPULATION (0.3); REVIEW STATUS OF M&S SOLUTIONS SUBLEASE (0.2). | | | | |
| 08/30/19 | Keschner, Jason | 0.40 | 96.00 | 023 | 57256564 |
| | ASSIST WITH PREPARATION AND SUBMISSION OF ORDER AUTHORIZING THE DEBTORS TO ASSIGN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY TO CHAMBERS TO BE ENTERED. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property** | | **331.10** | **$261,054.50** | | |
| **Leases/Section 365 Issues /Cure Amounts:** | | | | | |
| 08/01/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 57038970 |
| | REVIEW AND COMMENT ON OBJECTIONS TO ADMINISTRATIVE AND PRIORITY CLAIMS. | | | | |
| 08/02/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 024 | 57046466 |
| | TRACK DOWN STATUS OF PREFERENCE ACTIONS AGAINST LEXINGTON LLCS (0.5); DRAFT LETTER RE: SAME (0.3). | | | | |
| 08/02/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 024 | 57046487 |
| | MEETING WITH B. PODZ ON CLAIMS (0.1); EMAIL B. MURPHY RE: SAME (0.1); CALL WITH M. SKRZ RE: SAME (0.1); EMAILS TO M-III RE: SAME (0.3). | | | | |
| 08/03/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 024 | 57046468 |
| | DRAFT LETTER ON PREFERENCE ACTIONS AGAINST LEXINGTON LLC. | | | | |
| 08/05/19 | Fail, Garrett | 1.50 | 1,950.00 | 024 | 57074515 |
| | REVISE DRAFT OMNIBUS OBJECTIONS TO 503B9 CLAIMS. | | | | |
| 08/05/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 024 | 57095196 |
| | CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, AND M. KORYCKI OF M-III RE: DEBTORS' DRAFT OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, INCLUDING THE DRAFT EXHIBITS RELATED THERETO (.3); REVIEW AND REVISE DRAFT EXHIBITS FOR THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (1.2). | | | | |
| 08/06/19 | Fail, Garrett | 0.90 | 1,170.00 | 024 | 57074635 |
| | CALL WITH M-III RE 503B9 CLAIMS ANALYSIS. | | | | |
| 08/06/19 | Hwangpo, Natasha | 0.60 | 570.00 | 024 | 57230535 |
| | CALLS WITH WEIL TEAM, MIII RE 503(B)(9) (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/19 | TumSuden, Kyle | 8.70 | 6,873.00 | 024 | 57095173 |

FURTHER REVIEW AND REVISE DRAFT EXHIBITS FOR THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS), AND CONFER WITH M. KORYCKI OF M-III RE: FINALIZING SAME (2.1); FURTHER PREPARE DRAFTS OF THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS), AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (4.4); RESEARCH AND DILIGENCE RE: CLAIMS OBJECTIONS (1.2); CORRESPOND FURTHER WITH C. PORTER RE: SERVICE OF OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW APEX TOOL'S SUPPLEMENTAL DATA PRODUCTION AND EMAIL WITH M-III RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/19 | Peene, Travis J. | 0.40 | 96.00 | 024 | 57063716 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Fail, Garrett | 0.60 | 780.00 | 024 | 57074371 |

CALL WITH AKIN AND FTI RE 503B9 ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 024 | 57232228 |

CORRESPOND WITH WEIL TEAM RE 503(B)(9) SETTLEMENTS (.7); CALLS WITH AKIN, WEIL TEAM RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | TumSuden, Kyle | 0.30 | 237.00 | 024 | 57095198 |

REVIEW DRAFT CLAIMS LIST RECONCILIATION ACCOUNTING FOR POTENTIAL PREFERENCE RECOVERY AND IMPORT ADJUSTMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 57232255 |

ATTEND 503(B)(9) CLAIMS STATUS/STRATEGY MEETING WITH G. FAIL, N. HWANGPO, B. PODZIUS, AND A. LEWITT, AMONG OTHERS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/19 | TumSuden, Kyle | 4.60 | 3,634.00 | 024 | 57095209 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DRAFT OF DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (2.0); REVIEW AND REVISE DRAFT EXHIBITS FOR THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND CONFER WITH M. KORYCKI OF M-III RE: SAME (1.9); RESEARCH RE: OBJECTIONS FOR M-III AND CORRESPOND WITH M. KORYCKI RE: SAME (.7). | | | | |
| 08/08/19 | TumSuden, Kyle | 0.30 | 237.00 | 024 | 57233504 |
| | RESPOND TO VARIOUS INQUIRIES FROM M-III RELATING TO PROPOSED TREATMENT OF CERTAIN 503(B)(9) CLAIMS (.3). | | | | |
| 08/08/19 | Peene, Travis J. | 0.40 | 96.00 | 024 | 57063725 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ADEQUATE ASSURANCE CITED CASES. | | | | |
| 08/09/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 024 | 57095188 |
| | PREPARE FOR, AND PARTICIPATE IN, WEIL/M-III CONFERENCE CALL RE: THE CLAIMS RECONCILIATION PROCESS (.5); CONFER WITH G. FAIL AND A. LEWITT RE: SAME FOLLOWING WEIL/M-III CONFERENCE CALL (.3); CORRESPOND AND CONFER WITH M. KORYCKI RE: POTENTIAL ERRORS/INCONSISTENCIES FOUND IN M-III'S DRAFT EXHIBITS FOR DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (.3); REVIEW G. FAIL'S LATEST COMMENTS TO DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND REVISE THE DRAFT OMNIBUS OBJECTION IN ACCORDANCE WITH SAME (.5). | | | | |
| 08/12/19 | Fabsik, Paul | 0.30 | 112.50 | 024 | 57088380 |
| | OBTAIN CURE AMOUNT OBJECTIONS AS PER ATTORNEY REQUEST. | | | | |
| 08/13/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 024 | 57239199 |
| | CALL ON 503(B)(9)/ ADMIN CLAIMS. | | | | |
| 08/13/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 024 | 57243690 |
| | CALL WITH AKIN, FTI, MIII RE 503(B)(9). | | | | |
| 08/13/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 024 | 57117255 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND WEIL/M-III CONFERENCE CALL RE: ADMINISTRATIVE EXPENSE CLAIMS, 503(B)(9) CLAIMS, AND PLAN CONFIRMATION (.5); FIELD INBOUND CALLS AND EMAILS FROM PURPORTED 503(B)(9) CLAIMANTS IN RESPONSE TO DEBTORS FIRST AND SECOND OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (.8). | | | | |
| 08/13/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57096587 |
| | REVIEW DOCKET FOR OBJECTIONS TO OMNIBUS PROOF OF CLAIM [ECF NOS. 4775, 4776] AND ALERT TEAM OF ANY RECENT FILINGS. | | | | |
| 08/14/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 024 | 57243766 |
| | CORRESPOND WITH WEIL TEAM RE 503(B)(9) SETTLEMENT (1.4); CORRESPOND WITH SAME AND MIII RE DILIGENCE RE SAME (.8). | | | | |
| 08/14/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 024 | 57117124 |
| | FIIELD INBOUND CALLS AND EMAILS FROM PURPORTED 503(B)(9) CLAIMANTS IN RESPONSE TO DEBTORS FIRST AND SECOND OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.0); REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT SCHEDULE OF DUPLICATE CLAIMS TO BE INCLUDED AS EXHIBITS TO DEBTORS' DRAFT THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.2); REVIEW M-III'S QUESTIONS RELATING TO CERTAIN AMENDED AND SUPERSEDED CLAIMS TO BE INCLUDED IN DEBTORS' DRAFT OMNIBUS OBJECTIONS TO PROOFS OF CLAIMS (.9). | | | | |
| 08/14/19 | Fabsik, Paul | 1.10 | 412.50 | 024 | 57100589 |
| | OBTAIN VARIOUS CURE OBJECTIONS AS PER ATTORNEY REQUEST. | | | | |
| 08/14/19 | Keschner, Jason | 0.40 | 96.00 | 024 | 57136689 |
| | CONDUCT RESEARCH RE: PRECEDENT HEARING TRANSCRIPTS. | | | | |
| 08/14/19 | Altman-DeSole, Jacob | 0.10 | 24.00 | 024 | 57096614 |
| | CHECK DOCKET FOR REPLIES TO SEARS OMNIBUS PROOF OF CLAIM DEADLINE AND ALERT TEAM OF ANY NEW FILINGS. | | | | |
| 08/16/19 | Fail, Garrett | 1.00 | 1,300.00 | 024 | 57125914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON 3RD OMNIBUS OBJECTION TO CLAIMS. (.3) CALL WITH AKIN AND FTI WITH M-III RE 503B9 CLAIMS. (.7). | | | | |
| 08/16/19 | Van Groll, Paloma<br>ATTEND CALL WITH M-III AND AKIN RE: 503B9S. | 1.00 | 875.00 | 024 | 57239650 |
| 08/16/19 | Lewitt, Alexander G.<br>503(B)(9) CLAIMS CALL. | 1.20 | 672.00 | 024 | 57239651 |
| 08/16/19 | TumSuden, Kyle<br>ATTEND VARIOUS CONFERENCE CALLS WITH W. MURPHY, M. KORYCKI AND Z. TYLER RE: CERTAIN ISSUES RELATING TO PURPORTED 503(B)(9) CLAIMS (1.1); REVIEW AND ANALYZE, AND RESPOND TO M-III'S QUESTIONS RE: AMENDED AND SUPERSEDED CLAIMS (1.3); FIELD INBOUND CALLS AND EMAILS FROM PURPORTED 503(B)(9) CLAIMANTS IN RESPONSE TO DEBTORS FIRST AND SECOND OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (.8); FURTHER PREPARE AND FINALIZE DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (1.1). | 4.30 | 3,397.00 | 024 | 57117010 |
| 08/19/19 | Marcus, Jacqueline<br>OFFICE CONFERENCE WITH G. FAIL, N. HWANGPO, S. SINGH, K. TUMSUDEN REGARDING TREATMENT OF 503(B)(9) CLAIMS (1.1); EMAILS TO EVERLAST REGARDING HEARING DATE (.1). | 1.20 | 1,650.00 | 024 | 57148461 |
| 08/19/19 | Fail, Garrett<br>MEETING WITH WEIL BFR TEAM RE 503B9 CLAIMS STRATEGY. (1.1) CALL WITH M-III RE SAME AND 503B1 CLAIMS (.4). | 1.50 | 1,950.00 | 024 | 57147524 |
| 08/19/19 | Van Groll, Paloma<br>MEETING WITH PLAN AND 503B9 TEAMS RE: ADMIN SETTLEMENT (0.9); CALL WITH M-III RE ADMIN SCHEDULES (1.5). | 2.40 | 2,100.00 | 024 | 57243743 |
| 08/19/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 024 | 57188197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW SCHEDULE FOR THIRD OMNIBUS OBJECTION (DUPLICATE CLAIMS) (0.4); COMPILE NEWLY REVISED SCHEDULE FOR (SAME) (0.2); REVIEW CLAIM QUESTIONS SUBMITTED FROM M-III (0.1); PREP FOR CALL WITH K. AIELLO ON ASPEN MOTION (0.1); CALL WITH K. AIELLO RE: SAME (0.3); DRAFT OPEN ISSUES MEMO FOR CLAIMS (0.3).

| 08/19/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 024 | 57243775 |

PREP FOR 503(B)(9)/PLAN TEAM MEETING (0.3); MEETING WITH TEAM ON 503(B)(9)/PLAN (1.0).

| 08/20/19 | TumSuden, Kyle | 4.90 | 3,871.00 | 024 | 57249023 |

REVIEW, ANALYZE, AND SUMMARIZE CASE LAW RE: "RECEIPT" UNDER SECTION 503(B)(9) OF THE BANKRUPTCY CODE (2.4); CONFER WITH B. PODZIUS AND A. LEWITT RE: SAME (.3); REVIEW RENFRO CORP.'S INQUIRY RE: DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION AND CORRESPOND WITH G. FAIL AND A. LEWITT AND M-III RE: SAME (.3); CORRESPOND WITH M-III RE: CERTAIN CLAIMANT INQUIRIES/RESPONSES RECEIVED CONCERNING THE DEBTORS' FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW, REVISE, AND FINALIZE FOR FILING THE DEBTORS THIRD OMNIBUS CLAIMS OBJECTION (1.4).

| 08/20/19 | Peene, Travis J. | 0.70 | 168.00 | 024 | 57150547 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 4914].

| 08/22/19 | TumSuden, Kyle | 9.10 | 7,189.00 | 024 | 57249060 |

CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (2.5); PREPARE OMNIBUS CLAIMS OBJECTION TRACKER CLAIMANT INQUIRIES/RESPONSES (4.7); CONFER AND CORRESPOND WITH M-III CLAIMS TEAM RE: RESPONSES RELATING TO SAME (.5); CORRESPOND WITH G. FAIL RE: ISSUES RELATING TO DEAWOO/HAIN CAPITAL CLAIMS IN CONNECTION WITH ASSUMPTION/ASSIGNMENT AND CURE ISSUES (.9); REVIEW M-III'S REVISED SCHEDULES RELATING TO SECURED CLAIMS AND ADMINISTRATIVE PRIORITY CLAIMS (.5).

| 08/23/19 | Van Groll, Paloma | 0.70 | 612.50 | 024 | 57262874 |

ATTEND 503B9 CALL.

| 08/23/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 024 | 57205528 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FACILIATE WEEKLY CALLS WITH M-III ON CLAIMS. | | | | |
| 08/25/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 024 | 57188241 |
| | DRAFT OMNIBUS OBJECTION TO CLAIMS (INSUFFICIENT DOCUMENTATION) (3.0). | | | | |
| 08/26/19 | Fail, Garrett | 2.20 | 2,860.00 | 024 | 57192382 |
| | CALL WITH M-III AND PREFERENCE FIRMS RE 503B9 AND CONFIRMATION OVERLAP. (.6) MEETING RE 503B9 OBJECTIONS WITH B. PODZIUS (.5) MEETING WITH WEIL BFR TEAM RE CLAIMS OBJECTIONS (.3) CALL RE OMNIBUS OBJECTIONS WITH WEIL AND M-III TEAMS (.8). | | | | |
| 08/26/19 | Cohen, Dori Y. | 2.80 | 2,576.00 | 024 | 57198424 |
| | CALL RE BACKGROUND RESEARCH FOR CLAIMS OBJECTION MOTION (.3); ATTENTION TO LEGAL RESEARCH AND ANALYSIS RE 503(B) ISSUE (2.5). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 6.40 | 3,584.00 | 024 | 57188336 |
| | REVIEW EXHIBIT TO SIXTH OMNIBUS PROOF OF CLAIM OBJECTION AND PROVIDE COMMENTS TO B. PODZIUS (0.5); DRAFT OMNIBUS CLAIMS OBJECTION (IMPORT/EXPORT AND INDUCEMENT) (3.0); REVIEW CASES RE: SAME (1.0) ; CALLS WITH K. TUMSUDEN RE: SAME (0.2); RESEARCH RE: SAME (0.5); CALL WITH M-III ON CLAIMS OMNIBUS OBJECTIONS (0.2); REVISE CLAIMS OBJECTION WIP (0.2); CALL TO D. FLAHAUT RE: SKY BILLIARDS (0.3); ATTEND CLAIMS WIP MEETING (.5). | | | | |
| 08/26/19 | Podzius, Bryan R. | 6.00 | 5,250.00 | 024 | 57239274 |
| | EMAIL J. FRIEDMANN RE: CLAIMS OBJECTIONS (.1); CONDUCT RESEARCH RE: IMPORT OBJECTION. (5.9). | | | | |
| 08/26/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 024 | 57249026 |
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); REVISE DRAFT OMNIBUS CLAIMS OBJECTION RELATING TO AMENDED AND SUPERSEDED CLAIMS (.5); DRAFT OMNIBUS CLAIMS OBJECTIONS (1.6). | | | | |
| 08/27/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 024 | 57188390 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DAEWOO BRIEF (1.0); REVIEW EXHIBIT FOR FIFTH OMNIBUS OBJECTION TO PROOF OF CLAIMS (0.5); REVIEW EXHIBIT FOR FOURTH OMNIBUS OBJECTION TO PROOF OF CLAIMS (AMENDED AND SUPERSEDED) (0.4); CALL T. KIM RE: SAME (0.2); CALL TO T. KIM RE: SAME (0.1); PREP FOURTH OMNIBUS OBJECTION TO PROOF OF CLAIMS (AMENDED AND SUPERSEDED) FOR FILING (0.3); CONVERSATION WITH K TUMSUDEN ON OMNIBUS OBJECTIONS (0.1). | | | | |
| 08/27/19 | Podzius, Bryan R. | 0.60 | 525.00 | 024 | 57211587 |
| | CONFER WITH A. LEWITT RE: CLAIMS OBJECTIONS (.3); CONFER WITH M. KORYCKI RE: CLAIMS OBJECTION (.3). | | | | |
| 08/27/19 | Podzius, Bryan R. | 3.20 | 2,800.00 | 024 | 57264458 |
| | REVIEW BACKGROUND DOCUMENTS AND MATERIALS RE: 503(B)(9) CLAIMS. | | | | |
| 08/27/19 | TumSuden, Kyle | 7.00 | 5,530.00 | 024 | 57249039 |
| | CORRESPOND FURTHER WITH G. FAIL RE: DAEWOO/HAIN CAPITAL'S CLAIM ISSUES (.3); REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT EXHIBITS TO DEBTORS' FIFTH AND SIXTH OMNIBUS CLAIMS OBJECTIONS (1.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (2.7); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (0.9); CORRESPOND WITH H. KIM RE: ISSUES RELATING TO DEBTORS' FILED OMNIBUS CLAIMS OBJECTIONS (.4); REVIEW CASE LAW IN PREPARATION OF DEBTORS' OMNIBUS OBJECTION TO IMPORT VENDOR ADMINISTRATIVE CLAIMS, AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: SAME (1.2). | | | | |
| 08/27/19 | Lee, Kathleen | 1.60 | 672.00 | 024 | 57196616 |
| | ASSIST A. LEWITT WITH PREPARATION OF OMNIBUS CLAIMS OBJECTION MATERIAL. | | | | |
| 08/28/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 024 | 57188655 |
| | MEET WITH K. TUMSUDEN ON CLAIMS OMNIBUS OBJECTIONS (0.2); MEET WITH K. TUMSUDEN ON CLAIMS TRACKER (0.4); CALLS WITH K. TUMSUDEN ON EDITS TO SIXTH OMNIBUS CLAIMS OBJECTION SCHEDULE (0.2); MEET WITH J. ALTMAN-DESOLE ON CLAIMS OBJECTION (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 024 | 57264531 |
| | REVIEW DORI EMAIL ON 503(B)(9) RECEIPT RESEARCH. | | | | |
| 08/28/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 024 | 57211241 |
| | REVIEW DOCUMENTS AND RESEARCH RELATED TO IMPORT CLAIM OBJECTION. | | | | |
| 08/28/19 | Podzius, Bryan R. | 0.30 | 262.50 | 024 | 57264534 |
| | CONFER WITH G. FAIL AND. M. GOREN RE: 503(B)(9) CLAIMS. | | | | |
| 08/28/19 | TumSuden, Kyle | 4.30 | 3,397.00 | 024 | 57248998 |
| | PREPARE FOR AND ATTEND MEETING WITH A. LEWITT AND J. ALTMAN-DESOLE RE: OMNIBUS CLAIMS OBJECTIONS TRACKER AND MAINTENANCE OF CLAIMANT INQUIRIES/RESPONSES RELATED THERETO (1.5); DRAFT ARGUMENT OUTLINE RE: IMPORT VENDORS' OMNIBUS CLAIMS OBJECTION (.6); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (1.1); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES (.6); REVIEW D. COHEN'S RESEARCH FINDINGS AND PROPOSED NEXT STEPS WITH RESPECT TO 503(B)(9) CLAIMS (.2); CONFER WITH PRIME CLERK TEAM RE: PRO SE INQUIRIES/RESPONSES GOING FORWARD (.3). | | | | |
| 08/28/19 | Peene, Travis J. | 1.50 | 360.00 | 024 | 57171935 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WORLD IMPORTS BRIEFS AND CITED CASES FOR TEAM. | | | | |
| 08/28/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 024 | 57206040 |
| | MEET WITH K. TUMSUDEN AND A. LEWITT RE: TRACKING OF SEARS OMNIBUS PROOF OF CLAIMS OBJECTIONS RESPONSES. | | | | |
| 08/29/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 57192375 |
| | CALL WITH M. KORYCKI RE 503B9 CLAIMS. | | | | |
| 08/29/19 | Lewitt, Alexander G. | 4.90 | 2,744.00 | 024 | 57188612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH J. ALTMAN-DESOLE ON CLAIMS OBJECTION (0.1); REVIEW OMNIBUS OBJECTION (FIFTH) SCHEDULE (0.6); CALLS WITH T KIM RE: SAME (0.3); MEETING WITH K. TUMSUDEN (0.2); PREP FOURTH OMNIBUS OBJECTION TO PROOF OF CLAIMS FOR FILING (0.5); PREP FIFTH OMNIBUS OBJECTION TO PROOF OF CLAIMS FOR FILING (0.4); MEETING WITH G. FAIL ON FILING BOTH (0.2); CALL K. TUMSUDEN ON INSUFFICIENT DOCUMENTATION OMNIBUS OBJECTION (0.1); CALL TO T. KIM RE: SAME (0.2); DRAFT OMNIBUS OBJECTION FOR CLAIMS (REDUCE AND ALLOW) (1.5); CALL WITH M-III ON CLAIMS (0.8). | | | | |
| 08/29/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 024 | 57264590 |
| | REVIEW 503(B)(9) CASE LAW ON IMPORT/EXPORT ISSUE. | | | | |
| 08/29/19 | Podzius, Bryan R. | 2.10 | 1,837.50 | 024 | 57211137 |
| | DRAFT OUTLINE OF VENDOR OBJECTION (1.6); CALL ON CLAIMS OBJECTION WITH MIII (.5). | | | | |
| 08/29/19 | TumSuden, Kyle | 2.30 | 1,817.00 | 024 | 57249004 |
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW, REVISE, AND FINALIZE DEBTORS' FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS, AND COORDINATE FOR FILING AND SERVICE OF SAME (1.4); PDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES (.4). | | | | |
| 08/29/19 | Lee, Kathleen | 5.40 | 2,268.00 | 024 | 57196815 |
| | ASSIST WITH PREPARATION OF MATERIAL FOR OMNIBUS CLAIMS OBJECTIONS (OMNIBUS 1 THROUGH 2) (4.5); UPDATING CLAIMS TRACKER (.5); CORRESPOND WITH T. PEENE RE: SAME (.1); UPDATE MATERIAL FOR CLAIMS HEARING FOR A. LEWITT (.3). | | | | |
| 08/29/19 | Peene, Travis J. | 1.10 | 264.00 | 024 | 57192305 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 5031] (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) [ECF NO. 5030] (.6). | | | | |
| 08/29/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57206044 |
| | UPDATE SEARS OMNIBUS OBJECTION TO PROOF OF CLAIMS TRACKER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/19 | Fail, Garrett | 1.50 | 1,950.00 | 024 | 57264746 |
| | CALL WITH W. MURPHY RE 503B9 AND ADMIN OBJECTIONS (.5); CALL WITH CLAIMS TEAM RE 503B9 OBJECTIONS (1). | | | | |
| 08/30/19 | Lewitt, Alexander G. | 3.50 | 1,960.00 | 024 | 57188627 |
| | REVIEW OUTLINE BY B. PODZIUS (0.3); REVIEW CASE LAW ON IMPORT/EXPORT ISSUE CLAIMS (1.5); MEET WITH VENDORS TEAM ON CLAIMS OBJECTION (IMPORT/EXPORT) (0.5); UPDATE VENDORS TRACKER (0.4); MEET WITH K. TUMSUDEN ON VENDORS (0.1); CALL WITH MARY ON CLAIMS LIST (0.6); CALL WITH S. CARMANICO ON CLAIMS #S 6124 AND 6005 (0.1). | | | | |
| 08/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 024 | 57393042 |
| | REVIEW B. PODZIUS' REVISED ARGUMENT OUTLINE WITH RESPECT TO IMPORT VENDOR OBJECTION AND PROVIDE COMMENTS TO SAME. | | | | |
| 08/30/19 | Lee, Kathleen | 3.50 | 1,470.00 | 024 | 57198049 |
| | ASSIST WITH PREPARATION OF OMNIBUS OBJECTION TO CLAIMS (THREE THROUGH FIFTH) (3.5). | | | | |
| 08/30/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57206063 |
| | REVIEW CLAIM OBJECTIONS AND PREPARE SCHEDULE OF STATUS FOR A. LEWITT. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **146.00** | **$108,096.50** | | |
| 08/01/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57045358 |
| | REVIEW INFORMATION RE ELIZABETH, NEW JERSEY, ENVIRONMENTAL PERMIT (.2); DRAFT EMAIL TO BRUCE KAYE RE SAME (.1); DRAFT EMAIL TO J. MARCUS AND C. ARTHUR RE SAME (.1). | | | | |
| 08/06/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 57062472 |
| | DRAFT EMAIL TO WILLIAM GALLAGHER RE PHILADELPHIA PROPERTY (.1); DRAFT EMAIL TO BRUCE KAYE RE SIGNATURE REQUIREMENT (.1). | | | | |
| 08/09/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 57080606 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO WILLIAM GALLAGHER RE PHILADELPHIA PARCEL (.4); CALL TO COUNSEL FOR TENANT RE SAME (.2). | | | | |
| 08/12/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 57120711 |
| | REVIEW MATERIALS RE PHILADELPHIA PROPERTY ENVIRONMENTAL CLEANUP (.8); DRAFT EMAIL TO WILLIAM GALLAGHER RE SAME (.1). | | | | |
| 08/15/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57120866 |
| | DRAFT NOTICE LETTER RE MONITORING WELL FEE. | | | | |
| 08/28/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57199944 |
| | ATTEND TO CORRESPONDENCE RE SHIP CONSENT DECREE TRANSFER ORDER. | | | | |
| 08/29/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 57199365 |
| | ATTEND TO CORRESPONDENCE RE SHIP CONSENT DECREE. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.20** | **$3,360.00** | | |
| 07/03/19 | Kleissler, Matthew | 0.30 | 72.00 | 026 | 56975858 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND DISCLOSURE STATEMENT OF KAREN H. BAUERNSCHMIDT, ESQ., ON BEHALF OF VORYS, SATER, SEYMOUR AND PEASE LLP. | | | | |
| 08/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 57107831 |
| | DISCUSS ORDINARY COURSE PROFESSIONALS PROVIDING SERVICES TO THE DEBTORS ESTATE WITH M. KORYCKI AND A. URENA (M-III) (.1); DRAFT EMAIL TO L. BAREFOOT (CLEARY) RE: ORDINARY COURSE PROFESSIONALS PERFORMING CERTAIN SERVICES (.1); COMPILED MASTER ORDINARY COURSE PROFESSIONAL LIST AND CIRCULATED TO L. BAREFOOT (CLEARY) (.1); DRAFT EMAIL FOR J. MARCUS' REVIEW RE: CHANGE IN CERTAIN ORDINARY COURSE PROFESSIONAL TIER CHANGE TO BE CIRCULATED TO U.S. TRUSTEE AND CREDITORS' COMMITTEE (.3); DRAFT EMAIL TO H. GUTHRIE RE: RETENTION AND PAYMENT OF ORDINARY COURSE PROFESSIONALS (.1). | | | | |
| 08/02/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 57050590 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EMAIL TO P. SCHWARTZBERG (U.S. TRUSTEE) RE: CHANGE OF TIER OF CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL (.1); DRAFT EMAIL TO UCC COUNSEL RE: CHANGE OF TIER OF CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL (.2). | | | | |
| 08/03/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57048761 |
| | REVIEW INVOICE INFORMATION RE: CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL PROVIDED BY M. KORYCKI (M-III) (.1); DRAFT EIGHTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.3). | | | | |
| 08/05/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 57065419 |
| | DISCUSS INVOICES FOR CERTAIN ORDINARY COURSE PROFESSIONAL WITH M. KORYCKI (M-III) (.1); REVISE EIGHTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE AND PREPARE NOTICE FOR FILING (.2); CORRESPOND WITH PROFESSIONAL RE: ORDINARY COURSE PROFESSIONAL RETENTION PROCESS (.2); PREPARE MATERIALS TO SEND TO LEGAL PROFESSIONAL TO BE RETAINED (.3). | | | | |
| 08/07/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57210495 |
| | DISCUSS WITH H. GUTHRIE CERTAIN ORDINARY COURSE PROFESSIONAL RETENTION MATTERS (.1); EMAIL CERTAIN ORDINARY COURSE PROFESSIONAL TO BE RETAINED RE: ASSISTANCE WITH CLOSING MATTERS (.1); CORRESPOND WITH CERTAIN PROFESSIONAL RE: ORDINARY COURSE PROFESSIONAL RETENTION PROCEDURES (.1); REVIEW AND CONFIRM RETENTION DETAILS OF CERTAIN ORDINARY COURSE PROFESSIONAL PER H. GUTHRIE (.1). | | | | |
| 08/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57188409 |
| | DRAFT EMAIL TO ORDINARY COURSE PROFESSIONAL RE: TIER CHANGE (.1); REVIEW CERTAIN ORDINARY COURSE PROFESSIONAL'S INVOICES RECEIVED BY WEIL'S REAL ESTATE TEAM AND CIRCULATE TO M. KORYCKI AT M-III (.1). | | | | |
| 08/13/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57188971 |
| | DISCUSS RETENTION MATTERS OF CERTAIN ORDINARY COURSE PROFESSIONAL WITH F. COHEN (WEIL) (.2); DRAFT EMAIL TO CERTAIN ORDINARY COURSE PROFESSIONAL RE: AFFIDAVIT DISCLOSURE UPDATES (.2); REVIEW INTERNATIONAL LEGAL PROFESSIONAL'S ORDINARY COURSE PROFESSIONAL RETENTION FORMS (.1). | | | | |
| 08/13/19 | Stauble, Christopher A. | 0.60 | 243.00 | 026 | 57216803 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF GILLIAN M. H. CLARKE ON BEHALF OF CLARKE GITTENS FARMER, ATTORNEYS-AT-LAW AND RETENTION QUESTIONNAIRE. | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57189638 |
| | PREPARE EMAIL FOR PROFESSIONAL TO BE RETAINED AS AN ORDINARY COURSE PROFESSIONAL TO ASSIST WITH CERTAIN CORPORATE MATTERS (.1); DISCUSS STATUS OF RETENTION OF CERTAIN PROFESSIONALS WITH H. GUTHRIE AND F. COHEN (.1). | | | | |
| 08/15/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 57189340 |
| | REVIEW LIST OF ORDINARY COURSE PROFESSIONALS FROM K. MASSEY (CLEARY). | | | | |
| 08/19/19 | Marcus, Jacqueline | 0.60 | 825.00 | 026 | 57148282 |
| | CONFERENCE CALL N. HWANGPO, C. DIKTABAN, M. KORYICKI, B. GRIFFITH REGARDING VARIOUS ORDINARY COURSE PROFESSIONAL ISSUES (.6). | | | | |
| 08/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57187576 |
| | ATTEND AND PARTICIPATE ON ORDINARY COURSE PROFESSIONAL CALL WITH M. KORYCKI (M-III), J. MARCUS AND N. HWANGPO (.6). | | | | |
| 08/19/19 | Hwangpo, Natasha | 1.00 | 950.00 | 026 | 57149458 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ORDINARY COURSE PROFESSIONAL (.3); CALL WITH SAME RE SAME (.7). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57187805 |
| | DISCUSS RETENTION MATTERS WITH CERTAIN ORDINARY COURSE PROFESSIONALS (.3); DISCUSS OUTSTANDING ORDINARY COURSE PROFESSIONAL-RELATED WORKSTREAMS WITH A. LEWITT (.1); DRAFT NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.2). | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.20 | 190.00 | 026 | 57261054 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONAL LETTERS. | | | | |
| 08/21/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 57187632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LETTER TO CIRCULATE TO ORDINARY COURSE PROFESSIONALS RE: SERVICES FOR DEBTORS' ESTATES (.9); REVISE NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1); PREPARE NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1); REVIEW CERTAIN PROFESSIONAL'S ORDINARY COURSE PROFESSIONAL FORMS (.1). | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.60 | 570.00 | 026 | 57149901 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONAL LETTER (.2); REVIEW AND REVISE SAME (.4). | | | | |
| 08/22/19 | Hwangpo, Natasha | 0.30 | 285.00 | 026 | 57149908 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 08/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 026 | 57147943 |
| | REVIEW LETTER TO UNRETAINED PROFESSIONALS ABOUT PROCEDURES (.1); REVIEW NOTICE OF ADDITIONAL (FOREIGN) ORDINARY COURSE PROFESSIONALS (.2); REVIEW LETTER TO PROFESSIONALS REGARDING CESSATION OF WORK (.3). | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.10 | 137.50 | 026 | 57189248 |
| | CALL WITH N. HWANGPO REGARDING ORDINARY COURSE PROFESSIONAL LETTER. | | | | |
| 08/27/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57187577 |
| | REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL FORM (.1); COMMUNICATE WITH CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONALS RE: REVISED ORDINARY COURSE PROFESSIONAL FORMS (.1);. | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 026 | 57189284 |
| | CALL WITH L. BAREFOOT REGARDING ORDINARY COURSE PROFESSIONAL LETTER (.1); E-MAIL M. KORYICKI REGARDING SAME (.1); E-MAIL REGARDING SEYFARTH (.1). | | | | |
| 08/28/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 026 | 57264564 |
| | CORRESPOND WITH MIII TEAM, WEIL RE ORDINARY COURSE PROFESSIONAL TRACKER (.5); CORRESPOND WITH PROFESSIONALS RE SAME (.4); REVIEW AND REVISE SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/19 | Marcus, Jacqueline | 0.10 | 137.50 | 026 | 57188876 |
| | E-MAIL L. BAREFOOT REGARDING ORDINARY COURSE PROFESSIONALS. | | | | |
| 08/29/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 026 | 57202249 |
| | CORRESPOND WITH WEIL TEAM, PROFESSIONALS RE ORDINARY COURSE PROFESSIONAL WORK (.6); DRAFT TRACKER RE SAME (.4); CORRESPOND WITH MIII, AKIN RE ORION (.3). | | | | |
| 08/30/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57187772 |
| | REVISE NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE PER J. MARCUS (.1); REVISE COMPILED NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE FOR FILING (.1). | | | | |
| 08/30/19 | Hwangpo, Natasha | 0.50 | 475.00 | 026 | 57264781 |
| | CORRESPOND WITH MIII, WEIL TEAM RE ORDINARY COURSE PROFESSIONALS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **14.10** | **$11,081.50** | | |
| 07/01/19 | Keschner, Jason | 0.80 | 192.00 | 027 | 56877720 |
| | ASSIST WITH PREPARATION OF RETENTION APPLICATIONS FOR M. SKRZYNSKI (0.4); ASSIST WITH PREPARATION OF MATERIALS RE. KATTEN, ASL, ACUMEN RETENTION APPLICATIONS FOR M. SKRZYNSKI (0.4). | | | | |
| 07/03/19 | Kleissler, Matthew | 0.70 | 168.00 | 027 | 56975711 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SIXTH MONTHLY FEE STATEMENT OF DELOITTE AS BANKRUPTCY ADVISOR. | | | | |
| 07/03/19 | Kleissler, Matthew | 0.30 | 72.00 | 027 | 56975925 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APRIL MONTHLY FEE STATEMENT FOR DTBA. | | | | |
| 07/07/19 | Kleissler, Matthew | 0.50 | 120.00 | 027 | 56975803 |
| | REVIEW RECENT PLEADINGS AND ASSIST WITH PREPARATION OF MATERIALS RE: D&T APRIL FEE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 57040330 |
| | REVIEW ORDINARY COURSE PROFESSIONAL NOTICE REGARDING LENCZNER SLAGHT. | | | | |
| 08/04/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 57047726 |
| | REVIEW DELOITTE &TOUCHE'S MONTHLY FEE STATEMENT. | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 57054878 |
| | REVIEW ORDINARY COURSE PROFESSIONAL NOTICE REGARDING CANADIAN COUNSEL. | | | | |
| 08/05/19 | Keschner, Jason | 0.80 | 192.00 | 027 | 57098736 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING RE. 1) DELOITTE & TOUCHE'S JUNE FEE STATEMENT 2) DTBA'S MAY FEE STATEMENT. | | | | |
| 08/06/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57204125 |
| | CONVERSE WITH DELOITTE ENTITIES RE: FILED MONTHLY FEE STATEMENTS (.1); REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS JUNE STATEMENT (.5). | | | | |
| 08/07/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57210521 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' JUNE FEE STATEMENT (.6). | | | | |
| 08/07/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 027 | 57108768 |
| | TRACK DOWN AND PULL RETENTION APPLICATIONS FOR P. VAN GROLL (1.2). | | | | |
| 08/07/19 | Fabsik, Paul | 0.60 | 225.00 | 027 | 57055043 |
| | REVISE AND ELECTRONICALLY FILE DTBA MONTHLY FEE STATEMENT. | | | | |
| 08/08/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 027 | 57108767 |
| | REVIEW AND PROVIDE PAGE NUMBERS FOR 2014 DECLRATION IN ALL RETENTION APPLICATIONS FILED (1.2). | | | | |
| 08/08/19 | Lee, Kathleen | 0.20 | 84.00 | 027 | 57125057 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH RETENTIONS FOR T. PEENE. | | | | |
| 08/12/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 027 | 57188438 |
| | REVIEW DELOITTE TAX'S MAY FEE STATEMENT (.8); REVIEW DELOITTE TAX'S JUNE FEE STATEMENT (.6); REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTIC'S SECOND INTERIM APPLICATION (.9). | | | | |
| 08/12/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 027 | 57096570 |
| | ASSIST WITH PREPARATION AND FILING OF SEVENTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019. | | | | |
| 08/13/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 57188926 |
| | REVIEW AND PROVIDE SUGGESTED COMMENTS TO DELOITTE & TOUCHE'S SECOND INTERIM FEE APPLICATION (.9); FURTHER REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' SECOND INTERIM FEE APPLICATION (.3). | | | | |
| 08/13/19 | Stauble, Christopher A. | 1.00 | 405.00 | 027 | 57216796 |
| | FILE AND SERVE (I) SECOND INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM MARCH 1, 2018 THROUGH JUNE 30, 2019 AND (II) SECOND INTERIM FEE APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM MARCH 1, 2019 THROUGH JUNE 30, 2019. | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57189741 |
| | REVIEW AND FILE DELOITTE TAX'S SECOND INTERIM FEE APPLICATION. | | | | |
| 08/14/19 | Stauble, Christopher A. | 0.50 | 202.50 | 027 | 57221086 |
| | FILE AND SERVE SECOND INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM MARCH 1, 2019 THROUGH JUNE 30, 2019. | | | | |
| 08/15/19 | Singh, Sunny | 0.40 | 480.00 | 027 | 57118529 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH UNITED STATES TRUSTEE RE: ABACUS RETENTION (.4). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 57187757 |
| | REVIEW OBJECTION FILED AGAINST THE DEBTORS' PROFESSIONALS' SECOND INTERIM FEE APPLICATIONS. | | | | |
| 08/20/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 027 | 57188229 |
| | REVIEW RETENTION APPLICATIONS (1.0); DRAFT ABACUS REVISED RETENTION APPLICATION (1.4). | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.20 | 190.00 | 027 | 57149894 |
| | CORRESPOND WITH SAME RE FEE APPLICATION OBJECTIONS. | | | | |
| 08/20/19 | TumSuden, Kyle | 0.30 | 237.00 | 027 | 57249035 |
| | PREPARE NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 08/20/19 | Lee, Kathleen | 0.50 | 210.00 | 027 | 57150249 |
| | REVISE NOTICE OF HEARING ON SECOND INTERIM FEE APPLICATIONS. | | | | |
| 08/21/19 | TumSuden, Kyle | 0.70 | 553.00 | 027 | 57249056 |
| | PREPARE NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 027 | 57205470 |
| | PREP EXHIBIT FOR REVISED ABACUS DECLARATION. | | | | |
| 08/22/19 | TumSuden, Kyle | 0.20 | 158.00 | 027 | 57249006 |
| | PREPARE AND REVISE DRAFT NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 08/23/19 | Van Groll, Paloma | 0.20 | 175.00 | 027 | 57384423 |
| | REVISE ABACUS 2014 DECLARATION. | | | | |
| 08/23/19 | Peene, Travis J. | 0.50 | 120.00 | 027 | 57150359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON OCTOBER 23, 2019 AT 10:00 A.M. | | | | |
| 08/25/19 | Podzius, Bryan R. | 0.60 | 525.00 | 027 | 57211155 |
| | REVIEW CLAIMS OBJECTIONS WIP AND REVISE SAME (.4); EMAILS WITH A. LEWITT RE: SAME (.2). | | | | |
| 08/26/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 027 | 57384487 |
| | REVISE 2014 ABACUS DECLARATION. | | | | |
| 08/27/19 | Hwangpo, Natasha | 0.50 | 475.00 | 027 | 57202375 |
| | REVIEW AND ANALYZE PREFERENCE FIRMS COMPENSATION STRUCTURE. | | | | |
| 08/28/19 | Scofield, Ramsey W. | 3.50 | 2,415.00 | 027 | 57214039 |
| | CONDUCT RESEARCH INTO PLEADINGS REGARDING PAYMENT OF PROFESSIONAL FEES AND ADMINISTRATIVE INSOLVENCY AND PULL/REVIEW RELEVANT PLEADINGS. | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 027 | 57202360 |
| | CORRESPOND WITH MIII, AKIN RE ORION ENGAGEMENT (.3); CALLS WITH SAME RE SAME (.3). | | | | |
| 08/30/19 | Hwangpo, Natasha | 0.70 | 665.00 | 027 | 57202243 |
| | REVIEW AND REVISE ORION AGREEMENT (.4); CORRESPOND WITH AKIN, MIII RE SAME (.3). | | | | |
| 08/30/19 | Hwangpo, Natasha | 0.50 | 475.00 | 027 | 57202430 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE PROFESSIONAL FEE OBJECTIONS AND PAYMENTS RE SAME. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **28.10** | **$16,832.00** | | |
| **Other Professionals:** | | | | | |
| 07/31/19 | Kleissler, Matthew | 2.50 | 600.00 | 028 | 57137556 |
| | ASSIST WITH PREPARATION OF NINTH MONTHLY FEE STATEMENT FOR JUNE 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Fail, Garrett | 0.60 | 780.00 | 028 | 57038776 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/01/19 | Friedman, Julie T. | 1.00 | 600.00 | 028 | 57045918 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/01/19 | Peene, Travis J. | 0.50 | 120.00 | 028 | 57050920 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NINTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019. | | | | |
| 08/02/19 | Friedman, Julie T. | 0.50 | 300.00 | 028 | 57045928 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/04/19 | Friedman, Julie T. | 1.00 | 600.00 | 028 | 57047595 |
| | REVIEW FEE APPLICATION AND COMMENT RE: SAME. | | | | |
| 08/06/19 | Peene, Travis J. | 2.40 | 576.00 | 028 | 57063718 |
| | ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/07/19 | DiDonato, Philip | 2.40 | 1,344.00 | 028 | 57071387 |
| | REVISE DRAFT OF INTERIM FEE APPLICATION. | | | | |
| 08/08/19 | Peene, Travis J. | 5.30 | 1,272.00 | 028 | 57063713 |
| | ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/09/19 | Friedman, Julie T. | 1.80 | 1,080.00 | 028 | 57083107 |
| | REVIEW FEE APPLICATION AND COMMENT RE: SAME. | | | | |
| 08/09/19 | DiDonato, Philip | 1.10 | 616.00 | 028 | 57070289 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SECOND INTERIM FEE APPLICATION. | | | | |
| 08/09/19 | Peene, Travis J. | 2.60 | 624.00 | 028 | 57063737 |
| | ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/10/19 | DiDonato, Philip | 4.10 | 2,296.00 | 028 | 57070813 |
| | DRAFT SECOND INTERIM FEE APPLICATION. | | | | |
| 08/11/19 | Fail, Garrett | 5.70 | 7,410.00 | 028 | 57074773 |
| | DRAFT SECOND INTERIM APPLICATION IN ACCORDANCE WITH RULES AND GUIDELINES. | | | | |
| 08/12/19 | Friedman, Julie T. | 3.00 | 1,800.00 | 028 | 57083108 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/13/19 | Friedman, Julie T. | 4.80 | 2,880.00 | 028 | 57101292 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.8); REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (1.0). | | | | |
| 08/13/19 | DiDonato, Philip | 3.70 | 2,072.00 | 028 | 57191667 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 08/14/19 | Fail, Garrett | 1.50 | 1,950.00 | 028 | 57125712 |
| | PREPARE SECOND INTERIM APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/14/19 | DiDonato, Philip | 3.20 | 1,792.00 | 028 | 57191566 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 08/15/19 | Fail, Garrett | 1.70 | 2,210.00 | 028 | 57127674 |
| | PREPARE SECOND INTERIM FEE APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/15/19 | Friedman, Julie T. | 1.30 | 780.00 | 028 | 57101286 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FEE APPLICATION AND COMMENT RE: SAME. | | | | |
| 08/15/19 | DiDonato, Philip | 3.10 | 1,736.00 | 028 | 57192248 |
| | UPDATE AND FINALIZE FEE APPLICATION FOR FILING. | | | | |
| 08/15/19 | Keschner, Jason | 0.40 | 96.00 | 028 | 57136757 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF SECOND APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MARCH 1, 2019 THROUGH AND INCLUDING JUNE 30, 2019. | | | | |
| 08/16/19 | Friedman, Julie T. | 1.50 | 900.00 | 028 | 57111783 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/18/19 | Friedman, Julie T. | 1.20 | 720.00 | 028 | 57111703 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/23/19 | Friedman, Julie T. | 6.80 | 4,080.00 | 028 | 57147055 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/25/19 | Friedman, Julie T. | 2.10 | 1,260.00 | 028 | 57147130 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/26/19 | Fail, Garrett | 1.40 | 1,820.00 | 028 | 57192245 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 08/26/19 | Friedman, Julie T. | 1.60 | 960.00 | 028 | 57167586 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/27/19 | Fail, Garrett | 3.50 | 4,550.00 | 028 | 57192657 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Fail, Garrett | 1.90 | 2,470.00 | 028 | 57192400 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINE. | | | | |
| 08/28/19 | Friedman, Julie T. | 1.50 | 900.00 | 028 | 57169107 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **75.70** | **$51,194.00** | | |
| 08/01/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 031 | 57048573 |
| | REVIEW AND COMMENT ON DRAFT REVISIONS TO LIQUIDATING TRUST (.6), INCLUDING EMAIL EXCHANGES AND CALL WITH H. JACOBSON (.4); CALL WITH N. MUNZ, M. HOENIG, E. REMIJAN, MIII AND OTHERS REGARDING TRANSFERS OF MEXICAN AND INDIA SUBSIDIARIES (.5). | | | | |
| 08/01/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 57033796 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.4); REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.5); REVIEW AND COMMENT ON THE CLOSING CHECKLIST (.4). | | | | |
| 08/02/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 57048543 |
| | REVIEW EMAIL EXCHANGE WITH E. REMIJAN REGARDING TAX REPRESENTATION LETTER, AND DISCUSS WITH SAME. | | | | |
| 08/02/19 | Remijan, Eric D. | 1.50 | 1,492.50 | 031 | 57034454 |
| | REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.2); REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (1.3). | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 57054905 |
| | E-MAILS REGARDING STATE TAX CLAIMS. | | | | |
| 08/05/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57050779 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/06/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57054852 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 031 | 57061237 |
| | REVIEW EMAILS REGARDING KANSAS AND WISCONSIN TAX SETTLEMENTS (.3); CALL WITH C. DIKTABAN REGARDING SAME (.2); FOLLOW UP CALL WITH C. DIKTABAN (.1); REVIEW EMAIL REGARDING KANSAS SETTLEMENT (.3). | | | | |
| 08/07/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57059279 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/08/19 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 57062623 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/09/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57069021 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/12/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57091920 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/13/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57094725 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/14/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 57121181 |
| | CONSIDER AND REPLY TO INTERNAL WEIL EMAIL EXCHANGE REGARDING TAX CONSIDERATIONS OF LIQUIDATING TRUST TRANSFERS. | | | | |
| 08/14/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 57100599 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.4); CORRESPOND WITH WEIL TEAM AND CLEARY REGARDING THE TAX OPINION REPRESENTATION LETTER (.2); ANALYZE PLAN ISSUES (1.6). | | | | |
| 08/15/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 57104523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE PLAN ISSUES (.5). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57118387 |
| | REVIEW EMAIL REGARDING KANSAS TAX SETTLEMENT (.1). | | | | |
| 08/16/19 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 57107548 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE PLAN ISSUES (.2). | | | | |
| 08/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57118162 |
| | EMAIL P. DUBLIN REGARDING KANSAS SETTLEMENT. | | | | |
| 08/19/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57128364 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE PLAN ISSUES (.2). | | | | |
| 08/21/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57137620 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/22/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 57142041 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/26/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 57162785 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.1); REVIEW AND COMMENT THE TAX REPRESENTATION LETTER (.2). | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57189215 |
| | E-MAIL REGARDING KANSAS TAX SETTLEMENT (.1). | | | | |
| 08/28/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57169718 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **13.50** | **$15,152.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Keschner, Jason | 0.40 | 96.00 | 033 | 56962526 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF MAY 5, 2019 - JUNE 1, 2019. | | | | |
| 08/09/19 | Stauble, Christopher A. | 1.30 | 526.50 | 033 | 57220233 |
| | DRAFT, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION). | | | | |
| 08/15/19 | Keschner, Jason | 0.60 | 144.00 | 033 | 57136718 |
| | CONDUCT RESEARCH RE. MOTION OF MERRILL LYNCH MORTGAGE CAPITAL INC. PURSUANT TO 11 U.S.C. SECTIONS 1104(A)(1) AND (A)(2) SEEKING ENTRY OF AN ORDER DIRECTING THE APPOINTMENT OF A CHAPTER 11 TRUSTEE FOR P. VAN GROLL. | | | | |
| 08/23/19 | Fail, Garrett | 0.20 | 260.00 | 033 | 57147516 |
| | CALL WITH P. SCHWARTZBERG. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **2.50** | **$1,026.50** | | |
| 08/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57046456 |
| | PARTICIPATE ON UTILITY CALL WITH E. ACEVEDO. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57205464 |
| | REVIEW NVENERGY ON AA REQUEST. | | | | |
| 08/02/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57046481 |
| | EMAIL WITH N. SUJACK RE: UTILITIES. | | | | |
| 08/05/19 | Fail, Garrett | 0.30 | 390.00 | 034 | 57074720 |
| | ADDRESS UTILITY ISSUES. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 57108631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. ACEVEDO ON UTILITIES (0.3); MEETING WITH G. FAIL RE: UTILITIES (0.4). | | | | |
| 08/06/19 | Lewitt, Alexander G. UTILITIES CALL WITH C. WILLOUGHBY. | 0.10 | 56.00 | 034 | 57108633 |
| 08/06/19 | Lewitt, Alexander G. CALLS WITH R. JOHNSON ON UTILITIES (0.2); EMAIL TO ENGIE RE: UTILITIES CLOSING ACCOUNTS (0.1). | 0.30 | 168.00 | 034 | 57108648 |
| 08/07/19 | Lewitt, Alexander G. EMAILS W. ENGIE RE: UTILITIES (0.2). | 0.20 | 112.00 | 034 | 57108823 |
| 08/07/19 | Lewitt, Alexander G. UTILITIES CALL WITH C. WILLOUGHBY (0.1). | 0.10 | 56.00 | 034 | 57109025 |
| 08/12/19 | Lewitt, Alexander G. CALL WITH O. ARVER ON UTILITIES (.1); CALL R. JOHNSON RE: ADJOURNMENT (.1). | 0.20 | 112.00 | 034 | 57187620 |
| 08/14/19 | Lewitt, Alexander G. CALLS TO R. JOHSNON RE: UTILITY MOTIONS (0.5); MEETINGS WITH G. FAIL RE: SAME (0.4). | 0.90 | 504.00 | 034 | 57187771 |
| 08/15/19 | Lewitt, Alexander G. CALL WITH E. ACEVEDO RE: UTILITIES. | 0.30 | 168.00 | 034 | 57187941 |
| 08/16/19 | Lewitt, Alexander G. CALL WITH R. JOHNSON RE: UTILITY ADJOUNRMENT (0.2); CALL WITH E. ACEVEDO UTILITIES (0.1). | 0.30 | 168.00 | 034 | 57187884 |
| 08/17/19 | Lewitt, Alexander G. DRAFT MEMO ON OPEN UTILITY ISSUES. | 0.90 | 504.00 | 034 | 57109080 |
| 08/19/19 | Lewitt, Alexander G. REVIEW UTILITY OPEN ISSUES MEMO (0.2). | 0.20 | 112.00 | 034 | 57188225 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Fail, Garrett | 0.40 | 520.00 | 034 | 57147993 |
| | ADDRESS UTILITY ACCOUNT TRANSFER ISSUE WITH TRANSFORM. | | | | |
| 08/20/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 034 | 57188193 |
| | DRAFT DEMAND UTILITY LETTER TO TRANSFORM HOLDCO (0.8); REVIEW UTILITY LIST (0.4); MEETING WITH G. FAIL ON ALL THE PRECEDING (0.6); REVISE UTILITY ACCOUNT LIST (0.3); CALL TO C. WILLOUGHBY ON UTILITY ACCOUNTS (0.1). | | | | |
| 08/21/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57205469 |
| | CALL WITH C. WILLOUGHBY ON UTILITIES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **7.50** | **$4,718.00** | | |
| 08/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 57071610 |
| | REVIEW M. SEIDER EMAIL AND EMAIL R. SCHROCK REGARDING SAME. | | | | |
| 08/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 57071663 |
| | EMAIL R. SCHROCK (.1). | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.50 | 687.50 | 037 | 57122496 |
| | FOLLOW UP REGARDING WAIVER OF KCD CLAIM AND EMAIL R. SCHROCK REGARDING SAME. | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.20 | 190.00 | 037 | 57149652 |
| | CORRESPOND WITH WEIL TEAM, PBGC RE KCD IP TRANSFER. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **1.10** | **$1,427.50** | | |
| 08/01/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 57033180 |
| | INDIA AND MEXICO TRANSFER (.4); REVIEW LIQUIDITY TRUST AGREEMENT (1.5). | | | | |
| 08/01/19 | Remijan, Eric D. | 0.30 | 298.50 | 040 | 57034073 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 08/02/19 | Hoenig, Mark | 2.30 | 3,507.50 | 040 | 57041088 |
| | REVIEW LIQUIDATING TRUST (0.5) AND REVIEW ESL/CLEARY TAX OPINION SUPPORT (1.8). | | | | |
| 08/05/19 | Hoenig, Mark | 1.20 | 1,830.00 | 040 | 57076049 |
| | REVIEW REGARDING INDIA TRANSFER. | | | | |
| 08/12/19 | Hoenig, Mark | 0.60 | 915.00 | 040 | 57114296 |
| | INDIA TRANSFER MATTERS. | | | | |
| 08/13/19 | Hoenig, Mark | 0.90 | 1,372.50 | 040 | 57114735 |
| | INDIA TRANSFER MATTERS. | | | | |
| 08/14/19 | Hoenig, Mark | 1.60 | 2,440.00 | 040 | 57114664 |
| | TRANSFER TO LIQUIDATING TRUST ISSUES. | | | | |
| 08/16/19 | Hoenig, Mark | 1.00 | 1,525.00 | 040 | 57114642 |
| | ISSUES REGARDING TRANSFERS OF FOREIGN ENTITIES. | | | | |
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | | **9.80** | **$14,786.00** | | |
| **Total Fees Due** | | **3,066.50** | **$2,466,559.25** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/11/19 | Marcus, Jacqueline | H023 | 39818352 | 161,195.66 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-91893; DATE: 06/30/2019 - MAINTAINING DOCUMENT DATABASE | | | |
| 08/14/19 | Marcus, Jacqueline | H023 | 39885552 | 48,989.61 |
| | E-DISCOVERY SERVICES | | | |
| | PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-93106; DATE: 07/31/2019 - HOSTING DATA ON RELATIVITY (JULY 2019). | | | |

**SUBTOTAL DISB TYPE H023:**                                              **$210,185.27**

| | | | | |
|------|------|-----------|----------|--------|
| 08/21/19 | Hwangpo, Natasha | H060 | 39899556 | 14.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | | | |
| 08/21/19 | DiDonato, Philip | H060 | 39899537 | 40.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | | | |
| 08/21/19 | Cohen, Francesca | H060 | 39899552 | 40.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899542 | 41.00 |
| 08/21/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899549 | 584.00 |
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899554 | 64.00 |
| 08/23/19 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092165008; DATE: 8/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2019. | H060 | 39905957 | 9.57 |
| 08/23/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092165008; DATE: 8/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2019. | H060 | 39905928 | 0.86 |
| 08/23/19 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092165008; DATE: 8/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2019. | H060 | 39905686 | 10.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H060:** | | | **$804.18** |

08/13/19    Lewitt, Alexander G.                          H071        39882413        16.99
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662557452; DATE: 7/26/2019 - FEDEX INVOICE:
662557452 INVOICE DATE:190726TRACKING #: 788544390132 SHIPMENT DATE: 20190718
SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: TERRENCE CORRIGAN, ABACUS ADVISORS GROUP LLC, 175 WASHINGTON
AVE STE 3, DUMONT, NJ 07628

08/13/19    Lewitt, Alexander G.                          H071        39882399        31.53
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662557452; DATE: 7/26/2019 - FEDEX INVOICE:
662557452 INVOICE DATE:190726TRACKING #: 788521782410 SHIPMENT DATE: 20190717
SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: TERRENCE CORRIGAN, ABACUS ADVISORS GROUP LLC, 134 5TH ST,
CRESSKILL, NJ 07626

08/13/19    Lewitt, Alexander G.                          H071        39882369        10.45
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662557452; DATE: 7/26/2019 - FEDEX INVOICE:
662557452 INVOICE DATE:190726TRACKING #: 495714835595 SHIPMENT DATE: 20190719
SENDER: FDXX FEDEX RETURNS, 320 STATE ROUTE 17 SOUTH, MAHWAH, NJ 07430 SHIP TO:
ALEX LEWITT, WEL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153

08/13/19    Marcus, Jacqueline                          H071        39882122        29.66
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 670160136; DATE: 8/9/2019 - FEDEX INVOICE:
670160136 INVOICE DATE:190809TRACKING #: 788825685010 SHIPMENT DATE: 20190731
SENDER: JACQUELINE MARCUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: REBECCA G KREISMAN, MIDLAND LOAN SERVICES, 10851 MASTIN
ST 700, OVERLAND PARK, KS 66210

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/14/19 | Cameau, Elayne J. | H071 | 39885893 | 106.93 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662553600; DATE: 7/26/2019 - FEDEX INVOICE: 662553600 INVOICE DATE:190726TRACKING #: 788575191923 SHIPMENT DATE: 20190719 SENDER: ELAYNE CAMEAU WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: LEASON HOILETT, WEIL GOTSHAL MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153 | | | |
| 08/14/19 | Cameau, Elayne J. | H071 | 39885901 | 47.68 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662553600; DATE: 7/26/2019 - FEDEX INVOICE: 662553600 INVOICE DATE:190726TRACKING #: 788575191658 SHIPMENT DATE: 20190719 SENDER: ELAYNE CAMEAU WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: LEASON HOILETT, WEIL GOTSHAL MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153 | | | |
| 08/28/19 | Fabsik, Paul | H071 | 39909424 | 19.52 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671652233; DATE: 8/23/2019 - FEDEX INVOICE: 671652233 INVOICE DATE:190823TRACKING #: 789184859242 SHIPMENT DATE: 20190816 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PRIME CLERK, PRIME CLERK LLC, 850 3RD AVE, BROOKLYN, NY 11232 | | | |
| 08/28/19 | Lewitt, Alexander G. | H071 | 39909148 | 11.99 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 670888672; DATE: 8/16/2019 - FEDEX INVOICE: 670888672 INVOICE DATE:190816TRACKING #: 789013039232 SHIPMENT DATE: 20190808 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATHRYN STEWART, U S DEPARTMENT OF LABOR, 201 VARICK ST, NEW YORK CITY, NY 10014 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/28/19 | Lewitt, Alexander G. | H071 | 39909267 | 13.47 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 670888672; DATE: 8/16/2019 - FEDEX INVOICE: 670888672 INVOICE DATE:190816TRACKING #: 789012958648 SHIPMENT DATE: 20190808 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: WILLIAM C FULCHER, OCCUPATIONAL SAFETY AND HEALTH, 2296 HENDERSON MILL RD NE STE, ATLANTA, GA 30345 | | | |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$288.22** |

| 08/05/19 | Hoilett, Leason | H073 | 39869211 | 361.04 |
|------|------|------|------|------|
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 268565; DATE: 7/28/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #268565 7/23/2019 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: 767 5TH AVENUE, NEW YORK, NY | | | |
| 08/13/19 | Stauble, Christopher A. | H073 | 39883362 | 233.35 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 269044; DATE: 8/4/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #269044 7/31/2019 FROM : 300 QUARROPAS STREET, WHITE PLAINS, NY TO : 767 5TH AVENUE, NEW YORK, NY | | | |
| 08/15/19 | Stauble, Christopher A. | H073 | 39887571 | 39.08 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080226295 TRAVIS J PEENE E424 RIDE DATE: 2019-08-02 FROM: 767 5 AVE, MANHATTAN, NY TO: 525 W 52 ST, MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/20/19 | Stauble, Christopher A. | H073 | 39927621 | 116.98 |

FIRM MESSENGER SERVICE

PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28
INVOICE #16897919082015560 MATTHEW KLEISSLER E868 RIDE DATE: 2019-08-20 FROM: 767 5
AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

**SUBTOTAL DISB TYPE H073:**                                                    **$750.45**

| 08/01/19 | DiDonato, Philip | H080 | 39871558 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP
DIDONATO ON 08/01/19

| 08/01/19 | Cohen, Francesca | H080 | 39871663 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
FRANCESCA COHEN ON 08/01/19

| 08/01/19 | Shulzhenko, Oleksandr | H080 | 39871396 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
OLEKSANDR SHULZHENKO ON 08/01/19

| 08/02/19 | Hwangpo, Natasha | H080 | 39871567 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
NATASHA HWANGPO ON 08/02/19

| 08/05/19 | Rutherford, Jake Ryan | H080 | 39867961 | 60.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T

INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - DINNER, JUL 31, 2019 - JAKE R.
RUTHERFORD, ERIN M. CHOI, SHARRON MORRIS (3 PEOPLE)

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan | H080 | 39867966 | 60.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - DINNER, JUL 30, 2019 - JAKE R. RUTHERFORD, ERIN M. CHOI, SHARRON MORRIS (3 PEOPLE) | | | |
| 08/05/19 | DiDonato, Philip | H080 | 39885438 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/05/19 | | | |
| 08/05/19 | Lewitt, Alexander G. | H080 | 39885101 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/05/19 | | | |
| 08/05/19 | Van Groll, Paloma | H080 | 39868116 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3525199308051204; DATE: 8/5/2019 - DINNER, AUG 01, 2019 | | | |
| 08/06/19 | Van Groll, Paloma | H080 | 39870269 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3529558908061152; DATE: 8/6/2019 - DINNER, AUG 02, 2019 | | | |
| 08/06/19 | Genender, Paul R. | H080 | 39870259 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 - DINNER - AU BON PAIN | | | |
| 08/06/19 | Genender, Paul R. | H080 | 39870265 | 11.81 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/06/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - DINNER, JUL 30, 2019 - LAVO NYC - PAUL R. GENENDER, JAKE R. RUTHERFORD, ERIN M. CHOI, SHARRON MORRIS (4 PEOPLE) | H080 | 39870268 | 80.00 |
| 08/06/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/06/19 | H080 | 39885297 | 20.00 |
| 08/06/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/06/19 | H080 | 39885290 | 20.00 |
| 08/06/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 08/06/19 | H080 | 39885209 | 20.00 |
| 08/06/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/06/19 | H080 | 39885340 | 20.00 |
| 08/06/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39903295 | 20.00 |
| 08/06/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39869839 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/06/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39903293 | 20.00 |
| 08/06/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3530655208061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 | H080 | 39869925 | 20.00 |
| 08/07/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/07/19 | H080 | 39885478 | 20.00 |
| 08/08/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3532742008081143; DATE: 8/8/2019 - DINNER, AUG 05, 2019 | H080 | 39875516 | 20.00 |
| 08/08/19 | Stano, Audrey<br>MEALS - LEGAL O/T<br>PAYEE: AMICI'S EAST COAST PIZZERIA (25351-02); INVOICE#: RS07151994; DATE: 07/15/2019 - DINNER ON 7/15/19 | H080 | 39875697 | 20.00 |
| 08/08/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/08/19 | H080 | 39885175 | 20.00 |
| 08/08/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/08/19 | H080 | 39885503 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/09/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3537252508091205; DATE: 8/9/2019 - DINNER, AUG 06, 2019 | H080 | 39878295 | 20.00 |
| 08/09/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/09/19 | H080 | 39885376 | 20.00 |
| 08/10/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/10/19 | H080 | 39885067 | 20.00 |
| 08/12/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/12/19 | H080 | 39892754 | 20.00 |
| 08/12/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 08/12/19 | H080 | 39892538 | 20.00 |
| 08/12/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/12/19 | H080 | 39892560 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/12/19 | Lewitt, Alexander G. | H080 | 39892596 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/12/19 | | | |
| 08/12/19 | Choi, Erin Marie | H080 | 39880181 | 63.02 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - DINNER, JUL 11, 2019 | | | |
| 08/13/19 | Hwangpo, Natasha | H080 | 39892721 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/13/19 | | | |
| 08/13/19 | DiDonato, Philip | H080 | 39892617 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/13/19 | | | |
| 08/13/19 | Kaneko, Erika Grace | H080 | 39892647 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 08/13/19 | | | |
| 08/13/19 | Cohen, Francesca | H080 | 39892446 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/13/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/14/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 08/14/19 | H080 | 39892588 | 20.00 |
| 08/14/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3542227508141347; DATE: 8/14/2019 - DINNER, AUG 08, 2019 | H080 | 39884486 | 20.00 |
| 08/15/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/15/19 | H080 | 39892444 | 20.00 |
| 08/15/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/15/19 | H080 | 39892719 | 20.00 |
| 08/15/19 | Descovich, Kaitlin<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 08/15/19 | H080 | 39892483 | 20.00 |
| 08/15/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/15/19 | H080 | 39892478 | 20.00 |
| 08/16/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3554465108161346; DATE: 8/16/2019 - DINNER, AUG 13, 2019 | H080 | 39887886 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/16/19 | Shulzhenko, Oleksandr<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 08/16/19 | H080 | 39892796 | 20.00 |
| 08/16/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3555405108161346; DATE: 8/16/2019 - DINNER, AUG 13, 2019 | H080 | 39888045 | 20.00 |
| 08/19/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/19/19 | H080 | 39905440 | 20.00 |
| 08/19/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/19/19 | H080 | 39905448 | 20.00 |
| 08/19/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/19/19 | H080 | 39905494 | 20.00 |
| 08/19/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 08/19/19 | H080 | 39905294 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/20/19 | Hwangpo, Natasha | H080 | 39905341 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/20/19 | | | |
| 08/20/19 | Cohen, Francesca | H080 | 39905409 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/20/19 | | | |
| 08/20/19 | Van Groll, Paloma | H080 | 39892321 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3562151308201406; DATE: 8/20/2019 - DINNER, AUG 15, 2019 | | | |
| 08/21/19 | Hwangpo, Natasha | H080 | 39895607 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | | | |
| 08/21/19 | Lewitt, Alexander G. | H080 | 39895609 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | | | |
| 08/21/19 | Van Groll, Paloma | H080 | 39895613 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | | | |
| 08/21/19 | DiDonato, Philip | H080 | 39895606 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 08/21/19 | H080 | 39905362 | 20.00 |
| 08/22/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 08/22/19 | H080 | 39905382 | 20.00 |
| 08/23/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/23/19 | H080 | 39905498 | 20.00 |
| 08/26/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 08/26/19 | H080 | 39931480 | 20.00 |
| 08/26/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/26/19 | H080 | 39931564 | 20.00 |
| 08/26/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 08/26/19 | H080 | 39931474 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/27/19 | Podzius, Bryan R. | H080 | 39931645 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 08/27/19 | | | |
| 08/27/19 | Fail, Garrett | H080 | 39931471 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 08/27/19 | | | |
| 08/27/19 | Friedmann, Jared R. | H080 | 39904710 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - DINNER, AUG 19, 2019 (2 PEOPLE) | | | |
| 08/29/19 | Cohen, Francesca | H080 | 39931436 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/29/19 | | | |
| 08/29/19 | TumSuden, Kyle | H080 | 39911005 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3574338308291142; DATE: 8/29/2019 - DINNER, AUG 22, 2019 | | | |
| 08/29/19 | TumSuden, Kyle | H080 | 39911103 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3584604208291142; DATE: 8/29/2019 - DINNER, AUG 27, 2019 | | | |
| 08/30/19 | Fail, Garrett | H080 | 39913167 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3588561508301141; DATE: 8/30/2019 - DINNER, JUN 29, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,614.83** |
| 08/02/19 | Chan, Herbert | H083 | 39871772 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 08/02/19 | | | |
| 08/09/19 | Ellsworth, John A. | H083 | 39885125 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 08/09/19 | | | |
| 08/20/19 | Peene, Travis J. | H083 | 39905343 | 36.21 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 08/20/19 | | | |
| 08/20/19 | Lee, Kathleen | H083 | 39905269 | 30.30 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 08/20/19 | | | |
| 08/21/19 | Kleissler, Matthew | H083 | 39905582 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 08/21/19 | | | |
| 08/21/19 | Altman-DeSole, Jacob | H083 | 39905246 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACOB ALTMAN-DESOLE ON 08/21/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Lee, Kathleen<br>MEALS - SUPPORT O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 08/21/19 | H083 | 39905598 | 20.00 |
| 08/21/19 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 08/21/19 | H083 | 39905411 | 20.00 |
| **SUBTOTAL DISB TYPE H083:** | | | | **$186.51** |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - DINNER, JUL 30, 2019 | H084 | 39888097 | 10.94 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - DINNER, JUL 31, 2019 - ERIN M. CHOI, SHARRON MORRIS, JAKE R. RUTHERFORD (3 PEOPLE) | H084 | 39888102 | 60.00 |
| 08/19/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - LUNCH, JUL 21, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING - ERIN M. CHOI, JAKE R. RUTHERFORD, SHARRON MORRIS | H084 | 39889962 | 60.00 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - DINNER, AUG 12, 2019 - CLIENT MEETINGS IN NEW YORK | H084 | 39889928 | 75.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - DINNER, AUG 13, 2019 - DINNER @ HOTEL TRAVEL DFW TO LGA | H084 | 39895513 | 20.00 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - DINNER, AUG 13, 2019 - LINSGOURMET - TRAVELING - TRAVEL DFW TO LGA | H084 | 39895512 | 20.00 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - DINNER, AUG 15, 2019 - LATE DINNER - TRAVEL DFW TO LGA | H084 | 39895508 | 15.96 |
| 08/23/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3573294908231421; DATE: 8/23/2019 - DINNER, JUL 10, 2019 - LEASON HOILETT, JAKE R. RUTHERFORD, ERIN M. CHOI, PAUL R. GENENDER, JESSIE B. MISHKIN, JARED R. FRIEDMANN (6 PEOPLE) | H084 | 39902281 | 120.00 |
| 08/23/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3573294908231421; DATE: 8/23/2019 - DINNER, JUL 22, 2019 - LEASON HOILETT, JAKE R. RUTHERFORD, ERIN M. CHOI, PAUL R. GENENDER (4 PEOPLE) | H084 | 39902280 | 80.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - DINNER, AUG 20, 2019 - DINNER AT AIRPORT BEFORE FLIGHT TO NYC - N. WEBER, JARED R. FRIEDMANN (2 PEOPLE) | H084 | 39904711 | 40.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX355881360828144; DATE: 8/28/2019 - DINNER, AUG 20, 2019 | H084 | 39907166 | 20.00 |
| 08/30/19 | Van Groll, Paloma<br>TRAVEL<br>INVOICE#: CREX3587534308301141; DATE: 8/30/2019 - DINNER, AUG 26, 2019 | H084 | 39913037 | 20.00 |

| **SUBTOTAL DISB TYPE H084:** | | | | **$541.90** |
|------|------|------|------|------|

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 08:45 #PEOPLE: 10 MEAL CODE BR3 INV# 145307 | H093 | 39888383 | 335.34 |
| 08/16/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 01:30 #PEOPLE: 5 MEAL CODE SN4 INV# 145327 | H093 | 39888367 | 56.07 |
| 08/16/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 08:45 #PEOPLE: 10 MEAL CODE BE2 INV# 145308 | H093 | 39888443 | 80.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/16/19 | Schrock, Ray C. | H093 | 39888393 | 89.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 02:00 #PEOPLE: 5 MEAL CODE LU1 INV# 145328 | | | |
| 08/23/19 | Genender, Paul R. | H093 | 39902204 | 66.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/15/2019 GENENDER, PAUL 08:00 #PEOPLE: 6 MEAL CODE BR4 INV# 145473 | | | |
| 08/23/19 | Singh, Sunny | H093 | 39902259 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/16/2019 SINGH, SUNNY 03:00 #PEOPLE: 48 MEAL CODE BE9 INV# 145514 | | | |
| 08/23/19 | Friedmann, Jared R. | H093 | 39902237 | 185.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/12/2019 FRIEDMANN, JARED 04:00 #PEOPLE: 8 MEAL CODE BE3 INV# 145445 | | | |
| 08/23/19 | Genender, Paul R. | H093 | 39902199 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/15/2019 GENENDER, PAUL 08:00 #PEOPLE: 15 MEAL CODE BE3 INV# 145471 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/23/19 | Genender, Paul R. | H093 | 39902225 | 66.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/15/2019 GENENDER, PAUL 08:00 #PEOPLE: 6 MEAL CODE BR4 INV# 145474 | | | |
| 08/30/19 | Marcus, Jacqueline | H093 | 39914945 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190823.CATERING; DATE: 8/23/2019 - SODEXO CATERING MEALS W/E 08/23/2019CONFERENCE MEAL AUG/20/2019 MARCUS, JACQUELINE 02:00 #PEOPLE: 6 MEAL CODE SN2 INV# 145533 | | | |

**SUBTOTAL DISB TYPE H093:**                                                   **$1,059.84**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/19 | Zavagno, Michael | H100 | 39889650 | 78.40 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19699234-RI; DATE: 7/31/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 08/16/19 | Zavagno, Michael | H100 | 39889654 | 1,081.60 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19696319-RI; DATE: 7/30/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:**                                                   **$1,160.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/14/19 | Genender, Paul R. | H103 | 39885545 | 3,052.75 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 101481; DATE: 07/05/2019 - DEPOSITION TRANSCRIPT - W. HENRICH | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/14/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 101475; DATE: 07/05/2019 - DEPOSITION TRANSCRIPT -<br>D. SCHULTE | H103 | 39885546 | 3,006.95 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3878427; DATE:<br>07/26/2019 - SEARS HEARING TRANSCRIPT | H103 | 39889642 | 2,014.65 |
| 08/16/19 | Keschner, Jason<br>COURT REPORTING<br>PAYEE: ESCRIBERS, LLC (41799-01); INVOICE#: 268091; DATE: 08/14/2019 - 7/24/2019<br>TRANSCRIPT- GYMBOREE GROUP, INC | H103 | 39887856 | 50.50 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3890181; DATE:<br>08/05/2019 - 8/2/2019 SEARS HEARING TRANSCRIPT | H103 | 39889641 | 1,028.50 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3847344; DATE:<br>07/02/2019 - 6/27/2019 SEARS HEARING TRANSCRIPT | H103 | 39889596 | 538.45 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3888925; DATE:<br>08/05/2019 - 7/31/2019 SEARS HEARING TRANSCRIPT | H103 | 39889638 | 1,905.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/19 | Fabsik, Paul | H103 | 39894864 | 2,244.55 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3862489; DATE: 07/16/2019 - SEARS HEARING TRANSCRIPT | | | |
| 08/20/19 | Fabsik, Paul | H103 | 39891741 | 1,524.60 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3746579; DATE: 04/22/2019 - SEARS HEARING TRANSCRIPT | | | |
| 08/26/19 | Fabsik, Paul | H103 | 39903362 | 750.20 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3833626; DATE: 06/24/2019 - 6/20/2019 SEARS HEARING TRANSCRIPT | | | |
| 08/26/19 | Fabsik, Paul | H103 | 39903363 | 598.95 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3772637; DATE: 05/13/2019 - 5/8/2019 SEARS HEARING TRANSCRIPT | | | |
| 08/31/19 | Friedmann, Jared R. | H103 | 39916841 | 1,685.85 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 107167; DATE: 08/27/2019 - TRANSCRIPT OF R. RIECKER ON 8/20/19 | | | |
| 08/31/19 | Friedmann, Jared R. | H103 | 39916821 | 1,269.10 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 107166; DATE: 08/27/2019 - TRANSCRIPT OF R. PRAKASH DEPOSITION ON 8/20/19 | | | |

**SUBTOTAL DISB TYPE H103:**                                                                 **$19,670.80**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/22/19 | Singh, Sunny TELEPHONE INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - AUG 02, 2019 - COURT CALL. | H146 | 39900556 | 70.00 |
| 08/22/19 | Singh, Sunny TELEPHONE INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - JUL 16, 2019 - COURT CALL. | H146 | 39900557 | 70.00 |
| 08/22/19 | Singh, Sunny TELEPHONE INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - JUL 31, 2019 - COURT CALL. | H146 | 39900555 | 70.00 |
| 08/22/19 | Singh, Sunny TELEPHONE INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - AUG 14, 2019 - COURT CALL. | H146 | 39900558 | 70.00 |

**SUBTOTAL DISB TYPE H146:**     **$280.00**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - INTERNET, AUG 01, 2019 | H160 | 39867956 | 10.00 |
| 08/05/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - JAKE RUTHERFORD, 7/30-8/1/19, 73217.0004- AIRFARE, DOMESTIC ECONOMY, TICKET:017360532334, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: DFW/LGA/DFW - JUL 08, 2019 - AMERICAN AIRLINES CREDIT | H160 | 39867954 | -262.84 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - AGENCY FEES, TICKET:0770589611, JUL 30, 2019 - TRAVEL AGENCY FEE - DFW/LGA | H160 | 39867965 | 39.00 |
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - INTERNET, JUL 30, 2019 - INTERNET ACCESS WHILE TRAVELING - DFW/LGA | H160 | 39867950 | 10.00 |
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - INTERNET, JUL 30, 2019 | H160 | 39867955 | 10.00 |
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - HOTEL ROOM AND TAX, JUL 31, 2019 - [SHARRON MORRIS] - HRG IN WHITE PLAINS, CHECK IN 07/31/2019, CHECK OUT 08/01/2019 (1 NIGHT) | H160 | 39867959 | 396.44 |
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) | H160 | 39867949 | 500.00 |
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590136, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: DFW/LGA DFW - JUL 30, 2019 - AMERICAN AIRLINES - DFW/LGA | H160 | 39867948 | 542.88 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - HOTEL ROOM AND TAX, JUL 31, 2019 - HRG IN WHITE PLAINS, CHECK IN 07/31/2019, CHECK OUT 08/01/2019 (1 NIGHT) | H160 | 39867957 | 396.44 |
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - INTERNET, JUL 30, 2019 - INTERNET ACCESS WHILE TRAVELING | H160 | 39870261 | 10.00 |
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - AGENCY FEES, TICKET:0770589605,  JUL 30, 2019 - AGENCY FEE - TRAVEL DFW/LGA | H160 | 39870263 | 39.00 |
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590131, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: DFW/LGA/RDU DFW - JUL 30, 2019 - AMERICAN AIRLINES - DFW/LGA | H160 | 39870252 | 830.51 |
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) | H160 | 39870257 | 525.61 |
| 08/08/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3537101008081143; DATE: 8/8/2019 - HOTEL ROOM AND TAX, JUL 11, 2019 - ATTENDED DEPO PREP AND DEPOSITIONS OF TWO WITNESSES, CHECK IN 07/11/2019, CHECK OUT 07/12/2019 (1 NIGHT) | H160 | 39875473 | 346.61 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - INTERNET, JUL 12, 2019 - TRAVEL TO NY FOR DEPOSITION PREPARATION AND ATTENDANCE OF WITNESSES B. AEBERSOLD AND B. GRIFFITH. | H160 | 39880172 | 8.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:5269843732, START DATE 07/12/2019 END DATE 07/12/2019 FROM/TO: EWR/DAL - JUL 12, 2019 | H160 | 39880185 | 40.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - WITNESS DEPOS - INTERNET, JUL 12, 2019 | H160 | 39880186 | 8.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - ERIN CHOI, 7/8 - 7/11/19, WITNESS DEPOS - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532343, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: LGA/DFW - JUL 11, 2019 | H160 | 39880179 | -262.84 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - AGENCY FEES, TICKET:769585637, JUL 08, 2019 | H160 | 39880176 | 39.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - WITNESS DEPOS - AIRFARE, DOMESTIC ECONOMY, TICKET:7360532343, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: LOVE/LGA - JUL 08, 2019 | H160 | 39880177 | 700.26 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:2497067983, START DATE 07/12/2019 END DATE 07/12/2019 FROM/TO: EWR/DAL - JUL 12, 2019 | H160 | 39880169 | 544.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - HOTEL ROOM AND TAX, JUL 08, 2019, CHECK IN 07/08/2019, CHECK OUT 07/11/2019 (3 NIGHTS) | H160 | 39880182 | 1,039.83 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - INTERNET, AUG 01, 2019 - CONTINUATION OF 507(B) HEARING IN NY | H160 | 39888100 | 10.00 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) | H160 | 39888101 | 500.00 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:738590224, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: DFW/LGA - JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY | H160 | 39888093 | 560.08 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - HOTEL ROOM AND TAX, AUG 01, 2019 - CONTINUATION OF 507(B) HEARING IN NY, CHECK IN 07/31/2019, CHECK OUT 08/01/2019 (1 NIGHT) | H160 | 39888091 | 396.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) | H160 | 39888090 | 612.83 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:X, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: EWR/DFW - JUL 31, 2019 - CONTINUATION OF 507(B) HEARING IN NY | H160 | 39888084 | 60.08 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - AGENCY FEES, TICKET:770683394, JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY | H160 | 39888099 | 39.00 |
| 08/16/19 | Mishkin, Jessie B.<br>TRAVEL<br>INVOICE#: CREX3556331308161346; DATE: 8/16/2019 - TRAVEL AGENCY FEE FOR CANCELED TRIP - TICKET:XD0771502056, AUG 12, 2019 - TRAVEL AGENCY FEE | H160 | 39887918 | 40.00 |
| 08/19/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0173825900916, START DATE 07/25/2019 END DATE 07/25/2019 FROM/TO: LGA/DFW - JUL 24, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | H160 | 39889959 | 243.00 |
| 08/19/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - HOTEL ROOM AND TAX, JUL 20, 2019 - CHECK IN 07/20/2019, CHECK OUT 07/24/2019 (4 NIGHTS) | H160 | 39889955 | 1,447.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/19/19 | Choi, Erin Marie TRAVEL INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:770084198, JUL 20, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | H160 | 39889953 | 39.00 |
| 08/19/19 | Choi, Erin Marie TRAVEL INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:89007705273944, JUL 24, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | H160 | 39889954 | 39.00 |
| 08/19/19 | Choi, Erin Marie TRAVEL INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7360532590, START DATE 07/20/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA - JUL 20, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | H160 | 39889961 | 453.84 |
| 08/19/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - INTERNET, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS | H160 | 39889932 | 10.00 |
| 08/19/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590542, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: DFW/LGA - AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - (TICKET CHANGE ON 8/8/19) | H160 | 39889937 | 187.00 |
| 08/19/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3556018308191403; DATE: 8/19/2019 -TAXI/CAR SERVICE, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS - FROM/TO: AIRPORT/HOTEL | H160 | 39889925 | 40.72 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:XD0771255559, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - (TICKET CHANGE ON 8/7/19) | H160 | 39889907 | 19.50 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - PARKING, AUG 14, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS | H160 | 39889913 | 47.46 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS - FROM/TO: AIRPORT/HOTEL | H160 | 39889912 | 6.12 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - HOTEL ROOM AND TAX, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - CHECK IN 08/11/2019, CHECK OUT 08/14/2019 (3 NIGHTS) | H160 | 39889910 | 760.88 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:XD0771295973, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK | H160 | 39889919 | 19.50 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:XD0771109739, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK | H160 | 39889933 | 19.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39889917 | 100.00 |
| | INVOICE#: CREX3556018308191403; DATE: 8/19/2019 -  AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590498, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: DFW/LGA - AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - (TICKET CHANGE ON 8/7/19) | | | |
| 08/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39889927 | 545.01 |
| | INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590424, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: DFW/LGA DFW - AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK | | | |
| 08/19/19 | Genender, Paul R.<br>TRAVEL | H160 | 39889918 | 10.00 |
| | INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - INTERNET, AUG 14, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS | | | |
| 08/20/19 | Morris, Sharron<br>TRAVEL | H160 | 39892033 | 453.84 |
| | (35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ECONOMY AIRFARE; DALLAS/NYC/DALLAS (7/20/19-7/24/19); ATTEND HEARING | | | |
| 08/20/19 | Morris, Sharron<br>TRAVEL | H160 | 39892035 | 39.00 |
| | (35847-05); INVOICE#: 20190728; DATE: 7/28/2019 -ATTEND HEARING - AGENCY FEES | | | |
| 08/20/19 | Morris, Sharron<br>TRAVEL | H160 | 39892034 | 560.08 |
| | (35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ECONOMY AIRFARE; DALLAS/NYC/DALLAS (7/30/19-7/31/19); ATTEND HEARING | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/19 | Morris, Sharron<br>TRAVEL<br>(35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ATTEND HEARING - AGENCY FEES | H160 | 39892037 | 39.00 |
| 08/20/19 | Morris, Sharron<br>TRAVEL<br>(35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ATTEND HEARING. - AGENCY FEES | H160 | 39892036 | 39.00 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590611, START DATE 08/13/2019 END DATE 08/15/2019 FROM/TO: DFW/LGA DFW - AUG 13, 2019 - AMERICAN AIRLINES - TRAVEL DFW TO LGA | H160 | 39895496 | 631.50 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AGENCY FEES, TICKET:07714195315, AUG 13, 2019 - TRAVEL DFW TO LGA | H160 | 39895511 | 39.00 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - INTERNET, AUG 15, 2019 - INTERNET ACCESS DURING FLIGHT - TRAVEL DFW TO LGA | H160 | 39895506 | 10.00 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - INTERNET, AUG 13, 2019 - INTERNET ACCESS WHILE TRAVELING - TRAVEL DFW TO LGA | H160 | 39895504 | 10.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - HOTEL ROOM AND TAX, AUG 13, 2019 - CHECK IN 08/13/2019, CHECK OUT 08/15/2019 (2 NIGHTS) | H160 | 39895497 | 1,000.00 |
| 08/21/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AGENCY FEES, TICKET:0771563595, AUG 13, 2019 - AGENCY FEE - CHANGE FEE - TRAVEL DFW TO LGA | H160 | 39895500 | 39.00 |
| 08/21/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590652, START DATE 08/13/2019 END DATE 08/15/2019 FROM/TO: DFW/LGA/DFW - AUG 13, 2019 - AMERICAN AIRLINES- CHANGE FEE - TRAVEL DFW TO LGA | H160 | 39895510 | 548.88 |
| 08/26/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3568808208261209; DATE: 8/26/2019 - INTERNET, AUG 16, 2019 - AIRLINE INTERNET - WORK ON SEARS | H160 | 39903187 | 10.00 |
| 08/27/19 | Friedmann, Jared R. TRAVEL INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - HOTEL ROOM AND TAX, AUG 20, 2019 - CHECK IN 08/19/2019, CHECK OUT 08/20/2019 (1 NIGHT) | H160 | 39904707 | 428.52 |
| 08/27/19 | Friedmann, Jared R. TRAVEL INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0017388775925, AUG 12, 2019 - FEE FOR ORIGINAL R/T FLIGHT ON 8/21 - CHANGED TO 8/19-20 | H160 | 39904719 | 40.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - INTERNET, AUG 19, 2019 - INTERNET ON FLIGHT TO CHICAGO | H160 | 39904716 | 12.99 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067390459115, START DATE 08/20/2019 END DATE 08/20/2019 FROM/TO: ORD LGA - AUG 16, 2019 - FEE FOR FLIGHT NYC (FLIGHT CHANGED) | H160 | 39904708 | 353.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0167391405258, AUG 19, 2019 - FEE FOR FLIGHT TO CHICAGO (OUTBOUND CHANGED) | H160 | 39904706 | 40.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0067389682129, AUG 14, 2019 - FEE FOR FLIGHT | H160 | 39904709 | 40.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:067390459115, AUG 16, 2019 - FEE FOR FLIGHT NYC | H160 | 39904718 | 40.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - INTERNET, AUG 20, 2019 - INTERNET ON FLIGHT TO NYC | H160 | 39904715 | 29.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:167391405258, START DATE 08/19/2019 END DATE 08/19/2019 FROM/TO: LGA ORD - AUG 19, 2019 - FLIGHT TO CHICAGO (OUTBOUND CHANGED) | H160 | 39904712 | 402.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0067390459115, AUG 12, 2019 - FEE FOR CHANGED FLIGHT | H160 | 39904705 | 40.00 |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558813608281144; DATE: 8/28/2019 -HOTEL- INTERNET, AUG 20, 2019 - INTERNET ACCESS - HILTON CHICAGO O'HARE | H160 | 39907177 | 14.95 |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - HOTEL ROOM AND TAX,  AUG 20, 2019 - CHECK IN 08/20/2019, CHECK OUT 08/21/2019 (1 NIGHT) | H160 | 39907171 | 328.72 |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 20, 2019 - FROM/TO: HOTEL / SEARS | H160 | 39907176 | 235.78 |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590665, START DATE 08/19/2019 END DATE 08/20/2019 FROM/TO: DFW/ORD DFW - AUG 19, 2019 - AMERICAN AIRLINES - TRAVEL DFW / ORD | H160 | 39907173 | 696.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - AGENCY FEES, TICKET:0771627894, AUG 19, 2019 - TRAVEL DFW / ORD | H160 | 39907169 | 39.00 |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - INTERNET, AUG 19, 2019 - INTERNET ACCESS DURING FLIGHT | H160 | 39907172 | 14.00 |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - HOTEL ROOM AND TAX, AUG 20, 2019 - CHECK IN 08/19/2019, CHECK OUT 08/20/2019 (1 NIGHT) | H160 | 39907168 | 428.52 |
| 08/30/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3587638609031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - CAR SERVICE TO AIRPORT - TO: AIRPORT | H160 | 39917529 | 52.89 |
| 08/30/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3587638609031422; DATE: 8/30/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7390805640, START DATE 08/19/2019 END DATE 08/19/2019 FROM/TO: CLE/LGA - AUG 19, 2019 - AIRFARE FROM CLEV TO LGA RETURN FOR SEARS SETTLEMENT CONFERENCE | H160 | 39917528 | 487.34 |
| 08/30/19 | Schrock, Ray C.<br>TRAVEL<br>INVOICE#: CREX3587638609031422; DATE: 8/30/2019 - AGENCY FEES, , TICKET:0771809036, AUG 19, 2019 - AIRFARE FROM CLEV TO LGA RETURN FOR SEARS SETTLEMENT CONFERENCE | H160 | 39917527 | 40.00 |

**SUBTOTAL DISB TYPE H160:**                                            **$18,900.10**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3524160008051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 18, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39868083 | 18.50 |
| 08/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3524160008051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 16, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39868097 | 18.50 |
| 08/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3524160008051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUN 25, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39868094 | 17.88 |
| 08/05/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3525967908051204; DATE: 8/5/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39867778 | 30.49 |
| 08/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000504790 ANGELINE J HWANG E095 RIDE DATE: 2019-07-17 FROM:  TO: NEW YORK,<br>NY | H163 | 39869292 | 34.81 |
| 08/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000504745 ANGELINE J HWANG E095 RIDE DATE: 2019-07-11 FROM: TO: NEW YORK,<br>NY | H163 | 39869352 | 31.94 |
| 08/05/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3522735008051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 31, 2019 | H163 | 39867888 | 28.17 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/06/19 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3529558908061152; DATE: 8/6/2019 - LEGAL O/T TAXI, AUG 02, 2019 | H163 | 39870270 | 26.21 |
| 08/07/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39872775 | 13.56 |
| 08/07/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, JUL 30, 2019 | H163 | 39872778 | 11.30 |
| 08/07/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 02, 2019 | H163 | 39872777 | 12.36 |
| 08/07/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39872776 | 14.30 |
| 08/07/19 | TumSuden, Kyle TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3522359508071210; DATE: 8/7/2019 - LEGAL O/T TAXI, JUL 31, 2019 | H163 | 39873062 | 15.62 |
| 08/07/19 | Van Groll, Paloma TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3532742008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 05, 2019 | H163 | 39872966 | 27.03 |
| 08/08/19 | Hwangpo, Natasha TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3536848808081143; DATE: 8/8/2019 - LEGAL O/T TAXI, JUL 28, 2019 | H163 | 39875381 | 10.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3536848808081143; DATE: 8/8/2019 - LEGAL O/T TAXI, JUL 26, 2019 | H163 | 39875380 | 12.95 |
| 08/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3536848808081143; DATE: 8/8/2019 - LEGAL O/T TAXI, JUL 27, 2019 | H163 | 39875382 | 21.80 |
| 08/09/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3537252508091205; DATE: 8/9/2019 - LEGAL O/T TAXI, AUG 06, 2019 | H163 | 39878294 | 14.44 |
| 08/12/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3507005408121330; DATE: 8/12/2019 - LEGAL O/T TAXI, JUL 24, 2019 | H163 | 39880036 | 35.58 |
| 08/12/19 | Choi, Erin Marie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - WITNESS DEPOS- TAXI/CAR SERVICE, JUL 11, 2019 | H163 | 39880173 | 13.39 |
| 08/12/19 | Choi, Erin Marie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 09, 2019 | H163 | 39880171 | 10.38 |
| 08/12/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526512508121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - CAR HOME LATE NIGHT - FROM/TO: OFC./HOME | H163 | 39879944 | 143.04 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/14/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3546257008141347; DATE: 8/14/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39884670 | 34.73 |
| 08/15/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3553809308151346; DATE: 8/15/2019 - LEGAL O/T TAXI, AUG 07, 2019 | H163 | 39886737 | 29.08 |
| 08/15/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3554465108151346; DATE: 8/15/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39886628 | 12.92 |
| 08/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555405108161346; DATE: 8/16/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39888046 | 26.22 |
| 08/19/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555441108191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 15, 2019 | H163 | 39889969 | 11.68 |
| 08/20/19 | Scofield, Ramsey W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #16897919082015339 RAMSEY W SCOFIELD E115 RIDE DATE: 2019-08-20 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:20 | H163 | 39927548 | 39.78 |
| 08/20/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3562151308201406; DATE: 8/20/2019 - LEGAL O/T TAXI, AUG 15, 2019 | H163 | 39892320 | 27.98 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3564042608201406; DATE: 8/20/2019 - LEGAL O/T TAXI, AUG 16, 2019 | H163 | 39892355 | 14.67 |
| 08/21/19 | Lewitt, Alexander G.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3566826308211409- LEGAL O/T TAXI, AUG 20, 2019 | H163 | 39895823 | 14.12 |
| 08/21/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3565366808211409; DATE: 8/21/2019 - LEGAL O/T TAXI, AUG 19, 2019 | H163 | 39895695 | 27.60 |
| 08/21/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3568045408211409; DATE: 8/21/2019 LEGAL O/T TAXI, AUG 20, 2019 | H163 | 39895764 | 27.54 |
| 08/23/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571088708231421; DATE: 8/23/2019 - LEGAL O/T TAXI, AUG 22, 2019 | H163 | 39902403 | 12.54 |
| 08/26/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3574338308261209; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 23, 2019 | H163 | 39903225 | 12.94 |
| 08/26/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3574735108261209; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39903264 | 28.82 |
| 08/26/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3574735108261209; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39903267 | 35.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/26/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX357433050826109; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 22, 2019 | H163 | 39903064 | 28.77 |
| 08/28/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3581273208281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 21, 2019 | H163 | 39907209 | 13.00 |
| 08/28/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3581273208281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 20, 2019 | H163 | 39907210 | 11.85 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39910987 | 18.36 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39910983 | 20.76 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - PARKING, JUL 28, 2019 | H163 | 39910984 | 85.00 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - PARKING, AUG 11, 2019 | H163 | 39910986 | 47.50 |
| 08/29/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584604208291142; DATE: 8/29/2019 - LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39911102 | 14.16 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/30/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3587767408301141; DATE: 8/30/2019 - LEGAL O/T TAXI, AUG 28, 2019 | H163 | 39913069 | 49.10 |
| 08/30/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3587801208301141; DATE: 8/30/2019 -LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39913240 | 18.36 |
| 08/30/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3587534308301141; DATE: 8/30/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39913038 | 25.74 |

**SUBTOTAL DISB TYPE H163:** **$1,251.40**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/05/19 | Hahn, Winfield<br>TRANSPORTATION - SUPPORT/OVERTIME<br>INVOICE #16882129072307827 WINFIELD HAHN D142 RIDE DATE: 2019-07-23 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:50 | H164 | 39869462 | 38.66 |
| 08/13/19 | Chan, Herbert<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07<br>INVOICE #16886539080125077 HERBERT CHAN 6871 RIDE DATE: 2019-08-01 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | H164 | 39883404 | 54.26 |
| 08/15/19 | Fordham, Susanne<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14<br>INVOICE #16890339073122476 HERBERT CHAN 6871 RIDE DATE: 2019-07-31 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | H164 | 39887466 | 61.22 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/15/19 | Chan, Herbert | H164 | 39887642 | 61.22 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080226571 HERBERT CHAN 6871 RIDE DATE: 2019-08-02 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 08/20/19 | Lee, Kathleen | H164 | 39927695 | 137.70 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #168979190827017015 KATHLEEN LEE 6746 RIDE DATE: 2019-08-20 FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ | | | |
| 08/21/19 | Stauble, Christopher A. | H164 | 39927735 | 42.01 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082119041 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-08-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 08/22/19 | Stauble, Christopher A. | H164 | 39927632 | 42.01 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082219122 MATTHEW KLEISSLER E868 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 08/22/19 | Fordham, Susanne | H164 | 39927550 | 135.03 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082219117 KATHLEEN LEE 6746 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/22/19 | Stauble, Christopher A. | H164 | 39927728 | 117.30 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28
INVOICE #16897919082219135 TRAVIS J PEENE E424 RIDE DATE: 2019-08-22 FROM: 767 5 AVE,
MANHATTAN, NY TO: HAWTHORNE, NJ

| | | | | |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H164:** | | | | **$689.41** |
| 08/05/19 | Rutherford, Jake Ryan | H165 | 39867962 | 266.93 |

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - IN
WHITE PLAINS TO HOTEL NY (3 PEOPLE) - FROM/TO: COURT / NYC

| 08/05/19 | Hwangpo, Natasha | H165 | 39867696 | 94.13 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3524033308051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 31, 2019 -
FROM/TO: HOME/COURT

| 08/05/19 | Hwangpo, Natasha | H165 | 39867697 | 85.04 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3524033308051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - TAXI
FROM COURT HEARING TO HOME - FROM/TO: COURT/HOME

| 08/05/19 | Singh, Sunny | H165 | 39869269 | 35.06 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LOCAL MEETING
INVOICE #1000504921 SUNNY SINGH 1542 RIDE DATE: 2019-07-31 FROM: 303 QUARROPAS ST,
WHITE PLAINS, NY TO: RYE, NY

| 08/05/19 | Singh, Sunny | H165 | 39869444 | 35.47 |
|------|------------------|-----------|----------|--------|

TRANSPORTATION - LOCAL MEETING
INVOICE #1000504831 SUNNY SINGH 1542 RIDE DATE: 2019-07-23 FROM: RYE, NY TO: WHITE
PLAINS, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/05/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE #1000504834 SUNNY SINGH 1542 RIDE DATE: 2019-07-23 FROM: WHITE PLAINS, NY TO: RYE, NY | H165 | 39869300 | 32.86 |
| 08/05/19 | Singh, Sunny<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE #1000504916 SUNNY SINGH 1542 RIDE DATE: 2019-07-31 FROM: RYE, NY TO: WHITE PLAINS, NY | H165 | 39869390 | 40.72 |
| 08/12/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3526512508121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - RIDE BACK TO CITY FROM COURT. FOR SCHROCK AND O'NEAL. - FROM/TO: WHITEPLAINS/NYC | H165 | 39879945 | 82.91 |
| 08/13/19 | Peene, Travis J.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857005; DATE: 8/9/2019 - TAXI CHARGES FOR 2019-08-09 INVOICE #857005896889 TRAVIS J PEENE E424 RIDE DATE: 2019-07-31 FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ | H165 | 39886043 | 474.26 |
| 08/13/19 | O'Connor, Colin A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07 INVOICE #16886539073019769 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-07-31 FROM: 142-10 HOOVER AVENUE, QUEENS, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H165 | 39883580 | 281.30 |
| 08/15/19 | Ellsworth, John A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339073121916 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-07-31 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: QUEENS, NY | H165 | 39887483 | 171.26 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/19/19 | Schrock, Ray C. | H165 | 39889981 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3558890808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - CAR TO COURT IN WHITE PLAINS FOR SEARS HEARING - FROM/TO: HOME/WHITE PLAINS | | | |
| 08/19/19 | Schrock, Ray C. | H165 | 39889982 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3558890808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - CAR TO COURT IN WHITE PLAINS FOR SEARS HEARING - FROM/TO: HOME/WHITE PLAINS | | | |
| 08/19/19 | Schrock, Ray C. | H165 | 39889980 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3558890808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - CAR TO COURT IN WHITE PLAINS FOR SEARS HEARING - FROM/TO: HOME/WHITE PLAINS | | | |
| 08/22/19 | Mishkin, Jessie B. | H165 | 39927738 | 174.70 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082118030 JESSIE B MISHKIN 5153 RIDE DATE: 2019-08-22 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | | | |
| 08/22/19 | Lewitt, Alexander G. | H165 | 39927656 | 84.33 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082118609 ALEX LEWITT D794 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 08/22/19 | Peene, Travis J. | H165 | 39927732 | 220.83 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082219080 TRAVIS J PEENE E424 RIDE DATE: 2019-08-22 FROM: 48 WARREN AVENUE, HAWTHORNE, NJ TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 08/26/19 | Mishkin, Jessie B. | H165 | 39905126 | 124.32 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857350; DATE: 8/23/2019 - TAXI CHARGES FOR 2019-08-23 INVOICE #857350822877 JESSIE B MISHKIN 5153 RIDE DATE: 2019-08-22 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 08/26/19 | Kleissler, Matthew | H165 | 39905136 | 124.87 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857350; DATE: 8/23/2019 - TAXI CHARGES FOR 2019-08-23 INVOICE #857350709642 MATTHEW KLEISSLER E868 RIDE DATE: 2019-08-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

**SUBTOTAL DISB TYPE H165:** **$2,415.99**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867952 | 16.89 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - FROM/TO: AIRPORT/HOME | | | |
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867960 | 83.84 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - FROM/TO: HOME / DFW AIRPORT | | | |
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867951 | 82.72 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, AUG 01, 2019 - FROM/TO: DFW AIRPORT/HOME | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----------------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867967 | 150.26 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - FROM/TO: AIRPORT / HOTEL | | | |
| 08/06/19 | Genender, Paul R. | H169 | 39870255 | 60.81 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - PAUL GENENDER, 7/30-31/19, 73217.0004- TAXI/CAR SERVICE, JUL 31, 2019 - UBER- COURTHOUSE TO AIRPORT - FROM/TO: COURTHOUSE / AIRPORT | | | |
| 08/06/19 | Genender, Paul R. | H169 | 39870254 | 63.28 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - PAUL GENENDER, 7/30-31/19, 73217.0004 - TO/FROM AIRPORT - AIRPORT PARKING - 2 DAYS | | | |
| 08/12/19 | Choi, Erin Marie | H169 | 39880184 | 82.41 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 12, 2019 - FROM/TO: HOTEL/AIRPORT | | | |
| 08/16/19 | Choi, Erin Marie | H169 | 39888103 | 79.29 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - TAXI/CAR SERVICE, AUG 01, 2019 - CONTINUATION OF 507(B) HEARING IN NY - FROM/TO: HOTEL/AIRPORT | | | |
| 08/16/19 | Choi, Erin Marie | H169 | 39888098 | 46.97 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY - FROM/TO: HOME/AIRPORT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/19/19 | Choi, Erin Marie | H169 | 39889957 | 32.09 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING - FROM/TO: AIRPORT/HOME | | | |
| 08/19/19 | Choi, Erin Marie | H169 | 39889952 | 37.47 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 20, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING - FROM/TO: HOME/AIRPORT | | | |
| 08/19/19 | Choi, Erin Marie | H169 | 39889964 | 39.87 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING - FROM/TO: HOTEL/AIRPORT | | | |
| 08/19/19 | Schrock, Ray C. | H169 | 39927595 | 163.11 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919081913979 RAY C SCHROCK B572 RIDE DATE: 2019-08-19 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: RYE, NY | | | |
| 08/19/19 | Friedmann, Jared R. | H169 | 39927645 | 56.48 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919081913908 JARED R FRIEDMANN 3604 RIDE DATE: 2019-08-19 FROM: 767 5 AVE, MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| 08/20/19 | Friedmann, Jared R. | H169 | 39927633 | 110.54 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082016454 JARED R FRIEDMANN 3604 RIDE DATE: 2019-08-20 FROM: LAGUARDIA AIRPORT, FLUSHING, NY TO: ROSLYN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/21/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - JAKE RUTHERFORD, 8/13-15/19, 73217.0004-<br>TAXI/CAR SERVICE, AUG 15, 2019 - UBER HOTEL TO AIRPORT - TRAVEL DFW TO LGA -<br>FROM/TO: HOTEL / AIRPORT | H169 | 39895498 | 85.69 |
| 08/21/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - JAKE RUTHERFORD, 8/13-15/19, 73217.0004-<br>PARKING, AUG 13, 2019 - PARKING AT DFW AIRPORT - TRAVEL DFW TO LGA | H169 | 39895515 | 63.28 |
| 08/21/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - JAKE RUTHERFORD, 8/13-15/19, 73217.0004-<br>TAXI/CAR SERVICE, AUG 13, 2019 - UBER AIRPORT TO HOTEL - TRAVEL DFW TO LGA -<br>FROM/TO: AIRPORT/HOTEL | H169 | 39895502 | 87.09 |
| 08/22/19 | Genender, Paul R.<br>AIRPORT TRANSPORTATION<br>PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10002230; DATE: 07/20/2019 -<br>TOWN CAR SERVICE CLOSING DATE 7/20/19 - TO DFW ON 7/19/19 | H169 | 39900284 | 79.43 |
| 08/22/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10002229; DATE: 07/14/2019 -<br>TOWN CAR SERVICE CLOSING DATE 7/14/19 - FROM LOVE FIELD ON 7/12/19 | H169 | 39901520 | 87.50 |
| 08/22/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10002229; DATE: 07/14/2019 -<br>TOWN CAR SERVICE CLOSING DATE 7/14/19 - TO DFW ON 7/8/19 | H169 | 39901521 | 79.43 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/26/19 | Genender, Paul R. | H169 | 39903885 | 63.45 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21 INVOICE #16894219081306192 PAUL R GENENDER C706 RIDE DATE: 2019-08-14 FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| 08/27/19 | Friedmann, Jared R. | H169 | 39904714 | 65.00 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - CAR SERVICE FROM AIRPORT TO HOTEL IN CHICAGO - FROM/TO: AIRPORT/HOTEL | | | |
| 08/28/19 | Rutherford, Jake Ryan | H169 | 39907174 | 80.68 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - UBER - AIRPORT / HOTEL - FROM/TO: AIRPORT / HOTEL | | | |
| 08/28/19 | Rutherford, Jake Ryan | H169 | 39907175 | 40.59 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - UBER - OFFICE / AIRPORT - FROM/TO: OFFICE / AIRPORT | | | |

**SUBTOTAL DISB TYPE H169:**     **$1,838.17**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/13/19 | Choi, Erin Marie | H198 | 39953602 | -124.01 |
| | OTHER CLIENT  - AP | | | |
| | PAYEE: AMERICAN EXPRESS (DALLAS) (36092-05): INVOICE # 20190828.DALLAS: DATE: 08/28/19 PYMT OF DALLAS AMEX MTG CARD STMT DATED 08/28/19 PAYPAL *IANADAAM14029357733 IWAD SAYAF REFUND. | | | |

**SUBTOTAL DISB TYPE H198:**     **$-124.01**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/07/19 | WGM, Firm<br>DUPLICATING<br>983 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/31/2019 TO 08/07/2019 | S011 | 39877006 | 491.50 |
| 08/14/19 | WGM, Firm<br>DUPLICATING<br>1205 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/07/2019 TO 08/13/2019 | S011 | 39894453 | 602.50 |
| 08/21/19 | DiDonato, Philip<br>DUPLICATING<br>28 PRINTING - COLOR IN NEW YORK CITY ON 08/14/2019 14:18PM FROM UNIT 12 | S011 | 39896752 | 14.00 |
| 08/21/19 | WGM, Firm<br>DUPLICATING<br>54043 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/14/2019 TO 08/21/2019 | S011 | 39896439 | 27,021.50 |
| 08/28/19 | WGM, Firm<br>DUPLICATING<br>1204 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/21/2019 TO 08/27/2019 | S011 | 39921233 | 602.00 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$28,731.50** |
| 08/05/19 | WGM, Firm<br>DUPLICATING<br>544 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/01/2019 TO 08/04/2019 | S017 | 39876861 | 54.40 |
| 08/12/19 | WGM, Firm<br>DUPLICATING<br>1134 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/05/2019 TO 08/09/2019 | S017 | 39893563 | 113.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/19/19 | WGM, Firm | S017 | 39893458 | 167.70 |
| | DUPLICATING | | | |
| | 1677 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/12/2019 TO 08/16/2019 | | | |
| 08/26/19 | WGM, Firm | S017 | 39922586 | 125.40 |
| | DUPLICATING | | | |
| | 1254 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/19/2019 TO 08/25/2019 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$460.90** |
| 08/07/19 | Leslie, Harold David | S018 | 39876695 | 3.40 |
| | DOCUMENT BINDING | | | |
| | 2 DOCUMENT BINDING IN NEW YORK CITY ON 08/06/2019 12:25PM FROM UNIT 03 | | | |
| **SUBTOTAL DISB TYPE S018:** | | | | **$3.40** |
| 08/07/19 | Peene, Travis J. | S019 | 39876571 | 6.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | 2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/05/2019 11:28AM FROM UNIT 16 | | | |
| 08/09/19 | Cameau, Elayne J. | S019 | 39879069 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | VELO BINDING ON 6/26/19 | | | |
| 08/09/19 | Cameau, Elayne J. | S019 | 39879053 | 12.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | VELO BINDING ON 6/12/19 | | | |
| 08/09/19 | Cameau, Elayne J. | S019 | 39879075 | 3.00 |
| | 3 RING BINDER 1" TO 3" | | | |
| | VELO BINDING ON 6/28/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/09/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>VELO BINDING ON 6/27/19 | S019 | 39879073 | 3.00 |
| 08/09/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>VELO BINDING ON 6/26/19 | S019 | 39879071 | 3.00 |
| 08/14/19 | TumSuden, Kyle<br>3 RING BINDER 1" TO 3"<br>4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/09/2019 06:50AM FROM UNIT 15 | S019 | 39918145 | 12.00 |
| 08/14/19 | Chan, Herbert<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/12/2019 15:19PM FROM UNIT 61 | S019 | 39918084 | 3.00 |
| 08/14/19 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/13/2019 11:55AM FROM UNIT 16 | S019 | 39918013 | 6.00 |

**SUBTOTAL DISB TYPE S019:** **$51.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/01/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918556 | 22.60 |
| 08/07/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SKRZYNSKI, MATTHEW 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921774 | 2.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/12/19 | Gaudio-Hint, Laura A.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - GAUDIO,LAURA 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39888954 | 72.41 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39889192 | 26.41 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39889128 | 7.75 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 07/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39889127 | 26.41 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 07/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39889116 | 52.81 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39889117 | 7.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39889141 | 26.41 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39889122 | 7.75 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39889169 | 31.02 |
| 08/14/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39889138 | 26.41 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MURRAY,LYNN 07/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39889173 | 6.65 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39889176 | 245.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED DISBURSEMENTS**

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/14/19 | Genender, Paul R. | S061 | 39889166 | 86.97 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - MORRIS,SHARRON 07/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 08/14/19 | Choi, Erin Marie | S061 | 39889188 | 455.53 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - ELAYNE,CAMEAU 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 63 | | | |
| 08/14/19 | Rutherford, Jake Ryan | S061 | 39889123 | 6.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - ELAYNE,CAMEAU 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/21/19 | TumSuden, Kyle | S061 | 39898318 | 405.97 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - TUMSUDEN,KYLE 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 32 | | | |
| 08/21/19 | Cohen, Dori Y. | S061 | 39898555 | 58.53 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - COHEN,DORI Y 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 28 | | | |
| 08/21/19 | Chan, Herbert | S061 | 39899014 | 137.95 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CHAN,HERBERT 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 61 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 07/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39898687 | 45.98 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39898473 | 136.67 |
| 08/21/19 | Falls, Danielle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 12<br>TRANSACTIONS: 48 | S061 | 39898932 | 140.07 |
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39899257 | 45.98 |
| 08/21/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39897393 | 167.38 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 39898596 | 29.42 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39898276 | 22.99 |
| 08/21/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39898870 | 22.99 |
| 08/21/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39898265 | 22.99 |
| 08/21/19 | Labate, Angelo G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LABATE,ANGELO 07/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 101 | S061 | 39898521 | 629.15 |
| 08/21/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 07/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39899207 | 22.99 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39898895 | 299.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Falls, Danielle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 87<br>TRANSACTIONS: 86 | S061 | 39898766 | 244.89 |
| 08/21/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 56 | S061 | 39899163 | 69.14 |
| 08/21/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39899117 | 229.92 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39898220 | 22.99 |
| 08/21/19 | Labate, Angelo G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LABATE,ANGELO 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39897441 | 16.40 |
| 08/21/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39898376 | 22.99 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Mishkin, Jessie B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39897754 | 39.39 |
| 08/21/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 07/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 39898077 | 170.75 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39898407 | 249.05 |
| 08/21/19 | Labate, Angelo G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LABATE,ANGELO 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 39898926 | 183.94 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39898122 | 68.98 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39898641 | 99.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | S061 | 39899074 | 74.93 |
| 08/21/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY WESTLAW - LEWITT,ALEXANDER 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39897542 | 57.88 |
| 08/21/19 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY WESTLAW - HWANG,ANGELINE 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 39899159 | 91.97 |
| 08/21/19 | Evans, Steven COMPUTERIZED RESEARCH NY WESTLAW - EVANS,STEVEN 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 39897922 | 68.98 |
| 08/21/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY WESTLAW - LEWITT,ALEXANDER 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39897687 | 45.98 |
| 08/21/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY WESTLAW - LEWITT,ALEXANDER 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39897242 | 16.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 07/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39899339 | 72.19 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39898589 | 98.72 |
| 08/21/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 07/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 1<br>TRANSACTIONS: 0 | S061 | 39898542 | 11.18 |
| 08/21/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 07/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 104 | S061 | 39897476 | 166.25 |
| 08/21/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39897582 | 68.98 |
| 08/21/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39898050 | 22.99 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39897595 | 45.98 |
| 08/27/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909721 | 10.10 |
| 08/27/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; MCLAUGHLIN, DANIEL; 2 DOCKETS AND DOCUMENTS;<br>DATE: 7/1/2019 - 7/31/2019 | S061 | 39911765 | 0.50 |
| 08/27/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; ESPITIA, SADYS; 12 SEARCHES; DATE: 7/1/2019 - 7/31/2019 | S061 | 39911788 | 33.40 |
| 08/27/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909714 | 58.00 |
| 08/27/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JULY 2019 | S061 | 39909914 | 20.00 |
| 08/27/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909622 | 31.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/27/19 | Hwang, Angeline Joong-Hui | S061 | 39911812 | 33.00 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - JULY 2019; ESPITIA, SADYS; 11 DOCKETS AND DOCUMENTS; DATE: 7/1/2019 - 7/31/2019 | | | |
| 08/27/19 | Greco, Maximiliano R. | S061 | 39911791 | 0.60 |
| | COMPUTERIZED RESEARCH | | | |
| | BLAW USAGE REPORT - JULY 2019; MCLAUGHLIN, DANIEL; 2 SEARCHES; DATE: 7/1/2019 - 7/31/2019 | | | |
| 08/27/19 | Cohen, Francesca | S061 | 39909544 | 116.06 |
| | COMPUTERIZED RESEARCH | | | |
| | INTELLIGIZE USAGE REPORT - JULY 2019 | | | |
| 08/29/19 | Kleissler, Matthew | S061 | 39918631 | 5.90 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | | | |
| 08/29/19 | Altman-DeSole, Jacob | S061 | 39918395 | 24.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | | | |
| 08/29/19 | Kleissler, Matthew | S061 | 39918592 | 12.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | | | |
| 08/29/19 | Stauble, Christopher A. | S061 | 39918392 | 130.50 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/29/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918448 | 6.00 |
| 08/29/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918353 | 3.00 |
| 08/29/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918376 | 146.70 |
| 08/29/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918726 | 0.30 |
| 08/29/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918568 | 3.10 |
| 08/29/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918751 | 144.00 |
| 08/29/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918332 | 9.00 |
| 08/29/19 | Friedmann, Jared R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918761 | 0.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/29/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918460 | 9.10 |
| 08/29/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 7/01/19-7/31/19 | S061 | 39911916 | 1.90 |
| 08/29/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918714 | 0.50 |
| 08/29/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918773 | 3.80 |
| 08/29/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918522 | 5.20 |
| 08/29/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918328 | 0.60 |
| 08/29/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918689 | 18.00 |
| 08/29/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 7/01/19-7/31/19 | S061 | 39911919 | 6.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/29/19 | Perry, Shelby Taylor | S061 | 39911917 | 0.80 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS PACER SERVICE CENTER CHARGED 7/01/19-7/31/19 |  |  |  |
| 08/29/19 | Mishkin, Jessie B. | S061 | 39918775 | 0.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 |  |  |  |
| 08/29/19 | Keschner, Jason | S061 | 39918774 | 1.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 |  |  |  |
| 08/29/19 | Keschner, Jason | S061 | 39918719 | 6.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 |  |  |  |
| 08/29/19 | Cohen, Dori Y. | S061 | 39918637 | 12.20 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 |  |  |  |
| 08/29/19 | Labate, Angelo G. | S061 | 39918431 | 9.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 |  |  |  |
| 08/29/19 | Peene, Travis J. | S061 | 39918355 | 185.70 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 |  |  |  |
| 08/31/19 | Lewitt, Alexander G. | S061 | 39921823 | 50.84 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - LEWITT, ALEXANDER 07/24/2019 ACCOUNT 424YN6CXS |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/31/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921776 | 55.99 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921787 | 667.59 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39921801 | 31.77 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 07/12/2019 ACCOUNT 424YN6CXS | S061 | 39921829 | 250.34 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921805 | 333.79 |
| 08/31/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921775 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/01/2019 ACCOUNT 424YN6CXS | S061 | 39921793 | 21.18 |
| 08/31/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921782 | 200.70 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921806 | 8.47 |
| 08/31/19 | Howton, Brian<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921790 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/02/2019 ACCOUNT 424YN6CXS | S061 | 39921795 | 19.06 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39921808 | 2.12 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/18/2019 ACCOUNT 424YN6CXS | S061 | 39921812 | 417.24 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921804 | 21.18 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921803 | 584.13 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921832 | 2.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/29/2019 ACCOUNT 424YN6CXS | S061 | 39921827 | 318.69 |
| 08/31/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921780 | 6.35 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921830 | 48.72 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/18/2019 ACCOUNT 424YN6CXS | S061 | 39921814 | 2.12 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921815 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39921809 | 100.35 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921785 | 917.92 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921817 | 166.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39918211 | 0.18 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921799 | 100.35 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39921820 | 10.59 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/24/2019 ACCOUNT 424YN6CXS | S061 | 39921822 | 751.02 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39921802 | 200.70 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921836 | 4.24 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39921819 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/17/2019 ACCOUNT 424YN6CXS | S061 | 39921811 | 19.06 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHUB, LORA 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921778 | 83.45 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39921821 | 100.35 |
| 08/31/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHUB, LORA 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921779 | 2.12 |
| 08/31/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 07/03/2019 ACCOUNT 424YN6CXS | S061 | 39921837 | 2.12 |
| 08/31/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921777 | 1,103.85 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921797 | 584.14 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921786 | 25.42 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921834 | 83.45 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921816 | 14.83 |
| 08/31/19 | Howton, Brian<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921791 | 401.40 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921788 | 23.30 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921835 | 25.42 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921825 | 1,502.06 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/01/2019 ACCOUNT 424YN6CXS | S061 | 39921792 | 250.34 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921798 | 50.84 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/29/2019 ACCOUNT 424YN6CXS | S061 | 39921828 | 16.92 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/02/2019 ACCOUNT 424YN6CXS | S061 | 39921794 | 417.24 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/18/2019 ACCOUNT 424YN6CXS | S061 | 39921813 | 42.36 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/24/2019 ACCOUNT 424YN6CXS | S061 | 39921824 | 200.70 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARAHONA, PHILIP 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921784 | 528.17 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921833 | 301.05 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39921800 | 250.34 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/08/2019 ACCOUNT 424YN6CXS | S061 | 39921796 | 2.12 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921831 | 4.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39921807 | 83.45 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921826 | 63.55 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARAHONA, PHILIP 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921783 | 83.45 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921789 | 111.98 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921818 | 12.71 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/17/2019 ACCOUNT 424YN6CXS | S061 | 39921810 | 667.58 |
| 08/31/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921781 | 2.12 |

**SUBTOTAL DISB TYPE S061:**                                                                                    **$19,632.38**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/22/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - JULY 2019 FOR SEARSON 05/24/2018 | S063 | 39900762 | 85.00 |
| **SUBTOTAL DISB TYPE S063:** | | | | **$85.00** |
| 08/22/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JULY 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39901038 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 08/07/19 | Houston Office, H<br>DUPLICATING<br>571 PRINT(S) MADE IN HOUSTON BETWEEN 08/05/2019 TO 08/05/2019 | S117 | 39877176 | 57.10 |
| 08/07/19 | WGM, Firm<br>DUPLICATING<br>5535 PRINT(S) MADE IN NEW YORK BETWEEN 07/31/2019 TO 08/07/2019 | S117 | 39877070 | 553.50 |
| 08/07/19 | Dallas, Office<br>DUPLICATING<br>955 PRINT(S) MADE IN DALLAS BETWEEN 08/02/2019 TO 08/06/2019 | S117 | 39877071 | 95.50 |
| 08/14/19 | Dallas, Office<br>DUPLICATING<br>668 PRINT(S) MADE IN DALLAS BETWEEN 08/07/2019 TO 08/12/2019 | S117 | 39894052 | 66.80 |
| 08/14/19 | WGM, Firm<br>DUPLICATING<br>1700 PRINT(S) MADE IN NEW YORK BETWEEN 08/07/2019 TO 08/13/2019 | S117 | 39894384 | 170.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/21/19 | WGM, Firm | S117 | 39896237 | 761.20 |
| | DUPLICATING | | | |
| | 7612 PRINT(S) MADE IN NEW YORK BETWEEN 08/14/2019 TO 08/21/2019 | | | |
| 08/21/19 | Dallas, Office | S117 | 39896598 | 3,444.30 |
| | DUPLICATING | | | |
| | 34443 PRINT(S) MADE IN DALLAS BETWEEN 08/14/2019 TO 08/20/2019 | | | |
| 08/28/19 | Dallas, Office | S117 | 39921652 | 214.10 |
| | DUPLICATING | | | |
| | 2141 PRINT(S) MADE IN DALLAS BETWEEN 08/21/2019 TO 08/27/2019 | | | |
| 08/28/19 | WGM, Firm | S117 | 39921521 | 1,242.40 |
| | DUPLICATING | | | |
| | 12424 PRINT(S) MADE IN NEW YORK BETWEEN 08/21/2019 TO 08/27/2019 | | | |

**SUBTOTAL DISB TYPE S117:**                                   **$6,604.90**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/30/19 | Stauble, Christopher A. | S149 | 39918793 | 233.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 07/23/2019 - COURT CALL DEBIT LEDGER FOR 07/02/2019 THROUGH 08/01/2019 | | | |
| 08/30/19 | Stauble, Christopher A. | S149 | 39918787 | 268.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 07/11/2019 - COURT CALL DEBIT LEDGER FOR 07/02/2019 THROUGH 08/01/2019 | | | |

**SUBTOTAL DISB TYPE S149:**                                   **$501.00**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Peene, Travis J. | S220 | 39896756 | 90.00 |
| | 3 RING BINDER 5" | | | |
| | 6 BINDING 3 RING (5") IN NEW YORK CITY ON 08/19/2019 22:27PM FROM UNIT 12 | | | |
| 08/21/19 | Peene, Travis J. | S220 | 39896827 | 120.00 |
| | 3 RING BINDER 5" | | | |
| | 8 BINDING 3 RING (5") IN NEW YORK CITY ON 08/21/2019 05:58AM FROM UNIT 11 | | | |

**SUBTOTAL DISB TYPE S220:**                                                    **$210.00**

**TOTAL DISBURSEMENTS**                                                $317,878.14