AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-----------------------------------------------------------------x

**ELEVENTH MONTHLY FEE STATEMENT OF AKIN GUMP STRAUSS HAUER &**
**FELD LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS**
**INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD OF AUGUST 1, 2019 THROUGH AUGUST 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | August 1, 2019 through August 31, 2019 |
| Monthly Fees Incurred: | **$1,372,766.00** |
| 20% Holdback: | **$274,553.20** |
| Total Compensation Less 20% Holdback: | **$1,098,212.80** |
| Monthly Expenses Incurred: | **$93,272.94** |
| Total Fees and Expenses Requested: | **$1,191,485.74** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Eleventh Monthly Fee Statement") covering the period from August 1, 2019 through and including August 31, 2019 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Eleventh Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,466,038.94) reflects voluntary reductions for the Compensation Period of $69,894.00 in fees and $8,737.34 in expenses.

2

compensation in the amount of $1,098,212.80 (80% of $1,372,766.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$93,272.94[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes $50,867.75 of expenses relating to the payment of professional fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Eleventh Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Eleventh Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **October 29, 2019** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no objections to this Eleventh Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an objection to this Eleventh Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Eleventh Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
October 14, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Allison Miller | Corporate | 2003 | 1,250.00 | 10.70 | 13,375.00 |
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 43.00 | 66,650.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 81.50 | 120,212.50 |
| Julius Chen | Litigation | 2010 | 925.00 | 17.10 | 15,817.50 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 15.20 | 15,504.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 19.00 | 21,280.00 |
| **Total Partner** | | | | **186.50** | **252,839.00** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 202.20 | 227,475.00 |
| Katherine Demander | Financial Restructuring | 2013 | 805.00 | 13.10 | 10,545.50 |
| Dean Chapman | Litigation | 2009 | 980.00 | 89.60 | 87,808.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 42.00 | 38,010.00 |
| Dennis Windscheffel | Litigation | 2004 | 905.00 | 16.90 | 15,294.50 |
| **Total Senior** | | | | **363.80** | **379,133.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Douglas Badini | Corporate | 2017 | 690.00 | 13.30 | 9,177.00 |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 167.20 | 127,072.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 111.50 | 62,440.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 163.60 | 91,616.00 |
| Patrick Glackin | Litigation | 2019 | 540.00 | 92.40 | 49,896.00 |
| John Kane | Litigation | 2016 | 770.00 | 88.40 | 68,068.00 |

| Jillian Kulikowski | Litigation | 2019 | 540.00 | 143.10 | 77,274.00 |
|---|---|---|---|---|---|
| Jeff Latov | Litigation | 2017 | 760.00 | 101.50 | 77,140.00 |
| Elise Maizel | Litigation | 2017 | 690.00 | 63.70 | 43,953.00 |
| Sean Nolan | Litigation | 2018 | 630.00 | 34.50 | 21,735.00 |
| Daniel Park | Litigation | 2011 | 690.00 | 23.60 | 16,284.00 |
| Amanda Praestholm | Litigation | 2017 | 555.00 | 5.60 | 3,108.00 |
| Saurabh Sharad | Litigation | 2015 | 815.00 | 29.80 | 24,287.00 |
| Russell Collins | Staff Attorney | 1998 | 455.00 | 121.80 | 55,419.00 |
| **Total Associates** | | | | **1,160.00** | **727,469.00** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 395.00 | 14.60 | 5,767.00 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 11.40 | 2,679.00 |
| Bennett Walls | Litigation | N/A | 205.00 | 23.80 | 4,879.00 |
| **Total Legal Assistants** | | | | **49.80** | **13,325.00** |
| **Total Hours / Fees Requested** | | | | **1,760.10** | **1,372,766.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,148.41 | 550.30 | 631,972.00 |
| Associates | 627.13 | 1,160.00 | 727,469.00 |
| Paralegals/Non-Legal Staff | 267.57 | 49.80 | 13,325.00 |
| Blended Timekeeper Rate | 779.94 | | |
| **Total Fees Incurred** | | **1,760.10** | **1,372,766.00** |

## Exhibit B

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 12.40 | 7,914.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 131.10 | 96,260.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 34.70 | 23,916.00 |
| 6 | Retention of Professionals | 0.10 | 147.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 17.10 | 19,474.50 |
| 8 | Hearings and Court Matters/Court Preparation | 37.00 | 27,298.50 |
| 9 | Financial Reports and Analysis | 0.40 | 597.50 |
| 11 | Executory Contract/Lease Issues | 2.10 | 1,642.00 |
| 12 | General Claims Analysis/Claims Objections | 66.40 | 69,675.00 |
| 13 | Analysis of Pre-Petition Transactions | 816.10 | 537,288.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 42.40 | 38,824.50 |
| 16 | Automatic Stay Issues | 65.30 | 50,161.00 |
| 19 | Labor Issues/Employee Benefits | 26.90 | 31,814.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 442.90 | 403,506.50 |
| 23 | Asset Dispositions/363 Asset Sales | 63.00 | 62,125.50 |
| 25 | Travel Time | 2.20 | 2,120.00 |
| | **TOTAL:** | **1,760.10** | **1,372,766.00** |

## **Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1852182 |
| Invoice Date | 10/11/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 12.40 | $7,914.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 131.10 | $96,260.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 34.70 | $23,916.00 |
| 006 | Retention of Professionals | 0.10 | $147.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 17.10 | $19,474.50 |
| 008 | Hearings and Court Matters/Court Preparation | 37.00 | $27,298.50 |
| 009 | Financial Reports and Analysis | 0.40 | $597.50 |
| 011 | Executory Contract/Lease Issues | 2.10 | $1,642.00 |
| 012 | General Claims Analysis/Claims Objections | 66.40 | $69,675.00 |
| 013 | Analysis of Pre-Petition Transactions | 816.10 | $537,288.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 42.40 | $38,824.50 |
| 016 | Automatic Stay Issues | 65.30 | $50,161.00 |
| 019 | Labor Issues/Employee Benefits | 26.90 | $31,814.50 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 442.90 | $403,506.50 |
| 023 | Asset Dispositions/363 Asset Sales | 63.00 | $62,125.50 |
| 025 | Travel Time | 2.20 | $2,120.00 |
| | TOTAL | 1760.10 | $1,372,766.00 |

SEARS CREDITORS COMMITTEE                                                                                          Page 2
Invoice Number: 1852182                                                                                          October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/01/19 | SM | 002 | Circulate new filings to FR team (.3) and update case calendar (.3). | 0.60 |
| 08/02/19 | JES | 002 | Compile and circulate recently filed pleadings to Akin team. | 1.00 |
| 08/05/19 | SM | 002 | Circulate new filings to FR and litigation teams. | 0.30 |
| 08/06/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.9); update case calendar (.4). | 1.30 |
| 08/07/19 | SM | 002 | Update case calendar (.2) and circulate new filings to FR team (.2). | 0.40 |
| 08/08/19 | ISD | 002 | Communications with P. Dublin re logistics and case issues. | 0.20 |
| 08/08/19 | PCD | 002 | Emails with I. Dizengoff re pending legal issues. | 0.20 |
| 08/08/19 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.20 |
| 08/09/19 | SM | 002 | Circulate new filings to FR and litigation teams (.3); update case calendar (.2). | 0.50 |
| 08/12/19 | SM | 002 | Circulate new filings to FR team. | 0.10 |
| 08/14/19 | SM | 002 | Circulate new filings to FR team members (.2); update case calendar (.1). | 0.30 |
| 08/15/19 | SM | 002 | Circulate new filings to FR team members (.5); update case calendar (.2). | 0.70 |
| 08/19/19 | SM | 002 | Circulate new filings (.1) and update case calendar (.1). | 0.20 |
| 08/20/19 | SM | 002 | Circulate new filings to FR and litigation team members (.3) and update case calendar (.2). | 0.50 |
| 08/21/19 | SLB | 002 | Monitor docket (.6) and review case calendar (.2). | 0.80 |
| 08/21/19 | SM | 002 | Circulate new filings to FR and litigation teams (.4); update case calendar (.9). | 1.30 |
| 08/22/19 | SM | 002 | Circulate new filings to FR team members. | 0.20 |
| 08/23/19 | SLB | 002 | Attention to case calendar and scheduling issues. | 0.30 |
| 08/23/19 | SM | 002 | Circulate new filings to FR team (.3) and update case calendar (.2). | 0.50 |
| 08/26/19 | SM | 002 | Review and circulate new filings to FR team members. | 0.20 |
| 08/27/19 | SDL | 002 | Circulate hearing transcript. | 0.10 |
| 08/28/19 | SM | 002 | Review and circulate new filings to FR and litigation team members (.6); update case calendar (.4). | 1.00 |
| 08/29/19 | SM | 002 | Circulate new filings to FR team members. | 0.40 |
| 08/30/19 | SM | 002 | Update case calendar (.9); circulate new filings to FR team (.2). | 1.10 |
| 08/01/19 | JPK | 003 | Draft litigation insert for second interim fee application. | 1.80 |
| 08/01/19 | SM | 003 | Review invoice for privilege and confidentiality. | 3.20 |
| 08/01/19 | JES | 003 | Revise second interim fee application (2.6); review invoice for privileged information and compliance with UST guidelines (2.0). | 4.60 |
| 08/01/19 | SDL | 003 | File certificate of service re fee statement. | 0.30 |
| 08/02/19 | JRK | 003 | Revise litigation insert to fee application. | 1.30 |
| 08/02/19 | JES | 003 | Review and revise second interim fee application. | 2.90 |
| 08/04/19 | JPK | 003 | Revise litigation team insert for second interim fee application. | 5.20 |
| 08/05/19 | ZDL | 003 | Review and provide comments to second interim fee application (2.1); communications with J. Szydlo re same (.5). | 2.60 |
| 08/05/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.80 |
| 08/05/19 | JES | 003 | Revise second interim fee application (2.8); communications with Z. Lanier re same (.5). | 3.30 |
| 08/06/19 | DK | 003 | Confer with Z. Lanier re drafting of exhibits to 2nd interim fee application (.2); review monthly fee statements for 2nd interim fee period (1.1); draft exhibit spreadsheets to 2nd interim fee application (1.0); update spreadsheets with relevant data (3.3). | 5.60 |
| 08/06/19 | SLB | 003 | Prepare insert for Akin Fee Application (1.5); multiple internal communications with Z. Lanier re same (.5). | 2.00 |
| 08/06/19 | ZDL | 003 | Communications with D. Krasa-Berstell re interim fee application exhibits (.2); revise same (1.5); review June invoice for compliance with UST guidelines and privilege/confidentiality (3.4); communications with | 5.60 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | S. Brauner re fee application (.5). | |
| 08/07/19 | DK | 003 | Review monthly fee statements for 2nd interim fee period (1.0); revise workbook for exhibits to 2nd interim fee application (3.2). | 4.20 |
| 08/07/19 | JES | 003 | Correspond with accounting re second interim fee application. | 0.50 |
| 08/08/19 | SLB | 003 | Review and revise Fee Application (3.7); multiple communications with members of Akin FR team re same (.9). | 4.60 |
| 08/08/19 | JES | 003 | Review and respond to correspondence from members of FR team re second interim fee application. | 0.30 |
| 08/08/19 | SDL | 003 | Review invoice for privileged information. | 1.50 |
| 08/09/19 | ZDL | 003 | Revise second interim fee application (.9); correspond with J. Szydlo re same (.2). | 1.10 |
| 08/09/19 | JRK | 003 | Correspondence with J. Szydlo regarding the litigation inserts to fee application. | 0.30 |
| 08/09/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.10 |
| 08/09/19 | JES | 003 | Revise second interim fee application (7.7); correspond with Z. Lanier re same (.2); correspond with J. Kulikowski re litigation insert to fee application (.3). | 8.20 |
| 08/12/19 | PCD | 003 | Review fee examiner statement re professional fees. | 0.20 |
| 08/12/19 | SLB | 003 | Internal communications with J. Szydlo re Akin fee application (.7); review revised version of the same (.6). | 1.30 |
| 08/12/19 | JES | 003 | Revise second interim fee application (5.5); communications with S. Brauner re same (.7); draft fee statement for month of June (.4). | 6.60 |
| 08/13/19 | PCD | 003 | Review and comment on fee application (3.5); confer with S. Brauner and Z. Lanier re same (.2). | 3.70 |
| 08/13/19 | DK | 003 | Review invoice for privileged information. | 0.70 |
| 08/13/19 | SLB | 003 | Review and revise Akin Fee Application (1.8); communications with Z. Lanier re same (.7); confer with P. Dublin and Z. Lanier re same (.2). | 2.70 |
| 08/13/19 | ZDL | 003 | Finalize fee application (1.0); communications with S. Brauner re same (.7); confer with P. Dublin and S. Brauner re same (.2). | 1.90 |
| 08/13/19 | JES | 003 | Revise second interim fee application and exhibits. | 6.50 |
| 08/14/19 | PCD | 003 | Review correspondence re fee application. | 0.20 |
| 08/14/19 | DK | 003 | Prepare second interim fee application for filing (.7); revise exhibits to same (1.1); prepare June fee statement for filing (.5). | 2.30 |
| 08/14/19 | SLB | 003 | Finalize Akin Fee Application and coordinate filing of the same (2.2); multiple communications with J. Szydlo re the same (.8); communications with R. Tucker re same (.1). | 3.10 |
| 08/14/19 | ZDL | 003 | Finalize fee application (1.8); finalize June fee statement (.7). | 2.50 |
| 08/14/19 | JES | 003 | Draft fee statement for month of June (1.2); prepare materials for fee examiner re same (1.5); revise second interim fee application (6.9); communication with S. Brauner re same (.8). | 10.40 |
| 08/15/19 | ZDL | 003 | Communications with MIII re fee payments. | 0.20 |
| 08/15/19 | JES | 003 | Finalize and upload materials for fee examiner (1.1); review invoice for privilege and confidentiality (3.3). | 4.40 |
| 08/20/19 | SLB | 003 | Communications with UST re Akin fee application (.4); internal communications with Z. Lanier re same (.5); analyze issues re same (1.3). | 2.20 |
| 08/20/19 | ZDL | 003 | Draft response to UST inquiries re fee application (.5); communications with S. Brauner re same (.5). | 1.00 |
| 08/21/19 | ISD | 003 | Review response re UST rate inquiries. | 0.50 |
| 08/21/19 | PCD | 003 | Review objection to professional fees (.2); correspond with UST re same (.5). | 0.70 |
| 08/21/19 | SLB | 003 | Prepare materials for UST in connection with Akin Fee Application (.5); multiple communications with Z. Lanier re the same (.3); communications with Weil re objection to professional fees (.2); internal communications with members of the FR team re the same (.2). | 1.20 |
| 08/21/19 | ZDL | 003 | Prepare additional response to UST re fee application questions (1.1); | 1.60 |

SEARS CREDITORS COMMITTEE                                                                    Page 4
Invoice Number: 1852182                                                              October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications with S. Brauner re same (.3); correspond with members of FR team re same (.2). | |
| 08/21/19 | SM | 003 | Correspond with members of FR team re UST comments to fee application. | 0.20 |
| 08/23/19 | SLB | 003 | Review correspondence from members of FR team re US Trustee inquiry re Akin Fee Application. | 0.30 |
| 08/23/19 | JES | 003 | Review invoice for privilege and confidentiality. | 0.80 |
| 08/24/19 | PCD | 003 | Communications with FR team members re response to UST (.2); review draft response and comment on same (.3). | 0.50 |
| 08/24/19 | SLB | 003 | Review and revise response to US Trustee re Akin Fee Application (1.4); multiple internal communications with members of FR team re same (.4). | 1.80 |
| 08/24/19 | ZDL | 003 | Communications with members of Akin team re response to UST questions (.5); revise response to UST (.4). | 0.90 |
| 08/25/19 | PCD | 003 | Review and revise response to UST questions (.4); correspond with S. Brauner re same (.2). | 0.60 |
| 08/25/19 | SLB | 003 | Revise response to UST questions re fee application (.5); correspond with P. Dublin re same (.2). | 0.70 |
| 08/26/19 | SM | 003 | Review invoice for privilege and confidentiality. | 0.90 |
| 08/27/19 | ISD | 003 | Review response to UST re fees/rates. | 0.20 |
| 08/27/19 | PCD | 003 | Begin review of supplemental certification of fees (.3); communications with Z. Lanier re same (.5). | 0.80 |
| 08/27/19 | ZDL | 003 | Draft supplemental certification to fee app (.7); revise same (.2); communications with P. Dublin re same (.5). | 1.40 |
| 08/28/19 | ISD | 003 | Review supplemental certification re fees/rates. | 0.20 |
| 08/28/19 | PCD | 003 | Review and comment on supplemental certification re fee application (.8); communications with UST re same (.6). | 1.40 |
| 08/28/19 | SLB | 003 | Draft and revise correspondence to UST re fee application (.7); revise supplemental certification re same (.6); coordinate filing of the same (.2). | 1.50 |
| 08/28/19 | ZDL | 003 | Finalize supplemental certification re fee app. | 0.40 |
| 08/28/19 | JES | 003 | Review invoice for privilege and confidentiality. | 2.20 |
| 08/28/19 | SDL | 003 | File and serve supplemental certification re fee application. | 0.40 |
| 08/07/19 | ZDL | 004 | Review FTI fee app (.3); review HL fee app (.3). | 0.60 |
| 08/08/19 | ZDL | 004 | Coordinate filing of HL fee statement. | 0.20 |
| 08/08/19 | JES | 004 | Review draft HL fee statement (.3); correspond with HL re same (.2); coordinate filing of same (.1). | 0.60 |
| 08/08/19 | SDL | 004 | File (.5); and serve (.3) HL fee statement. | 0.80 |
| 08/09/19 | ZDL | 004 | Correspond with HL re fee application. | 0.20 |
| 08/12/19 | SLB | 004 | Communications with UCC professionals re fee applications. | 0.40 |
| 08/12/19 | ZDL | 004 | Revise HL and FTI fee applications. | 0.60 |
| 08/14/19 | DK | 004 | Prepare Houlihan and FTI fee applications for filing (.7); file the same (.3). | 1.00 |
| 08/14/19 | ZDL | 004 | Review and coordinate filing of FTI and HL fee applications. | 0.90 |
| 08/21/19 | ZDL | 004 | Review objection of Mien Co to professional fees. | 0.30 |
| 08/26/19 | SLB | 004 | Review prof fee objection and analyze issues re same. | 0.50 |
| 08/29/19 | ISD | 004 | Review fee objection issues. | 0.50 |
| 08/29/19 | PCD | 004 | Review fee objection and joinders (.2); correspond with Weil re same (.2). | 0.40 |
| 08/29/19 | ZDL | 004 | Review fee objections filed by admin creditors (.6); communications with S. Mahkamova re potential responses (.3); conduct research re same (1.2); review transcripts in connection with same (.4). | 2.50 |
| 08/29/19 | SM | 004 | Conduct research in connection with fee objections (2.9); communications with Z. Lanier re same (.3). | 3.20 |
| 08/29/19 | JES | 004 | Conduct research in connection with objections to fee application. | 6.10 |
| 08/30/19 | SLB | 004 | Communications with Weil re payment of professional fees (.2); analyze issues re same (2.1). | 2.30 |

SEARS CREDITORS COMMITTEE                                                                     Page 5
Invoice Number: 1852182                                                                 October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| 08/30/19 | ZDL | 004 | Draft outline re response to various fee objections filed by admin creditors (4.2); conduct research re same (1.1); call with M. Eisler re issues relating to same (.3); communications with Weil re same (.3). | 5.90 |
| 08/30/19 | SM | 004 | Conduct research in connection with fee objections. | 2.90 |
| 08/30/19 | JES | 004 | Conduct research re professional fee application issues (4.2); review invoice for privilege and confidentiality (.6). | 4.80 |
| 08/02/19 | PCD | 006 | Correspond with Debtors re OCPs. | 0.10 |
| 08/01/19 | SLB | 007 | Prepare correspondence to Committee re case status and open issues (.3); communications with Committee members re the same (.2). | 0.50 |
| 08/02/19 | SLB | 007 | Communications with Committee members re status and open issues, including resolution of claims. | 0.70 |
| 08/05/19 | SLB | 007 | Communications with Committee members re open issues and prepare responses to questions in connection with the same (.9); communications with FTI re Committee member questions (.5). | 1.40 |
| 08/06/19 | SLB | 007 | Communications with Committee members re status and next steps. | 0.70 |
| 08/07/19 | ZDL | 007 | Communications with Committee re case updates. | 0.40 |
| 08/08/19 | PCD | 007 | Calls with creditors re case status. | 0.40 |
| 08/08/19 | SLB | 007 | Multiple communications with Committee members re open issues and scheduling. | 0.90 |
| 08/09/19 | PCD | 007 | Calls with creditors re case status. | 0.50 |
| 08/09/19 | SLB | 007 | Communications with Committee members re open issues and next steps (.7); communications with FTI and Akin teams re Committee questions in connection with the same (.6). | 1.30 |
| 08/12/19 | JLS | 007 | Participate on call with committee re case status and strategy (.4); follow-up communications with committee member (.3). | 0.70 |
| 08/12/19 | ISD | 007 | Prepare for (.3) and attend professionals call (.4) and Committee call (.4), review materials for Committee call (.9). | 2.00 |
| 08/12/19 | PCD | 007 | Prepare for Committee call (.3); participate on pre-call with UCC professionals (.4); participate on Committee call (.4); review and comment on revised deck for Committee (.8); confer with S. Brauner re same (.2). | 2.10 |
| 08/12/19 | SLB | 007 | Prepare materials for (.3) and participate on (.4) Committee call; communications with FTI re materials for the same (.2); confer with P. Dublin re presentation for Committee (.2). | 1.10 |
| 08/12/19 | ZDL | 007 | Prepare for (.2) and attend (.4) Committee update call; follow up with Committee member re same (.3). | 0.90 |
| 08/21/19 | SLB | 007 | Communications with Committee members re status and next steps. | 0.30 |
| 08/21/19 | ZDL | 007 | Correspond with Committee re case updates. | 0.30 |
| 08/22/19 | ZDL | 007 | Multiple communications with creditor re case status and questions. | 1.10 |
| 08/23/19 | PCD | 007 | Respond to creditor questions re case status. | 0.20 |
| 08/23/19 | ZDL | 007 | Prepare response to creditor inquiry. | 0.80 |
| 08/28/19 | JES | 007 | Call with creditor re case status. | 0.20 |
| 08/29/19 | JES | 007 | Call with creditor re case updates. | 0.60 |
| 08/02/19 | SLB | 008 | Communications with Committee members re hearing on cure costs (.2); internal communications with J. Szydlo re the same (.1); review summary of the same (.2). | 0.50 |
| 08/02/19 | JES | 008 | Telephonically attend hearing re landlord cure cost dispute (2.6); draft summary of same (.6); communications with S. Brauner re same (.1). | 3.30 |
| 08/05/19 | SDL | 008 | Organize materials for upcoming hearing. | 1.30 |
| 08/06/19 | SLB | 008 | Review materials re upcoming hearing and related prep. | 0.40 |
| 08/06/19 | SDL | 008 | Submit proposed electronic device order (.3); organize court call listen-only line (.1). | 0.40 |
| 08/09/19 | JLS | 008 | Prepare for and participate in chambers conference re confirmation hearing and APA dispute scheduling. | 0.40 |
| 08/09/19 | ISD | 008 | Participate in chambers conference. | 0.40 |
| 08/09/19 | PCD | 008 | Attend chambers conference re scheduling (.4); follow-up communications with Debtors (.9). | 1.30 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/09/19 | SLB | 008 | Participate on telephonic chambers conference re scheduling issues (.4); communications with Weil and Akin teams re upcoming hearings and scheduling in connection with the same (.5). | 0.90 |
| 08/10/19 | SLB | 008 | Communications with Weil re upcoming hearings. | 0.40 |
| 08/15/19 | PCD | 008 | Review correspondence re upcoming hearings. | 0.20 |
| 08/19/19 | SDL | 008 | Organize CourtCall (.2); submit proposed electronic device order (.4); organize materials for upcoming hearing (1.0). | 1.60 |
| 08/20/19 | SLB | 008 | Internal communications with S. Mahkamova re upcoming hearing. | 0.20 |
| 08/20/19 | SM | 008 | Review and compile materials for upcoming hearing (.2); communications with S. Brauner re upcoming hearing (.2). | 0.40 |
| 08/20/19 | SDL | 008 | Prepare materials for hearing. | 0.80 |
| 08/21/19 | SLB | 008 | Prepare talking points for hearing in connection with 1114 Modification Motion (1.5); multiple communications with Weil re the same (.5); review materials in connection with the same (1.0). | 3.00 |
| 08/21/19 | SM | 008 | Review hearing agenda (.2); coordinate preparation of materials for upcoming hearing (.7). | 0.90 |
| 08/21/19 | SDL | 008 | Organize CourtCall for upcoming hearing (.3); prepare materials for upcoming hearing (1.5). | 1.80 |
| 08/22/19 | ISD | 008 | Attend chambers conference (.2); follow-up communications with P. Dublin re same (.2). | 0.40 |
| 08/22/19 | PCD | 008 | Communications with FR team members re chambers conference and hearing. | 0.40 |
| 08/22/19 | SLB | 008 | Attend Chambers conference (.2) and hearing (2.1); review and revise summary of the same for the Committee (.5); communications with members of FR team re same (.9). | 3.70 |
| 08/22/19 | ZDL | 008 | Attend hearing (2.1); prepare summary of same (.2); communications with members of FR team re hearing (.2). | 2.50 |
| 08/22/19 | SM | 008 | Review pleadings in preparation for 8/23/2019 hearing re MOAC Mall lease assumption and assignment dispute (1.7); communications with FR team members re chambers conference (.4). | 2.10 |
| 08/22/19 | JES | 008 | Prepare materials for upcoming hearing. | 2.50 |
| 08/23/19 | SM | 008 | Prepare for (1.2) and telephonically attend (4.3) hearing re Transform dispute with MOAC Mall in connection with the notice of assumption and assignment; prepare summary of hearing for FR team members (1.2). | 6.70 |
| 08/27/19 | ZDL | 008 | Review and annotate transcript from 8/22 hearing. | 0.50 |
| 08/01/19 | PCD | 009 | Correspond with Debtors re cash collateral/solvency tracker issues. | 0.20 |
| 08/15/19 | ISD | 009 | Review latest solvency tracker. | 0.10 |
| 08/15/19 | PCD | 009 | Review solvency tracker re cash collateral. | 0.10 |
| 08/01/19 | SM | 011 | Review pleadings re dispute between landlord and Transform. | 0.60 |
| 08/02/19 | JES | 011 | Review pleadings re landlords cure cost disputes. | 0.60 |
| 08/20/19 | PCD | 011 | Review adequate assurance filings. | 0.40 |
| 08/23/19 | ZDL | 011 | Revise summary of cure cost dispute issues. | 0.50 |
| 08/01/19 | PCD | 012 | Communications with Debtors and UCC professionals re administrative claims issues (.7); analyze administrative claim motion (.5). | 1.20 |
| 08/01/19 | SLB | 012 | Prepare correspondence to Committee re Sears Canada claims issues. | 0.50 |
| 08/03/19 | PCD | 012 | Review proposed admin claims orders and comment on same. | 0.30 |
| 08/06/19 | ISD | 012 | Call with Debtors' advisors re admin claim issues. | 0.60 |
| 08/06/19 | PCD | 012 | Call with Debtors re admin claim issues (.6); review materials re same (.7); analyze claim objection (.5). | 1.80 |
| 08/06/19 | SLB | 012 | Review and respond to correspondence from Debtors' Canadian counsel re Sears Canada litigation and related issues. | 0.50 |
| 08/06/19 | ZDL | 012 | Review claims reconciliation analysis. | 0.70 |
| 08/07/19 | ISD | 012 | Participate in calls with UCC professionals re admin claim analysis (1.2); review correspondence re same (.3); review materials re same (.5). | 2.00 |
| 08/07/19 | PCD | 012 | Calls with UCC professionals re administrative claim analyses and | 2.50 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related issues (1.2); review materials re same (.8); review claims objections (.4); review correspondence with Wisconsin Dept of Rev. re settlement (.1). | |
| 08/07/19 | SLB | 012 | Analyze issues re Debtors' proposed settlement with Wisconsin DOR (.3); review summary to Committee re same (.2); internal communications with Z. Lanier re same (.2); communications with Weil re same (.2); communications with members of Herrick team re proposed resolution of privilege issue in connection with Cyrus claims (.3); analyze the same (.4). | 1.60 |
| 08/07/19 | ZDL | 012 | Analyze claim settlement proposal (.6); communications with S. Brauner re same (.2); email FTI re same (.3); prepare and send recommendation to Committee re same (.5); review claim reconciliation analysis (.5); call with Weil re same (.5). | 2.60 |
| 08/07/19 | JES | 012 | Conduct research re claims issues (5.7); draft correspondence re same (3.0). | 8.70 |
| 08/08/19 | PCD | 012 | Communications with Debtors re administrative solvency and related administrative claims issues. | 0.50 |
| 08/09/19 | PCD | 012 | Review claims analysis materials. | 0.40 |
| 08/11/19 | PCD | 012 | Review and comment on solvency/claims analysis presentation. | 0.90 |
| 08/12/19 | PCD | 012 | Review claims reconciliation analysis (1.4); multiple communications with FTI re same (1.2). | 2.60 |
| 08/12/19 | SLB | 012 | Communications with Weil re Team Worldwide claims and related issues (.2); analyze the same (.3). | 0.50 |
| 08/13/19 | ISD | 012 | Review and analyze admin claim issues based on latest solvency analysis. | 0.90 |
| 08/13/19 | PCD | 012 | Prepare for (.3) and participate on (.4) call with debtor professionals re administrative claims issues and related matters;  review Team Worldwide proposal (.4); confer with S. Brauner re same (.1), call with FTI re administrative claims and related matters (.8); review documents re same (.9). | 2.90 |
| 08/13/19 | SLB | 012 | Prepare for (.2) and participate on (.4) call with Weil re Team Worldwide claims; communications with Z. Lanier re same and related research issues (.2); confer with P. Dublin re same (.1). | 0.90 |
| 08/13/19 | ZDL | 012 | Attend call with Weil re Team Worldwide claims (.4); conduct research in connection with same (.9); communications with S. Brauner re same (.2). | 1.50 |
| 08/14/19 | ISD | 012 | Review correspondence re admin claims issues. | 0.90 |
| 08/14/19 | PCD | 012 | Correspond with Weil re administrative claims issues (.3); correspond with Canadian counsel re Canadian litigation issues (.3). | 0.60 |
| 08/14/19 | ZDL | 012 | Conduct research in connection with analysis of Team Worldwide claims. | 1.30 |
| 08/15/19 | ISD | 012 | Review latest admin claim detail. | 0.70 |
| 08/15/19 | PCD | 012 | Correspond with Debtors re Canadian litigation and document access/discovery (.2); confer with S. Brauner re same (.2); review administrative claim detail (.7). | 1.10 |
| 08/15/19 | SLB | 012 | Review draft omnibus objection to vendor 503(b)(9) claims (.2); confer w/ G. Fail re same (.2); confer with P. Dublin re Canadian litigation (.2). | 0.60 |
| 08/15/19 | ZDL | 012 | Conduct research re claims and potential claim settlements. | 0.30 |
| 08/16/19 | ISD | 012 | Call with UCC professionals re admin claims. | 0.30 |
| 08/16/19 | PCD | 012 | Call with UCC professionals re administrative claims (.3) review claims analysis (.5), review email summary of call with company (.1). | 0.90 |
| 08/16/19 | ZDL | 012 | Review claim research re indemnification obligations (1.1); review indemnity agreements (.5); conduct research re same (1.9); communications with S. Mahkamova re same (.2). | 3.70 |
| 08/16/19 | SM | 012 | Review background documents re Debtors' indemnity agreements (.5); conduct research re same (5.1); communications with Z. Lanier re same | 5.80 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.2). | |
| 08/17/19 | PCD | 012 | Review proposed settlement terms with taxing authorities. | 0.30 |
| 08/17/19 | SLB | 012 | Review correspondence from Debtors' re proposed tax claim settlement. | 0.20 |
| 08/19/19 | ZDL | 012 | Conduct research re indemnity claim issues (2.1); review POCs filed by tax jurisdictions and analyze impact of proposed settlement language (1.4). | 3.50 |
| 08/20/19 | SM | 012 | Review research re administrative expense claims. | 0.40 |
| 08/21/19 | ISD | 012 | Participate in professionals' calls re admin claims analysis (.6); review materials in connection with same (.2). | 0.80 |
| 08/21/19 | SDL | 012 | Review materials in connection with tax claims settlement and prepare summary for attorney review. | 2.00 |
| 08/22/19 | PCD | 012 | Correspond with FTI re claims issues (.7); review correspondence re Sears Canada claims and related issues (.6). | 1.30 |
| 08/22/19 | LML | 012 | Review and analyze proposed document production protocol in Canadian litigation. | 0.40 |
| 08/23/19 | PCD | 012 | Correspond with Debtors' Canadian counsel re Sears Canada issues. | 0.20 |
| 08/23/19 | SLB | 012 | Communications with UCC professionals re inquiries from Admin creditors (.4); analyze issues re same (.4). | 0.80 |
| 08/26/19 | SLB | 012 | Review correspondence and proposed language to resolve Team Worldwide's objections. | 0.40 |
| 08/26/19 | ZDL | 012 | Review response to omnibus claim objections. | 0.40 |
| 08/27/19 | PCD | 012 | Review claims objection response and related materials (.4); analyze creditors' motions for payment of administrative claims (.7). | 1.10 |
| 08/27/19 | SLB | 012 | Communications with creditor re claim recovery issues (.5); communications with Weil re same (.2). | 0.70 |
| 08/27/19 | ZDL | 012 | Review response re claim objections. | 0.30 |
| 08/29/19 | ISD | 012 | Review Debtors' claim estimates and analyze same. | 0.70 |
| 08/30/19 | ISD | 012 | Review latest admin claim analysis (.7); review correspondence with admin creditors re same (.4). | 1.10 |
| 08/30/19 | PCD | 012 | Review administrative and related claim analysis (1.3); review correspondence re same (.2). | 1.50 |
| 08/01/19 | JLS | 013 | Analyze strategy in connection with amended complaint. | 0.70 |
| 08/01/19 | RJC | 013 | Attend meeting with Paul Weiss regarding discovery issues and 2004 investigation (1.6); compile Board documents re prepetition transaction and draft Board document tracking chart (6.7). | 8.30 |
| 08/01/19 | DLC | 013 | Review outline and related discovery materials in preparation for PW discovery meeting (1.0); draft agenda for same (.7); attend PW meeting (1.6); review and comment on summary re same (.8); review and comment on follow-up discovery task list (.2); draft document re potential experts for litigation (1.2); communications with FTI re work streams in connection with same (.7); review and comment on legal research re same (.5). | 6.70 |
| 08/01/19 | RT | 013 | Communications with members of FR and litigation teams re meeting with Restructuring Subcommittee (1.1); review and revise draft outline for meeting with Restructuring Subcommittee (.5); participate telephonically in meeting with Restructuring Subcommittee (1.6); correspondence with E-Discovery re document searches (.3); correspondence with E-Discovery vendors re platform and go-forward discovery issues (.8); review additional revisions to document review memo (.2); review correspondence with FTI re analysis on prepetition transactions (.3). | 4.80 |
| 08/01/19 | SLB | 013 | Internal communications with members of Lit team re open issues in connection with investigation. | 0.40 |
| 08/01/19 | LML | 013 | Review and analyze agenda for upcoming discovery strategy session with counsel at Paul Weiss (.4); telephonically attend meeting with Paul Weiss to discuss status of discovery efforts in ongoing litigation (partial) (.9); review updates regarding status of research issues (.3). | 1.60 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

Page 9

October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|----|-------|
| 08/01/19 | SS | 013 | Conduct legal research in connection with complaint. | 3.00 |
| 08/01/19 | JPK | 013 | Conduct research in connection with investigation and complaint. | 6.20 |
| 08/01/19 | EBM | 013 | Conduct research re prepetition transactions. | 0.90 |
| 08/01/19 | ZDL | 013 | Conduct research re prepetition transactions. | 0.50 |
| 08/01/19 | SMN | 013 | Conduct research re causes of action in amended complaint. | 1.50 |
| 08/01/19 | DP | 013 | Confer with K. Demander and A. Praestholm re prepetition transactions (.5); conduct research re same (.7); analyze memorandum re same (1.6). | 2.80 |
| 08/01/19 | KGD | 013 | Confer with D. Park and A. Praestholm regarding investigation workstreams and prepetition transactions (.5); review and comment on document review memorandum (1.8). | 2.30 |
| 08/01/19 | JRK | 013 | Revise document review memo (.5); review revisions to the amended complaint (.8); draft task list re amended complaint (1.1); correspond with members of the litigation team re prepetition transactions (.3); conduct research in connection with investigation (2.4). | 5.10 |
| 08/01/19 | PJG | 013 | Update Litigation task list (.2); review and revise document review memo (3.3). | 3.50 |
| 08/01/19 | BMW | 013 | Revise index of re prepetition transactions. | 1.00 |
| 08/01/19 | ACP | 013 | Perform research regarding pre-Seritage transactions (.6); confer with D. Park and K. Demander re same (.5). | 1.10 |
| 08/02/19 | RJC | 013 | Compile Board documents relevant to prepetition transactions (4.1); draft Board document tracking chart (2.5). | 6.60 |
| 08/02/19 | DLC | 013 | Review and comment on document review memorandum (.7); finalize memo to PW re discovery (.7). | 1.40 |
| 08/02/19 | RT | 013 | Correspondence with document vendor re E-discovery (.9); correspondence with litigation team re document collection and document review issues (.5); correspond with FTI re Financing Transactions (.6). | 2.00 |
| 08/02/19 | SLB | 013 | Communications with members of litigation team re open issues in connection with investigation and related claims and causes of action. | 0.60 |
| 08/02/19 | LML | 013 | Communications with litigation team members regarding document review platform and planning (.3); review updates regarding pleading requirements in connection with certain claims (.2). | 0.50 |
| 08/02/19 | SS | 013 | Conduct legal research re causes of action in complaint. | 3.00 |
| 08/02/19 | EBM | 013 | Conduct research re arguments relevant to complaint. | 0.20 |
| 08/02/19 | SMN | 013 | Conduct research in connection with complaint (1.9); draft memorandum re same (1.2). | 3.10 |
| 08/02/19 | DP | 013 | Review analysis re complaint issues (.8); conduct research re same (.8). | 1.60 |
| 08/02/19 | KGD | 013 | Review analysis of pre-Seritage issues (.4); correspond with team regarding next steps (.5). | 0.90 |
| 08/02/19 | JRK | 013 | Revise document review memo (.7); correspondence with members of the litigation team regarding the same (.1). | 0.80 |
| 08/02/19 | PJG | 013 | Conduct research re claims associated with amended complaint (1.7); correspond with members of litigation team re same (.2). | 1.90 |
| 08/02/19 | BMW | 013 | Update materials re prepetition transactions. | 1.70 |
| 08/03/19 | JRK | 013 | Conduct research related to the prepetition financing transactions (3.4); communications with lit team members re same (.6). | 4.00 |
| 08/04/19 | DLC | 013 | Continue review of document review memorandum. | 1.00 |
| 08/04/19 | JPK | 013 | Prepare list of discovery requests for counsel to Restructuring Subcommittee (1.0); correspond with financial advisors re same (.2). | 1.20 |
| 08/04/19 | JRK | 013 | Conduct research related to prepetition transactions. | 2.50 |
| 08/05/19 | JLS | 013 | Review and analyze issues in connection with amended complaint. | 0.40 |
| 08/05/19 | DLC | 013 | Review document review memorandum (.7); draft additional sections and provide comments to same (3.2); review litigation task list (.6); review and comment on conflict list (.5). | 5.00 |
| 08/05/19 | RT | 013 | Review updated document review memo (.4); call with P. Glackin and J. Kulikowski re investigation and document review updates (.5); review and revise draft litigation task list (.4); calls with E-Discovery vendors re | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | document review issues (.6); draft summary of document vendor issues (.5); communications with members of litigation team re amended complaint (.2). | |
| 08/05/19 | LML | 013 | Prepare agenda for upcoming Litigation team meeting to discuss case status and strategy (.3); review and revise summary and recommendation regarding document vendors (.4); review and analyze updates regarding document review efforts (.2); review and analyze draft document review memorandum (.3). | 1.20 |
| 08/05/19 | SS | 013 | Review and analyze legal memorandum in connection with complaint (2.2); correspondence with litigation team members re same (.4). | 2.60 |
| 08/05/19 | EBM | 013 | Conduct research in connection with investigation (2.0); correspondence with members of litigation team re complaint (.5). | 2.50 |
| 08/05/19 | JAL | 013 | Conduct research re open investigation issues and prepare summary of same. | 4.30 |
| 08/05/19 | SMN | 013 | Conduct research in connection with complaint. | 5.00 |
| 08/05/19 | DP | 013 | Revise task list re prepetition transactions workstreams. | 0.40 |
| 08/05/19 | KGD | 013 | Review and revise sections of complaint. | 2.60 |
| 08/05/19 | JRK | 013 | Correspondence with members of the litigation team regarding document review memo (.2); revise section of the amended complaint (6.5) and correspondence regarding the same with members of the litigation team (.6); call with R. Tizravesh and P. Glackin re investigation updates and work streams (.5); revise litigation task list (.5). | 8.30 |
| 08/05/19 | PJG | 013 | Update Litigation Task List (.3); call with J. Kulikowski and R. Tizravesh re status of investigation and work streams (.5); draft memo regarding claims and related issues (3.0); correspondence with litigation team members re same and complaint (.5). | 4.30 |
| 08/06/19 | JLS | 013 | Attend meeting re case status, tasks and strategy in connection with amended complaint and litigation (1.7); review and respond to correspondence re research and related issues in connection with amended complaint (.3). | 2.00 |
| 08/06/19 | DLC | 013 | Review and revise agenda for team meeting (.5); update task list in advance of meeting (.3); participate in team meeting re amended complaint (1.7); update task list re same (1.1); review form subpoena and draft revisions to same (1.0); confer with E. Maizel re amendment to complaint (.3); review legal research re same (.4); communications with FTI re solvency issues (.4); confer with J. Kane re discovery table (.5). | 6.20 |
| 08/06/19 | RT | 013 | Attend Sears litigation team meeting telephonically (1.7); correspondence with document vendor re platform issues (1.5); revise amended complaint (.9). | 4.10 |
| 08/06/19 | LML | 013 | Attend litigation team meeting by teleconference to discuss case status and task list for going forward (partial) (.6); review and analyze correspondence providing updates concerning discovery status (.4). | 1.00 |
| 08/06/19 | SS | 013 | Review document requests in connection with complaint (.5); draft additional requests for production (3.0). | 3.50 |
| 08/06/19 | JPK | 013 | Prepare chart summarizing custodians, date ranges, and search terms agreed upon by Restructuring Subcommittee and third parties during Rule 2004 investigation (1.2); confer with D. Chapman re same (.3). | 1.50 |
| 08/06/19 | EBM | 013 | Attend litigation team meeting re investigation (1.7); review background materials regarding prepetition transactions (2.5); confer with D. Chapman re amended complaint (.3). | 4.50 |
| 08/06/19 | JAL | 013 | Attend litigation team meeting (1.7); review revisions to amended complaint (1.6); correspond with members of lit team re same (1.0). | 4.30 |
| 08/06/19 | SMN | 013 | Attend meeting with litigation team members re complaint (1.7); communications with members of litigation team re same (.9). | 2.60 |
| 08/06/19 | KGD | 013 | Telephonically attend meeting with litigation team regarding status of investigation and outstanding tasks in connection with complaint (1.7); | 2.40 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review and revise sections of complaint (.7). | |
| 08/06/19 | JRK | 013 | Analyze legal research regarding claims and revise same (.5); attend meeting with the litigation team re investigation work streams (1.7); revise sections of the amended complaint (7.0) and correspondence regarding the same with members of the litigation team (.7). | 9.90 |
| 08/06/19 | PJG | 013 | Update and circulate litigation task list to litigation team (.1); attend litigation team meeting (1.7); update litigation task list following litigation team meeting (.6); draft section of amended complaint (3.8). | 6.20 |
| 08/06/19 | ACP | 013 | Participate telephonically in Akin litigation team meeting regarding outstanding investigation tasks (1.7); follow-up communications with members of litigation team re complaint (.3). | 2.00 |
| 08/07/19 | JLS | 013 | Review and analyze issues re additional claims and amended complaint. | 0.30 |
| 08/07/19 | DLC | 013 | Revise complaint (2.5); confer with S. Brauner re same (.2); review PW review protocol and follow-up internally and with PW re same (1.5); confer with E. Maizel re additional claims (.8). | 5.00 |
| 08/07/19 | RT | 013 | Review and revise updated complaint (.6); review correspondence from Restructuring Subcommittee re document collection and review protocols (.5). | 1.10 |
| 08/07/19 | SLB | 013 | Confer with D. Chapman re open investigation issues and complaint. | 0.20 |
| 08/07/19 | LML | 013 | Review and analyze updated version of allegations concerning prepetition transactions (.6); analyze issues regarding retention of document vendor (.3); analyze issue regarding production of documents potentially subject to common interest privilege (.2). | 1.10 |
| 08/07/19 | EBM | 013 | Perform factual research and analysis related to prepetition transactions (6.0); confer with D. Chapman re same (.8). | 6.80 |
| 08/07/19 | JAL | 013 | Review materials re prepetition transactions (2.9); review proposed revisions to amended complaint (1.5); review documents produced re RPT advisors (4.1). | 8.50 |
| 08/07/19 | SMN | 013 | Conduct research in connection with complaint and prepare correspondence re same. | 3.00 |
| 08/07/19 | KGD | 013 | Revise sections of complaint. | 3.20 |
| 08/07/19 | JRK | 013 | Revise sections of amended complaint and circulate revisions to members of the litigation team (4.0); conduct factual research related to prepetition financing transactions (3.0); correspond with P. Glackin re complaint (.4). | 7.40 |
| 08/07/19 | PJG | 013 | Review and revise draft insert for section of Amended Complaint (4.6); revise draft memo regarding claims associated with amended complaint (1.8); correspond with J. Kulikowski regarding the same (.4). | 6.80 |
| 08/08/19 | DLC | 013 | Review PW document review protocol and follow-up with PW re same (1.0); revise section of complaint (1.3); correspond with FTI re investigation work streams (.8). | 3.10 |
| 08/08/19 | RT | 013 | Call with J. Kane re discovery plan (.3); multiple communications with document vendor services and contract attorney services re E-Discovery issues (1.3); review and respond to correspondence with Restructuring Subcommittee re discovery issues (1.0); call with members of litigation team re status of complaint (.8); review and revise draft memo re claims associated with amended complaint (.8); confer with P. Glackin re same (.2). | 4.40 |
| 08/08/19 | LML | 013 | Review and analyze updates regarding document review protocols employed by Paul Weiss (.3); review and analyze updates regarding document vendor efforts (.2); review and analyze updated task list (.2). | 0.70 |
| 08/08/19 | JPK | 013 | Prepare documents received during Rule 2004 investigation (3.4); call with R. Tizravesh re discovery plan (.3); call with members of litigation team re status of complaint (.8). | 4.50 |
| 08/08/19 | EBM | 013 | Review precedent re claims associated with amended complaint. | 0.60 |
| 08/08/19 | JAL | 013 | Participate on call with members of litigation team  re complaint (.8); review proposed changes to amended complaint (1.9); conduct research | 9.90 |

SEARS CREDITORS COMMITTEE                                                                          Page 12
Invoice Number: 1852182                                                                       October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | re historical debt holdings of certain defendants (3.9); draft correspondence to chambers re third party subpoenas (1.5); draft litigation hold notice (1.8). | |
| 08/08/19 | SMN | 013 | Conduct research in connection with complaint (1.4); prepare correspondence re same (.7); review revisions to complaint (.5). | 2.60 |
| 08/08/19 | KGD | 013 | Draft summary of research and analysis on pre-Seritage transaction issues. | 1.70 |
| 08/08/19 | JRK | 013 | Revise sections of the amended complaint (6.0); conduct fact investigation related to the prepetition transactions (1.1); call with members of litigation team regarding the investigation of the prepetition financing transactions (.8). | 7.90 |
| 08/08/19 | PJG | 013 | Draft section of Amended Complaint (4.9); call with members of litigation team regarding investigation tasks (.8); confer with R. Tizravesh regarding claims associated with amended complaint (.2). | 5.90 |
| 08/09/19 | JLS | 013 | Review and respond to correspondence re amending complaint and related strategy and discovery issues. | 0.40 |
| 08/09/19 | DLC | 013 | Confer with counsel to Committee member re status of complaint (.5); revise draft email to Judge Drain and circulate same to litigation team (.5); confer with FTI re investigation issues (.5); follow-up with PW re complaint (.4). | 1.90 |
| 08/09/19 | RT | 013 | Review and revise memo re investigation and claims (.2); review metadata summaries from Restructuring Subcommittee (.4). | 0.60 |
| 08/09/19 | LML | 013 | Analyze issues regarding complaint (.3); review updates regarding status of document review issues (.3). | 0.60 |
| 08/09/19 | JPK | 013 | Review discovery documents provided to the UCC from the Restructuring Subcommittee. | 0.50 |
| 08/09/19 | EBM | 013 | Draft insert to amended complaint. | 1.50 |
| 08/09/19 | JAL | 013 | Review documents produced re financing transactions. | 3.20 |
| 08/09/19 | SMN | 013 | Review and revise amended complaint. | 4.50 |
| 08/09/19 | JRK | 013 | Revise sections of the amended complaint (5.8); review research memo regarding same (.9). | 6.70 |
| 08/09/19 | PJG | 013 | Review and revise memo re claims associated with amended complaint (1.6); review and revise section of amended complaint (1.7). | 3.30 |
| 08/10/19 | DLC | 013 | Review and respond to correspondence from PW re investigation issues. | 0.50 |
| 08/10/19 | RT | 013 | Review and revise sections of amended complaint. | 2.60 |
| 08/10/19 | JPK | 013 | Review and analyze discovery received from the Restructuring Subcommittee (2.0); correspond with discovery vendor regarding same (.5); draft documents re discovery received during Rule 2004 investigation (.5). | 3.00 |
| 08/10/19 | EBM | 013 | Revise section of complaint. | 1.10 |
| 08/10/19 | DP | 013 | Revise amended complaint (1.4); review analysis of pre-Seritage transactions (.3). | 1.70 |
| 08/10/19 | JRK | 013 | Review data provided by FTI in connection with prepetition financing transactions. | 0.30 |
| 08/10/19 | PJG | 013 | Revise draft amended complaint. | 3.70 |
| 08/11/19 | DLC | 013 | Review correspondence from PW re investigation (.5); review analysis of claims associated with amended complaint (.5). | 1.00 |
| 08/11/19 | RT | 013 | Correspond with A&M re prepetition financing transactions. | 0.20 |
| 08/11/19 | DP | 013 | Revise sections of amended complaint (1.8); conduct research re derivative litigation issues (.4). | 2.20 |
| 08/11/19 | JRK | 013 | Review updated draft complaint (.4); confer with P. Glackin re same (.6). | 1.00 |
| 08/11/19 | PJG | 013 | Review revisions to Amended Complaint (.2); confer with J. Kulikowski regarding the same (.6). | 0.80 |
| 08/12/19 | RJC | 013 | Compile documents relevant to prepetition transaction and draft Board document tracking chart. | 7.20 |
| 08/12/19 | DLC | 013 | Confer with PW re discovery items (.6); revise sections of amended | 6.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | complaint (5.5). | |
| 08/12/19 | RT | 013 | Review correspondence re discovery issues and documents produced by Restructuring Subcommittee. | 0.10 |
| 08/12/19 | SS | 013 | Review documents in connection with complaint. | 2.20 |
| 08/12/19 | JPK | 013 | Prepare chart summarizing discovery produced during Rule 2004 investigation (0.5); prepare correspondence summarizing discovery plan for adversary proceeding (4.6). | 5.10 |
| 08/12/19 | EBM | 013 | Draft insert to complaint re additional defendants. | 3.10 |
| 08/12/19 | JAL | 013 | Call with J. Kulikowski and P. Glackin re amended complaint (.8); review materials re claims against additional defendants (1.9). | 2.70 |
| 08/12/19 | SMN | 013 | Review materials in connection with complaint. | 0.50 |
| 08/12/19 | JRK | 013 | Revise multiple sections of amended complaint (8.9); call with J. Latov and P. Glackin re same (.8). | 9.70 |
| 08/12/19 | PJG | 013 | Review and revise draft Amended Complaint (6.2); call with J. Latov and J. Kulikowski re same (.8). | 7.00 |
| 08/12/19 | BMW | 013 | Compile materials re prepetition transactions. | 1.40 |
| 08/13/19 | JLS | 013 | Review correspondence re legal research and analysis. | 0.60 |
| 08/13/19 | RJC | 013 | Compile documents relevant to prepetition transaction and draft tracking chart re same. | 6.90 |
| 08/13/19 | DLC | 013 | Review analysis re D&O insurance issues in connection with complaint. | 0.50 |
| 08/13/19 | RT | 013 | Review correspondence re document collection issues. | 0.10 |
| 08/13/19 | JPK | 013 | Prepare chart summarizing discovery produced during Rule 2004 investigation (1.0); revise correspondence regarding plan for discovery during adversary proceeding (2.5); summarize responses and objections to document requests served on ESL (3.3). | 6.80 |
| 08/13/19 | EBM | 013 | Review background materials in connection with complaint. | 0.30 |
| 08/13/19 | JAL | 013 | Confer with J. Kulikowski and P. Glackin re financing transaction (.8); review materials re same (1.9). | 2.70 |
| 08/13/19 | JRK | 013 | Conduct legal research in connection with amended adversary complaint (1.2); conduct fact research regarding prepetition financing transactions (1.0); confer with J. Latov and P. Glackin regarding revisions to amended adversary complaint (.8); review and revise amended complaint (6.0). | 9.00 |
| 08/13/19 | PJG | 013 | Update Litigation Task List (.3); confer with J. Kulikowski and J. Latov regarding revisions to draft Amended Complaint (.8); review and revise draft Amended Complaint and review documents in connection with the same (2.6). | 3.70 |
| 08/13/19 | BMW | 013 | Compile documents in connection with investigation. | 3.10 |
| 08/14/19 | RJC | 013 | Compile documents relevant to prepetition transaction (6.7); draft tracking chart re same (1.4). | 8.10 |
| 08/14/19 | DLC | 013 | Revise draft amended complaint and circulate same (4.3); confer with R. Tizravesh re investigation work streams (.5); review legal research and analysis re insurance policies in connection with complaint (.5). | 5.30 |
| 08/14/19 | RT | 013 | Confer with D. Chapman re next steps for investigation (.5); review pleadings and documents in connection with prepetition transactions (1.0); confer with FTI re same (.5); correspondence with document vendor re document review issues (.3); analyze issues re draft complaint (1.1); review updated task list (.2). | 3.60 |
| 08/14/19 | LML | 013 | Review and comment on litigation task list. | 0.40 |
| 08/14/19 | SS | 013 | Review comments to subpoena. | 0.50 |
| 08/14/19 | JPK | 013 | Prepare chart summarizing discovery produced during Rule 2004 investigation (2.5); draft sections of amended adversary complaint regarding Seritage transaction (4.8). | 7.30 |
| 08/14/19 | EBM | 013 | Draft memorandum re open legal issues in connection with amended complaint. | 2.50 |
| 08/14/19 | JAL | 013 | Revise amended complaint (4.3); conduct research in connection with same (2.3). | 7.60 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

Page 14
October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/14/19 | SMN | 013 | Conduct research in connection with complaint. | 1.80 |
| 08/14/19 | DP | 013 | Revise sections of amended complaint. | 2.30 |
| 08/14/19 | JRK | 013 | Revise sections of amended adversary complaint (10.5); draft task list regarding the same for circulation to the litigation team (1.5). | 12.00 |
| 08/14/19 | PJG | 013 | Review and revise draft Amended Complaint (4.4); review Litigation Task List (.2). | 4.60 |
| 08/14/19 | BMW | 013 | Compile materials in preparation for litigation team meeting. | 0.60 |
| 08/15/19 | RJC | 013 | Attend meeting with litigation team via teleconference regarding pending tasks and strategy (1.5); compile documents relevant to prepetition transaction and draft document tracking chart (6.0). | 7.50 |
| 08/15/19 | DLC | 013 | Draft agenda for team meeting (.7); participate in team meeting re next steps and status of investigation (1.5); update litigation task list (1.0); confer with PW re document production issues (.4); review and analyze amendments to complaint (.9). | 4.50 |
| 08/15/19 | RT | 013 | Telephonically attend meeting with litigation team re case status and tasks (1.5); review and comment on amended complaint (.9); review updated litigation task list (.6); correspond with FTI re amended complaint (.1); review correspondence with Restructuring Subcommittee re document review issues (.1). | 3.20 |
| 08/15/19 | LML | 013 | Attend litigation team meeting via teleconference re status and strategy for adversary proceeding (1.5); review and analyze research summary regarding potential claims (.7); review and revise sections of complaint (1.2). | 3.40 |
| 08/15/19 | SS | 013 | Conduct legal research re additional causes of action. | 2.20 |
| 08/15/19 | JPK | 013 | Attend meeting with members of litigation team re status and strategy (1.5); prepare chart tracking discovery produced during Rule 2004 investigation (1.0); prepare chart regarding discovery agreements between Restructuring Subcommittee and producing parties (2.0). | 4.50 |
| 08/15/19 | EBM | 013 | Conduct research re claims in connection with amended complaint (2.6); attend team meeting re status and strategy for investigation (1.5); draft memorandum analyzing additional claims assertable in complaint (1.8). | 5.90 |
| 08/15/19 | JAL | 013 | Review documents re third party hold notices and subpoenas in connection with complaint (2.1); prepare analysis re same (1.9); revise draft litigation hold notice (1.7); prepare for (.7) and attend (1.5) meeting with members of litigation team re complaint. | 7.90 |
| 08/15/19 | SMN | 013 | Prepare documents for (.6) and attend (1.5) meeting with members of litigation team re complaint. | 2.10 |
| 08/15/19 | DP | 013 | Revise sections of amended complaint (3.4); analyze materials re prepetition transactions (1.3); conduct research in connection with same (.7). | 5.40 |
| 08/15/19 | JRK | 013 | Attend litigation team meeting re strategy for investigation (1.5); revise amended adversary complaint (4.0); draft summary of claims with respect to the same (2.0); revise glossary of terms for the amended adversary complaint (1.0). | 8.50 |
| 08/15/19 | PJG | 013 | Compile and review relevant public filings re prepetition transactions (.7); draft correspondence to FTI re same (.8); review and revise draft amended complaint (2.8); attend litigation team meeting (1.5). | 5.80 |
| 08/15/19 | BMW | 013 | Compile materials in connection with investigation. | 2.60 |
| 08/15/19 | ACP | 013 | Revise draft complaint. | 2.50 |
| 08/16/19 | RJC | 013 | Conduct research re prepetition transactions and draft tracking chart re same. | 8.50 |
| 08/16/19 | DLC | 013 | Confer with litigation team members re task list and legal research in connection with complaint (.3); communications with PW re discovery in connection with same (.2); review correspondence with FTI re complaint (.5). | 1.00 |
| 08/16/19 | RT | 013 | Correspond with FTI re amended complaint (.6); review and revise amended complaint (3.8); review correspondence with E-Discovery | 4.90 |

SEARS CREDITORS COMMITTEE                                                                Page 15
Invoice Number: 1852182                                                          October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | vendor re document searches (.2); confer with members of litigation team re research in connection with complaint (.3). | |
| 08/16/19 | SS | 013 | Revise public shareholder subpoena in connection with complaint (.9); conduct legal research re same (1.9); communications with members of litigation team re same (.3). | 3.10 |
| 08/16/19 | JPK | 013 | Review correspondence with FTI re complaint. | 1.00 |
| 08/16/19 | EBM | 013 | Draft revisions to amended complaint. | 1.00 |
| 08/16/19 | JAL | 013 | Review materials in connection with complaint (2.0); communications with members of litigation team re same (.3). | 2.30 |
| 08/16/19 | JRK | 013 | Review and revise amended complaint (8.7); confer with members of the litigation team re research in connection with same (.3); edit glossary of terms in connection with same (1.0). | 10.00 |
| 08/16/19 | PJG | 013 | Update litigation task list re complaint (.6); conduct research in connection with complaint (1.1); review and revise complaint (2.8); confer with litigation team members re same (.3). | 4.80 |
| 08/16/19 | BMW | 013 | Compile materials in connection with investigation. | 1.30 |
| 08/17/19 | DLC | 013 | Review correspondence from members of Akin litigation team re complaint. | 0.50 |
| 08/17/19 | EBM | 013 | Review and provide comments on draft complaint (1.4); communications with litigation team members re same (.6). | 2.00 |
| 08/17/19 | JRK | 013 | Revise amended complaint (3.2); correspondence with litigation team members re the same (.3). | 3.50 |
| 08/17/19 | PJG | 013 | Review and revise draft amended complaint (2.4); communications with litigation team members re the same (.3). | 2.70 |
| 08/18/19 | JRK | 013 | Revise amended complaint. | 4.60 |
| 08/18/19 | PJG | 013 | Review and revise draft amended complaint. | 4.60 |
| 08/19/19 | RJC | 013 | Conduct research re prepetition transactions and draft tracking chart re same. | 7.10 |
| 08/19/19 | SS | 013 | Revise subpoenas in connection with complaint. | 1.50 |
| 08/19/19 | EBM | 013 | Draft inserts to complaint. | 3.30 |
| 08/19/19 | DP | 013 | Correspondence with litigation team members re revisions to amended complaint. | 0.50 |
| 08/19/19 | JRK | 013 | Revise amended complaint (8.4); correspondence with members of the litigation team re same (.8); conduct fact discovery in connection with same (1.9). | 11.10 |
| 08/19/19 | PJG | 013 | Review and revise draft amended complaint (4.8); correspondence with litigation team members re the same and related issues (.3). | 5.10 |
| 08/19/19 | BMW | 013 | Draft and revise index for investigation materials. | 2.90 |
| 08/20/19 | RJC | 013 | Conduct research re prepetition transactions and draft tracking chart re same. | 6.40 |
| 08/20/19 | DLC | 013 | Review correspondence re complaint. | 0.80 |
| 08/20/19 | RT | 013 | Review revised amended complaint (2.8); draft summary of issues re document review/collection in connection with same (1.4); review correspondence re document production from Restructuring Subcommittee (.2); correspondence with E-Discovery vendor re document searches (.3). | 4.70 |
| 08/20/19 | SS | 013 | Revise shareholder subpoena in connection with complaint. | 2.40 |
| 08/20/19 | EBM | 013 | Conduct research in connection with complaint. | 6.00 |
| 08/20/19 | SMN | 013 | Conduct research in connection with complaint. | 1.50 |
| 08/20/19 | DP | 013 | Analyze prepetition transaction documents. | 1.10 |
| 08/20/19 | JRK | 013 | Review and revise document review memo. | 0.70 |
| 08/20/19 | PJG | 013 | Revise document review memorandum and create index of the same (1.4); update litigation task list (.2); review documents in connection with prepetition transactions (.6). | 2.20 |
| 08/21/19 | RJC | 013 | Conduct research re prepetition transactions and draft document tracking chart re same. | 7.40 |
| 08/21/19 | DLC | 013 | Communications with litigation team members re discovery issues in | 0.70 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

Page 16
October 11, 2019

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | connection with complaint. | |
| 08/21/19 | RT | 013 | Communications with members of litigation team and FTI re discovery in connection with complaint. | 0.80 |
| 08/21/19 | SS | 013 | Revise subpoenas in connection with complaint (2.1); review recent case law re same (1.0). | 3.10 |
| 08/21/19 | EBM | 013 | Conduct research and draft memoranda in connection with complaint (5.5); revise subpoenas in connection with same (1.4). | 6.90 |
| 08/21/19 | SMN | 013 | Conduct research and draft memorandum in connection with complaint. | 1.00 |
| 08/21/19 | JRK | 013 | Review electronic discovery documents in connection with the investigation (3.0); correspondence with members of litigation team re the same (.3). | 3.30 |
| 08/21/19 | PJG | 013 | Review documents re prepetition transactions (.9); coordinate with H5 re document searches in connection with same (.3); revise document review memo and complete index of the same (1.1); communications with litigation team members re the same (.4). | 2.70 |
| 08/21/19 | BMW | 013 | Prepare board materials binders for circulation to lit team. | 5.90 |
| 08/22/19 | JLS | 013 | Attend meeting with litigation team members re status, strategy and tasks in connection with amended complaint. | 1.30 |
| 08/22/19 | RJC | 013 | Attend meeting with members of litigation team re pending tasks and strategy in connection with complaint (1.3); conduct research re prepetition transactions and draft document tracking chart re same (6.3). | 7.60 |
| 08/22/19 | DLC | 013 | Review and comment on subpoenas in connection with complaint (.8); prepare for (.5) and participate in (1.3) meeting with litigation team members re complaint; update task list re same (.7); analyze open discovery issues in connection with same (1.6); correspond with L. Lawrence re document vendor retention (.3). | 5.20 |
| 08/22/19 | RT | 013 | Review updated task list (.1); attend meeting (telephonically) with litigation team members re complaint and next steps (1.3). | 1.40 |
| 08/22/19 | LML | 013 | Attend meeting with litigation team members to discuss case status and strategy for going forward (1.3); correspond with D. Chapman re retention of document vendor (.3). | 1.60 |
| 08/22/19 | SS | 013 | Attend meeting with litigation team members re complaint (1.3); revise draft shareholder subpoenas (1.4). | 2.70 |
| 08/22/19 | JPK | 013 | Attend meeting with members of litigation team re complaint (1.3); prepare summary of responses and objections to document requests (2.4). | 3.70 |
| 08/22/19 | EBM | 013 | Revise and circulate memorandum in connection with prepetition transactions (3.3); attend meeting with litigation team members re case status (1.3). | 4.60 |
| 08/22/19 | JAL | 013 | Prepare for (.2) and attend (1.3) meeting with members of litigation team re complaint. | 1.50 |
| 08/22/19 | SMN | 013 | Attend meeting with litigation team members re case status and next steps (1.3); conduct research in connection with complaint (2.1). | 3.40 |
| 08/22/19 | DP | 013 | Attend meeting with litigation team members re case status updates (1.3); review and analyze documents in connection with prepetition transactions (1.6). | 2.90 |
| 08/22/19 | JRK | 013 | Review electronic discovery documents in connection with the investigation (2.0); attend meeting with members of the litigation team re complaint (1.3); revise the adversary complaint and circulate same to the litigation team (.5). | 3.80 |
| 08/22/19 | PJG | 013 | Revise and circulate updated litigation task list (.2); attend meeting with litigation team members re complaint (1.3); review documents in connection with prepetition transactions (1.3). | 2.80 |
| 08/22/19 | BMW | 013 | Conduct research re prepetition transactions. | 3.30 |
| 08/23/19 | RJC | 013 | Conduct research re prepetition transactions (6.7); draft document tracking chart and send same to D. Chapman (.5). | 7.20 |
| 08/23/19 | DLC | 013 | Review hot documents circulated by R. Collins (.5); review and | 1.40 |

SEARS CREDITORS COMMITTEE                                                                 Page 17
Invoice Number: 1852182                                                            October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | comment on legal research in connection with prepetition transactions (.9). | |
| 08/23/19 | EBM | 013 | Conduct research in connection with complaint. | 3.00 |
| 08/23/19 | JAL | 013 | Review and prepare materials in connection with the third-party conflicts check in connection with investigation. | 4.40 |
| 08/23/19 | SMN | 013 | Conduct research re open complaint issues. | 1.90 |
| 08/23/19 | DP | 013 | Analyze documents in connection with prepetition transactions. | 1.30 |
| 08/23/19 | JRK | 013 | Review FTI documents in connection with the investigation. | 0.70 |
| 08/23/19 | PJG | 013 | Review FTI's work product re prepetition transactions (1.0); update litigation task list (.1); review documents in connection with prepetition transactions (1.2). | 2.30 |
| 08/24/19 | DLC | 013 | Correspondence with E. Maizel re legal research in connection with complaint. | 0.30 |
| 08/24/19 | EBM | 013 | Correspondence with D. Chapman re legal research in connection with complaint. | 0.30 |
| 08/26/19 | RJC | 013 | Conduct research re prepetition transactions (6.2) and draft document tracking chart re same (1.0). | 7.20 |
| 08/26/19 | DLC | 013 | Review and analyze hot documents (2.0): review and comment on FTI memorandum in connection with complaint (2.0); review legal memorandum in connection with the same (1.5). | 5.50 |
| 08/26/19 | JPK | 013 | Review ESL responses and objections to discovery requests (1.0) and prepare chart analyzing same (2.0). | 3.00 |
| 08/26/19 | EBM | 013 | Review materials in connection with complaint. | 3.00 |
| 08/26/19 | PJG | 013 | Revise and circulate draft amended complaint (1.0); analyze materials in connection with same (1.3). | 2.30 |
| 08/26/19 | DJB | 013 | Begin reviewing prepetition transactions documents. | 2.30 |
| 08/27/19 | JLS | 013 | Analyze open issues in connection with amended complaint. | 0.50 |
| 08/27/19 | RJC | 013 | Conduct research re prepetition transactions and draft document tracking chart re same. | 7.60 |
| 08/27/19 | LML | 013 | Review and revise litigation task list re complaint. | 0.40 |
| 08/27/19 | JPK | 013 | Review ESL responses and objections to discovery requests (1.1) and prepare chart analyzing same (.5); correspondence with Z. Lanier re same (.2). | 1.80 |
| 08/27/19 | EBM | 013 | Draft revisions to complaint. | 0.50 |
| 08/27/19 | JAL | 013 | Conduct research in connection with complaint (3.3) and prepare correspondence re same (.9). | 4.20 |
| 08/27/19 | ZDL | 013 | Correspondence with J. Kane re discovery questions in connection with investigation. | 0.20 |
| 08/27/19 | PJG | 013 | Analyze materials in connection with complaint. | 2.40 |
| 08/27/19 | DJB | 013 | Continue reviewing prepetition transactions documents (5.1) and begin drafting summary presentation re same (.6). | 5.70 |
| 08/28/19 | RJC | 013 | Conduct research re prepetition transactions and draft document tracking chart re same. | 6.80 |
| 08/28/19 | DLC | 013 | Review materials in connection with complaint. | 1.40 |
| 08/28/19 | RT | 013 | Communications with FTI re complaint. | 0.40 |
| 08/28/19 | EBM | 013 | Communications with members of litigation team re complaint. | 0.30 |
| 08/28/19 | JRK | 013 | Communications with litigation team members re amended complaint (.4); review materials in connection with the investigation (2.5); revise the litigation task list (.2); review electronic discovery documents in connection with prepetition transactions (2.0). | 5.10 |
| 08/28/19 | PJG | 013 | Communications with litigation team members re draft amended complaint (.2); update litigation task list (.2); prepare analysis of public filings re prepetition transactions (1.2). | 1.60 |
| 08/28/19 | DJB | 013 | Continue drafting summary presentation re prepetition transactions. | 4.80 |
| 08/29/19 | RJC | 013 | Conduct research re prepetition transactions and draft document tracking chart re same (5.1); confer with D. Chapman re same (.5). | 5.60 |
| 08/29/19 | DLC | 013 | Confer with R. Collins re hot documents in connection with the | 0.90 |

SEARS CREDITORS COMMITTEE                                                                   Page 18
Invoice Number: 1852182                                                                  October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (.5); confer with R. Tizravesh re open investigation issues (.4). | |
| 08/29/19 | RT | 013 | Confer with D. Chapman re case and investigation issues. | 0.40 |
| 08/29/19 | EBM | 013 | Revise draft complaint. | 2.90 |
| 08/29/19 | JAL | 013 | Draft third-party litigation letter in connection with complaint. | 3.90 |
| 08/29/19 | JRK | 013 | Review electronic discovery documents circulated by members of the litigation team and incorporate edits to the amended adversary complaint. | 2.70 |
| 08/29/19 | PJG | 013 | Revise draft amended complaint (.7); draft memo re analysis of public filings in connection with prepetition transactions (.5). | 1.20 |
| 08/29/19 | DJB | 013 | Review and revise draft summary re prepetition transactions. | 0.50 |
| 08/30/19 | RJC | 013 | Conduct research re prepetition transactions and draft document tracking chart re same. | 5.80 |
| 08/30/19 | DLC | 013 | Revise complaint (1.8); correspondence with D. Park re same (.2). | 2.00 |
| 08/30/19 | JAL | 013 | Draft litigation hold letter in connection with complaint. | 1.90 |
| 08/30/19 | DP | 013 | Correspondence with D. Chapman re revisions to amended complaint. | 0.20 |
| 08/30/19 | PJG | 013 | Revise memo re analysis of public filings in connection with prepetition transactions. | 0.20 |
| 08/31/19 | DLC | 013 | Review and analyze A&M and Stout reports in connection with complaint. | 5.20 |
| 08/31/19 | JAL | 013 | Draft litigation hold letter in connection with liquidating trust. | 2.00 |
| 08/01/19 | JLS | 015 | Correspondence with S. Brauner and Z. Chen re 507(b) ruling and appeal. | 0.30 |
| 08/01/19 | SLB | 015 | Communications with J. Sorkin and Z. Chen re potential appeal of 507(b) issues (.3); compile materials in connection with the same (.4). | 0.70 |
| 08/01/19 | ZJC | 015 | Review correspondence with J. Sorkin and S. Brauner re potential section 507(b) appeal. | 0.20 |
| 08/01/19 | SM | 015 | Compile and send all 507(b) pleadings to J. Sorkin and S. Brauner. | 1.60 |
| 08/02/19 | JLS | 015 | Review and analyze proposed order in connection with 507(b) ruling (.2); confer with P. Dublin re same (.3). | 0.50 |
| 08/02/19 | PCD | 015 | Confer with J. Sorkin re 507(b) order. | 0.30 |
| 08/03/19 | JLS | 015 | Review correspondence re proposed orders in connection with 507(b) ruling. | 0.20 |
| 08/03/19 | SLB | 015 | Review proposed 507(b) order and related communication to Chambers. | 0.30 |
| 08/05/19 | JLS | 015 | Confer with S. Brauner re strategy in connection with potential appeal of 507(b) ruling. | 0.50 |
| 08/05/19 | ISD | 015 | Review 507(b) order and analyze issues re potential appeal. | 0.40 |
| 08/05/19 | SLB | 015 | Confer with J. Sorkin re status of 507(b) claims and potential appeal (.5); prepare materials in connection with the same (.5). | 1.00 |
| 08/05/19 | ZJC | 015 | Review 507(b) briefing materials (5.1); correspond with D. Park re appeal (.1). | 5.20 |
| 08/05/19 | ZDL | 015 | Conduct research re Carl Ireland secured claim (1.1); draft correspondence re same (.7). | 1.80 |
| 08/05/19 | DP | 015 | Correspondence with J. Chen re 507(b) order appeal. | 0.10 |
| 08/06/19 | JLS | 015 | Review and analyze proposed orders and related correspondence in connection with 506(c) ruling (.3); call with counsel to Debtors re same (.2). | 0.50 |
| 08/06/19 | ZJC | 015 | Review 506(c) proposed orders. | 0.30 |
| 08/07/19 | JLS | 015 | Correspondence with Z. Chen re 506(c) surcharge appeal. | 0.30 |
| 08/07/19 | ZJC | 015 | Review and analyze transcript of section 507(b) and section 506(c) hearing (6.9); correspond with J. Sorkin re 506(c) appeal (.3). | 7.20 |
| 08/14/19 | ZJC | 015 | Review notices of appeal on 507(b) ruling. | 0.30 |
| 08/15/19 | DK | 015 | Arrange district court ECF notification updates re 507(b) appeal. | 0.80 |
| 08/21/19 | ISD | 015 | Review notices of appeal re 507(b) and 506(c) orders. | 0.20 |
| 08/21/19 | PCD | 015 | Communications with FR and litigation team members re 507(b) and 506(c) issues. | 0.20 |
| 08/21/19 | SLB | 015 | Multiple internal communications with members of FR and Lit teams re | 0.40 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | 506(c) appeal and related issues. | |
| 08/21/19 | ZJC | 015 | Review notice of appeal on section 506(c) ruling filed by Debtors (.1); analyze issues re same (.6); communications with FR and litigation teams re same (.4). | 1.10 |
| 08/21/19 | JAL | 015 | Review materials re 506(c) appeal (1.0); communications with S. Brauner re same (.1). | 1.10 |
| 08/21/19 | ZDL | 015 | Review Carl Ireland motion for 507(b) claim (1.1); communications with FR and litigation teams re appeal of 506(c) order (.3). | 1.40 |
| 08/22/19 | JLS | 015 | Review correspondence re 506(c) appeal. | 0.30 |
| 08/22/19 | ISD | 015 | Participate on call with FR and lit team re 506(c) appeal. | 0.40 |
| 08/22/19 | PCD | 015 | Participate on call with FR and lit team members re 506(c) appeal. | 0.40 |
| 08/22/19 | DLC | 015 | Participate in call with litigation and FR team members re 506(c) appeal (.4); review underlying documents re same (.2). | 0.60 |
| 08/22/19 | SLB | 015 | Participate on call with members of FR and lit teams re 506(c) appeal issues (.4); review notice of appeal in connection with the same (.2); communications with Weil re the same (.4). | 1.00 |
| 08/22/19 | ZJC | 015 | Attend call with litigation and FR teams re notice of appeal of section 506(c) order (.4); coordinate drafting of notices of appeal and filing of same (.7); confer with appellate counsel for debtor re same (.4). | 1.50 |
| 08/22/19 | JAL | 015 | Prepare filings and materials for submission in connection with the 507(b)/506(c) appeal (2.2); conduct research re same (1.9); communications with clerk's office re appeal procedure (.3). | 4.40 |
| 08/23/19 | SLB | 015 | Analyze open issues re 507(b)/506(c) appeal and related scheduling issues. | 0.30 |
| 08/27/19 | JLS | 015 | Review and respond to correspondence re appeal of 506(c) ruling. | 0.20 |
| 08/27/19 | ZJC | 015 | Correspond with Debtors' counsel re section 506(c) appeal forms (.2); review Committee civil cover sheet (.2). | 0.40 |
| 08/27/19 | JAL | 015 | Prepare materials in connection with 506(c) appeal. | 1.90 |
| 08/28/19 | ISD | 015 | Review statements of issues filed by 2L parties in appeal. | 0.60 |
| 08/28/19 | ZJC | 015 | Review Second Lien Parties' appeal pleadings and draft appeal-initiation documents for section 506(c) appeal. | 0.50 |
| 08/28/19 | JAL | 015 | Prepare materials in connection with 506(c) appeal. | 1.70 |
| 08/28/19 | ZDL | 015 | Review statements of issues filed by Cyrus, ESL and Wilmington Trust re 507(b)/506(c) appeal (.8); communications with Committee re same (.1). | 0.90 |
| 08/30/19 | ZJC | 015 | Communications with Debtors counsel re 507(b)/506(c) appeal process (.3); draft correspondence to Akin Gump team re same (.1). | 0.40 |
| 08/01/19 | ZDL | 016 | Conduct research re automatic stay issues. | 1.10 |
| 08/08/19 | ZDL | 016 | Review director defendants' motion to lift stay (1.1); preliminary review of subject policies (.4); communications with S. Mahkamova re motion (.3); revise summary of motion (.6). | 2.40 |
| 08/08/19 | SM | 016 | Prepare summary of Director Defendants' motion to lift stay (1.8); communications with Z. Lanier re same (.3). | 2.10 |
| 08/09/19 | ISD | 016 | Analyze director defendants' lift stay motion. | 0.20 |
| 08/09/19 | PCD | 016 | Correspondence with Committee re Director Defendants' lift stay motion (.1); review same (.6). | 0.70 |
| 08/09/19 | DLC | 016 | Review motion to lift stay by D&O defendants and analyze issues re same. | 1.10 |
| 08/09/19 | SLB | 016 | Review Director Defendants' motion for relief from stay (.4); review summary of the same (.2); analyze issues re same (1.0). | 1.60 |
| 08/09/19 | LML | 016 | Review and analyze Motion to Lift Automatic Stay filed by Director Defendants (.3); analyze open issues re same (.4). | 0.70 |
| 08/09/19 | ZDL | 016 | Correspondence with Committee re director defendants motion for relief from stay (.2); revise summary re same (.5); conduct research re same (1.1); review policies in connection with the same (.3). | 2.10 |
| 08/09/19 | SM | 016 | Conduct research re D&O issues in connection with motion to lift stay. | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/10/19 | SM | 016 | Conduct research re D&O insurance issues in connection with motion to lift stay. | 3.60 |
| 08/11/19 | SM | 016 | Conduct research and prepare summary of findings re D&O issues in connection with motion to lift stay. | 4.30 |
| 08/12/19 | DJW | 016 | Conduct research in connection with Director Defendants lift stay motion (.9); communications with Z. Lanier re same (.7). | 1.60 |
| 08/12/19 | ZDL | 016 | Communications with D. Windscheffel re Director Defendant lift stay motion. | 0.70 |
| 08/12/19 | SM | 016 | Conduct research and prepare summary of research findings re D&O insurance in connection with motion to lift stay. | 6.80 |
| 08/13/19 | DJW | 016 | Review policies in connection with D&O's motion to lift stay. | 1.80 |
| 08/13/19 | SLB | 016 | Analyze issues re D&O lift stay motion (1.7); communications with members of FR team re same (.3). | 2.00 |
| 08/13/19 | ZDL | 016 | Communications with members of FR team re D&O lift stay motion. | 0.30 |
| 08/13/19 | SM | 016 | Conduct research re D&O policies and automatic stay issues (5.6); prepare chart summarizing findings re same (1.4); correspondence with FR team members re same (.2). | 7.20 |
| 08/14/19 | DJW | 016 | Conduct research re D&O policy language in conjunction with motion to lift stay. | 2.10 |
| 08/14/19 | SLB | 016 | Multiple communications with Weil re D&O lift stay motion (.5); analyze issues re same (1.6); internal communications with S. Mahkamova re the same (.2). | 2.30 |
| 08/14/19 | SM | 016 | Revise chart re D&O insurance and lift stay issues (3.1); communications with S. Brauner re same (.2). | 3.30 |
| 08/17/19 | DJW | 016 | Conduct research re D&O insurance in connection with lift stay motion. | 4.30 |
| 08/19/19 | DJW | 016 | Participate on call with D. Chapman re D&O insurance in connection with lift stay motion. | 0.30 |
| 08/19/19 | DLC | 016 | Review and analyze insurance materials in connection with D&O lift stay motion (1.8); participate in call with D. Windscheffel re same (.3). | 2.10 |
| 08/25/19 | DJW | 016 | Review additional D&O policies in connection with motion to lift stay. | 2.80 |
| 08/26/19 | DJW | 016 | Conduct research re D&O insurance issues in connection with motion to lift stay. | 0.50 |
| 08/27/19 | DJW | 016 | Confer with D. Chapman re D&O insurance in connection with lift stay motion (.4); draft correspondence re same (.3); conduct research in connection with same (.8). | 1.50 |
| 08/27/19 | DLC | 016 | Review insurance memorandum and underlying policy documents in connection with D&O lift stay motion (1.8); confer with D. Windscheffel re same (.4); draft correspondence re same (.8). | 3.00 |
| 08/28/19 | DJW | 016 | Review correspondence re insurance issues in connection with motion to lift stay. | 0.10 |
| 08/06/19 | PCD | 019 | Review and respond to correspondence re 401(k) plan. | 0.10 |
| 08/06/19 | SLB | 019 | Review Debtors' proposal re resolution of retiree claims. | 0.30 |
| 08/07/19 | PCD | 019 | Internal communications re 401(k) termination proposal and retiree issues. | 0.70 |
| 08/07/19 | SLB | 019 | Analyze issues re Debtors' retiree proposal (.9); communications with Weil re the same (.3); internal communications re Debtors' proposed termination of 401(k) plans (.5). | 1.70 |
| 08/07/19 | ZDL | 019 | Analyze issues re termination of 401(k) plan (.2); communications with FR team members re same (.1). | 0.30 |
| 08/07/19 | JES | 019 | Conduct research re 401(k) issues (1.0); correspond with members of FR team re same (.2). | 1.20 |
| 08/14/19 | ISD | 019 | Review and comment on joinder to retiree committee. | 0.50 |
| 08/14/19 | PCD | 019 | Review and respond to correspondence re Debtors' response to retiree committee (.6); review same (.3); review and comment on joinder to response (.5); review and analyze proposed settlement (.6); communications with S. Brauner re same (.6). | 2.60 |
| 08/14/19 | SLB | 019 | Communications with P. Dublin re proposed Retiree Settlement and | 3.20 |

SEARS CREDITORS COMMITTEE                                                         Page 21
Invoice Number: 1852182                                                    October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related issues (.6); analyze issues re the same (.5); prepare summary of the same for Committee (.9); communications with Weil re the same (.4); communications with Weil re 401(k) plan termination and related issues (.2); analyze the same (.6). | |
| 08/15/19 | ISD | 019 | Review correspondence re retiree benefit issues. | 0.70 |
| 08/15/19 | PCD | 019 | Review correspondence from S. Brauner re retiree proposal. | 0.30 |
| 08/15/19 | SLB | 019 | Review retiree settlement agreement re L. Fradin (.3); communications with Weil re same (.1); prepare correspondence to P. Dublin re same (.4); communications with Weil re Retiree Settlement proposal (.3); analyze issues re same (.2). | 1.30 |
| 08/16/19 | ISD | 019 | Review correspondence re retiree benefit settlement proposal. | 0.20 |
| 08/16/19 | PCD | 019 | Review correspondence re retiree settlement agreement. | 0.10 |
| 08/18/19 | PCD | 019 | Review Debtors' draft reply to retiree committee (.8) review and comment on UCC joinder to same (1.1); communications with members of FR team re same (.3). | 2.20 |
| 08/18/19 | SLB | 019 | Prepare joinder to 1114 modification reply (2.2); multiple internal communications with members of FR team re same (.5); communications with Weil re same (.2). | 2.90 |
| 08/18/19 | ZDL | 019 | Draft joinder re 1114 reply (1.2); revise same per comments (.4); communications with FR team members re same (.2); review pleadings re same (.8). | 2.60 |
| 08/19/19 | ISD | 019 | Review latest retiree benefit proposals (.4); review and comment on draft joinder to Debtors' response re same (.8). | 1.20 |
| 08/19/19 | PCD | 019 | Review revised retiree committee proposal (.3); review final joinder to Debtors response to retiree committee (.4); review Debtors filed reply (.9). | 1.60 |
| 08/19/19 | SLB | 019 | Finalize joinder to 1114 modification reply and coordinate filing of the same. | 0.80 |
| 08/19/19 | ZDL | 019 | Revise joinder to Debtors' response to retiree committee (.7); review Debtors' response (.5). | 1.20 |
| 08/19/19 | SDL | 019 | File (.3); and serve (.1) joinder to Debtors reply re retiree benefits motion. | 0.40 |
| 08/21/19 | ISD | 019 | Review correspondence re retiree benefit proposals. | 0.50 |
| 08/21/19 | PCD | 019 | Review and respond to correspondence re retiree committee issues. | 0.30 |
| 08/01/19 | JLS | 022 | Review draft liquidating trust agreement. | 0.20 |
| 08/01/19 | ISD | 022 | Review confirmation objections (.4); communications with members of FR team re same (.2); review liquidating trust agreement (.4). | 1.00 |
| 08/01/19 | PCD | 022 | Review objections to plan (1.1); communications with FR team members re trust agreement terms (.5); review and comment on confirmation statement outline (.4); confer with S. Brauner re same (.5); calls with creditors re plan process and related issues (.7). | 3.20 |
| 08/01/19 | SLB | 022 | Internal communications with FR team members re Trust Agreement (.9); review and revise the same (1.8); communications with Weil re the same (.4); review Plan in connection with open confirmation issues (1.4); review and revise outline for confirmation brief (2.6); review draft confirmation order (.7); confer with P. Dublin re confirmation statement (.5); communications with Weil team re same (.6); communications with other parties in interest re the same (.8); communications with creditors re Plan and solicitation issues (.5); communications with FTI re open Plan issues (.3). | 10.50 |
| 08/01/19 | ZDL | 022 | Communications with FR team members re Liquidating Trust Agreement provisions (.7); prepare outline re confirmation statement (2.2); review revised confirmation order (.6); respond to multiple creditor inquiries re plan and voting process (1.5). | 5.00 |
| 08/01/19 | SM | 022 | Update plan confirmation objections chart. | 1.10 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/01/19 | JES | 022 | Review objections to confirmation (.8); draft summaries of same (3.3). | 4.10 |
| 08/02/19 | ISD | 022 | Further review of confirmation objections (.3); communications with members of FR team re same (.2); analyze open issues re Plan and Liquidating Trust Agreement (.5); review filed versions of Plan/Trust Agreement (.3); review outline for confirmation statement (.7). | 2.00 |
| 08/02/19 | PCD | 022 | Review confirmation objections (3.0); communications with FR team members re same (.4); review revisions to trust agreement (.7); review and respond to correspondence re same (.2); review outline for confirmation statement (.3); communications with FR team members re same (.1). | 4.70 |
| 08/02/19 | SLB | 022 | Review and analyze confirmation objections (2.7); multiple internal communications with members of the FR team re the same (.4); analyze open issues in connection with Plan confirmation and the Trust (1.5); review filing version of Trust Agreement (.4); review and revise outline for confirmation brief (2.2); internal communications with members of FR team re the same (.5); communications with Weil re open Plan issues and Trust Agreement (.5); communications with creditors re Plan and solicitation issues (.5). | 8.70 |
| 08/02/19 | LML | 022 | Review and analyze objections to plan confirmation. | 0.90 |
| 08/02/19 | ZDL | 022 | Revise confirmation statement outline (.9); communications with FR team members re same (.4); analyze confirmation objections (3.3); review correspondence with Weil re confirmation order (.5); review revised trust agreement (.3). | 5.40 |
| 08/02/19 | SM | 022 | Communications with FR team members re confirmation objections. | 0.30 |
| 08/02/19 | JES | 022 | Draft summaries of confirmation objections for committee. | 5.10 |
| 08/03/19 | PCD | 022 | Participate on call with board members re trust board and related matters (.9); follow-up communications with FR team members re same (.2); continue to review confirmation objections (1.0). | 2.10 |
| 08/03/19 | SLB | 022 | Participate on call with Board members re Plan status and next steps. | 0.90 |
| 08/03/19 | ZDL | 022 | Attend call re trust agreement and other issues (.9); follow up communications with members of FR team re same (.2); revise confirmation order (.2). | 1.30 |
| 08/03/19 | SM | 022 | Review confirmation objections and prepare summary chart. | 6.70 |
| 08/03/19 | JES | 022 | Revise confirmation objection summaries. | 1.30 |
| 08/04/19 | SLB | 022 | Communications with prospective Board members re status and next steps in connection with Plan process (.4); review and revise chart of confirmation objections (1.2); communications with members of FR team re same (.4); review confirmation objections in connection with the same (1.0). | 3.00 |
| 08/04/19 | ZDL | 022 | Review confirmation objections (.8); revise chart summarizing each objection and potential responses (6.1); communications with members of FR team re same (.9). | 7.80 |
| 08/04/19 | SM | 022 | Revise confirmation objections chart (2.4); conduct research in connection with same (1.1); communications with FR team members re same (.5). | 4.00 |
| 08/04/19 | JES | 022 | Revise confirmation objection summaries. | 2.50 |
| 08/05/19 | JLS | 022 | Review and analyze proposed revisions to confirmation order. | 0.40 |
| 08/05/19 | ISD | 022 | Review summary chart of confirmation objections (.4); communications with prospective board members re Plan and related issues (.6); internal communications with members of FR team re Plan and confirmation order (.6). | 1.60 |
| 08/05/19 | SLB | 022 | Multiple internal communications with members of FR team re Plan confirmation objections and related summary chart (.9); review and revise the same (2.0); communications with prospective Board members re confirmation issues and next steps (.6); analyze issues re same (1.8); communications with Weil re open issues in connection with the Confirmation Order (.3); analyze issues re same (.4); communications | 6.40 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Z. Lanier re same (.4). | |
| 08/05/19 | LML | 022 | Review and revise confirmation order. | 0.30 |
| 08/05/19 | ZDL | 022 | Communications with FR team members re confirmation objection summaries (.7); revise confirmation summary chart (.9); analyze issues re liquidating trust (1.1); communications with S. Brauner re confirmation order changes (.4). | 3.10 |
| 08/05/19 | SM | 022 | Revise confirmation objection chart (1.4); communications with FR team members re same (.3); revise chart re trust board compensation (6.4). | 8.10 |
| 08/05/19 | JES | 022 | Finalize confirmation objection summaries for Committee (.7); correspond with members of FR team re same (.4). | 1.10 |
| 08/06/19 | JLS | 022 | Review and analyze proposed revisions to confirmation order. | 1.00 |
| 08/06/19 | ISD | 022 | Analyze plan confirmation issues (.9); communications with FR team re same (.5). | 1.40 |
| 08/06/19 | PCD | 022 | Communications with FR team members re plan confirmation issues (1.8); review confirmation order language (.4). | 2.20 |
| 08/06/19 | SLB | 022 | Analyze open issues in connection with confirmation and next steps (2.2); review and revise chart re the same (.5); multiple internal communications with members of FR team re confirmation issues (1.7); communications with Weil re Confirmation Order and related issues (.3). | 4.70 |
| 08/06/19 | ZDL | 022 | Communications with FR team members re confirmation issues (1.4); analyze issues associated with same (.5); conduct research re same (1.2). | 3.10 |
| 08/06/19 | SM | 022 | Continue to revise chart re trust board compensation (1.4); review correspondence re admin solvency (.2); prepare UCC statement in support of confirmation (1.2); communications with FR team members re confirmation issues (.5). | 3.30 |
| 08/06/19 | JES | 022 | Conduct research re liquidating trustee compensation (4.6); conduct research re disputed claim distributions (2.4); communications with FR team members re confirmation issues (.7). | 7.70 |
| 08/07/19 | JLS | 022 | Review and respond to correspondence re plan and trust issues. | 0.90 |
| 08/07/19 | PCD | 022 | Internal communications re open plan and trust issues (1.0); participate on call with Weil re same (.6); review materials re same (.2), review plan objections (.5). | 2.30 |
| 08/07/19 | SLB | 022 | Communications with members of FR team members re open Plan and trust issues (1.3); prepare for (.4) and participate on (.6) call with Weil re same; follow-up communications with UCC advisors re the same (1.2); analyze open issues in connection with the same (1.8); communications with Admin creditors re confirmation issues (.8); communications with Weil re Confirmation Order and related issues (.7); communications with Weil re Liquidating Trust issues (.3). | 7.10 |
| 08/07/19 | ZDL | 022 | Review proposed language for confirmation order (.2); review supplemental confirmation objections filed by ESL/Wilmington Trust (.7); analyze response arguments (.3); revise confirmation statement (2.4); conduct research re same (.7); communications with FR team members re plan and trust issues (1.3). | 5.60 |
| 08/07/19 | SM | 022 | Prepare UCC statement in support of confirmation (2.5); update confirmation objections chart (1.3). | 3.80 |
| 08/08/19 | ISD | 022 | Communications with members of FR team re confirmation (.3); review proposed confirmation order (.4); analyze open issues re confirmation (.2). | 0.90 |
| 08/08/19 | PCD | 022 | Communications with members of FR team re confirmation (.3); analyze open issues re same (.5). | 0.80 |
| 08/08/19 | APM | 022 | Analyze open issues in connection with liquidating trust agreement. | 0.50 |
| 08/08/19 | SLB | 022 | Call with members of the Committee re open Plan issues (.4); multiple communications with members of FR team re same (1.2); analyze issues re same (1.5); review draft confirmation statement (.6); communications | 3.90 |

SEARS CREDITORS COMMITTEE
Invoice Number: 1852182

Page 24
October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Weil re the same and related Trust issues (.2). | |
| 08/08/19 | ZDL | 022 | Conduct research re confirmation issues (1.4); revise confirmation statement (2.3); communications with FR team members re confirmation issues (1.2). | 4.90 |
| 08/08/19 | SM | 022 | Review revised UCC statement in support of confirmation. | 0.30 |
| 08/09/19 | JLS | 022 | Communications with FR team members re issues in connection with plan and trust. | 0.80 |
| 08/09/19 | ISD | 022 | Multiple communications with members of FR and litigation teams re confirmation and other Plan-related issues. | 1.40 |
| 08/09/19 | PCD | 022 | Communications with FR and litigation team members re confirmation and related matters (1.1); review confirmation objections (.2). | 1.30 |
| 08/09/19 | DJW | 022 | Analyze open issues re insurance coverage for liquidating trust. | 0.30 |
| 08/09/19 | SLB | 022 | Multiple internal communications with FR and litigation team members re open Plan and Trust issues (1.4); analyze issues re same (.9); communications with Committee members re same (.3). | 2.60 |
| 08/09/19 | ZDL | 022 | Communications with FR team members re updated confirmation schedule (.3); conduct research re confirmation issues (2.1). | 2.40 |
| 08/11/19 | SLB | 022 | Multiple communications with FTI re open Plan issues and analysis of the same. | 1.40 |
| 08/11/19 | ZDL | 022 | Conduct research re confirmation issues. | 0.90 |
| 08/12/19 | PCD | 022 | Participate on call with Debtors re confirmation issues (.5); review documents re same (.3); calls with creditors re same (.6). | 1.40 |
| 08/12/19 | DLC | 022 | Communications with FR team members re trust issues. | 0.50 |
| 08/12/19 | SLB | 022 | Analyze open issues re Plan (3.1); internal communications with members of FR and litigation teams re issues in connection with Trust (.5); participate on call with Weil re confirmation issues (.5); follow-up communications with members of Weil team re same (.5); calls with Admin Claimants' advisors re open issues and next steps (.9). | 5.50 |
| 08/12/19 | ZDL | 022 | Attend call with Weil re Plan/confirmation issues (.5); conduct research re Plan objections and Liquidating Trust issues (3.8); communications with members of FR and litigation teams re trust issues (.5). | 4.80 |
| 08/12/19 | JES | 022 | Conduct research re procedural issues in connection with plan confirmation. | 1.90 |
| 08/13/19 | ISD | 022 | Participate on call with Debtors and advisors re confirmation issues. | 1.10 |
| 08/13/19 | PCD | 022 | Participate on call with Debtors and advisors re confirmation issues. | 1.10 |
| 08/13/19 | APM | 022 | Participate on call with Weil re liquidating trust (.5); follow-up communications re same (1.2). | 1.70 |
| 08/13/19 | SLB | 022 | Participate on call with Weil re Plan and Trust issues (.5); internal communications with members of FR and corporate teams re same (.9); participate on call with FTI re Admin Claim issues in connection with confirmation (.6); participate on call with Debtors and UCC professionals re same (1.1); analyze open issues in connection with the same (2.3); follow-up communications with Weil re the same (.5); communications with creditors re Plan issues (.7); call with broker re D&O insurance for Trust (.3). | 6.90 |
| 08/13/19 | ZDL | 022 | Attend call with Weil re Liquidating Trust Agreement issues (.5); follow-up communications with FR and corporate teams re same (.6); attend call with FTI re Plan issues (.6); conduct research re Plan and confirmation issues (2.6); attend call with Debtors and advisors re various plan issues (1.1). | 5.40 |
| 08/14/19 | APM | 022 | Analyze open issues related to the liquidating trust. | 1.40 |
| 08/14/19 | SLB | 022 | Multiple internal communications with members of FR team re open plan and confirmation issues (.4); analyze the same (.5); communications with Weil re the same (.4). | 1.30 |
| 08/14/19 | ZDL | 022 | Conduct research re Plan/confirmation issues (2.9); communications with members of FR team re same (.2); draft and revise stipulation re confirmation issues (2.2). | 5.30 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/14/19 | SM | 022 | Conduct research re plan confirmation issues (1.9); communications with FR team members re same (.2). | 2.10 |
| 08/15/19 | JLS | 022 | Communications with FR team members re issues in connection with trust and plan. | 0.40 |
| 08/15/19 | ISD | 022 | Communications with members of FR/litigation teams re Plan, confirmation and related issues. | 0.50 |
| 08/15/19 | PCD | 022 | Communications with members of FR and litigation teams re open plan and trust issues. | 0.50 |
| 08/15/19 | SLB | 022 | Review latest solvency tracker in connection with open Plan issues (.2); internal communications with FR and litigation team members re trust and confirmation issues (.9); analyze open Admin claims issues in connection with confirmation (1.1); communications with FTI re same (.3); communications with Weil team re same (.2); review and revise stipulation re Trust authority (1.6); communications with Weil team re the same (.4); review research in connection with the same (1.2). | 5.90 |
| 08/15/19 | ZDL | 022 | Conduct research re confirmation issues and potential strategies (3.2); revise trust stipulation (1.1); communications with members of FR and litigation teams re same (.4). | 4.70 |
| 08/15/19 | SM | 022 | Conduct research in connection with plan confirmation issues. | 1.90 |
| 08/15/19 | JES | 022 | Communications with FR team members re plan and trust issues. | 0.20 |
| 08/16/19 | ISD | 022 | Participate in call with Debtors and Committee advisors re Plan and related issues. | 1.50 |
| 08/16/19 | SLB | 022 | Participate on call with Debtors and UCC professionals re plan negotiations and related issues (1.5); follow-up communications with UCC professionals and FR team members re same (1.1); analyze issues re same (1.6); multiple communications with Weil re same and related confirmation issues (.7); confer with Z. Lanier re open research issues in connection with the Plan (.5); review and comment on research summary re same (.5). | 5.90 |
| 08/16/19 | ZDL | 022 | Attend call with Debtors' advisors re various plan and Admin settlement issues (1.5); follow-up communications with FR team members re same (.4); conduct research re confirmation issues (.6); confer with S. Brauner re same (.5). | 3.00 |
| 08/16/19 | JES | 022 | Conduct research re confirmation issues (5.6); draft memorandum re same (3.8). | 9.40 |
| 08/17/19 | SLB | 022 | Analyze open issues in connection with Plan process. | 0.40 |
| 08/19/19 | ISD | 022 | Review admin settlement construct. | 0.80 |
| 08/19/19 | PCD | 022 | Review administrative proposal construct. | 0.90 |
| 08/19/19 | SLB | 022 | Review and revise analysis re open confirmation issues and next steps (1.5); multiple internal communications with members of FR team re same (.6); communications with Weil re confirmation order and related issues (.4); review term sheet for settlement of Admin claims in connection with Plan (.4); analyze issues re same (2.2). | 5.10 |
| 08/19/19 | ZDL | 022 | Conduct research re plan issues (2.1); communications with FR team members re same (.3); review proposed confirmation order (.5). | 2.90 |
| 08/19/19 | SM | 022 | Conduct research in connection with plan issues (4.2); communications with FR team members re same (.3); prepare summary of findings re same (1.6). | 6.10 |
| 08/19/19 | JES | 022 | Conduct research re confirmation issues (1.1); draft and revise correspondence re same (2.0); communications with members of FR team re same (.4). | 3.50 |
| 08/20/19 | ISD | 022 | Review status of discussions with admin creditors (.4); review correspondence re same (.5); analyze open issues re confirmation (.5); communications with Weil re same (.2); review confirmation objection (.4). | 2.00 |
| 08/20/19 | PCD | 022 | Analyze admin settlement issues (.3); review precedent re same (.9); review term sheet (.8). | 2.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 26
Invoice Number: 1852182                                                                October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 08/20/19 | DLC | 022 | Review materials in connection with plan confirmation issues (1.5); analyze open issues in connection with same (1.1); meet with members of litigation team to discuss same (.6); communications with FTI and Akin FR team members re same (.5). | 3.70 |
| 08/20/19 | SLB | 022 | Review and comment on draft NDA in connection with Admin Claim discussions (1.8); communications with Z. Lanier re same (.3); communications with Weil re the same (.2); communications with Admin creditors re status of Plan discussions (.5); analyze open issues in connection with confirmation (2.5); communications with Weil re same (.4); communications with members of litigation team re same (.5). | 6.20 |
| 08/20/19 | JPK | 022 | Attend meeting with members of litigation team re plan issues. | 0.60 |
| 08/20/19 | JAL | 022 | Meeting with litigation team members re plan issues (.6); analyze materials re same (4.2). | 4.80 |
| 08/20/19 | ZDL | 022 | Review form NDA (.4); revise same (.9); communications with S. Brauner re same (.3); conduct research re confirmation issues (2.2). | 3.80 |
| 08/20/19 | JRK | 022 | Attend call with members of the litigation team re plan issues (.6); review research re confirmation issues (1.3). | 1.90 |
| 08/20/19 | SM | 022 | Conduct research in connection with plan issues. | 0.80 |
| 08/20/19 | JES | 022 | Conduct research re procedural issues in connection with plan confirmation. | 2.80 |
| 08/21/19 | PCD | 022 | Participate on call with FTI re plan process and related matters (.7); participate on call with Weil re same (.5); follow-up communications with FR and litigation team members (.3). | 1.50 |
| 08/21/19 | PCD | 022 | Calls with professionals re administrative claims and related analysis (.6); review comments to NDA (.3); review administrative claims filings (.8). | 1.70 |
| 08/21/19 | DLC | 022 | Participate in call with FTI re plan issues (.7); follow-up discussions with litigation and FR team members (.3); review background materials in connection with same (.5). | 1.50 |
| 08/21/19 | SLB | 022 | Participate on call with Weil re next steps in connection with Plan (.5); analyze open confirmation issues (2.0); multiple internal communications with members of the FR and Lit teams re same (.3); participate on call with members of Akin and FTI teams re the same (.7). | 3.50 |
| 08/21/19 | ZDL | 022 | Attend call with Weil re plan negotiations (.5); attend call with FTI re same (.7); communications with FR and litigation team members re same (.3); review analysis re plan negotiations (.8); review comments to NDA (.3); conduct research re plan issues (1.8). | 4.30 |
| 08/21/19 | JRK | 022 | Conduct research re plan issues. | 1.00 |
| 08/21/19 | JES | 022 | Draft memorandum re procedural issues in connection with plan confirmation. | 9.60 |
| 08/22/19 | ISD | 022 | Review correspondence re admin claims (.6); analyze open issues re same (.6). | 1.20 |
| 08/22/19 | SLB | 022 | Analyze open issues in connection with confirmation and Admin claims construct (1.9); communications with Weil re same (.3); communications with UCC professionals re same (.8). | 3.00 |
| 08/22/19 | ZDL | 022 | Conduct research re plan issues. | 1.10 |
| 08/22/19 | JES | 022 | Conduct research in connection with procedural issues re confirmation. | 1.40 |
| 08/23/19 | ISD | 022 | Review open confirmation issues (.6); communications with members of FR team re same (.7). | 1.30 |
| 08/23/19 | PCD | 022 | Review research re plan treatment issues (.4); communications with FR team members re same (.3). | 0.70 |
| 08/23/19 | SLB | 022 | Multiple communications with UCC professionals re open Plan and confirmation issues (1.4); analyze the same (2.5); review research in connection with the same (1.0); internal communications with members of FR team re same (.7). | 5.60 |
| 08/23/19 | ZDL | 022 | Conduct research re plan issues (3.1); revise correspondence re same | 4.60 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.1); communications with FR team members re same (.4). | |
| 08/23/19 | JES | 022 | Conduct research re open plan issues (4.0); draft correspondence memorandum re same (3.1). | 7.10 |
| 08/25/19 | JES | 022 | Conduct research re confirmation issues. | 3.40 |
| 08/26/19 | ISD | 022 | Review updates re admin claim issues (.4); attend call with FTI re same (.4); communications with UCC and Debtors' advisors re confirmation issues (1.2). | 2.00 |
| 08/26/19 | PCD | 022 | Confer with S. Brauner re administrative claims issues (.7); review and analyze updated reconciliation estimates (1.0); calls with FTI re same (.4). | 2.10 |
| 08/26/19 | DLC | 022 | Confer with J. Latov re confirmation issues. | 0.40 |
| 08/26/19 | SLB | 022 | Multiple communications with UCC and Debtor professionals re open confirmation issues and discussions with Admin creditors (1.9); analyze issues re same (3.9); communications with Admin creditors re same (.3); confer with P. Dublin re admin claim issues (.7); prepare for (.1) and attend call (.4) with FTI re same. | 7.30 |
| 08/26/19 | JAL | 022 | Research re Plan issues (3.3); review materials re same (.8); confer with D. Chapman re same (.4). | 4.50 |
| 08/26/19 | ZDL | 022 | Conduct research re plan issues (2.3); review issues re admin claims and potential settlements (1.2); communications with FTI re same (.4); respond to correspondence from creditors re solicitation/voting (.7). | 4.60 |
| 08/26/19 | JES | 022 | Conduct research re issues in connection with confirmation (6.2); draft correspondence re same (1.1). | 7.30 |
| 08/27/19 | ISD | 022 | Various communications with Committee professionals re confirmation issues (.7); review updates re administrative claim issues and potential settlement (.5). | 1.20 |
| 08/27/19 | PCD | 022 | Correspond with Weil re administrative claims treatment and related issues (.3); review administrative claims analysis (.4); calls with FTI re same (.9). | 1.60 |
| 08/27/19 | DLC | 022 | Review FTI deck re admin solvency in connection with confirmation issues. | 0.50 |
| 08/27/19 | SLB | 022 | Multiple communications with UCC professionals re solvency issues in connection with confirmation (1.5); analyze open confirmation issues and potential Admin settlement alternatives (2.8); multiple communications with Weil team re Admin creditor NDA and related issues (.5); analyze the same (.7). | 5.50 |
| 08/27/19 | JAL | 022 | Review FTI materials re admin claims in connection with confirmation issues. | 1.00 |
| 08/27/19 | ZDL | 022 | Conduct research re plan issues (2.9); review draft correspondence re same (.4). | 3.30 |
| 08/27/19 | JES | 022 | Conduct research re confirmation requirements (5.1); draft correspondence re same (2.1). | 7.20 |
| 08/28/19 | ISD | 022 | Analyze open issues in connection with confirmation. | 0.60 |
| 08/28/19 | DLC | 022 | Review FTI materials in connection with confirmation issues (.5); participate in call with FTI re same (.9); follow-up meeting with J. Latov re same (.5); review new solvency tracker from Debtors and follow-up with FTI re same (.8). | 2.70 |
| 08/28/19 | SLB | 022 | Analyze open issues re Plan and Admin creditors (2.0); multiple communications with UCC professionals re the same (1.5); coordinate research in connection with the same (1.6). | 5.10 |
| 08/28/19 | JAL | 022 | Prepare for (.1) and attend (.9) call with FTI re plan issues; confer with D. Chapman re same (.5). | 1.50 |
| 08/28/19 | ZDL | 022 | Conduct research re plan issues (2.2); revise memorandum re same (1.9); communications with J. Szydlo re same (.5); review additional confirmation objections (.5). | 5.10 |
| 08/28/19 | SM | 022 | Revise chart re confirmation objections. | 1.40 |
| 08/28/19 | JES | 022 | Conduct research re confirmation requirements (5.4); draft | 6.90 |

SEARS CREDITORS COMMITTEE                                                                          Page 28
Invoice Number: 1852182                                                                         October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence re same (1.0); communications with Z. Lanier re same (.5). | |
| 08/29/19 | ISD | 022 | Review correspondence re outstanding confirmation issues (.4); review voting report (.4). | 0.80 |
| 08/29/19 | PCD | 022 | Calls with Weil re administrative creditor settlement (.6); communications with UCC professionals re confirmation issues (.4). | 1.00 |
| 08/29/19 | DJW | 022 | Analyze open issues in connection with liquidation trust (1.1); correspondence to Debtors re requests for information in connection with same (.5) | 1.60 |
| 08/29/19 | SLB | 022 | Analyze open issues in connection with confirmation and admin claims (2.2); communications with UCC professionals re same (1.5); communications with Weil re same (.6); coordinate research in connection with the same (.7); communications with Weil re voting results (.3); communications with Z. Lanier re same (.5). | 5.80 |
| 08/29/19 | LML | 022 | Review and analyze confirmation objections filed by various creditors. | 0.40 |
| 08/29/19 | JAL | 022 | Draft memorandum re confirmation issues (.9) and conduct research re same (1.1). | 2.00 |
| 08/29/19 | ZDL | 022 | Communications with members of FTI re settlement discussions and plan-related issues (1.6); review GUC voting report (.5); communications with S. Brauner re same (.5); review latest solvency tracker (.2). | 2.80 |
| 08/30/19 | ISD | 022 | Communications with Committee professionals re confirmation (.5); analyze open issues re confirmation (.4). | 0.90 |
| 08/30/19 | DLC | 022 | Confer with J. Latov re confirmation issues. | 0.40 |
| 08/30/19 | SLB | 022 | Multiple communications with UCC professionals re solvency issues and related admin claim issues in connection with confirmation (1.5); analyze issues re same (2.2); review research re same (1.0). | 4.70 |
| 08/30/19 | JAL | 022 | Revise confirmation research memo (3.1); review materials re same (1.7); confer with D. Chapman re same (.4). | 5.20 |
| 08/31/19 | JAL | 022 | Conduct research re confirmation issues. | 2.10 |
| 08/06/19 | SLB | 023 | Multiple communications with UCC professionals re APA disputes and open issues in connection with the same (.6); analyze the same (.7); review ESL supplemental filing in connection with the same (.4). | 1.70 |
| 08/06/19 | ZDL | 023 | Review Transform supplemental briefing re APA disputes. | 0.90 |
| 08/08/19 | JLS | 023 | Call with counsel to Debtors re APA disputes (.2); review and analyze proposals re resolution of APA disputes (2.2); communications with advisors re same (.8); review and respond to correspondence re chambers conference in connection with APA disputes and confirmation (.2). | 3.40 |
| 08/08/19 | ISD | 023 | Review supplemental APA dispute briefing. | 0.90 |
| 08/08/19 | PCD | 023 | Review APA dispute materials. | 0.40 |
| 08/08/19 | JPK | 023 | Analyze issues in connection with proposed settlement of disputes related to asset purchase agreement. | 0.50 |
| 08/08/19 | ZDL | 023 | Analyze APA dispute issues and current status. | 0.80 |
| 08/09/19 | ZDL | 023 | Respond to inquiries from UCC member re APA issues. | 0.30 |
| 08/12/19 | DP | 023 | Prepare potential amendment to Sale Order re preservation of privilege. | 0.40 |
| 08/14/19 | JLS | 023 | Call with counsel to Debtors re depositions in connection with APA dispute (.3); analyze issues re same (.2). | 0.50 |
| 08/14/19 | ISD | 023 | Review supplemental briefing re APA disputes. | 0.60 |
| 08/14/19 | PCD | 023 | Review documents in connection with APA dispute. | 0.40 |
| 08/14/19 | JPK | 023 | Attend call with Debtors re deposition and briefing schedule in connection with APA disputes (.3); prepare summary of same (1.2). | 1.50 |
| 08/15/19 | JPK | 023 | Prepare for (1.0), attend (2.0) and summarize (1.0) deposition of K. Kamlani. | 4.00 |
| 08/15/19 | DP | 023 | Revise potential amendment to Sale Order re preservation of privilege. | 0.70 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

Page 29

October 11, 2019

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 08/15/19 | JES | 023 | Review briefs re APA disputes. | 0.80 |
| 08/20/19 | JPK | 023 | Attend depositions of R. Prakash (1.7) and R. Riecker (2.9); prepare summaries of same (1.0). | 5.60 |
| 08/21/19 | PCD | 023 | Communications with S. Brauner re APA disputes and related matters. | 0.20 |
| 08/21/19 | SLB | 023 | Communications with P. Dublin re status of APA disputes (.2); analyze issues re same (.1). | 0.30 |
| 08/22/19 | APM | 023 | Analyze issues related to purchased assets and leases. | 1.50 |
| 08/23/19 | JLS | 023 | Review and edit draft brief in connection with APA dispute. | 1.30 |
| 08/23/19 | ISD | 023 | Review supplemental briefs re APA disputes. | 0.70 |
| 08/23/19 | PCD | 023 | Review briefs re APA disputes. | 3.20 |
| 08/23/19 | APM | 023 | Analyze issues related to purchased assets and schedules of assumed leases. | 1.10 |
| 08/23/19 | JPK | 023 | Communications with Debtors re APA dispute brief (.3); review and comment on same (5.2). | 5.50 |
| 08/23/19 | ZDL | 023 | Review Debtors' brief re APA dispute. | 1.10 |
| 08/26/19 | PCD | 023 | Communications with A. Miller re APA disputes and analysis. | 0.30 |
| 08/26/19 | APM | 023 | Analyze issues related to ESL APA (2.1); communications with P. Dublin re same (.3). | 2.40 |
| 08/26/19 | ZDL | 023 | Review provisions of APA re outstanding issues with Transform (.6); review assumptions re same (.5). | 1.10 |
| 08/27/19 | ISD | 023 | Review correspondence re APA disputes and analysis re same. | 0.60 |
| 08/27/19 | PCD | 023 | Communications with A. Miller re APA dispute issues (.4); review documents re same (.9). | 1.30 |
| 08/27/19 | APM | 023 | Analyze issues related to APA dispute (1.0); communications with P. Dublin re same (.4). | 1.40 |
| 08/27/19 | SLB | 023 | Review remnant asset contract (.5); communications with Weil re same (.2); communications with FTI re same (.3). | 1.00 |
| 08/27/19 | ZDL | 023 | Call with FTI re APA disputes and related issues. | 0.60 |
| 08/28/19 | ISD | 023 | Review updates re remnant assets (.3); communications with Committee professionals re same (.3). | 0.60 |
| 08/28/19 | PCD | 023 | Communications with Debtors re remnant assets (.2); review correspondence re same (.2). | 0.40 |
| 08/28/19 | SLB | 023 | Communications with Weil re remnant asset recovery and related professional services (.4); analyze issues re same (.2); communications with UCC professionals re same (.2); prepare correspondence to Committee re same (.4); communications with Committee members re same (.3). | 1.50 |
| 08/28/19 | JPK | 023 | Prepare for (.9) and attend (6.9) deposition of C. Good. | 7.80 |
| 08/29/19 | SLB | 023 | Communications with Weil re remnant asset collection. | 0.20 |
| 08/29/19 | JPK | 023 | Prepare for (1.0) and attend (3.5) deposition of M. Meghji; attend call with advisors from FTI re same (.3). | 4.80 |
| 08/30/19 | APM | 023 | Analyze open issues re APA dispute. | 0.70 |
| 08/15/19 | JPK | 025 | Travel to (total travel time = 1.0) and from Kamlani deposition. | 1.00 |
| 08/22/19 | SLB | 025 | Travel to (total travel time = 1.3 hours) and from (total travel time = 1.2 hours) hearing. | 1.20 |

|  | | | Total Hours | 1760.10 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| J L SORKIN | 19.00 | at | $1120.00 | = | $21,280.00 |
| I S DIZENGOFF | 43.00 | at | $1550.00 | = | $66,650.00 |
| P C DUBLIN | 81.50 | at | $1475.00 | = | $120,212.50 |
| A P MILLER | 10.70 | at | $1250.00 | = | $13,375.00 |
| L M LAWRENCE | 15.20 | at | $1020.00 | = | $15,504.00 |
| Z CHEN | 17.10 | at | $925.00 | = | $15,817.50 |

SEARS CREDITORS COMMITTEE

Page 30

Invoice Number: 1852182

October 11, 2019

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D J  WINDSCHEFFEL | 16.90 | at | $905.00 | = | $15,294.50 |
| D L  CHAPMAN | 89.60 | at | $980.00 | = | $87,808.00 |
| R  TIZRAVESH | 42.00 | at | $905.00 | = | $38,010.00 |
| S L  BRAUNER | 202.20 | at | $1125.00 | = | $227,475.00 |
| K G  DEMANDER | 13.10 | at | $805.00 | = | $10,545.50 |
| S  SHARAD | 29.80 | at | $815.00 | = | $24,287.00 |
| J P  KANE | 88.40 | at | $770.00 | = | $68,068.00 |
| E B  MAIZEL | 63.70 | at | $690.00 | = | $43,953.00 |
| J A  LATOV | 101.50 | at | $760.00 | = | $77,140.00 |
| Z D  LANIER | 167.20 | at | $760.00 | = | $127,072.00 |
| S M  NOLAN | 34.50 | at | $630.00 | = | $21,735.00 |
| D S  PARK | 23.60 | at | $690.00 | = | $16,284.00 |
| J R  KULIKOWSKI | 143.10 | at | $540.00 | = | $77,274.00 |
| P J  GLACKIN | 92.40 | at | $540.00 | = | $49,896.00 |
| S  MAHKAMOVA | 111.50 | at | $560.00 | = | $62,440.00 |
| J E  SZYDLO | 163.60 | at | $560.00 | = | $91,616.00 |
| D J  BADINI | 13.30 | at | $690.00 | = | $9,177.00 |
| A  PRAESTHOLM | 5.60 | at | $555.00 | = | $3,108.00 |
| R J  COLLINS | 121.80 | at | $455.00 | = | $55,419.00 |
| D  KRASA-BERSTELL | 14.60 | at | $395.00 | = | $5,767.00 |
| B M  WALLS | 23.80 | at | $205.00 | = | $4,879.00 |
| S D  LEVY | 11.40 | at | $235.00 | = | $2,679.00 |

Current Fees                                                                      $1,372,766.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $7,474.98 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $8,191.13 |
| Court Cost | $2,790.20 |
| Duplication - In House | $9,590.00 |
| Filing Fees | $298.00 |
| Meals - Overtime | $70.36 |
| Meals (100%) | $355.22 |
| Postage | $2.15 |
| Professional Fees - Miscellaneous | $50,867.75 |
| Telephone - Long Distance | $184.00 |
| Transcripts | $12,751.27 |
| Travel - Ground Transportation | $287.36 |
| Local Transportation - Overtime | $410.52 |

Current Expenses                                                                      $93,272.94

**Total Amount of This Invoice**                                              **$1,466,038.94**

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 7,474.98 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 8,191.13 |
| Court Cost | 2,790.20 |
| Duplication – In House | 9,590.00 |
| Filing Fees | 298.00 |
| Meals - Overtime | 70.36 |
| Meals (100%) | 355.22 |
| Postage | 2.15 |
| Professional Fees - Misc. | 50,867.75 |
| Telephone - Long Distance | 184.00 |
| Transcripts | 12,751.27 |
| Travel – Ground Transportation | 287.36 |
| Local Transportation – Overtime | 410.52 |
| **TOTAL:** | **93,272.94** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1852182 |
| Invoice Date | 10/11/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 07/05/19 | Transcripts  VENDOR: LEXITAS INVOICE#: 101476 DATE: 7/5/2019 Transcript Copy - Technical Testimony - RUSH Delivery Witness: David M. Schulte | $4,366.02 |
| 07/05/19 | Transcripts  VENDOR: LEXITAS INVOICE#: 101521 DATE: 7/5/2019 Transcript Copy - Technical Testimony - RUUSH Delivery Witness:  Marti P. Murray | $2,994.95 |
| 07/05/19 | Transcripts  VENDOR: LEXITAS INVOICE#: 101482 DATE: 7/5/2019 Transcript Copy - Technical Testimony - RUSH Delivery Witness:  William Henrich | $4,013.90 |
| 07/11/19 | Travel - Ground Transportation VENDOR: IRA S. DIZENGOFF INVOICE#: 3490950209111902 DATE: 9/11/2019 Taxi/Car Service/Public Transport, 07/11/19, Uber Car Service from White Plains Courthouse to home re Sears hearing, Uber Car Service | $106.25 |

SEARS CREDITORS COMMITTEE                                                                    Page 2
Invoice Number: 1852182                                                               October 11, 2019

| | | |
|---|---|---|
| 07/12/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-23503 DATE: 7/12/2019 Data Hosting, Hosting Project, User Fees | $22,765.40 |
| 07/26/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3878433 DATE: 7/26/2019 Transcriber fee for transcript of July 23, 2019 hearing. | $399.00 |
| 07/26/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3878433 DATE: 7/26/2019 Transcriber fee for transcript of July 23, 2019 hearing. | $0.60 |
| 08/01/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3531386108052303 DATE: 8/5/2019 Taxi/Car Service/Public Transport, 08/01/19, Strategy Meeting at Paul Weiss - NYC, Uber | $23.35 |
| 08/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 11.0 | $609.36 |
| 08/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 9.0 | $12.60 |
| 08/02/19 | Telephone - Long Distance  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3539728108200204 DATE: 8/20/2019 Court Calls, 08/02/19, Fees for telephonic hearing appearance (listen-only line) in Sears, CourtSolutions | $70.00 |
| 08/02/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3578014208291607 DATE: 8/29/2019 Working Late in Office Taxi/Car/etc, 08/02/19, Late cab from OBP to home after conducting research regarding confirmation requirements., NYC Taxi Cab | $27.96 |
| 08/03/19 | Duplication - In House  Photocopy - User # 990100, NY, 1 page(s) | $0.20 |
| 08/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/05/19 | Duplication - In House  Photocopy - Conn, Michelle, NY, 2080 page(s) | $416.00 |
| 08/05/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 39 page(s) | $7.80 |
| 08/05/19 | Local Transportation - Overtime | $56.73 |

SEARS CREDITORS COMMITTEE                                                            Page 3
Invoice Number: 1852182                                                      October 11, 2019

|  |  |  |
|---|---|---|
|  | VENDOR: DEAN L. CHAPMAN INVOICE#: 3533767808062105 DATE: 8/6/2019 Working Late in Office Taxi/Car/etc, 08/05/19, Overtime taxi, Uber |  |
| 08/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 8/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $188.05 |
| 08/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $22.39 |
| 08/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 8/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $241.02 |
| 08/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 8/5/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $426.83 |
| 08/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 9.0 | $521.37 |
| 08/05/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 24.0 | $35.25 |
| 08/05/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Dean Chapman - Akdeniz - 8/5/2019 1 | $20.00 |
| 08/05/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3890185 DATE: 8/5/2019 Transcriber fee for transcript of August 2, 2019 hearing. | $204.00 |
| 08/05/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3888932 DATE: 8/5/2019 Transcriber fee for transcript of July 31, 2019 hearing. | $378.00 |
| 08/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 8/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 08/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 8/6/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $106.71 |
| 08/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $173.79 |

|  |  |  |
|---|---|---|
|  | ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 3.0 |  |
| 08/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 7.0 | $10.27 |
| 08/06/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 8/6/2019 1 | $20.00 |
| 08/06/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3578014208291607 DATE: 8/29/2019 Working Late in Office Taxi/Car/etc, 08/06/19, Late cab from OBP to home after conducting research regarding confirmation requirements., NYC Taxi Cab | $24.36 |
| 08/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $57.93 |
| 08/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 21.0 | $30.81 |
| 08/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $347.58 |
| 08/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 32.0 | $46.99 |
| 08/07/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.47 |
| 08/08/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-23767 DATE: 8/8/2019 Key Document Identiï¬ cation (Hours) Data Management (Hours) | $2,587.50 |
| 08/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 8/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: | $129.09 |

|          |                                                                                                                               |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------|----------|
|          | NOLAN SEAN Date: 8/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0                                                            |          |
| 08/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 17.0 | $24.96   |
| 08/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.73   |
| 08/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.47    |
| 08/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.86   |
| 08/08/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.66   |
| 08/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Jeff Jeffrey) Latov - Mulberry & Vine E 44th St) - 8/8/2019 1 | $20.00   |
| 08/08/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3556751308152105 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 08/08/19, Overtime taxi, NYC Taxi | $27.30   |
| 08/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 8/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71  |
| 08/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $231.72  |
| 08/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 7.0 | $10.28   |
| 08/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: NOLAN  SEAN; Charge Type: DOC | $5.87    |

SEARS CREDITORS COMMITTEE                                                                Page 6
Invoice Number: 1852182                                                          October 11, 2019

| | ACCESS; Quantity: 4.0 | |
|---|---|---|
| 08/09/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 8/9/2019 1 | $20.00 |
| 08/09/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800664 DATE: 8/15/2019 08/09/0019 | $20.00 |
| 08/09/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3578014208291607 DATE: 8/29/2019 Working Late in Office Taxi/Car/etc, 08/09/19, Late cab from OBP to home after conducting research regarding confirmation requirements., Uber | $32.02 |
| 08/09/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-23843 DATE: 8/9/2019 Data Hosting, Hosting Project Management Hours; User fees | $25,514.85 |
| 08/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 8/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $289.53 |
| 08/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/11/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3549456708161601 DATE: 8/16/2019 All working late in office Meals, 08/11/19, Working meal., Whole Foods Market, Sara Brauner | $19.06 |
| 08/11/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3549456708161601 DATE: 8/16/2019 Working Late in Office Taxi/Car/etc, 08/11/19, Car home after working late on weekend., Uber | $11.64 |
| 08/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 8/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 8/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 08/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: | $106.71 |

SEARS CREDITORS COMMITTEE                                                                          Page 7
Invoice Number: 1852182                                                                   October 11, 2019

|          |                                                                                           |            |
|----------|-------------------------------------------------------------------------------------------|------------|
|          | 8/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0                                          |            |
| 08/12/19 | Duplication - In House Photocopy - Walls, Bennett, NY, 8003 page(s)                        | $1,600.60  |
| 08/12/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3557158508152305 DATE: 8/15/2019 Working Late in Office Taxi/Car/etc, 08/12/19, Late work at the office., Uber | $25.65     |
| 08/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 8/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71    |
| 08/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42    |
| 08/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $57.62     |
| 08/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.92      |
| 08/12/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 8/12/2019 | $20.00     |
| 08/13/19 | Duplication - In House Photocopy - Walls, Bennett, NY, 5000 page(s)                        | $1,000.00  |
| 08/13/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3556706908151902 DATE: 8/15/2019 All working late in office Meals, 08/13/19, Working late meal - Reviewing documents for client Sears, Sweetgreen, Jillian Kulikowski | $13.88     |
| 08/13/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3549456708161601 DATE: 8/16/2019 Working Late in Office Taxi/Car/etc, 08/13/19, Car home after working late on weekend., VTS NYC Taxi Group | $15.38     |
| 08/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71    |
| 08/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA | $57.62     |

| | | |
|---|---|---|
| | SHIRIN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 08/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 4.0 | $291.78 |
| 08/13/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: MAHKAMOVA SHIRIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.95 |
| 08/13/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 John Kane - Dig Inn  275 Madison - 8/13/2019 | $20.00 |
| 08/13/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Shirin Mahkamova - Sushi Time - 8/13/2019 | $20.00 |
| 08/13/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3578014208291607 DATE: 8/29/2019 Working Late in Office Taxi/Car/etc, 08/13/19, Late cab from OBP to home after conducting research regarding confirmation requirements., NYC Taxi Cab | $27.96 |
| 08/13/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3578014208291607 DATE: 8/29/2019 All working late in office Meals, 08/13/19, Working dinner in office while conducting research regarding confirmation requirements., Aya Sushi, Joe Szydlo | $20.00 |
| 08/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 8/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 08/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $345.76 |
| 08/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: | $8.74 |

|          |                                                                                                                                                                                              |           |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 6.0                                                                                                                                                                                           |           |
| 08/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 8/14/2019                                     | $20.00    |
| 08/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 John Kane - Brooklyn Diner W 43rd St) - 8/14/2019                                             | $20.00    |
| 08/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0                                             | $106.71   |
| 08/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 8/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0                                                | $106.71   |
| 08/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0                                      | $57.62    |
| 08/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Bennett Walls - Dos Toros Taqueria W 40th St) - 8/15/2019                                     | $15.22    |
| 08/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Jeff Jeffrey) Latov - Osteria al Doge - 8/15/2019                                            | $20.00    |
| 08/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LANIER ZACH Date: 8/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0                                                   | $289.53   |
| 08/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0                                             | $213.42   |
| 08/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: MAHKAMOVA SHIRIN; Charge Type: ACCESS CHARGE; Quantity: 1.0                                 | $57.62    |
| 08/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 3.0                                    | $207.89   |
| 08/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS                                                                                                                | $115.26   |

| Date | Description | Amount |
|---|---|---|
| | ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | |
| 08/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 6.0 | $437.68 |
| 08/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 29.0 | $42.29 |
| 08/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 5.0 | $364.73 |
| 08/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.91 |
| 08/17/19 | Duplication - In House  Photocopy - Walls, Bennett, NY, 2381 page(s) | $476.20 |
| 08/17/19 | Duplication - In House  Photocopy - Walls, Bennett, NY, 8366 page(s) | $1,673.20 |
| 08/17/19 | Duplication - In House  Photocopy - Walls, Bennett, NY, 5952 page(s) | $1,190.40 |
| 08/19/19 | Duplication - In House  Photocopy - Walls, Bennett, NY, 10464 page(s) | $2,092.80 |
| 08/19/19 | Duplication - In House  Photocopy - User # 990100, NY, 5664 page(s) | $1,132.80 |
| 08/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $133.57 |
| 08/19/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $57.53 |
| 08/19/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 38.0 | $55.34 |
| 08/19/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3176024 DATE: 8/25/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 8/19/2019 | $20.00 |
| 08/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $235.80 |

SEARS CREDITORS COMMITTEE                                                          Page 11
Invoice Number: 1852182                                                      October 11, 2019

---

| Date | Description | Amount |
|---|---|---|
| 08/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 8/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $335.05 |
| 08/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $345.14 |
| 08/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $4.37 |
| 08/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $115.05 |
| 08/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.91 |
| 08/20/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3568600408281203 DATE: 8/28/2019 Working Late in Office Taxi/Car/etc, 08/20/19, Cab home after working late., Credit Mobile Technologies LLC | $14.15 |
| 08/20/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3176024 DATE: 8/25/2019 Jeff Jeffrey) Latov - Mulberry & Vine E 44th St) - 8/20/2019 | $20.00 |
| 08/20/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3578014208291607 DATE: 8/29/2019 Working Late in Office Taxi/Car/etc, 08/20/19, Late cab from OBP to home after conducting research regarding confirmation requirements., NYC Taxi Cab | $29.75 |
| 08/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 8/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $411.16 |
| 08/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 8/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 08/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $57.53 |

SEARS CREDITORS COMMITTEE                                                Page 12
Invoice Number: 1852182                                              October 11, 2019

| | | |
|---|---|---|
| | ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 08/21/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: US CASES; Employee: NOLAN SEAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $4.37 |
| 08/21/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $115.05 |
| 08/21/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 9.0 | $13.10 |
| 08/21/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3568600408281203 DATE: 8/28/2019 Working Late in Office Taxi/Car/etc, 08/21/19, Cab home after working late., VTS Lightsource Inc. | $16.00 |
| 08/21/19 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3176024 DATE: 8/25/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 8/21/2019 | $20.00 |
| 08/22/19 | Filing Fees VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3574185208231701 DATE: 8/23/2019 Filing Fees, 08/22/19, Filing - Notice of Appeal (Jef fLatov), US Bankruptcy Court, SDNY | $298.00 |
| 08/22/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3568600408261704 DATE: 8/26/2019 Taxi/Car Service/Public Transport, 08/22/19, Cab to hearing in White Plains., Uber | $107.69 |
| 08/22/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3568600408261704 DATE: 8/26/2019 Taxi/Car Service/Public Transport, 08/22/19, Cab from hearing in White Plains to office., Uber | $50.07 |
| 08/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount User: BERNLOHR ELISE Date: 8/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $289.53 |
| 08/22/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: NOLAN SEAN; | $230.09 |

| | | |
|---|---|---|
| | Charge Type: ACCESS CHARGE; Quantity: 4.0 | |
| 08/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 11.0 | $16.02 |
| 08/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.46 |
| 08/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $115.05 |
| 08/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 8.0 | $11.65 |
| 08/22/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3584530308281904 DATE: 8/28/2019 Working Late in Office Taxi/Car/etc, 08/22/19, Late cab from office to home after conducting research regarding confirmation requirements, NYC Taxi Cab | $27.95 |
| 08/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3176024 DATE: 8/25/2019 Jeff Jeffrey) Latov - West Side Steakhouse - 8/22/2019 | $20.00 |
| 08/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $235.80 |
| 08/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 8/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $210.43 |
| 08/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $345.14 |
| 08/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: NOLAN  SEAN; Charge Type: DOC ACCESS; Quantity: 13.0 | $18.93 |
| 08/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $115.05 |

SEARS CREDITORS COMMITTEE                                                      Page 14
Invoice Number: 1852182                                                October 11, 2019

| | | |
|---|---|---|
| | ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | |
| 08/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 15.0 | $21.84 |
| 08/26/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3584549108281707 DATE: 8/28/2019 Court Calls, 08/26/19, Fees for telephonic hearing appearance in Sears hearing held on Aug. 22nd., CourtCall | $114.00 |
| 08/26/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3584530308281904 DATE: 8/28/2019 Working Late in Office Taxi/Car/etc, 08/26/19, Late cab from office to home after conducting research regarding confirmation requirements, NYC Taxi Cab | $27.36 |
| 08/26/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $111.92 |
| 08/26/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 29.0 | $41.03 |
| 08/26/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3182835 DATE: 9/1/2019 Dean Chapman - Arno - 8/26/2019 | $20.00 |
| 08/26/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3599886109111703 DATE: 9/11/2019 Working Late in Office Taxi/Car/etc, 08/26/19, Overtime taxi, NYC Taxi | $18.95 |
| 08/27/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 8/27/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $579.05 |
| 08/27/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 8/27/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $152.22 |
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $111.92 |

SEARS CREDITORS COMMITTEE                                                                    Page 15
Invoice Number: 1852182                                                                October 11, 2019

| | | |
|---|---|---|
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 66.0 | $93.40 |
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CLE COURSE OF STUDY MATERIALS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.54 |
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 3.0 | $112.62 |
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.54 |
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $2.83 |
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.54 |
| 08/27/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $67.29 |
| 08/27/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3182835 DATE: 9/1/2019 Saurabh Sharad - Natsumi - 8/27/2019 | $20.00 |
| 08/27/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3604725309102005 DATE: 9/10/2019 Working Late in Office Taxi/Car/etc, 08/27/19, Late car from office to home after conducting research regarding confirmation requirements., NYC Taxi Cab | $27.36 |
| 08/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $111.92 |
| 08/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 77.0 | $109.03 |

SEARS CREDITORS COMMITTEE

Invoice Number: 1852182

| Date | Description | Amount |
|---|---|---|
| 08/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US STATUTORY CODES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.41 |
| 08/28/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3922444 DATE: 8/28/2019 Transcriber fee for transcript of August 22, 2019 hearing. | $192.00 |
| 08/28/19 | Meals - Overtime  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3605636009062000 DATE: 9/6/2019 All working late in office Meals, 08/28/19, Dinner re late night work., Tender Greens Bryant Park, Shirin Mahkamova | $17.42 |
| 08/29/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NOLAN SEAN Date: 8/29/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $44.77 |
| 08/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $223.83 |
| 08/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 14.0 | $19.82 |
| 08/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.54 |
| 08/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $67.29 |
| 08/29/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SZYDLO JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.54 |
| 08/29/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3924899 DATE: 8/29/2019 Transcriber fee for transcript of August 23, 2019 hearing. | $202.80 |
| 08/30/19 | Postage  US Postage - Owen-Diaz, Kelly, NY, 1 piece(s) | $2.15 |
| 08/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 8/30/2019 AcctNumber: 1000193694 | $106.71 |

SEARS CREDITORS COMMITTEE                                                                    Page 17
Invoice Number: 1852182                                                                    October 11, 2019

|  |  |  |
|---|---|---|
|  | ConnectTime: 0.0 |  |
| 08/30/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 8/30/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,202.87 |
| 08/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: LATOV  JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $1.41 |
| 08/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0 | $67.29 |
| 08/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $55.96 |
| 08/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US CASES; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 8.0 | $11.33 |
| 08/30/19 | Court Cost  VENDOR: US LEGAL SUPPORT  (760523238) INVOICE#: 130119396 DATE: 8/30/2019 Court reporting services | $1,404.70 |
| 08/30/19 | Court Cost  VENDOR: US LEGAL SUPPORT  (760523238) INVOICE#: 130119415 DATE: 8/30/2019 Court reporting services | $1,385.50 |

|  |  |  |
|---|---|---|
|  | Current Expenses | $93,272.94 |

**Total Amount of This Invoice**                                                      **$1,466,038.94**



**Invoice Date:** 7/12/2019

**Invoice Number:** INV-23503

**Billing Address:**

Mr. Christopher W. Carty
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
Bank of America Tower
New York NY 10036

H5
595 Market Street
Suite 610
San Francisco CA 94105
(415) 625-6700

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 6/1/2019 | 6/30/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 708.3 | $13.00 | $9,207.90 |
| **Hosting Project Management (Hours)** | 1.5 | $185.00 | $277.50 |
| **User Fees (Users)** | 68 | $85.00 | $5,780.00 |

| | | |
|---|---|---|
| **Subtotal** | $22,765.40 |
| **Tax Total** | $0.00 |
| **Total** | $22,765.40 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399



**Invoice Date:** 8/8/2019

**Invoice Number:** INV-23767

| | | |
|---|---|---|
| **Billing Address:** | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 7/1/2019 | 7/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Key Document Identification (Hours)** | 5.5 | $450.00 | $2,475.00 |
| **Data Management (Hours)** | 0.5 | $225.00 | $112.50 |

eDiscovery services are billed separately.

| | |
|---|---|
| **Subtotal** | $2,587.50 |
| **Tax Total** | $0.00 |
| **Total** | $2,587.50 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 8/9/2019

**Invoice Number:** INV-23843

**Billing Address:**
Mr. Christopher W. Carty
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
Bank of America Tower
New York NY 10036

H5
595 Market Street, Suite 610
San Francisco CA 94105
(415) 625-6700
clientbilling@h5.com

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 7/1/2019 | 7/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 788.5 | $13.00 | $10,250.50 |
| **Hosting Project Management (Hours)**<br>*Analyst-Level Rate* | 6.01 | $185.00 | $1,111.85 |
| **Hosting Project Management (Hours)**<br>*Senior-Level Rate* | 3.5 | $225.00 | $787.50 |
| **User Fees (Users)** | 69 | $85.00 | $5,865.00 |

| | |
|---|---|
| **Subtotal** | $25,514.85 |
| **Tax Total** | $0.00 |
| **Total** | $25,514.85 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*