# DELIVERY RECEIPT

RECEIPT# **2148-033179219 - 092418**

DUNS 033179219

DATE: 9/24/2018

Reference Inv#'s  LOG 76432

VENDOR NAME: **ROBERT J CLANCEY LTD.**

ADDRESS: **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE: **SEARS**  STORE# **2148**

ADDRESS: **275 KAAHAMANU AVENUE**

**KAHULUI, HI 96732**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 1 | 641 | 494534 | MENS TSHIRTS/TANK TOPS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS  1

RECEIVED BY: _____

DATE: 9-24-18

**VENDOR COPY**

EXHIBIT "A"

**ROBERT J. CLANCEY, LTD**
PG: 1
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| | | |
|---|---|---|
| 50 | BILL TO | SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 |
| | SHIP TO | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494534 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | | | | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|---|---|---|
| **SIZES** | | | | | SRR148 | 076432 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304X TV | 41 | A | | | | | 1 | | | | | | | | 1 | 10.00 | 10.00 |
| | | | LS T-VERT | | | | | | | | | | | | | | |
| | | | 98329007 | | | | | | | | | | | | | | |
| 5181  TD | 40 | A | | | 1 | | | | | | | | | | 1 | 5.70 | 5.70 |
| | | | 100% COTTON T-TRIBAL DOLPHIN | | | | | | | | | | | | | | |
| | | | 47396006 | | | | | | | | | | | | | | |
| 5181  VH | 01 | A | | | 1 | | | | | | | | | | 1 | 5.70 | 5.70 |
| | | | 100% COTTON T-VERTICAL HONU | | | | | | | | | | | | | | |
| | | | 4632 003 | | | | | | | | | | | | | | |
| 5181 TS | 40 | A | | | 1 | | | | | | | | | | 1 | 5.70 | 5.70 |
| | | | TRIBAL SHARK | | | | | | | | | | | | | | |
| | | | 89654106 | | | | | | | | | | | | | | |
| 5181X TD | 01 | A | | | | | | 1 | | | | | | | 1 | 6.85 | 6.85 |
| | | | 2X 3X COTTON T- TRIBAL DOLPHIN | | | | | | | | | | | | | | |
| | | | 47401008 | | | | | | | | | | | | | | |
| PT/NO. | | | 444224 | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358120 | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 2
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT SRR000 PO BOX 2254 OMAHA NE 68103-2254 | SEARS #2148 275 KAAHUMANU AVENUE KAHULUI, MAUI HI 96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494534 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SRR148 | 076432 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5181X VH | 01 | A | | | | | 1 | | | | | | | | 1 | 6.85 | 6.85 |
| | | 2X 3X COTTON T-VERTICAL HONU | | | | | | | | | | | | | | | |
| | | 4634 008 | | | | | | | | | | | | | | | |
| 5182 | AST | A | | | | 1 | | | | | | | | | 1 | 4.75 | 4.75 |
| | | 100 % COTTON T'S AST DESIGNS | | | | | | | | | | | | | | | |
| | | 91437006 | | | | | | | | | | | | | | | |
| 5184XATH | 04 | A | | | | | 1 | | | | | | | | 1 | 6.65 | 6.65 |
| | | 100 % COTTON T-ATHLETIC | | | | | | | | | | | | | | | |
| | | 96843007 | | | | | | | | | | | | | | | |
| 5185S GR | 04 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| | | AS GIVE/RECEIVE | | | | | | | | | | | | | | | |
| | | 98212005 | | | | | | | | | | | | | | | |
| 5185SXAS | 01 | A | | | | | 1 | | | | | | | | 1 | 7.50 | 7.50 |
| | | 100 % COTTON T'S ALOHA SCRIPT | | | | | | | | | | | | | | | |
| | | 98617007 | | | | | | | | | | | | | | | |
| PT/NO. | 444224 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358120 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 3

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA                    NE    68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI        HI    96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 |  | 494534 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| **S I Z E S** | SRR148 | 076432 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5185SXHF | 01 | A | | | | | | 1 | | | | | | | 1 | 7.50 | 7.50 |
| ALOHA STRONG FLAG |||||||||||||||||
| 98337007 |||||||||||||||||
| 5185SXPI | 44 | A | | | | | | 1 | | | | | | | 1 | 7.50 | 7.50 |
| 100 % COTTON T'S PINEAPPLE |||||||||||||||||
| 98348007 |||||||||||||||||
| 633  TI | 45 | A | | | | | 1 | | | | | | | | 1 | 5.00 | 5.00 |
| TANK TOPS- TIKI ISLANDS |||||||||||||||||
| 53725003 |||||||||||||||||
| 633  SH1 | 04 | A | | | | | 1 | | | | | | | | 1 | 5.50 | 5.50 |
| T-SHARK1 |||||||||||||||||
| 98140003 |||||||||||||||||
| 633X  VH | 01 | A | | | | | | 1 | | | | | | | 1 | 6.60 | 6.60 |
| 100 % COTTON TANK TOPS - 2X |||||||||||||||||
| 4630 007 |||||||||||||||||
| PT/NO. | 444224 ||||||||||||||||

CONTINUED  SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358120 | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 4
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

**BILL TO:**
50
SEARS VENDOR PAYMENT  SRR000
PO BOX 2254
OMAHA                NE  68103-2254

**SHIP TO:**
SEARS #2148
275 KAAHUMANU AVENUE
KAHULUI, MAUI      HI  96732

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|---------------------|
| 09/24/18 | | 494534 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| SIZES | | | | | CUSTOMER | LOG | TERMS |
|-------|--|--|--|--|----------|-----|-------|
| | | | | | SRR148 | 076432 | 1%, NET 60 |

| STYLE | COLOR | | | | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|--|--|--|-----------|------------|-----------|
| 633X TS | BK A | 1 | | | 1 | 6.00 | 6.00 |
| | | 100 % COTTON TANK TOPS - 2X | | | | | |
| | | 59832007 | | | | | |
| PT/NO. | 444224 | | | | | | |

B/L 00125613          11.25LB   1  CTNS  TOTAL UNITS      16
HANGER=              H/PK=        INS/POST=      TAX=     .52  OTHER=        .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--|--------------|---------------|
| 358120 | 104.30 | | | | 104.82 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

**RECEIPT#**  **2388-033179219 - 092418**

DUNS 033179219

DATE:   9/24/2018

Reference Inv#'s   LOG 76433

VENDOR NAME:   **ROBERT J CLANCEY LTD.**

ADDRESS:   **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE:   **SEARS**    STORE#   **2388**

ADDRESS:   **111 E PUAINAKO STREET**

**HILO, HI 96720**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 1 | | 251399905 | GIRLS, INFANT, TODDLER DRESSES |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS   1    RECEIVED BY: _____   DATE: 9-24-18

**VENDOR COPY**

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO              HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 |  | 494535 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SRR388 | 076433 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304  TV | 41 | A | | | | 2 | | | | | | | | | 2 | 8.50 | 17.00 |
| LS T-VERT | | | | | | | | | | | | | | | | | |
| 98324006 | | | | | | | | | | | | | | | | | |
| 5181  VH | 01 | A | | 1 | | 1 | | | | | | | | | 2 | 5.70 | 11.40 |
| 100% COTTON T-VERTICAL HONU | | | | | | | | | | | | | | | | | |
| 4632 003 | | | | | | | | | | | | | | | | | |
| 5184 ATH | 41 | A | | 1 | 1 | | | | | | | | | | 2 | 5.65 | 11.30 |
| 100 % COTTON T-ATHLETIC | | | | | | | | | | | | | | | | | |
| 96795003 | | | | | | | | | | | | | | | | | |
| 5184 IK | AST | A | | 1 | | | | | | | | | | | 1 | 5.80 | 5.80 |
| IKAIKA | | | | | | | | | | | | | | | | | |
| 91570006 | | | | | | | | | | | | | | | | | |
| 5184X TI | 04 | A | | | | 2 | | | | | | | | | 2 | 6.85 | 13.70 |
| 100 % COTTON T'S AST DESIGNS | | | | | | | | | | | | | | | | | |
| 56710007 | | | | | | | | | | | | | | | | | |
| PT/NO.   444228 | | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358125 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA        NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO          HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494535 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| **S I Z E S** | | SRR388 | 076433 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5184XATH | 04 | A | | | | | 1 | | | | | | | | 1 | 6.65 | 6.65 |
| | | 100 % COTTON T-ATHLETIC<br>96843007 | | | | | | | | | | | | | | | |
| 5185S GR | 01 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| | | AS GIVE/RECEIVE<br>98214005 | | | | | | | | | | | | | | | |
| 5185S GR | 04 | A | | | 1 | 1 | | | | | | | | | 2 | 6.50 | 13.00 |
| | | AS GIVE/RECEIVE<br>98212005 | | | | | | | | | | | | | | | |
| 5185S HF | 01 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| | | ALOHA STRONG FLAG<br>98335003 | | | | | | | | | | | | | | | |
| 5185S VT | 01 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| | | AS TRIANGE<br>98215003 | | | | | | | | | | | | | | | |
| PT/NO. | 444228 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358125 | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 3
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT SRR000<br>PO BOX 2254<br>OMAHA          NE  68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO          HI  96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494535 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SRR388 | 076433 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5185SXNS | 40 | A | | | | | | 1 | | | | | | | 1 | 7.50 | 7.50 |
| | | 100 % COTTON T'S NORTH SHORE | | | | | | | | | | | | | | | |
| | | 98955007 | | | | | | | | | | | | | | | |
| 5185SXPI | 44 | A | | | | | | 1 | | | | | | | 1 | 7.50 | 7.50 |
| | | 100 % COTTON T'S PINEAPPLE | | | | | | | | | | | | | | | |
| | | 98348007 | | | | | | | | | | | | | | | |
| 633 TS | BK | A | | 1 | | | | | | | | | | | 1 | 5.00 | 5.00 |
| | | 100 % COTTON TANK TOPS | | | | | | | | | | | | | | | |
| | | 59823002 | | | | | | | | | | | | | | | |
| 633 TT | AH | A | | | | 3 | | | | | | | | | 3 | 5.00 | 15.00 |
| | | 100 % COTTON TANK TOPS | | | | | | | | | | | | | | | |
| | | 59821006 | | | | | | | | | | | | | | | |
| 633 TT | NY | A | | 1 | | | | | | | | | | | 1 | 5.00 | 5.00 |
| | | 100 % COTTON TANK TOPS | | | | | | | | | | | | | | | |
| | | 59820003 | | | | | | | | | | | | | | | |
| PT/NO. | | 44 4228 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358125 | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 4

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT   SRR000<br>PO BOX 2254<br><br>OMAHA           NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO           HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494535 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| | SRR388 | 076433 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633X TT | AH | A | | | | | 1 | | | | | | | | 1 | 6.00 | 6.00 |
| | | | 100 % COTTON TANK TOPS - 2X<br>59830007 | | | | | | | | | | | | | | |
| 633X TT | NY | A | | | | | 1 | | | | | | | | 1 | 6.00 | 6.00 |
| | | | 100 % COTTON TANK TOPS - 2X<br>59829007 | | | | | | | | | | | | | | |
| PT/NO. | 444228 | | | | | | | | | | | | | | | | |

B/L 00125616          16.20LB    1  CTNS  TOTAL UNITS      24
HANGER=          H/PK=        INS/POST=        TAX=     .75 OTHER=     .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358125 | 150.35 | | | | 151.10 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

*T6O434*

*4 - HANGER*

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI          96701

**Bill of Lading** 00125637

**Shipment #** 031167

**Ship To** SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA          HI          96701

**Store#** 1578
**Carrier** RJCT

**PT NO** 00444237
**PO**      494532

**DEPT** 641

*09/25/18*

**DATE**
**Ship Date**   9/23/18

| STYLE | | BUYER ITEM | UPC/Size Code | Description | | CARTON # | CARTON ID | QTY SHIPPED |
|-------|--|-----------|---------------|-------------|--|----------|-----------|-------------|
| 1304 AD10 | M | 98332003 | 765405737547 | M | MEN'S T | 1 | 000983964 | 1 |
| 1304 TV01 | L | 98327005 | 765405737813 | L | MEN'S T | 1 | 000983964 | 1 |
| 1304 TV01 | XL | 98327006 | 765405737820 | XL | MEN'S T | 1 | 000983964 | 1 |
| 1304 TV41 | L | 98324005 | 765405737776 | L | MEN'S T | 1 | 000983964 | 1 |
| 5181 AG45 | M | 56638003 | 765405524901 | M | MEN'S T | 1 | 000983964 | 1 |
| 5181 TD91 | M | 47397003 | 765405445305 | M | MEN'S T | 1 | 000983964 | 1 |
| 5181 VH45 | XL | 4633 006 | 765405558234 | XL | MEN'S T | 1 | 000983964 | 1 |
| 5182  AST | M | 91437003 | 765405115468 | M | MEN'S T | 1 | 000983964 | 1 |
| 5184 TI04 | XL | 56644006 | 765405525083 | XL | MEN'S T | 1 | 000983964 | 1 |
| 5184 TI45 | XL | 56643006 | 765405525045 | XL | MEN'S T | 1 | 000983964 | 1 |
| 5184 ATH04 | M | 96796003 | 765405646207 | M | MEN'S T | 1 | 000983964 | 1 |
| 5184 ATH41 | M | 96795003 | 765405646122 | M | MEN'S T | 1 | 000983964 | 1 |
| 5184 IK AST | XL | 91570006 | 765405125979 | XL | MEN'S T | 1 | 000983964 | 1 |
| 5184X TI04 | 3XL | 56710008 | 765405525120 | 3XL | MEN'S T | 1 | 000983964 | 2 |
| 5184X TI45 | 3XL | 56651008 | 765405525106 | 3XL | MEN'S T | 1 | 000983964 | 2 |
| 5184XIK AST 2XL | | 91572007 | 765405126020 | 2XL | MEN'S T | 1 | 000983964 | 1 |
| 5185S AS01 | XL | 98612006 | 765405654813 | XL | MEN'S T | 1 | 000983964 | 1 |
| 5185S AS04 | M | 98616003 | 765405654912 | M | MEN'S T | 1 | 000983964 | 1 |
| 5185S GR01 | L | 98214005 | 765405737899 | L | MEN'S T | 1 | 000983964 | 1 |
| 5185S GR04 | L | 98212005 | 765405737851 | L | MEN'S T | 1 | 000983964 | 1 |
| 5185S HF01 | L | 98335005 | 765405738407 | L | MEN'S T | 1 | 000983964 | 1 |
| 5185S HF01 | XL | 98335006 | 765405738414 | XL | MEN'S T | 1 | 000983964 | 1 |
| 5185S PI44 | M | 98311003 | 765405654257 | M | MEN'S T | 1 | 000983964 | 1 |
| 5185S VT01 | XL | 98215006 | 765405738308 | XL | MEN'S T | 1 | 000983964 | 1 |
| 5185SXGR01 2XL | | 98217007 | 765405738056 | 2XL | MEN'S T | 1 | 000983964 | 1 |
| 5185SXGR04 2XL | | 98216007 | 765405738032 | 2XL | MEN'S T | 1 | 000983964 | 1 |
| 5185SXGR04 3XL | | 98216008 | 765405738049 | 3XL | MEN'S T | 1 | 000983964 | 1 |
| 5185SXHF01 2XL | | 98337007 | 765405738469 | 2XL | MEN'S T | 1 | 000983964 | 2 |
| 5185SXHF10 2XL | | 98338007 | 765405738483 | 2XL | MEN'S T | 1 | 000983964 | 1 |
| 633  AG45 | L | 56718005 | 765405525236 | L | MEN'S T | 1 | 000983964 | 1 |

# Packing List

**Bill of Lading** 00125637

Robert J. Clancey
99-1275 Waiua Place
Aiea          HI          96701

**Shipment #** 031167

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633 | TM01 XL | 98144006 | 765405737394 | XL | MEN'S T | 1 | 000983964 | 1 |
| 633 | TM04 M | 98145003 | 765405737417 | M | MEN'S T | 1 | 000983964 | 1 |
| 633 | SH104 M | 98140003 | 765405737295 | M | MEN'S T | 1 | 000983964 | 1 |
| 633 | TT AH L | 59821005 | 765405209280 | L | MEN'S T | 1 | 000983964 | 1 |
| 633 | TT AH M | 59821003 | 765405209273 | M | MEN'S T | 1 | 000983964 | 2 |
| 633 | TT NY L | 59820005 | 765405209181 | L | MEN'S T | 1 | 000983964 | 1 |
| 633X | TI45 2XL | 56737007 | 765405525472 | 2XL | MEN'S T | 1 | 000983964 | 1 |
| 633X | TT NY 2XL | 59829007 | 765405209464 | 2XL | MEN'S T | 1 | 000983964 | 2 |

**Total Qty Shipped**    44
**Total Cartons**        1
**Total Weight**         440

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA            NE  68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA            HI  96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494532 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SRR578 | 076434 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304 AD | 10 | A | | 1 | | | | | | | | | | | 1 | 8.50 | 8.50 |
| LS ALOHA DASH<br>98332003 | | | | | | | | | | | | | | | | | |
| 1304 TV | 01 | A | | | 1 | 1 | | | | | | | | | 2 | 8.50 | 17.00 |
| LS T-VERT<br>98327003 | | | | | | | | | | | | | | | | | |
| 1304 TV | 41 | A | | | | 1 | | | | | | | | | 1 | 8.50 | 8.50 |
| LS T-VERT<br>98324003 | | | | | | | | | | | | | | | | | |
| 5181 AG | 45 | A | | | 1 | | | | | | | | | | 1 | 5.70 | 5.70 |
| 100 % COTTON T-IT'S ALL GOOD<br>56638003 | | | | | | | | | | | | | | | | | |
| 5181 TD | 91 | A | | 1 | | | | | | | | | | | 1 | 5.70 | 5.70 |
| 100% COTTON T-TRIBAL DOLPHIN<br>47397003 | | | | | | | | | | | | | | | | | |
| PT/NO.   444237 | | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358154 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 2

## ROBERT J. CLANCEY, LTD
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| | | |
|---|---|---|
| 50  **BILL TO** | SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA                    NE   68103-2254 | **SHIP TO** SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA                    HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494532 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

**S I Z E S**

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SRR578 | 076434 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5181  VH | 45 | A | | | | 1 | | | | | | | | | 1 | 5.70 | 5.70 |
| | | 100% COTTON T-VERTICAL HONU | | | | | | | | | | | | | | | |
| | | 4633 006 | | | | | | | | | | | | | | | |
| 5182 | AST | A | | | | | | | | | | | | | 1 | 4.75 | 4.75 |
| | | 100 % COTTON T'S AST DESIGNS | | | | | | | | | | | | | | | |
| | | 91437003 | | | | | | | | | | | | | | | |
| 5184  TI | 04 | A | | | | 1 | | | | | | | | | 1 | 5.80 | 5.80 |
| | | 100 % COTTON T-TIKI ISLANDS | | | | | | | | | | | | | | | |
| | | 56644006 | | | | | | | | | | | | | | | |
| 5184  TI | 45 | A | | | | 1 | | | | | | | | | 1 | 5.80 | 5.80 |
| | | 100 % COTTON T-TIKI ISLANDS | | | | | | | | | | | | | | | |
| | | 56643006 | | | | | | | | | | | | | | | |
| 5184 ATH | 04 | A | | | | 1 | | | | | | | | | 1 | 5.65 | 5.65 |
| | | 100 % COTTON T-ATHLETIC | | | | | | | | | | | | | | | |
| | | 96796003 | | | | | | | | | | | | | | | |
| PT/NO. | | 444237 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358154 | | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI    96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494532 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| **SIZES** | | SRR578 | 076434 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5184 ATH | 41 | A | | 1 | | | | | | | | | | | 1 | 5.65 | 5.65 |
| | | 100 % COTTON T-ATHLETIC | | | | | | | | | | | | | | | |
| | | 96 | 7 | 95 | 00 | 3 | | | | | | | | | | | |
| 5184 IK | AST | A | | | | 1 | | | | | | | | | 1 | 5.80 | 5.80 |
| | | IKAIKA | | | | | | | | | | | | | | | |
| | | 91 | 5 | 70 | 00 | 6 | | | | | | | | | | | |
| 5184X TI | 04 | A | | | | | | 2 | | | | | | | 2 | 6.85 | 13.70 |
| | | 100 % COTTON T'S AST DESIGNS | | | | | | | | | | | | | | | |
| | | 56 | 7 | 10 | 00 | 8 | | | | | | | | | | | |
| 5184X TI | 45 | A | | | | | | 2 | | | | | | | 2 | 6.85 | 13.70 |
| | | 100 % COTTON T'S AST DESIGNS | | | | | | | | | | | | | | | |
| | | 56 | 6 | 51 | 00 | 8 | | | | | | | | | | | |
| 5184XIK | AST | A | | | | | 1 | | | | | | | | 1 | 6.85 | 6.85 |
| | | IKAIKA | | | | | | | | | | | | | | | |
| | | 91 | 5 | 72 | 00 | 7 | | | | | | | | | | | |
| PT/NO. | | 4 | 4 | 42 | 3 | 7 | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358154 | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# ROBERT J. CLANCEY, LTD

PG: 4

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**

Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT   SRR000<br>PO BOX 2254<br>OMAHA         NE    68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA                 HI    96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494532 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| | SRR578 | 076434 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5185S AS | 01 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| 100 % COTTON T'S ALOHA SCRIPT | | | | | | | | | | | | | | | | | |
| 98612006 | | | | | | | | | | | | | | | | | |
| 5185S AS | 04 | A | | | 1 | | | | | | | | | | 1 | 6.50 | 6.50 |
| 100 % COTTON T'S ALOHA SCRIPT | | | | | | | | | | | | | | | | | |
| 98616003 | | | | | | | | | | | | | | | | | |
| 5185S GR | 01 | A | | | 1 | | | | | | | | | | 1 | 6.50 | 6.50 |
| AS GIVE/RECEIVE | | | | | | | | | | | | | | | | | |
| 98214005 | | | | | | | | | | | | | | | | | |
| 5185S GR | 04 | A | | | 1 | | | | | | | | | | 1 | 6.50 | 6.50 |
| AS GIVE/RECEIVE | | | | | | | | | | | | | | | | | |
| 98212005 | | | | | | | | | | | | | | | | | |
| 5185S HF | 01 | A | | | | 1 | 1 | | | | | | | | 2 | 6.50 | 13.00 |
| ALOHA STRONG FLAG | | | | | | | | | | | | | | | | | |
| 98335005 | | | | | | | | | | | | | | | | | |
| PT/NO.   444237 | | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358154 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Idenification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 5

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---------|---------|
| 50 SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA        NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|----------------------|
| 09/24/18 | | 494532 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| S I Z E S | SRR578 | 076434 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|----|---|---|---|----|----|----|----|----|----|----|----|----------|-----------|-----------|
| 5185S PI | 44 | A | | 1 | | | | | | | | | | | 1 | 6.50 | 6.50 |
| 100 % COTTON T'S PINEAPPLE |||||||||||||||||
| 98311003 |||||||||||||||||
| 5185S VT | 01 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| AS TRIANGE |||||||||||||||||
| 98215006 |||||||||||||||||
| 5185SXGR | 01 | A | | | | | | 1 | | | | | | | 1 | 7.50 | 7.50 |
| AS GIVE/RECEIVE |||||||||||||||||
| 98217007 |||||||||||||||||
| 5185SXGR | 04 | A | | | | | | 1 | 1 | | | | | | 2 | 7.50 | 15.00 |
| AS GIVE/RECEIVE |||||||||||||||||
| 98216007 |||||||||||||||||
| 5185SXHF | 01 | A | | | | | | 2 | | | | | | | 2 | 7.50 | 15.00 |
| ALOHA STRONG FLAG |||||||||||||||||
| 98337007 |||||||||||||||||
| PT/NO. | 444237 ||||||||||||||||

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|---|--------------|---------------|
| 358154 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 6

# ROBERT J. CLANCEY, LTD

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com

**www.rjchawaii.com**

Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

**BILL TO**
50 SEARS VENDOR PAYMENT  SRR000
PO BOX 2254
OMAHA          NE    68103-2254

**SHIP TO**
SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA                HI    96701

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|----------------------|
| 09/24/18 | | 494532 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|----------|-----|-------|
| SRR578 | 076434 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|----|----|----|----|----|-----|-----|-----|-----|-----|-----|-----|-----------|------------|-----------|
| 5185SXHF | 10 | A | | | | | 1 | | | | | | | | 1 | 7.50 | 7.50 |
| ALOHA STRONG FLAG | | | | | | | | | | | | | | | | | |
| 98338007 | | | | | | | | | | | | | | | | | |
| 633 | AG | 45 | A | | | 1 | | | | | | | | | | 1 | 5.00 | 5.00 |
| TANK TOPS- IT'S ALL GOOD | | | | | | | | | | | | | | | | | |
| 56718005 | | | | | | | | | | | | | | | | | |
| 633 | TI | 04 | A | | | 1 | | | | | | | | | | 1 | 5.00 | 5.00 |
| TANK TOPS- TIKI ISLANDS | | | | | | | | | | | | | | | | | |
| 56721005 | | | | | | | | | | | | | | | | | |
| 633 | TM | 01 | A | | | | 1 | | | | | | | | | 1 | 5.50 | 5.50 |
| T-TATAU MO'O | | | | | | | | | | | | | | | | | |
| 98144006 | | | | | | | | | | | | | | | | | |
| 633 | TM | 04 | A | | | 1 | | | | | | | | | | 1 | 5.50 | 5.50 |
| T-TATAU MO'O | | | | | | | | | | | | | | | | | |
| 98145003 | | | | | | | | | | | | | | | | | |
| PT/NO. | | 444237 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|-------------|------------|--------------|---------------|
| 358154 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 7
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT SRR000<br>PO BOX 2254<br>OMAHA       NE    68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA          HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494532 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| **S I Z E S** | SRR578 | 076434 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633  SH1 | 04 | A | | | | 1 | | | | | | | | | 1 | 5.50 | 5.50 |
| | | T-SHARK1 | | | | | | | | | | | | | | | |
| | | 9814 | 00 | 03 | | | | | | | | | | | | | |
| 633  TT | AH | A | | | 2 | 1 | | | | | | | | | 3 | 5.00 | 15.00 |
| | | 100 % COTTON TANK TOPS | | | | | | | | | | | | | | | |
| | | 5982 | 10 | 03 | | | | | | | | | | | | | |
| 633  TT | NY | A | | | | 1 | | | | | | | | | 1 | 5.00 | 5.00 |
| | | 100 % COTTON TANK TOPS | | | | | | | | | | | | | | | |
| | | 5982 | 00 | 05 | | | | | | | | | | | | | |
| 633X  TI | 45 | A | | | | | | 1 | | | | | | | 1 | 6.00 | 6.00 |
| | | TANK TOPS 2X- TIKI ISLANDS | | | | | | | | | | | | | | | |
| | | 5673 | 70 | 07 | | | | | | | | | | | | | |
| 633X  TT | NY | A | | | | | | 2 | | | | | | | 2 | 6.00 | 12.00 |
| | | 100 % COTTON TANK TOPS - 2X | | | | | | | | | | | | | | | |
| | | 5982 | 90 | 07 | | | | | | | | | | | | | |
| PT/NO.   4442 | 37 | | | | | | | | | | | | | | | | |

B/L 00125637          44.00LB    1  CTNS  TOTAL  UNITS        44
HANGER=              H/PK=          INS/POST=              TAX=        1.40  OTHER=        .00

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358154 | 280.30 | | | 281.70 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

*16435*

*3 hangi*

**Robert J. Clancey**
99-1275 Waiua Place
Aiea            HI        96701

Ship To  SEARS #1738
            WINDWARD MALL
            46-056 KAM HIGHWAY
            KANEOHE        HI        96744
**Store#**  1738
**Carrier**  RJCT

**Bill of Lading** 00125638

**Shipment #** 031168

**PT NO** 00444250
**PO**    494533
**DEPT**  641

**DATE**
**Ship Date**  9/23/18

| STYLE | BUYER ITEM | UPC/Size Code | | Description | CARTON # | CARTON ID | QTY SHIPPED |
|-------|-----------|---------------|---|-------------|----------|-----------|-------------|
| 1304 TV01  L | 98327005 | 765405737813 | L | MEN'S T | 1 | 000983965 | 2 |
| 1304 TV01  XL | 98327006 | 765405737820 | XL | MEN'S T | 1 | 000983965 | 1 |
| 1304 TV41  L | 98324005 | 765405737776 | L | MEN'S T | 1 | 000983965 | 1 |
| 1304 TV41  XL | 98324006 | 765405737783 | XL | MEN'S T | 1 | 000983965 | 2 |
| 5181 AG45  M | 56638003 | 765405524901 | M | MEN'S T | 1 | 000983965 | 1 |
| 5181 VH01  L | 4632 005 | 765405558180 | L | MEN'S T | 1 | 000983965 | 2 |
| 5181 VH01  M | 4632 003 | 765405558173 | M | MEN'S T | 1 | 000983965 | 1 |
| 5181 VH45  M | 4633 003 | 765405558210 | M | MEN'S T | 1 | 000983965 | 2 |
| 5181 VH45  XL | 4633 006 | 765405558234 | XL | MEN'S T | 1 | 000983965 | 2 |
| 5181 SH141  L | 98222005 | 765405737974 | L | MEN'S T | 1 | 000983965 | 1 |
| 5181 TS 40  M | 89654103 | 765405201628 | M | MEN'S T | 1 | 000983965 | 1 |
| 5181X TD40  2XL | 47402007 | 765405445091 | 2XL | MEN'S T | 1 | 000983965 | 1 |
| 5181XSH141 2XL | 98224007 | 765405738018 | 2XL | MEN'S T | 1 | 000983965 | 1 |
| 5181XSH141 3XL | 98224008 | 765405738025 | 3XL | MEN'S T | 1 | 000983965 | 1 |
| 5184 TI45  L | 56643005 | 765405525038 | L | MEN'S T | 1 | 000983965 | 1 |
| 5184 ATH04  M | 96796003 | 765405646207 | M | MEN'S T | 1 | 000983965 | 1 |
| 5184 IK AST  XL | 91570006 | 765405125979 | XL | MEN'S T | 1 | 000983965 | 1 |
| 5184 ST CH  XL | 59620006 | 765405188004 | XL | MEN'S T | 1 | 000983965 | 1 |
| 5185S AS01  L | 98612005 | 765405654806 | L | MEN'S T | 1 | 000983965 | 1 |
| 5185S AS04  M | 98616003 | 765405654912 | M | MEN'S T | 1 | 000983965 | 1 |
| 5185S AS41  L | 98613005 | 765405654882 | L | MEN'S T | 1 | 000983965 | 1 |
| 5185S GR01  L | 98214005 | 765405737899 | L | MEN'S T | 1 | 000983965 | 1 |
| 5185S GR01  XL | 98214006 | 765405737905 | XL | MEN'S T | 1 | 000983965 | 1 |
| 5185S GR04  XL | 98212006 | 765405737868 | XL | MEN'S T | 1 | 000983965 | 1 |
| 5185S HF01  M | 98335003 | 765405738391 | M | MEN'S T | 1 | 000983965 | 1 |
| 5185SXAS01 3XL | 98617008 | 765405654998 | 3XL | MEN'S T | 1 | 000983965 | 1 |
| 633 TT AH  XL | 59821006 | 765405209297 | XL | MEN'S T | 1 | 000983965 | 1 |
| 633 TT NY  L | 59820005 | 765405209181 | L | MEN'S T | 1 | 000983965 | 2 |
| 633X TI45  2XL | 56737007 | 765405525472 | 2XL | MEN'S T | 1 | 000983965 | 1 |
| 633X TT NY  2XL | 59829007 | 765405209464 | 2XL | MEN'S T | 1 | 000983965 | 1 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI        96701

**Bill of Lading** 00125638

**Shipment #** 031168

| | |
|---|---|
| **Total Cartons** | 1 |
| **Total Weight** | 360 |

Received Div # ___ Req # ___

SEP 2 5 2018

SIGNATURE _____ TAPE # ___
SEARS ROEBUCK & CO

**ROBERT J. CLANCEY, LTD**
PG: 1
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT   SRR000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI    96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494533 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SRR738 | 076435 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1304  TV | 01 | A | | | 2 | 1 | | | | | | | | | 3 | 8.50 | 25.50 |
| LS T-VERT 98327005 | | | | | | | | | | | | | | | | | |
| 1304  TV | 41 | A | | | 1 | 2 | | | | | | | | | 3 | 8.50 | 25.50 |
| LS T-VERT 98324005 | | | | | | | | | | | | | | | | | |
| 5181  AG | 45 | A | | | 1 | | | | | | | | | | 1 | 5.70 | 5.70 |
| 100 % COTTON T-IT'S ALL GOOD 56638003 | | | | | | | | | | | | | | | | | |
| 5181  VH | 01 | A | | | 1 | 2 | | | | | | | | | 3 | 5.70 | 17.10 |
| 100% COTTON T-VERTICAL HONU 4632 003 | | | | | | | | | | | | | | | | | |
| 5181  VH | 45 | A | | | 2 | | 2 | | | | | | | | 4 | 5.70 | 22.80 |
| 100% COTTON T-VERTICAL HONU 4633 003 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444250 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358155 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI    96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494533 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SRR738 | 076435 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5181 SH1 | 41 | A | | | | 1 | | | | | | | | | 1 | 5.50 | 5.50 |
| | | SHARK1<br>98222005 | | | | | | | | | | | | | | | |
| 5181 TS | 40 | A | | | 1 | | | | | | | | | | 1 | 5.70 | 5.70 |
| | | TRIBAL SHARK<br>89654103 | | | | | | | | | | | | | | | |
| 5181X TD | 40 | A | | | | | 1 | | | | | | | | 1 | 6.85 | 6.85 |
| | | 2X 3X COTTON T- TRIBAL DOLPHIN<br>47402007 | | | | | | | | | | | | | | | |
| 5181XSH1 | 41 | A | | | | | 1 | 1 | | | | | | | 2 | 6.65 | 13.30 |
| | | 2X 3X COTTON T'S SHARK #1<br>98224007 | | | | | | | | | | | | | | | |
| 5184  TI | 45 | A | | | 1 | | | | | | | | | | 1 | 5.80 | 5.80 |
| | | 100 % COTTON T-TIKI ISLANDS<br>56643005 | | | | | | | | | | | | | | | |
| PT/NO. | | 444250 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358155 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE        HI    96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494533 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

### SIZES

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| | | SRR738 | 076435 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5184 ATH | 04 | A | | | | 1 | | | | | | | | | 1 | 5.65 | 5.65 |
| | | 100 % COTTON T-ATHLETIC |||||||||||| | | | |
| | | 96796003 |||||||||||| | | | |
| 5184 IK | AST | A | | | 1 | | | | | | | | | | 1 | 5.80 | 5.80 |
| | | IKAIKA |||||||||||| | | | |
| | | 91570006 |||||||||||| | | | |
| 5184 ST | CH | A | | | 1 | | | | | | | | | | 1 | 5.80 | 5.80 |
| | | SEA TRIBAL |||||||||||| | | | |
| | | 59620006 |||||||||||| | | | |
| 5185S AS | 01 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| | | 100 % COTTON T'S ALOHA SCRIPT |||||||||||| | | | |
| | | 98612005 |||||||||||| | | | |
| 5185S AS | 04 | A | | | 1 | | | | | | | | | | 1 | 6.50 | 6.50 |
| | | 100 % COTTON T'S ALOHA SCRIPT |||||||||||| | | | |
| | | 98616003 |||||||||||| | | | |
| PT/NO. | 444250 ||||||||||||| | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH. AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358155 | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 4

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SRR000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI    96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494533 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

**SIZES**

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| | | SRR738 | 076435 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5185S AS | 41 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| | | 100 % COTTON T'S ALOHA SCRIPT | | | | | | | | | | | | | | | |
| | | 9861300 5 | | | | | | | | | | | | | | | |
| 5185S GR | 01 | A | | | 1 | 1 | | | | | | | | | 2 | 6.50 | 13.00 |
| | | AS GIVE/RECEIVE | | | | | | | | | | | | | | | |
| | | 9821400 5 | | | | | | | | | | | | | | | |
| 5185S GR | 04 | A | | | | 1 | | | | | | | | | 1 | 6.50 | 6.50 |
| | | AS GIVE/RECEIVE | | | | | | | | | | | | | | | |
| | | 9821200 6 | | | | | | | | | | | | | | | |
| 5185S HF | 01 | A | | | 1 | | | | | | | | | | 1 | 6.50 | 6.50 |
| | | ALOHA STRONG FLAG | | | | | | | | | | | | | | | |
| | | 9833500 3 | | | | | | | | | | | | | | | |
| 5185SXAS | 01 | A | | | | | | | | 1 | | | | | 1 | 7.50 | 7.50 |
| | | 100 % COTTON T'S ALOHA SCRIPT | | | | | | | | | | | | | | | |
| | | 9861700 8 | | | | | | | | | | | | | | | |
| PT/NO. | 4442 50 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358155 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 5

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

**BILL TO**
50   SEARS VENDOR PAYMENT  SRR000
     PO BOX 2254
     OMAHA          NE   68103-2254

**SHIP TO**
SEARS #1738
WINDWARD MALL
46-056 KAM HIGHWAY
KANEOHE          HI   96744

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/24/18 | | 494533 | 641 | Robert J. Cl | 03 | DUNS#0103317 |

**SIZES**

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| | | SRR738 | 076435 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633  TT | AH | A | | | | | 1 | | | | | | | | 1 | 5.00 | 5.00 |
| | | 100 % COTTON TANK TOPS | | | | | | | | | | | | | | | |
| | | 598210 06 | | | | | | | | | | | | | | | |
| 633  TT | NY | A | | | 2 | | | | | | | | | | 2 | 5.00 | 10.00 |
| | | 100 % COTTON TANK TOPS | | | | | | | | | | | | | | | |
| | | 598200 05 | | | | | | | | | | | | | | | |
| 633X TI | 45 | A | | | | | | 1 | | | | | | | 1 | 6.00 | 6.00 |
| | | TANK TOPS 2X- TIKI ISLANDS | | | | | | | | | | | | | | | |
| | | 567370 07 | | | | | | | | | | | | | | | |
| 633X TT | NY | A | | | | | | 1 | | | | | | | 1 | 6.00 | 6.00 |
| | | 100 % COTTON TANK TOPS - 2X | | | | | | | | | | | | | | | |
| | | 598290 07 | | | | | | | | | | | | | | | |
| PT/NO. | | 444250 | | | | | | | | | | | | | | | |

B/L 00125638        36.00LB   1  CTNS  TOTAL UNITS   36
HANGER=          H/PK=        INS/POST=        TAX=        1.16  OTHER=        .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358155 | 231.00 | | | | 232.16 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate