```
PAY FROM SR0000                                    A M S   S Y S T E M   2 0 0 0
DATE 10/07/19 INCL. PAID             ACCOUNTS RECEIVABLE / OPEN ITEM AGING DETAIL 520.0
AS OF DATE   09/20/18 - 09/30/18

     --- INVOICE ---        DUE     ------ CODES -------          * * * * * * * * * *   AGING BREAKDOWN
HS   NO    DATE    REF NO   DATE    SLM DEPT TC RS TY CB AGE   PAID AMT     CURRENT      1 - 30   31 - 60
                                                                           *FUTURE

PAY FROM NUMBER:   SR0000  NAME: SEARS VENDOR  PAYMENT       OMAHA                   NE    OWNER:
50 358205 09/26/18 25836531 11/25/18 08  999  61    2       -56           ****2478.33
50 358206 09/26/18 25836531 11/25/18 08  999  61    2       -56           ****1836.14
50 358207 09/26/18 25836532 11/25/18 08  999  61    2       -56           ****1836.14
50 358208 09/26/18 25836532 11/25/18 08  999  61    2       -56           ****1836.14
50 358209 09/26/18 25835861 11/25/18 08  999  61    2       -56           ****2745.16
50 358210 09/26/18 25835861 11/25/18 08  999  61    2       -56           ****2690.89
50 358211 09/26/18 25835861 11/25/18 08  999  61    2       -56           ****4380.80
50 358216 09/26/18 25835861 11/25/18 08  999  61    2       -56           ****6233.51
50 358217 09/26/18 25836980 11/25/18 08  999  61    2       -56           ****2558.73
50 358218 09/26/18 25835197 11/25/18 03  999  61    2       -56           ****1192.43
50 358219 09/26/18 25835197 11/25/18 03  999  61    2       -56           ****2765.26
50 358220 09/26/18 25836980 11/25/18 08  999  61    2       -56           ****3635.59
50 358226 09/27/18 25836981 11/26/18 08  999  61    2       -57           ****1895.68
50 358227 09/27/18 25835197 11/26/18 03  999  61    2       -57           *****666.32
50 358228 09/27/18 25836981 11/26/18 08  999  61    2       -57           ****1817.79
50 358229 09/27/18 25835197 11/26/18 03  999  61    2       -57           *****666.32

CREDIT LIMIT:        0     PAY FROM TOTALS  *   39235.23 *        .00          .00         .00        .00
                                                                       ***39235.23

             AVG. PAYMENT    11 DAYS   *  LAST SHIP 10/04/19  *  LAST PAYMENT 07/10/19   *
```

EXHIBIT "B"

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea            HI        96701

**Ship To** SEARS #1578
⠀⠀⠀⠀⠀PEARL RIDGE
⠀⠀⠀⠀⠀98-180 KAM HIGHWAY
⠀⠀⠀⠀⠀AIEA            HI        96701
**Store#**   1578
**Carrier**  RJCT

**Bill of Lading** 00125681

**Shipment #** 031192

**PT NO** 00444756
**PO**        258365318

**DEPT**  999

**DATE**
**Ship Date**  9/24/18

*764463*
*9- nano*

| STYLE | BUYER ITEM | UPC/Size Code | Description | CARTON # | CARTON ID | QTY SHIPPED |
|---|---|---|---|---|---|---|
| Q138O GT24 2XL | 004877018 | 765405808223 | 2XL | DRESS | 1 | 000984029 | 3 |
| Q138O GT24 3XL | 004877029 | 765405808230 | 3XL | DRESS | 1 | 000984029 | 2 |
| Q138O GT24  XL | 004876951 | 765405808216 | XL | DRESS | 1 | 000984029 | 3 |
| Q138O GT41 2XL | 004877070 | 765405808254 | 2XL | DRESS | 1 | 000984029 | 3 |
| Q138O GT41 3XL | 004877071 | 765405808261 | 3XL | DRESS | 1 | 000984029 | 2 |
| Q138O GT41  XL | 004877035 | 765405808247 | XL | DRESS | 1 | 000984029 | 3 |
| Q138O GT60 2XL | 004876906 | 765405808193 | 2XL | DRESS | 1 | 000984029 | 3 |
| Q138O GT60 3XL | 004876907 | 765405808209 | 3XL | DRESS | 1 | 000984029 | 2 |
| Q138O GT60  XL | 004876904 | 765405808186 | XL | DRESS | 1 | 000984029 | 3 |
| Q368O GT24 2XL | 004877342 | 765405807875 | 2XL | DRESS | 1 | 000984029 | 2 |
| Q368O GT24 3XL | 004877385 | 765405807882 | 3XL | DRESS | 1 | 000984029 | 2 |
| Q368O GT24  XL | 004877181 | 765405807868 | XL | DRESS | 1 | 000984029 | 2 |
| Q368O GT41 2XL | 004877420 | 765405807905 | 2XL | DRESS | 1 | 000984029 | 2 |
| Q368O GT41 3XL | 004877424 | 765405807967 | 3XL | DRESS | 1 | 000984029 | 2 |
| Q368O GT41  XL | 004877419 | 765405807899 | XL | DRESS | 1 | 000984029 | 2 |
| Q368O GT60 2XL | 004877150 | 765405807844 | 2XL | DRESS | 1 | 000984029 | 3 |
| Q368O GT60 3XL | 004877172 | 765405807851 | 3XL | DRESS | 1 | 000984029 | 2 |
| Q368O GT60  XL | 004877080 | 765405807837 | XL | DRESS | 1 | 000984029 | 3 |
| Q427O GT24 2XL | 005589298 | 765405806519 | 2XL | TOP | 1 | 000984029 | 3 |
| Q427O GT24 3XL | 005589758 | 765405806526 | 3XL | TOP | 1 | 000984029 | 2 |
| Q427O GT24  XL | 005588766 | 765405806502 | XL | TOP | 1 | 000984029 | 3 |
| Q427O GT41 2XL | 005591952 | 765405806540 | 2XL | TOP | 1 | 000984029 | 3 |
| Q427O GT41 3XL | 005591954 | 765405806557 | 3XL | TOP | 1 | 000984029 | 2 |
| Q427O GT41  XL | 005590249 | 765405806533 | XL | TOP | 1 | 000984029 | 3 |
| Q427O GT60 2XL | 005588428 | 765405806489 | 2XL | TOP | 1 | 000984029 | 3 |
| Q427O GT60 3XL | 005588756 | 765405806496 | 3XL | TOP | 1 | 000984029 | 2 |

Thursday, September 27, 2018

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea        HI        96701

**Bill of Lading** 00125681

**Shipment #** 031192

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Q427O GT60  XL 005588427 | 765405806472 | XL | TOP | 1 | 000984029 | 3 |
| Q479O GT24 2XL 004762094 | 765405806809 | 2XL | BLOUSE | 1 | 000984029 | 5 |
| Q479O GT24 3XL 004762095 | 765405806816 | 3XL | BLOUSE | 1 | 000984029 | 3 |
| Q479O GT24  XL 004762091 | 765405806793 | XL | BLOUSE | 1 | 000984029 | 4 |
| Q479O GT41 2XL 004762244 | 765405806830 | 2XL | BLOUSE | 1 | 000984029 | 3 |
| Q479O GT41 3XL 004762245 | 765405806847 | 3XL | BLOUSE | 1 | 000984029 | 2 |
| Q479O GT41  XL 004762097 | 765405806823 | XL | BLOUSE | 1 | 000984029 | 3 |
| Q479O GT60 2XL 004761830 | 765405806779 | 2XL | BLOUSE | 1 | 000984029 | 5 |
| Q479O GT60 3XL 004761999 | 765405806786 | 3XL | BLOUSE | 1 | 000984029 | 3 |
| Q479O GT60  XL 004761829 | 765405806762 | XL | BLOUSE | 1 | 000984029 | 4 |

**Total Qty Shipped**   100
**Total Cartons**   1
**Total Weight**   1000

PG: 1

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL (808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA        NE    68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA          HI    96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365318 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076463 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1380 GT | 24 | A | | | 3 | 3 | 2 | | | | | | | | 8 | 26.75 | 214.00 |
| | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | | | |
| | | 004876951 | | | | | | | | | | | | | | | |
| Q1380 GT | 41 | | | | 3 | 3 | 2 | | | | | | | | 8 | 26.75 | 214.00 |
| | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | | | |
| | | 004877035 | | | | | | | | | | | | | | | |
| Q1380 GT | 60 | A | | | 3 | 3 | 2 | | | | | | | | 8 | 26.75 | 214.00 |
| | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | | | |
| | | 004876904 | | | | | | | | | | | | | | | |
| Q3680 GT | 24 | | | | 2 | 2 | 2 | | | | | | | | 6 | 34.00 | 204.00 |
| | | EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | | | | | |
| | | 004877181 | | | | | | | | | | | | | | | |
| Q3680 GT | 41 | | | | 2 | 2 | 2 | | | | | | | | 6 | 34.00 | 204.00 |
| | | EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | | | | | |
| | | 004877419 | | | | | | | | | | | | | | | |
| PT/NO. | 444756 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358205 | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 2

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods.  No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br><br>OMAHA            NE    68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI    96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365318 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076463 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q368O GT | 60 | A | | | 3 | 3 | 2 | | | | | | | | 8 | 34.00 | 272.00 |
| | | EMPIRE KNIT TOP W FLARE SKIRT<br>004877080 | | | | | | | | | | | | | | | |
| Q427O GT | 24 | A | | | 3 | 3 | 2 | | | | | | | | 8 | 20.00 | 160.00 |
| | | SLIT SLEEVE DOLMAN<br>005588766 | | | | | | | | | | | | | | | |
| Q427O GT | 41 | A | | | 3 | 3 | 2 | | | | | | | | 8 | 20.00 | 160.00 |
| | | SLIT SLEEVE DOLMAN<br>005590249 | | | | | | | | | | | | | | | |
| Q427O GT | 60 | A | | | 3 | 3 | 2 | | | | | | | | 8 | 20.00 | 160.00 |
| | | SLIT SLEEVE DOLMAN<br>005588427 | | | | | | | | | | | | | | | |
| Q479O GT | 24 | A | | | 4 | 5 | 3 | | | | | | | | 12 | 20.75 | 249.00 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE<br>004762091 | | | | | | | | | | | | | | | |
| PT/NO. | | 444756 | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358205 | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods.  No returns without
prior written authorization.  In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

BILL TO:
SEARS VENDOR PAYMENT SR0000
PO BOX 2254
OMAHA            NE   68103-2254

SHIP TO:
SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA                HI   96701

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365318 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076463 | 1%, NET 60 |

SIZES

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q4790 GT | 41 | A | | | 3 | 3 | 2 | | | | | | | | 8 | 20.75 | 166.00 |
| | | 004762097 | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| Q4790 GT | 60 | A | | | 4 | 5 | 3 | | | | | | | | 12 | 20.75 | 249.00 |
| | | 004761829 | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| PT/NO. | 4447556 | | | | | | | | | | | | | | | | |

B/L 00125681    100.00LB    1 CTNS  TOTAL UNITS    100
HANGER=    H/PK=    INS/POST=    TAX=  12.33 OTHER=    .00

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358205 | 2,466.00 | | 2,478.33 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

Robert J. Clancey
99-1275 Waiua Place
Aiea          HI          96701

**Bill of Lading** 00125682

**Shipment #** 031193

*7 64 64*

*6-hang'*

**Ship To** SEARS #1738
WINDWARD MALL
46-056 KAM HIGHWAY
KANEOHE     HI      96744

**Store#**  1738
**Carrier** RJCT

**PT NO** 00444759
**PO**     258365319
**DEPT**  999

**DATE**
**Ship Date**  9/24/18

| STYLE | BUYER ITEM | UPC/Size Code | Description | | CARTON # | CARTON ID | QTY SHIPPED |
|---|---|---|---|---|---|---|---|
| Q138O GT24 2XL | 004877018 | 765405808223 | 2XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT24 3XL | 004877029 | 765405808230 | 3XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT24 XL | 004876951 | 765405808216 | XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT41 2XL | 004877070 | 765405808254 | 2XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT41 3XL | 004877071 | 765405808261 | 3XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT41 XL | 004877035 | 765405808247 | XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT60 2XL | 004876906 | 765405808193 | 2XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT60 3XL | 004876907 | 765405808209 | 3XL | DRESS | 1 | 000984033 | 2 |
| Q138O GT60 XL | 004876904 | 765405808186 | XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT24 2XL | 004877342 | 765405807875 | 2XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT24 3XL | 004877385 | 765405807882 | 3XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT24 XL | 004877181 | 765405807868 | XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT41 2XL | 004877420 | 765405807905 | 2XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT41 3XL | 004877424 | 765405807967 | 3XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT41 XL | 004877419 | 765405807899 | XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT60 2XL | 004877150 | 765405807844 | 2XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT60 3XL | 004877172 | 765405807851 | 3XL | DRESS | 1 | 000984033 | 2 |
| Q368O GT60 XL | 004877080 | 765405807837 | XL | DRESS | 1 | 000984033 | 2 |
| Q427O GT24 2XL | 005589298 | 765405806519 | 2XL | TOP | 1 | 000984033 | 2 |
| Q427O GT24 3XL | 005589758 | 765405806526 | 3XL | TOP | 1 | 000984033 | 2 |
| Q427O GT24 XL | 005588766 | 765405806502 | XL | TOP | 1 | 000984033 | 2 |
| Q427O GT41 2XL | 005591952 | 765405806540 | 2XL | TOP | 1 | 000984033 | 2 |
| Q427O GT41 3XL | 005591954 | 765405806557 | 3XL | TOP | 1 | 000984033 | 2 |
| Q427O GT41 XL | 005590249 | 765405806533 | XL | TOP | 1 | 000984033 | 2 |
| Q427O GT60 2XL | 005588428 | 765405806489 | 2XL | TOP | 1 | 000984033 | 2 |
| Q427O GT60 3XL | 005588756 | 765405806496 | 3XL | TOP | 1 | 000984033 | 2 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea        HI        96701
3XL

**Bill of Lading** 00125682

**Shipment #** 031193

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Q427O GT60 | XL | 005588427 | 765405806472 | XL | TOP | 1 | 000984033 | 2 |
| Q479O GT24 2XL | | 004762094 | 765405806809 | 2XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT24 3XL | | 004762095 | 765405806816 | 3XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT24 | XL | 004762091 | 765405806793 | XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT41 2XL | | 004762244 | 765405806830 | 2XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT41 3XL | | 004762245 | 765405806847 | 3XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT41 | XL | 004762097 | 765405806823 | XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT60 2XL | | 004761830 | 765405806779 | 2XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT60 3XL | | 004761999 | 765405806786 | 3XL | BLOUSE | 1 | 000984033 | 2 |
| Q479O GT60 | XL | 004761829 | 765405806762 | XL | BLOUSE | 1 | 000984033 | 2 |

**Total Qty Shipped**   72
**Total Cartons**   1
**Total Weight**   720

Received Div# ___ Req.# ___

SEP 2 7 2018

SIGNATURE _____ TAPE # ___
SEARS ROEBUCK & CO

Thursday, September 27, 2018

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE         HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365319 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076464 | 1%, NET 60 |

**SIZES**

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q138O GT | 24 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 26.75 | 160.50 |
| | | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | | |
| | | | 004876951 | | | | | | | | | | | | | | |
| Q138O GT | 41 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 26.75 | 160.50 |
| | | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | | |
| | | | 004877035 | | | | | | | | | | | | | | |
| Q138O GT | 60 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 26.75 | 160.50 |
| | | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | | |
| | | | 004876904 | | | | | | | | | | | | | | |
| Q368O GT | 24 | | | | | | 2 | 2 | 2 | | | | | | 6 | 34.00 | 204.00 |
| | | | EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | | | | |
| | | | 004877181 | | | | | | | | | | | | | | |
| Q368O GT | 41 | | | | | | 2 | 2 | 2 | | | | | | 6 | 34.00 | 204.00 |
| | | | EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | | | | |
| | | | 004877419 | | | | | | | | | | | | | | |
| PT/NO. | 444759 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358206 | | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 2

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365319 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

**SIZES**

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076464 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q3680 GT | 60 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 34.00 | 204.00 |
| | | | | | | EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | |
| | | | | | 0048 | 77080 | | | | | | | | | | | |
| Q4270 GT | 24 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 20.00 | 120.00 |
| | | | | | | SLIT SLEEVE DOLMAN | | | | | | | | | | | |
| | | | | | 0055 | 88766 | | | | | | | | | | | |
| Q4270 GT | 41 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 20.00 | 120.00 |
| | | | | | | SLIT SLEEVE DOLMAN | | | | | | | | | | | |
| | | | | | 0055 | 90249 | | | | | | | | | | | |
| Q4270 GT | 60 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 20.00 | 120.00 |
| | | | | | | SLIT SLEEVE DOLMAN | | | | | | | | | | | |
| | | | | | 0055 | 88427 | | | | | | | | | | | |
| Q4790 GT | 24 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 20.75 | 124.50 |
| | | | | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | |
| | | | | | 0047 | 62091 | | | | | | | | | | | |
| PT/NO. | | | 444759 | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358206 | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

BILL TO:
50  SEARS VENDOR PAYMENT  SR0000
    PO BOX 2254
    OMAHA            NE    68103-2254

SHIP TO:
    SEARS #1738
    WINDWARD MALL
    46-056 KAM HIGHWAY
    KANEOHE          HI    96744

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365319 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| | SR1738 | 076464 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q4790 GT | 41 | A | | | 2 | 2 | 2 | | | | | | | | 6 | 20.75 | 124.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | | 004762097 | | | | | | | | | | | | | | |
| Q4790 GT | 60 | | | | 2 | 2 | 2 | | | | | | | | 6 | 20.75 | 124.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | | 004761829 | | | | | | | | | | | | | | |
| PT/NO. | 444759 | | | | | | | | | | | | | | | | |

B/L 00125682      72.00LB    1 CTNS  TOTAL UNITS      72
HANGER=           H/PK=         INS/POST=       TAX=  9.14  OTHER=   .00

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358206 | 1,827.00 | | | 1,836.14 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT#    2148-033179219 - 092718

DUNS 033179219

DATE:    9/27/2018

Reference Inv#'s    LOG 76458-76465-76485-76444

VENDOR NAME:    ROBERT J CLANCEY LTD.

ADDRESS:    99-1275 WAIUA PLACE

AIEA, HI 96701

CONSIGNEE:    SEARS    STORE#    2148

ADDRESS:    275 KAAHAMANU AVENUE

KAHULUI, HI 96732

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358615 | LADIES DRESS/TOPS/BLOUSE |
| 2 | | 258365320 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369810 | TODDLER SET/BOYS SHIRT/GIRLS INFANT/TODDLER DRESS |
| 1 | | 258351974 | MENS RAYON ALOHA SHIRT |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS    7    RECEIVED BY: _____    DATE: 9-27-18

**VENDOR COPY**

PG: 1

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL (808) 487-7366 · FAX (808) 488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA            NE    68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI        HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365320 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2148 | 076465 | 1%, NET 60 |

SIZES

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1380 GT | 24 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 26.75 | 160.50 |
| | | BIAS CUT A-LINE W/CAP SLEEVE<br>004876951 | | | | | | | | | | | | | | | |
| Q1380 GT | 41 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 26.75 | 160.50 |
| | | BIAS CUT A-LINE W/CAP SLEEVE<br>004877035 | | | | | | | | | | | | | | | |
| Q1380 GT | 60 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 26.75 | 160.50 |
| | | BIAS CUT A-LINE W/CAP SLEEVE<br>004876904 | | | | | | | | | | | | | | | |
| Q3680 GT | 24 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 34.00 | 204.00 |
| | | EMPIRE KNIT TOP W FLARE SKIRT<br>004877181 | | | | | | | | | | | | | | | |
| Q3680 GT | 41 | A | | | | | | 2 | 2 | 2 | | | | | 6 | 34.00 | 204.00 |
| | | EMPIRE KNIT TOP W FLARE SKIRT<br>004877419 | | | | | | | | | | | | | | | |
| PT/NO. | 444762 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358207 | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA              NE    68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI        HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365320 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2148 | 076465 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q3680 GT | 60 | A | | | 2 | | 2 | 2 | | | | | | | 6 | 34.00 | 204.00 |
| EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004877080 | | | | | | | | | | | | | | | | | |
| Q4270 GT | 24 | A | | | 2 | | 2 | 2 | | | | | | | 6 | 20.00 | 120.00 |
| SLIT SLEEVE DOLMAN | | | | | | | | | | | | | | | | | |
| 005589766 | | | | | | | | | | | | | | | | | |
| Q4270 GT | 41 | A | | | 2 | | 2 | 2 | | | | | | | 6 | 20.00 | 120.00 |
| SLIT SLEEVE DOLMAN | | | | | | | | | | | | | | | | | |
| 005590249 | | | | | | | | | | | | | | | | | |
| Q4270 GT | 60 | A | | | 2 | | 2 | 2 | | | | | | | 6 | 20.00 | 120.00 |
| SLIT SLEEVE DOLMAN | | | | | | | | | | | | | | | | | |
| 005588427 | | | | | | | | | | | | | | | | | |
| Q4790 GT | 24 | A | | | 2 | | 2 | 2 | | | | | | | 6 | 20.75 | 124.50 |
| 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | | | |
| 004762091 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444762 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358207 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____  DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 3
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

BILL TO:
50  SEARS VENDOR PAYMENT  SR0000
PO BOX 2254
OMAHA          NE    68103-2254

SHIP TO:
SEARS #2148
275 KAAHUMANU AVENUE
KAHULUI, MAUI      HI    96732

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365320 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2148 | 076465 | 1%, NET 60 |

SIZES

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q479O GT | 41 | A | | | 2 | 2 | 2 | | | | | | | | 6 | 20.75 | 124.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | |
| | | 004762097 | | | | | | | | | | | | | | | |
| Q479O GT | 60 | A | | | 2 | 2 | 2 | | | | | | | | 6 | 20.75 | 124.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | |
| | | 004761829 | | | | | | | | | | | | | | | |
| PT/NO. | | 444762 | | | | | | | | | | | | | | | |

B/L 00125683          55.40LB   2 CTNS  TOTAL UNITS      72
HANGER=              H/PK=          INS/POST=        TAX=      9.14 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358207 | 1,827.00 | | | 1,836.14 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT# **2388-033179219 - 092718**

DUNS 033179219

DATE:    9/27/2018

Reference Inv#'s    LOG 76486-76445-76466-76459

VENDOR NAME:    **ROBERT J CLANCEY LTD.**

ADDRESS:    **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE:    **SEARS**    STORE#    **2388**

ADDRESS:    **111 E PUAINAKO STREET**

**HILO, HI 96720**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358616 | LADIES /LONGDRESS-TOP/BLOUSE |
| 2 | | 258365321 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369811 | TODDLER SET/BOYS SHIRTS/GIRLS/INFANT DRESS |
| 1 | | 258351975 | MENS RAYON ALOHA SHIRTS |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS    7    RECEIVED BY: _____    DATE: 9-27-

**VENDOR COPY**

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO          HI    96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365321 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2388 | 076466 | 1%, NET 60 |

**SIZES**

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1380 GT | 24 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 26.75 | 160.50 |
| | | | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | |
| | | | | 004876951 | | | | | | | | | | | | | |
| Q1380 GT | 41 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 26.75 | 160.50 |
| | | | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | |
| | | | | 004877035 | | | | | | | | | | | | | |
| Q1380 GT | 60 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 26.75 | 160.50 |
| | | | | BIAS CUT A-LINE W/CAP SLEEVE | | | | | | | | | | | | | |
| | | | | 004876904 | | | | | | | | | | | | | |
| Q3680 GT | 24 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 34.00 | 204.00 |
| | | | | EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | | | |
| | | | | 004877181 | | | | | | | | | | | | | |
| Q3680 GT | 41 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 34.00 | 204.00 |
| | | | | EMPIRE KNIT TOP W FLARE SKIRT | | | | | | | | | | | | | |
| | | | | 004877419 | | | | | | | | | | | | | |
| PT/NO. | 444765 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358208 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 2

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

BILL TO:
50 SEARS VENDOR PAYMENT  SR0000
PO BOX 2254
OMAHA        NE    68103-2254

SHIP TO:
SEARS #2388
PRINCE KUHIO PLAZA
111 E PUAINAKO ST.
HILO        HI    96720

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365321 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2388 | 076466 | 1%, NET 60 |

SIZES

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q3680 GT | 60 | A | | | | | | 2 | 2 | | 2 | | | | 6 | 34.00 | 204.00 |
| | | EMPIRE KNIT TOP W FLARE SKIRT 004877080 | | | | | | | | | | | | | | | |
| Q4270 GT | 24 | A | | | | | | 2 | | 2 | 2 | | | | 6 | 20.00 | 120.00 |
| | | SLIT SLEEVE DOLMAN 005588766 | | | | | | | | | | | | | | | |
| Q4270 GT | 41 | A | | | | | | 2 | | 2 | 2 | | | | 6 | 20.00 | 120.00 |
| | | SLIT SLEEVE DOLMAN 005590249 | | | | | | | | | | | | | | | |
| Q4270 GT | 60 | A | | | | | | 2 | | 2 | 2 | | | | 6 | 20.00 | 120.00 |
| | | SLIT SLEEVE DOLMAN 005588427 | | | | | | | | | | | | | | | |
| Q4790 GT | 24 | A | | | | | | 2 | | 2 | 2 | | | | 6 | 20.75 | 124.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE 004762091 | | | | | | | | | | | | | | | |
| PT/NO. | 444765 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358208 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 3

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO            HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258365321 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| SIZES | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| | | SR2388 | 076466 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q4790 GT | 41 | A | | | | | 2 | 2 | 2 | | | | | | 6 | 20.75 | 124.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | |
| | | 004762097 | | | | | | | | | | | | | | | |
| Q4790 GT | 60 | | | | | | 2 | 2 | 2 | | | | | | 6 | 20.75 | 124.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | |
| | | 004761829 | | | | | | | | | | | | | | | |
| PT/NO. | 444765 | | | | | | | | | | | | | | | | |

B/L 00125684          54.45LB      2 CTNS  TOTAL UNITS      72
HANGER=              H/PK=          INS/POST=          TAX=        9.14 OTHER=        .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358208 | 1,827.00 | | | | 1,836.14 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT# **2148-033179219 - 092718**

DUNS 033179219

DATE:        9/27/2018

Reference Inv#'s    LOG 76458-76465-76485-76444

VENDOR NAME:    **ROBERT J CLANCEY LTD.**

ADDRESS:    **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE:    **SEARS**        STORE#        **2148**

ADDRESS:    **275 KAAHAMANU AVENUE**

**KAHULUI, HI 96732**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358615 | LADIES DRESS/TOPS/BLOUSE |
| 2 | | 258365320 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369810 | TODDLER SET/BOYS SHIRT/GIRLS INFANT/TODDLER DRESS |
| 1 | | 258351974 | MENS RAYON ALOHA SHIRT |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS    7        RECEIVED BY: _____    DATE: 9-27-1*

**VENDOR COPY**

PG: 1

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods.  No returns without
prior written authorization.  In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA              NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358615 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| SIZES | | SR2148 | 076458 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 23.00 | 138.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876736 | | | | | | | | | | | | | | | | | |
| W135O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 23.00 | 138.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876898 | | | | | | | | | | | | | | | | | |
| W135O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 23.00 | 138.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876726 | | | | | | | | | | | | | | | | | |
| W308O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 42.00 | 252.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378768 | | | | | | | | | | | | | | | | | |
| W308O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 42.00 | 252.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378841 | | | | | | | | | | | | | | | | | |
| PT/NO. | | 444629 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358209 | | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____  DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 2

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI       HI    96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358615 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| SIZES | | SR2148 | 076458 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W308O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 42.00 | 252.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378762 | | | | | | | | | | | | | | | | | |
| W368O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 30.00 | 180.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004874621 | | | | | | | | | | | | | | | | | |
| W368O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 30.00 | 180.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004875132 | | | | | | | | | | | | | | | | | |
| W368O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 30.00 | 180.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004874543 | | | | | | | | | | | | | | | | | |
| W411O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| OFF SHOULDER TANK | | | | | | | | | | | | | | | | | |
| 004372393 | | | | | | | | | | | | | | | | | |
| PT/NO.   444629 | | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358209 | | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA           NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358615 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| **SIZES** | | SR2148 | 076458 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4110 GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| OFF SHOULDER TANK<br>004372785 | | | | | | | | | | | | | | | | | |
| W4110 GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| OFF SHOULDER TANK<br>004372299 | | | | | | | | | | | | | | | | | |
| W4270 GT | 24 | A | | 1 | 2 | 3 | 1 | | | | | | | | 7 | 18.00 | 126.00 |
| SLIT SLEEVE DOLMAN<br>004378706 | | | | | | | | | | | | | | | | | |
| W4270 GT | 41 | A | | 1 | 2 | 3 | 1 | | | | | | | | 7 | 18.00 | 126.00 |
| SLIT SLEEVE DOLMAN<br>004378739 | | | | | | | | | | | | | | | | | |
| W4270 GT | 60 | A | | 1 | 2 | 3 | 1 | | | | | | | | 7 | 18.00 | 126.00 |
| SLIT SLEEVE DOLMAN<br>004378701 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444629 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358209 | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 4
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE  68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358615 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| | SR2148 | 076458 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W479O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 17.75 | 106.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | 004378137 | | | | | | | | | | | | | | | |
| W479O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 17.75 | 106.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | 004378250 | | | | | | | | | | | | | | | |
| W479O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 17.75 | 106.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | 004378017 | | | | | | | | | | | | | | | |
| PT/NO. | 444629 | | | | | | | | | | | | | | | | |

SIZES

B/L 00125685        68.00LB   2  CTNS  TOTAL UNITS      111
HANGER=                H/PK=          INS/POST=            TAX=    13.66 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358209 | 2,731.50 | | | | 2,745.16 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT#    **2388-033179219 - 092718**

DUNS 033179219

DATE:    9/27/2018

Reference Inv#'s    LOG 76486-76445-76466-76459

VENDOR NAME:    **ROBERT J CLANCEY LTD.**

ADDRESS:    **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE:    **SEARS**    STORE#    **2388**

ADDRESS:    **111 E PUAINAKO STREET**

**HILO, HI 96720**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358616 | LADIES /LONGDRESS-TOP/BLOUSE |
| 2 | | 258365321 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369811 | TODDLER SET/BOYS SHIRTS/GIRLS/INFANT DRESS |
| 1 | | 258351975 | MENS RAYON ALOHA SHIRTS |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS    7        RECEIVED BY: _____    DATE: 9-27-

**VENDOR COPY**

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

**BILL TO**
50  SEARS VENDOR PAYMENT  SR0000
PO BOX 2254
OMAHA          NE    68103-2254

**SHIP TO**
SEARS #2388
PRINCE KUHIO PLAZA
111 E PUAINAKO ST.
HILO          HI    96720

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|----------------------|
| 09/26/18 | | 258358616 | 999 | Robert J. C1 | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|----------|-----|-------|
| SIZES | | SR2388 | 076459 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|----|---|---|---|----|----|----|----|----|----|----|----|-----------|-----------|-----------|
| W135O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 23.00 | 138.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876736 | | | | | | | | | | | | | | | | | |
| W135O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 23.00 | 138.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876898 | | | | | | | | | | | | | | | | | |
| W135O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 23.00 | 138.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876726 | | | | | | | | | | | | | | | | | |
| W308O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 42.00 | 252.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378768 | | | | | | | | | | | | | | | | | |
| W308O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 42.00 | 252.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378841 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444633 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH. AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-------------|---|---|--------------|---------------|
| 358210 | | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA              NE    68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO              HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358616 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SR2388 | 076459 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W308O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 42.00 | 252.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378762 | | | | | | | | | | | | | | | | | |
| W368O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 30.00 | 180.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004874621 | | | | | | | | | | | | | | | | | |
| W368O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 30.00 | 180.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004875132 | | | | | | | | | | | | | | | | | |
| W368O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 30.00 | 180.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004874543 | | | | | | | | | | | | | | | | | |
| W411O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| OFF SHOULDER TANK | | | | | | | | | | | | | | | | | |
| 004372393 | | | | | | | | | | | | | | | | | |
| PT/NO. | | 444633 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358210 | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods.  No returns without prior written authorization.  In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA                NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO            HI    96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358616 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

SIZES

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2388 | 076459 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W411O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| OFF SHOULDER TANK 004372785 | | | | | | | | | | | | | | | | | |
| W411O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| OFF SHOULDER TANK 004372299 | | | | | | | | | | | | | | | | | |
| W427O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| SLIT SLEEVE DOLMAN 004378706 | | | | | | | | | | | | | | | | | |
| W427O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| SLIT SLEEVE DOLMAN 004378739 | | | | | | | | | | | | | | | | | |
| W427O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 18.00 | 108.00 |
| SLIT SLEEVE DOLMAN 004378701 | | | | | | | | | | | | | | | | | |
| PT/NO. | 44463 | 3 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358210 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____  DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# ROBERT J. CLANCEY, LTD

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 4

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA                  NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO              HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358616 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2388 | 076459 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W479O GT | 24 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 17.75 | 106.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | |
| | | 004378137 | | | | | | | | | | | | | | | |
| W479O GT | 41 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 17.75 | 106.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | |
| | | 004378250 | | | | | | | | | | | | | | | |
| W479O GT | 60 | A | | 1 | 2 | 2 | 1 | | | | | | | | 6 | 17.75 | 106.50 |
| | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | |
| | | 004378017 | | | | | | | | | | | | | | | |
| PT/NO. | 444633 | | | | | | | | | | | | | | | | |

SIZES

B/L 00125686        66.10LB    2  CTNS   TOTAL UNITS      108
HANGER=            H/PK=        INS/POST=       TAX=      13.39 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358210 | 2,677.50 | | | | 2,690.89 |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

Robert J. Clancey
99-1275 Waiua Place
Aiea          HI          96701

**Bill of Lading** 00125687

**Shipment #** 031198

*7604 57*
*15-nana*

**Ship To** SEARS #1738
WINDWARD MALL
46-056 KAM HIGHWAY
KANEOHE     HI     96744

**PT NO** 00444625
**PO** 258358614

**Store#** 1738

**DEPT** 999

**Carrier** RJCT

**DATE**
**Ship Date** 9/21/18

| STYLE | | BUYER ITEM | UPC/Size Code | Description | | CARTON # | CARTON ID | QTY SHIPPED |
|---|---|---|---|---|---|---|---|---|
| W135O GT24 | L | 004876741 | 765405806939 | L | DRESS | 1 | 000984041 | 3 |
| W135O GT24 | M | 004876739 | 765405806922 | M | DRESS | 1 | 000984041 | 2 |
| W135O GT24 | S | 004876736 | 765405806915 | S | DRESS | 1 | 000984041 | 1 |
| W135O GT24 | XL | 004876743 | 765405806946 | XL | DRESS | 1 | 000984041 | 2 |
| W135O GT41 | L | 004876900 | 765405806900 | L | DRESS | 1 | 000984041 | 3 |
| W135O GT41 | M | 004876899 | 765405806977 | M | DRESS | 1 | 000984041 | 2 |
| W135O GT41 | S | 004876898 | 765405806960 | S | DRESS | 1 | 000984041 | 1 |
| W135O GT41 | XL | 004876903 | 765405806991 | XL | DRESS | 1 | 000984041 | 2 |
| W135O GT60 | L | 004876730 | 765405806885 | L | DRESS | 1 | 000984041 | 3 |
| W135O GT60 | M | 004876728 | 765405806878 | M | DRESS | 1 | 000984041 | 2 |
| W135O GT60 | S | 004876726 | 765405806861 | S | DRESS | 1 | 000984041 | 1 |
| W135O GT60 | XL | 004876732 | 765405806892 | XL | DRESS | 1 | 000984041 | 2 |
| W308O GT24 | L | 004378774 | 765405807097 | L | DRESS | 1 | 000984041 | 3 |
| W308O GT24 | M | 004378773 | 765405807080 | M | DRESS | 1 | 000984041 | 2 |
| W308O GT24 | S | 004378768 | 765405807073 | S | DRESS | 1 | 000984041 | 1 |
| W308O GT24 | XL | 004378788 | 765405807103 | XL | DRESS | 1 | 000984041 | 2 |
| W308O GT41 | L | 004378889 | 765405807141 | L | DRESS | 1 | 000984041 | 3 |
| W308O GT41 | M | 004378842 | 765405807134 | M | DRESS | 1 | 000984041 | 2 |
| W308O GT41 | S | 004378841 | 765405807127 | S | DRESS | 1 | 000984041 | 1 |
| W308O GT41 | XL | 004378891 | 765405807158 | XL | DRESS | 1 | 000984041 | 2 |
| W308O GT60 | L | 004378764 | 765405807042 | L | DRESS | 1 | 000984041 | 3 |
| W308O GT60 | M | 004378763 | 765405807035 | M | DRESS | 1 | 000984041 | 2 |
| W308O GT60 | S | 004378762 | 765405807011 | S | DRESS | 1 | 000984041 | 1 |
| W308O GT60 | XL | 004378765 | 765405807059 | XL | DRESS | 1 | 000984041 | 2 |
| W368O GT24 | L | 004874727 | 765405808063 | L | DRESS | 1 | 000984041 | 3 |
| W368O GT24 | M | 004874622 | 765405808056 | M | DRESS | 1 | 000984041 | 4 |
| W368O GT24 | S | 004874621 | 765405808049 | S | DRESS | 1 | 000984041 | 2 |
| W368O GT24 | XL | 004874925 | 765405808070 | XL | DRESS | 1 | 000984041 | 2 |
| W368O GT24 | XS | 004874620 | 765405808032 | XS | DRESS | 1 | 000984041 | 1 |
| W368O GT41 | L | 004875457 | 765405808124 | L | DRESS | 1 | 000984041 | 3 |
| W368O GT41 | M | 004875443 | 765405808117 | M | DRESS | 1 | 000984041 | 4 |
| W368O GT41 | S | 004875132 | 765405808100 | S | DRESS | 1 | 000984041 | 2 |
| W368O GT41 | XL | 004875458 | 765405808131 | XL | DRESS | 1 | 000984041 | 2 |
| W368O GT41 | XS | 004874927 | 765405808094 | XS | DRESS | 1 | 000984041 | 1 |

Thursday, September 27, 2018

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea            HI      96701

**Bill of Lading** 00125687

**Shipment #** 031198

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W368O GT60 | L | 004874548 | 765405808001 | L | DRESS | 1 | 000984041 | 3 |
| W368O GT60 | M | 004874544 | 765405807998 | M | DRESS | 1 | 000984041 | 4 |
| W368O GT60 | S | 004874543 | 765405807981 | S | DRESS | 1 | 000984041 | 2 |
| W368O GT60 | XL | 004874619 | 765405808018 | XL | DRESS | 1 | 000984041 | 2 |
| W368O GT60 | XS | 004874542 | 765405807974 | XS | DRESS | 1 | 000984041 | 1 |
| W411O GT24 | L | 004372396 | 765405809923 | L | TOP | 1 | 000984041 | 3 |
| W411O GT24 | M | 004372395 | 765405809916 | M | TOP | 1 | 000984041 | 2 |
| W411O GT24 | S | 004372393 | 765405809909 | S | TOP | 1 | 000984041 | 1 |
| W411O GT24 | XL | 004372397 | 765405809930 | XL | TOP | 1 | 000984041 | 2 |
| W411O GT41 | L | 004372789 | 765405809978 | L | TOP | 1 | 000984041 | 3 |
| W411O GT41 | M | 004372788 | 765405809961 | M | TOP | 1 | 000984041 | 2 |
| W411O GT41 | S | 004372785 | 765405809954 | S | TOP | 1 | 000984041 | 1 |
| W411O GT41 | XL | 004372790 | 765405809985 | XL | TOP | 1 | 000984041 | 2 |
| W411O GT60 | L | 004372384 | 765405809879 | L | TOP | 1 | 000984041 | 3 |
| W411O GT60 | M | 004372381 | 765405809824 | M | TOP | 1 | 000984041 | 2 |
| W411O GT60 | S | 004372299 | 765405809817 | S | TOP | 1 | 000984041 | 1 |
| W411O GT60 | XL | 004372386 | 765405809886 | XL | TOP | 1 | 000984041 | 2 |
| W427O GT24 | L | 004378736 | 765405806250 | L | TOP | 1 | 000984041 | 3 |
| W427O GT24 | M | 004378734 | 765405806243 | M | TOP | 1 | 000984041 | 4 |
| W427O GT24 | S | 004378706 | 765405806236 | S | TOP | 1 | 000984041 | 2 |
| W427O GT24 | XL | 004378737 | 765405806267 | XL | TOP | 1 | 000984041 | 2 |
| W427O GT24 | XS | 004378705 | 765405806175 | XS | TOP | 1 | 000984041 | 1 |
| W427O GT41 | L | 004378751 | 765405806403 | L | TOP | 1 | 000984041 | 3 |
| W427O GT41 | M | 004378750 | 765405806397 | M | TOP | 1 | 000984041 | 4 |
| W427O GT41 | S | 00478739 | 765405806380 | S | TOP | 1 | 000984041 | 2 |
| W427O GT41 | XL | 004378752 | 765405806465 | XL | TOP | 1 | 000984041 | 2 |
| W427O GT41 | XS | 004378738 | 765405806274 | XS | TOP | 1 | 000984041 | 1 |
| W427O GT60 | L | 004378703 | 765405806151 | L | TOP | 1 | 000984041 | 3 |
| W427O GT60 | M | 004378702 | 765405806144 | M | TOP | 1 | 000984041 | 4 |
| W427O GT60 | S | 004378701 | 765405806137 | S | TOP | 1 | 000984041 | 2 |
| W427O GT60 | XL | 004378704 | 765405806168 | XL | TOP | 1 | 000984041 | 2 |
| W427O GT60 | XS | 004378698 | 765405806120 | XS | TOP | 1 | 000984041 | 1 |
| W479O GT24 | L | 004378139 | 765405806656 | L | BLOUSE | 1 | 000984041 | 3 |
| W479O GT24 | M | 004378138 | 765405806649 | M | BLOUSE | 1 | 000984041 | 4 |
| W479O GT24 | S | 004378137 | 765405806632 | S | BLOUSE | 1 | 000984041 | 2 |
| W479O GT24 | XL | 004378140 | 765405806687 | XL | BLOUSE | 1 | 000984041 | 2 |
| W479O GT24 | XS | 004378116 | 765405806625 | XS | BLOUSE | 1 | 000984041 | 1 |
| W479O GT41 | L | 004378493 | 765405806731 | L | BLOUSE | 1 | 000984041 | 3 |
| W479O GT41 | M | 004378251 | 765405806724 | M | BLOUSE | 1 | 000984041 | 4 |
| W479O GT41 | S | 004378250 | 765405806717 | S | BLOUSE | 1 | 000984041 | 2 |

# Packing List

Robert J. Clancey
99-1275 Waiua Place
Aiea                HI        96701

**Bill of Lading** 00125687

**Shipment #** 031198

| | | | | | | |
|---|---|---|---|---|---|---|
| W479O GT41  XL 004378513 | 765405806748 | XL | BLOUSE | 1 | 000984041 | 2 |
| W479O GT41  XS 004378148 | 765405806700 | XS | BLOUSE | 1 | 000984041 | 1 |
| W479O GT60  L  004378019 | 765405806595 | L | BLOUSE | 1 | 000984041 | 3 |
| W479O GT60  M  004378018 | 765405806588 | M | BLOUSE | 1 | 000984041 | 4 |
| W479O GT60  S  004378017 | 765405806571 | S | BLOUSE | 1 | 000984041 | 2 |
| W479O GT60  XL 004378113 | 765405806601 | XL | BLOUSE | 1 | 000984041 | 2 |
| W479O GT60  XS 004378016 | 765405806564 | XS | BLOUSE | 1 | 000984041 | 1 |

**Total Qty Shipped**    180
**Total Cartons**         1
**Total Weight**          1800

Received Div# ___ Req.# ___

SEP 2 7 2018

SIGNATURE _____ TAPE # __
SEARS ROEBUCK & CO

Thursday, September 27, 2018

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods.  No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA        NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE        HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358614 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SR1738 | 076457 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135O GT | 24 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 23.00 | 184.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876736 | | | | | | | | | | | | | | | | | |
| W135O GT | 41 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 23.00 | 184.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876898 | | | | | | | | | | | | | | | | | |
| W135O GT | 60 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 23.00 | 184.00 |
| OVERLAY TOP A-LINE DRESS | | | | | | | | | | | | | | | | | |
| 004876726 | | | | | | | | | | | | | | | | | |
| W308O GT | 24 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 42.00 | 336.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378768 | | | | | | | | | | | | | | | | | |
| W308O GT | 41 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 42.00 | 336.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378841 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444625 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358211 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 2
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA             NE    68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE           HI    96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358614 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076457 | 1%, NET 60 |

SIZES

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W308O GT | 60 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 42.00 | 336.00 |
| LONG BIAS CUT DRESS | | | | | | | | | | | | | | | | | |
| 004378762 | | | | | | | | | | | | | | | | | |
| W368O GT | 24 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 30.00 | 360.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004874620 | | | | | | | | | | | | | | | | | |
| W368O GT | 41 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 30.00 | 360.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004874927 | | | | | | | | | | | | | | | | | |
| W368O GT | 60 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 30.00 | 360.00 |
| EMPIRE KNIT TOP FLARE SKIRT | | | | | | | | | | | | | | | | | |
| 004874542 | | | | | | | | | | | | | | | | | |
| W411O GT | 24 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 18.00 | 144.00 |
| OFF SHOULDER TANK | | | | | | | | | | | | | | | | | |
| 004372393 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444625 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358211 | | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE            HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358614 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SR1738 | 076457 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4110 GT | 41 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 18.00 | 144.00 |
| OFF SHOULDER TANK<br>004372785 | | | | | | | | | | | | | | | | | |
| W4110 GT | 60 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 18.00 | 144.00 |
| OFF SHOULDER TANK<br>004372299 | | | | | | | | | | | | | | | | | |
| W4270 GT | 24 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 18.00 | 216.00 |
| SLIT SLEEVE DOLMAN<br>004378705 | | | | | | | | | | | | | | | | | |
| W4270 GT | 41 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 18.00 | 216.00 |
| SLIT SLEEVE DOLMAN<br>004378738 | | | | | | | | | | | | | | | | | |
| W4270 GT | 60 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 18.00 | 216.00 |
| SLIT SLEEVE DOLMAN<br>004378698 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444625 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358211 | | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 4

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE  68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358614 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SR1738 | 076457 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4790 GT | 24 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 17.75 | 213.00 |
| | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | | |
| | 004378116 | | | | | | | | | | | | | | | | |
| W4790 GT | 41 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 17.75 | 213.00 |
| | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | | |
| | 004378148 | | | | | | | | | | | | | | | | |
| W4790 GT | 60 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 17.75 | 213.00 |
| | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | | | |
| | 004378016 | | | | | | | | | | | | | | | | |
| PT/NO. | 444625 | | | | | | | | | | | | | | | | |

B/L 00125687           180.00LB        1  CTNS   TOTAL  UNITS         180
HANGER=                H/PK=           INS/POST=            TAX=       21.80  OTHER=        .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358211 | 4,359.00 | | | | 4,380.80 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI      96701

**Bill of Lading** 00125692

*10456* (handwritten)

**Shipment #** 031203

**Ship To** SEARS #1578
       PEARL RIDGE
       98-180 KAM HIGHWAY
       AIEA          HI      96701
**Store#** 1578
**Carrier** RJCT

**PT NO** 00444621
**PO** 258358613
**DEPT** 999
**DATE**
**Ship Date** 9/21/18

*22-hang* (handwritten)
*09/27/18* (handwritten)
*1057* (handwritten)

| STYLE | BUYER ITEM | UPC/Size Code | | Description | CARTON # | CARTON ID | QTY SHIPPED |
|---|---|---|---|---|---|---|---|
| W135O GT24 L | 004876741 | 765405806939 | L | DRESS | 1 | 000984042 | 3 |
| W135O GT24 M | 004876739 | 765405806922 | M | DRESS | 1 | 000984042 | 4 |
| W135O GT24 S | 004876736 | 765405806915 | S | DRESS | 1 | 000984042 | 2 |
| W135O GT24 XL | 004876743 | 765405806946 | XL | DRESS | 1 | 000984042 | 2 |
| W135O GT24 XS | 004876734 | 765405806908 | XS | DRESS | 1 | 000984042 | 1 |
| W135O GT41 L | 004876900 | 765405806984 | L | DRESS | 1 | 000984042 | 3 |
| W135O GT41 M | 004876899 | 765405806977 | M | DRESS | 1 | 000984042 | 4 |
| W135O GT41 S | 004876898 | 765405806960 | S | DRESS | 1 | 000984042 | 2 |
| W135O GT41 XL | 004876903 | 765405806991 | XL | DRESS | 1 | 000984042 | 2 |
| W135O GT41 XS | 004876789 | 765405806953 | XS | DRESS | 1 | 000984042 | 1 |
| W135O GT60 L | 004876730 | 765405806885 | L | DRESS | 1 | 000984042 | 3 |
| W135O GT60 M | 004876728 | 765405806878 | M | DRESS | 1 | 000984042 | 4 |
| W135O GT60 S | 004876726 | 765405806861 | S | DRESS | 1 | 000984042 | 2 |
| W135O GT60 XL | 004876732 | 765405806892 | XL | DRESS | 1 | 000984042 | 2 |
| W135O GT60 XS | 004876854 | 765405806854 | XS | DRESS | 1 | 000984042 | 1 |
| W308O GT24 L | 004378774 | 765405807097 | L | DRESS | 1 | 000984042 | 3 |
| W308O GT24 M | 004378773 | 765405807080 | M | DRESS | 1 | 000984042 | 2 |
| W308O GT24 S | 004378768 | 765405807073 | S | DRESS | 1 | 000984042 | 1 |
| W308O GT24 XL | 004378788 | 765405807103 | XL | DRESS | 1 | 000984042 | 2 |
| W308O GT41 L | 004378889 | 765405807141 | L | DRESS | 1 | 000984042 | 3 |
| W308O GT41 M | 004378842 | 765405807134 | M | DRESS | 1 | 000984042 | 2 |
| W308O GT41 S | 004378841 | 765405807127 | S | DRESS | 1 | 000984042 | 1 |
| W308O GT41 XL | 004378891 | 765405807158 | XL | DRESS | 1 | 000984042 | 2 |
| W308O GT60 L | 004378764 | 765405807042 | L | DRESS | 1 | 000984042 | 3 |
| W308O GT60 M | 004378763 | 765405807035 | M | DRESS | 1 | 000984042 | 4 |
| W308O GT60 S | 004378762 | 765405807011 | S | DRESS | 1 | 000984042 | 2 |
| W308O GT60 XL | 004378765 | 765405807059 | XL | DRESS | 1 | 000984042 | 2 |
| W308O GT60 XS | 004378753 | 765405807004 | XS | DRESS | 1 | 000984042 | 1 |
| W368O GT24 L | 004874727 | 765405808063 | L | DRESS | 1 | 000984042 | 5 |
| W368O GT24 M | 004874622 | 765405808056 | M | DRESS | 1 | 000984042 | 5 |
| W368O GT24 S | 004874621 | 765405808049 | S | DRESS | 1 | 000984042 | 3 |
| W368O GT24 XL | 004874925 | 765405808070 | XL | DRESS | 1 | 000984042 | 3 |
| W368O GT24 XS | 004874620 | 765405808032 | XS | DRESS | 1 | 000984042 | 2 |
| W368O GT41 L | 004875457 | 765405808124 | L | DRESS | 1 | 000984042 | 5 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea              HI        96701

**Bill of Lading** 00125692

Shipment # 031203

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W368O GT41 M 004875443 | 765405808117 | M | DRESS | 1 | 000984042 | 5 |
| W368O GT41 S 004875132 | 765405808100 | S | DRESS | 1 | 000984042 | 3 |
| W368O GT41 XL 004875458 | 765405808131 | XL | DRESS | 1 | 000984042 | 3 |
| W368O GT41 XS 004874927 | 765405808094 | XS | DRESS | 1 | 000984042 | 2 |
| W368O GT60 L 004874548 | 765405808001 | L | DRESS | 1 | 000984042 | 5 |
| W368O GT60 M 004874544 | 765405807998 | M | DRESS | 1 | 000984042 | 5 |
| W368O GT60 S 004874543 | 765405807981 | S | DRESS | 1 | 000984042 | 3 |
| W368O GT60 XL 004874619 | 765405808018 | XL | DRESS | 1 | 000984042 | 3 |
| W368O GT60 XS 004874542 | 765405807974 | XS | DRESS | 1 | 000984042 | 2 |
| W411O GT24 L 004372396 | 765405809923 | L | TOP | 1 | 000984042 | 3 |
| W411O GT24 M 004372395 | 765405809916 | M | TOP | 1 | 000984042 | 4 |
| W411O GT24 S 004372393 | 765405809909 | S | TOP | 1 | 000984042 | 2 |
| W411O GT24 XL 004372397 | 765405809930 | XL | TOP | 1 | 000984042 | 2 |
| W411O GT24 XS 004372387 | 765405809893 | XS | TOP | 1 | 000984042 | 1 |
| W411O GT41 L 004372789 | 765405809978 | L | TOP | 1 | 000984042 | 3 |
| W411O GT41 M 004372788 | 765405809961 | M | TOP | 1 | 000984042 | 4 |
| W411O GT41 S 004372785 | 765405809954 | S | TOP | 1 | 000984042 | 2 |
| W411O GT41 XL 004372790 | 765405809985 | XL | TOP | 1 | 000984042 | 2 |
| W411O GT41 XS 004372703 | 765405809947 | XS | TOP | 1 | 000984042 | 1 |
| W411O GT60 L 004372384 | 765405809879 | L | TOP | 1 | 000984042 | 3 |
| W411O GT60 M 004372381 | 765405809824 | M | TOP | 1 | 000984042 | 4 |
| W411O GT60 S 004372299 | 765405809817 | S | TOP | 1 | 000984042 | 2 |
| W411O GT60 XL 004372386 | 765405809886 | XL | TOP | 1 | 000984042 | 2 |
| W411O GT60 XS 004372295 | 765405809800 | XS | TOP | 1 | 000984042 | 1 |
| W427O GT24 L 004378736 | 765405806250 | L | TOP | 1 | 000984042 | 5 |
| W427O GT24 M 004378734 | 765405806243 | M | TOP | 1 | 000984042 | 5 |
| W427O GT24 S 004378706 | 765405806236 | S | TOP | 1 | 000984042 | 3 |
| W427O GT24 XL 004378737 | 765405806267 | XL | TOP | 1 | 000984042 | 3 |
| W427O GT24 XS 004378705 | 765405806175 | XS | TOP | 1 | 000984042 | 2 |
| W427O GT41 L 004378751 | 765405806403 | L | TOP | 1 | 000984042 | 5 |
| W427O GT41 M 004378750 | 765405806397 | M | TOP | 1 | 000984042 | 5 |
| W427O GT41 S 00478739 | 765405806380 | S | TOP | 1 | 000984042 | 3 |
| W427O GT41 XL 004378752 | 765405806465 | XL | TOP | 1 | 000984042 | 3 |
| W427O GT41 XS 004378738 | 765405806274 | XS | TOP | 1 | 000984042 | 2 |
| W427O GT60 L 004378703 | 765405806151 | L | TOP | 1 | 000984042 | 5 |
| W427O GT60 M 004378702 | 765405806144 | M | TOP | 1 | 000984042 | 5 |
| W427O GT60 S 004378701 | 765405806137 | S | TOP | 1 | 000984042 | 3 |
| W427O GT60 XL 004378704 | 765405806168 | XL | TOP | 1 | 000984042 | 3 |
| W427O GT60 XS 004378698 | 765405806120 | XS | TOP | 1 | 000984042 | 2 |
| W479O GT24 L 004378139 | 765405806656 | L | BLOUSE | 1 | 000984042 | 5 |

# Packing List

Robert J. Clancey
99-1275 Waiua Place
Aiea          HI          96701

**Bill of Lading** 00125692

**Shipment #** 031203

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W479O GT24 | M | 004378138 | 765405806649 | M | BLOUSE | 1 | 000984042 | 5 |
| W479O GT24 | S | 004378137 | 765405806632 | S | BLOUSE | 1 | 000984042 | 3 |
| W479O GT24 | XL | 004378140 | 765405806687 | XL | BLOUSE | 1 | 000984042 | 3 |
| W479O GT24 | XS | 004378116 | 765405806625 | XS | BLOUSE | 1 | 000984042 | 2 |
| W479O GT41 | L | 004378493 | 765405806731 | L | BLOUSE | 1 | 000984042 | 5 |
| W479O GT41 | M | 004378251 | 765405806724 | M | BLOUSE | 1 | 000984042 | 5 |
| W479O GT41 | S | 004378250 | 765405806717 | S | BLOUSE | 1 | 000984042 | 3 |
| W479O GT41 | XL | 004378513 | 765405806748 | XL | BLOUSE | 1 | 000984042 | 3 |
| W479O GT41 | XS | 004378148 | 765405806700 | XS | BLOUSE | 1 | 000984042 | 2 |
| W479O GT60 | L | 004378019 | 765405806595 | L | BLOUSE | 1 | 000984042 | 5 |
| W479O GT60 | M | 004378018 | 765405806588 | M | BLOUSE | 1 | 000984042 | 5 |
| W479O GT60 | S | 004378017 | 765405806571 | S | BLOUSE | 1 | 000984042 | 3 |
| W479O GT60 | XL | 004378113 | 765405806601 | XL | BLOUSE | 1 | 000984042 | 3 |
| W479O GT60 | XS | 004378016 | 765405806564 | XS | BLOUSE | 1 | 000984042 | 2 |

**Total Qty Shipped**    262
**Total Cartons**          1
**Total Weight**         2620

PG: 1

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA        NE  68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI  96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358613 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076456 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W135O GT | 24 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 23.00 | 276.00 |
| OVERLAY TOP A-LINE DRESS 004876734 | | | | | | | | | | | | | | | | | |
| W135O GT | 41 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 23.00 | 276.00 |
| OVERLAY TOP A-LINE DRESS 004876789 | | | | | | | | | | | | | | | | | |
| W135O GT | 60 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 23.00 | 276.00 |
| OVERLAY TOP A-LINE DRESS 004876724 | | | | | | | | | | | | | | | | | |
| W308O GT | 24 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 42.00 | 336.00 |
| LONG BIAS CUT DRESS 004378768 | | | | | | | | | | | | | | | | | |
| W308O GT | 41 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 42.00 | 336.00 |
| LONG BIAS CUT DRESS 004378841 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444621 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358216 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

BILL TO:
50 SEARS VENDOR PAYMENT  SR0000
PO BOX 2254
OMAHA          NE   68103-2254

SHIP TO:
SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA           HI   96701

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358613 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076456 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W3080 GT | 60 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 42.00 | 504.00 |
| LONG BIAS CUT DRESS 004378753 | | | | | | | | | | | | | | | | | |
| W3680 GT | 24 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 30.00 | 540.00 |
| EMPIRE KNIT TOP FLARE SKIRT 004874620 | | | | | | | | | | | | | | | | | |
| W3680 GT | 41 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 30.00 | 540.00 |
| EMPIRE KNIT TOP FLARE SKIRT 004874927 | | | | | | | | | | | | | | | | | |
| W3680 GT | 60 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 30.00 | 540.00 |
| EMPIRE KNIT TOP FLARE SKIRT 004874542 | | | | | | | | | | | | | | | | | |
| W4110 GT | 24 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 18.00 | 216.00 |
| OFF SHOULDER TANK 004372387 | | | | | | | | | | | | | | | | | |
| PT/NO. | | 444621 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358216 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

## ROBERT J. CLANCEY, LTD

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA              NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358613 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SR1578 | 076456 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4110 GT | 41 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 18.00 | 216.00 |
| OFF SHOULDER TANK 004372703 | | | | | | | | | | | | | | | | | |
| W4110 GT | 60 | A | 1 | 2 | 4 | 3 | 2 | | | | | | | | 12 | 18.00 | 216.00 |
| OFF SHOULDER TANK 004372295 | | | | | | | | | | | | | | | | | |
| W4270 GT | 24 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 18.00 | 324.00 |
| SLIT SLEEVE DOLMAN 004378705 | | | | | | | | | | | | | | | | | |
| W4270 GT | 41 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 18.00 | 324.00 |
| SLIT SLEEVE DOLMAN 004378738 | | | | | | | | | | | | | | | | | |
| W4270 GT | 60 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 18.00 | 324.00 |
| SLIT SLEEVE DOLMAN 004378698 | | | | | | | | | | | | | | | | | |
| PT/NO. | 44462 | 1 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358216 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 4

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258358613 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

**SIZES**

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| | | SR1578 | 076456 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W4790 GT | 24 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 17.75 | 319.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | | 004378116 | | | | | | | | | | | | | | |
| W4790 GT | 41 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 17.75 | 319.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | | 004378148 | | | | | | | | | | | | | | |
| W4790 GT | 60 | A | 2 | 3 | 5 | 5 | 3 | | | | | | | | 18 | 17.75 | 319.50 |
| | | | 3/4 SLV DRAWSTRING NECK BLOUSE | | | | | | | | | | | | | | |
| | | | 004378016 | | | | | | | | | | | | | | |
| PT/NO. | | | 444621 | | | | | | | | | | | | | | |

B/L 00125692        262.00LB      1  CTNS   TOTAL UNITS      262
HANGER=              H/PK=         INS/POST=        TAX=      31.01 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358216 | 6,202.50 | | | | 6,233.51 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI          96701

**Ship To** SEARS #1738
WINDWARD MALL
46-056 KAM HIGHWAY
KANEOHE          HI          96744
**Store#** 1738
**Carrier** RJCT

**Bill of Lading** 00125693

**Shipment #** 031204

**PT NO** 00444908
**PO**      258369809

**DEPT** 999

**DATE**
**Ship Date** 9/25/18

*160484*

*17 hange*

| STYLE | BUYER ITEM | UPC/Size Code | | Description | CARTON # | CARTON ID | QTY SHIPPED |
|-------|-----------|---------------|---|-------------|----------|-----------|-------------|
| 1260O GT24  2T | 005830870 | 765405819533 | 2T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT24  3T | 005830872 | 765405819540 | 3T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT24  4T | 005830881 | 765405819557 | 4T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT24  5 | 006038743 | 765405819564 | 5 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT24  6 | 006038762 | 765405819571 | 6 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT24  7 | 006038765 | 765405819588 | 7 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT41  2T | 005830882 | 765405819595 | 2T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT41  3T | 005830951 | 765405819601 | 3T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT41  4T | 005830958 | 765405819618 | 4T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT41  5 | 006038766 | 765405819625 | 5 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT41  6 | 006038772 | 765405819632 | 6 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT41  7 | 006038778 | 765405819649 | 7 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT60  2T | 005830846 | 765405819472 | 2T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT60  3T | 005830847 | 765405819489 | 3T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT60  4T | 005830856 | 765405819496 | 4T | TODDLEBO | 1 | 000984043 | 2 |
| 1260O GT60  5 | 006038715 | 765405819502 | 5 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT60  6 | 006038719 | 765405819519 | 6 | TODDLEBO | 1 | 000984043 | 1 |
| 1260O GT60  7 | 006038731 | 765405819526 | 7 | TODDLEBO | 1 | 000984043 | 1 |
| 2030O GT24  10 | 005839478 | 765405819717 | 10 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT24  12 | 005839665 | 765405819724 | 12 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT24  14 | 005840202 | 765405819731 | 14 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT24  16 | 005840265 | 765405819748 | 16 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT24  8 | 005837613 | 765405819700 | 8 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT41  10 | 005840496 | 765405819762 | 10 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT41  12 | 005840529 | 765405819779 | 12 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT41  14 | 005840638 | 765405819786 | 14 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT41  16 | 005840640 | 765405819793 | 16 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT41  8 | 005840329 | 765405819755 | 8 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT60  10 | 005837551 | 765405819663 | 10 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT60  12 | 005837553 | 765405819670 | 12 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT60  14 | 005837554 | 765405819687 | 14 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT60  16 | 005837556 | 765405819694 | 16 | BOY'S | 1 | 000984043 | 1 |
| 2030O GT60  8 | 005832831 | 765405819656 | 8 | BOY'S | 1 | 000984043 | 1 |
| G155O GT24  4 | 006040515 | 765405807509 | 4 | DRESS | 1 | 000984043 | 2 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI      96701

**Bill of Lading** 00125693

**Shipment #** 031204

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G155O GT24 | 5 | 006040522 | 765405807516 | 5 | DRESS | 1 | 000984043 | 2 |
| G155O GT24 | 6 | 006040524 | 765405807523 | 6 | DRESS | 1 | 000984043 | 2 |
| G155O GT24 | 6X | 006040621 | 765405807530 | 6X | DRESS | 1 | 000984043 | 2 |
| G155O GT41 | 4 | 006040625 | 765405807561 | 4 | DRESS | 1 | 000984043 | 1 |
| G155O GT41 | 5 | 006040830 | 765405807578 | 5 | DRESS | 1 | 000984043 | 1 |
| G155O GT41 | 6 | 006040917 | 765405807585 | 6 | DRESS | 1 | 000984043 | 1 |
| G155O GT41 | 6X | 006040918 | 765405807622 | 6X | DRESS | 1 | 000984043 | 1 |
| G155O GT60 | 4 | 006040328 | 765405807448 | 4 | DRESS | 1 | 000984043 | 2 |
| G155O GT60 | 5 | 006040359 | 765405807455 | 5 | DRESS | 1 | 000984043 | 2 |
| G155O GT60 | 6 | 006040456 | 765405807462 | 6 | DRESS | 1 | 000984043 | 2 |
| G155O GT60 | 6X | 006040459 | 765405807479 | 6X | DRESS | 1 | 000984043 | 2 |
| G175O GT24 | 4 | 007705836 | 765405809503 | 4 | DRESS | 1 | 000984043 | 2 |
| G175O GT24 | 5 | 007705837 | 765405809510 | 5 | DRESS | 1 | 000984043 | 2 |
| G175O GT24 | 6 | 007705839 | 765405809527 | 6 | DRESS | 1 | 000984043 | 2 |
| G175O GT24 | 6X | 007705842 | 765405809534 | 6X | DRESS | 1 | 000984043 | 2 |
| G175O GT41 | 4 | 007705843 | 765405809565 | 4 | DRESS | 1 | 000984043 | 2 |
| G175O GT41 | 5 | 007705844 | 765405809572 | 5 | DRESS | 1 | 000984043 | 2 |
| G175O GT41 | 6 | 007705845 | 765405809589 | 6 | DRESS | 1 | 000984043 | 2 |
| G175O GT41 | 6X | 007705854 | 765405809596 | 6X | DRESS | 1 | 000984043 | 2 |
| G175O GT60 | 4 | 007705822 | 765405809442 | 4 | DRESS | 1 | 000984043 | 2 |
| G175O GT60 | 5 | 007705829 | 765405809459 | 5 | DRESS | 1 | 000984043 | 2 |
| G175O GT60 | 6 | 007705832 | 765405809466 | 6 | DRESS | 1 | 000984043 | 2 |
| G175O GT60 | 6X | 007705834 | 765405809473 | 6X | DRESS | 1 | 000984043 | 2 |
| I1260OGT24 12M | | 005826541 | 765405819403 | 12M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT24 18M | | 005826542 | 765405819410 | 18M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT24 24M | | 005826544 | 765405819427 | 24M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT24 | 6M | 005826439 | 765405819397 | 6M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT41 12M | | 005826546 | 765405819441 | 12M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT41 18M | | 005827137 | 765405819458 | 18M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT41 24M | | 005827594 | 765405819465 | 24M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT41 | 6M | 005826545 | 765405819434 | 6M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT60 12M | | 005826436 | 765405819199 | 12M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT60 18M | | 005826437 | 765405819205 | 18M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT60 24M | | 005826438 | 765405819212 | 24M | TODDLEBO | 1 | 000984043 | 2 |
| I1260OGT60 | 6M | 005826435 | 765405819182 | 6M | TODDLEBO | 1 | 000984043 | 2 |
| I151O GT24 | 12M | 005864740 | 765405807219 | 12M | DRESS | 1 | 000984043 | 1 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI          96701

**Bill of Lading** 00125693

**Shipment #** 031204

| | | | | | | |
|---|---|---|---|---|---|---|
| I151O GT24  18M 005847155 | 765405807226 | 18M | DRESS | 1 | 000984043 | 1 |
| I151O GT24  6M  005846693 | 765405807202 | 6M | DRESS | 1 | 000984043 | 1 |
| I151O GT41  12M 005847884 | 765405807257 | 12M | DRESS | 1 | 000984043 | 1 |
| I151O GT41  18M 005848048 | 765405807264 | 18M | DRESS | 1 | 000984043 | 1 |
| I151O GT41  24M 005848359 | 765405807271 | 24M | DRESS | 1 | 000984043 | 1 |
| I151O GT41  6M  005847709 | 765405807240 | 6M | DRESS | 1 | 000984043 | 1 |
| I151O GT60  12M 005846416 | 765405807172 | 12M | DRESS | 1 | 000984043 | 1 |
| I151O GT60  18M 005846427 | 765405807189 | 18M | DRESS | 1 | 000984043 | 1 |
| I151O GT60  24M 005846429 | 765405807196 | 24M | DRESS | 1 | 000984043 | 1 |
| I151O GT60  6M  005846316 | 765405807165 | 6M | DRESS | 1 | 000984043 | 1 |
| I193O GT24  12M 007705968 | 765405809114 | 12M | DRESS | 1 | 000984043 | 1 |
| I193O GT24  18M 007705972 | 765405809121 | 18M | DRESS | 1 | 000984043 | 1 |
| I193O GT24  24M 007705973 | 765405809138 | 24M | DRESS | 1 | 000984043 | 1 |
| I193O GT24  6M  007705965 | 765405809107 | 6M | DRESS | 1 | 000984043 | 1 |
| I193O GT41  12M 007705976 | 765405809152 | 12M | DRESS | 1 | 000984043 | 1 |
| I193O GT41  18M 007705977 | 765405809169 | 18M | DRESS | 1 | 000984043 | 1 |
| I193O GT41  24M 007705979 | 765405809176 | 24M | DRESS | 1 | 000984043 | 1 |
| I193O GT41  6M  007705974 | 765405809145 | 6M | DRESS | 1 | 000984043 | 1 |
| I193O GT60  12M 007705944 | 765405808971 | 12M | DRESS | 1 | 000984043 | 1 |
| I193O GT60  18M 007705954 | 765405809084 | 18M | DRESS | 1 | 000984043 | 1 |
| I193O GT60  24M 007705961 | 765405809091 | 24M | DRESS | 1 | 000984043 | 1 |
| I193O GT60  6M  007705929 | 765405808964 | 6M | DRESS | 1 | 000984043 | 1 |
| T151O GT24  2T  005848366 | 765405807318 | 2T | DRESS | 1 | 000984043 | 2 |
| T151O GT24  3T  005848368 | 765405807325 | 3T | DRESS | 1 | 000984043 | 2 |
| T151O GT24  4T  005848372 | 765405807387 | 4T | DRESS | 1 | 000984043 | 2 |
| T151O GT41  2T  005848521 | 765405807394 | 2T | DRESS | 1 | 000984043 | 2 |
| T151O GT41  3T  005849289 | 765405807400 | 3T | DRESS | 1 | 000984043 | 2 |
| T151O GT41  4T  005849307 | 765405807417 | 4T | DRESS | 1 | 000984043 | 2 |
| T151O GT60  2T  005848360 | 765405807288 | 2T | DRESS | 1 | 000984043 | 2 |
| T151O GT60  3T  005848362 | 765405807295 | 3T | DRESS | 1 | 000984043 | 2 |
| T151O GT60  4T  005848363 | 765405807301 | 4T | DRESS | 1 | 000984043 | 2 |
| T193O GT24  2T  007704663 | 765405809213 | 2T | DRESS | 1 | 000984043 | 2 |
| T193O GT24  3T  007704664 | 765405809220 | 3T | DRESS | 1 | 000984043 | 2 |
| T193O GT24  4T  007705782 | 765405809336 | 4T | DRESS | 1 | 000984043 | 2 |
| T193O GT41  2T  007705813 | 765405809343 | 2T | DRESS | 1 | 000984043 | 2 |
| T193O GT41  3T  007705814 | 765405809350 | 3T | DRESS | 1 | 000984043 | 2 |
| T193O GT41  4T  007705820 | 765405809367 | 4T | DRESS | 1 | 000984043 | 2 |
| T193O GT60  2T  007704286 | 765405809183 | 2T | DRESS | 1 | 000984043 | 2 |
| T193O GT60  3T  007704324 | 765405809190 | 3T | DRESS | 1 | 000984043 | 2 |
| T193O GT60  4T  007704326 | 765405809206 | 4T | DRESS | 1 | 000984043 | 2 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI      96701

**Bill of Lading** 00125693

**Shipment #** 031204

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Y155O GT24 | 10 | 007706072 | 765405807738 | 10 | DRESS | 1 | 000984043 | 1 |
| Y155O GT24 | 12 | 007706100 | 765405807745 | 12 | DRESS | 1 | 000984043 | 1 |
| Y155O GT24 | 14 | 007706102 | 765405807752 | 14 | DRESS | 1 | 000984043 | 1 |
| Y155O GT24 | 7 | 007705992 | 765405807714 | 7 | DRESS | 1 | 000984043 | 1 |
| Y155O GT24 | 8 | 007705994 | 765405807721 | 8 | DRESS | 1 | 000984043 | 1 |
| Y155O GT41 | 10 | 007706119 | 765405807806 | 10 | DRESS | 1 | 000984043 | 1 |
| Y155O GT41 | 12 | 007706130 | 765405807813 | 12 | DRESS | 1 | 000984043 | 1 |
| Y155O GT41 | 14 | 007706305 | 765405807820 | 14 | DRESS | 1 | 000984043 | 1 |
| Y155O GT41 | 7 | 007706114 | 765405807769 | 7 | DRESS | 1 | 000984043 | 1 |
| Y155O GT41 | 8 | 007706118 | 765405807790 | 8 | DRESS | 1 | 000984043 | 1 |
| Y155O GT60 | 10 | 007705985 | 765405807684 | 10 | DRESS | 1 | 000984043 | 1 |
| Y155O GT60 | 12 | 007705986 | 765405807691 | 12 | DRESS | 1 | 000984043 | 1 |
| Y155O GT60 | 14 | 007705991 | 765405807707 | 14 | DRESS | 1 | 000984043 | 1 |
| Y155O GT60 | 7 | 007705981 | 765405807639 | 7 | DRESS | 1 | 000984043 | 1 |
| Y155O GT60 | 8 | 007705983 | 765405807646 | 8 | DRESS | 1 | 000984043 | 1 |
| Y175O GT24 | 10 | 007705919 | 765405809671 | 10 | DRESS | 1 | 000984043 | 1 |
| Y175O GT24 | 12 | 007705921 | 765405809732 | 12 | DRESS | 1 | 000984043 | 1 |
| Y175O GT24 | 14 | 007705940 | 765405809749 | 14 | DRESS | 1 | 000984043 | 1 |
| Y175O GT24 | 7 | 007705916 | 765405809657 | 7 | DRESS | 1 | 000984043 | 1 |
| Y175O GT24 | 8 | 007705918 | 765405809664 | 8 | DRESS | 1 | 000984043 | 1 |
| Y175O GT41 | 10 | 007705963 | 765405809770 | 10 | DRESS | 1 | 000984043 | 1 |
| Y175O GT41 | 12 | 007705967 | 765405809787 | 12 | DRESS | 1 | 000984043 | 1 |
| Y175O GT41 | 14 | 007705969 | 765405809794 | 14 | DRESS | 1 | 000984043 | 1 |
| Y175O GT41 | 7 | 007705948 | 765405809756 | 7 | DRESS | 1 | 000984043 | 1 |
| Y175O GT41 | 8 | 007705958 | 765405809763 | 8 | DRESS | 1 | 000984043 | 1 |
| Y175O GT60 | 10 | 007705861 | 765405809626 | 10 | DRESS | 1 | 000984043 | 1 |
| Y175O GT60 | 12 | 007705873 | 765405809633 | 12 | DRESS | 1 | 000984043 | 1 |
| Y175O GT60 | 14 | 007705880 | 765405809640 | 14 | DRESS | 1 | 000984043 | 1 |
| Y175O GT60 | 7 | 007705857 | 765405809602 | 7 | DRESS | 1 | 000984043 | 1 |
| Y175O GT60 | 8 | 007705859 | 765405809619 | 8 | DRESS | 1 | 000984043 | 1 |

**Total Qty Shipped**  199
**Total Cartons**  1
**Total Weight**  1990

Received Div#___ Req #___

SEP 27 '18

SIGNATURE
SEARS

PG: 1

## ROBERT J. CLANCEY, LTD
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---------|---------|
| 50 SEARS VENDOR PAYMENT SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE            HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|---------------------|
| 09/26/18 | | 258369809 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

**SIZES**

| CUSTOMER | LOG | TERMS |
|----------|-----|-------|
| SR1738 | 076484 | 1%, NET 60 |

| STYLE | COLOR | ED | 1T 2 | 2T 3 | 3T 4 | 4T 6 | 5 8 | 6 10 | 7 12 | 6M 14 | 9M 16 | 12M 18 | 18M 20 | 24M 1SZ | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|----|----|----|----|----|----|----|----|----|----|----|----|----|-----------|-----------|-----------|
| 12600 GT | 24 | E | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 9 | 13.25 | 119.25 |
| | | | SET RAYON SHIRT/SOLID SHORTS 005830870 | | | | | | | | | | | | | | |
| 12600 GT | 41 | E | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 9 | 13.25 | 119.25 |
| | | | SET RAYON SHIRT/SOLID SHORTS 005830882 | | | | | | | | | | | | | | |
| 12600 GT | 60 | E | 2 | 2 | 2 | 1 | 1 | 1 | | | | | | | 9 | 13.25 | 119.25 |
| | | | SET RAYON SHIRT/SOLID SHORTS 005830846 | | | | | | | | | | | | | | |
| 2030 GT | 24 | D | | | | 1 | 1 | 1 | 1 | 1 | | | | | 5 | 15.50 | 77.50 |
| | | | BOYS RAYON ALOHA SHIRTS 005837613 | | | | | | | | | | | | | | |
| 2030 GT | 41 | D | | | | 1 | 1 | 1 | 1 | 1 | | | | | 5 | 15.50 | 77.50 |
| | | | BOYS RAYON ALOHA SHIRTS 005840329 | | | | | | | | | | | | | | |
| PT/NO. | 4449008 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--------------|---------------|
| 358217 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 2

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT SR0000<br>PO BOX 2254<br>OMAHA        NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE        HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369809 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SR1738 | 076484 | 1%, NET 60 |

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030 GT | 60 | D | | | | | 1 | 1 | 1 | 1 | 1 | | | | 5 | 15.50 | 77.50 |
| | | BOYS RAYON ALOHA SHIRTS<br>005832831 | | | | | | | | | | | | | | | |
| G1550 GT | 24 | B | | 2 | 2 | 2 | 2 | | | | | | | | 8 | 12.75 | 102.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE<br>006040515 | | | | | | | | | | | | | | | |
| G1550 GT | 41 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.75 | 51.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE<br>006040625 | | | | | | | | | | | | | | | |
| G1550 GT | 60 | B | | 2 | 2 | 2 | 2 | | | | | | | | 8 | 12.75 | 102.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE<br>006040328 | | | | | | | | | | | | | | | |
| G1750 GT | 24 | B | | 2 | 2 | 2 | 2 | | | | | | | | 8 | 12.50 | 100.00 |
| | | OVERLAY TOP DRESS<br>007705836 | | | | | | | | | | | | | | | |
| PT/NO. | | 444908 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358217 | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 3

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT SR0000<br>PO BOX 2254<br>OMAHA           NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE           HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369809 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| SIZES | | SR1738 | 076484 | 1%, NET 60 |

| STYLE | COLOR | B/B | 2 1T | 3 2T | 4 3T | 5 4T | 6 5 | 6X 6 | 7 7 | 8 6M | 10 9M | 12 12M | 14 18M | 16 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G1750 GT | 41 | | | | 2 | 2 | 2 | 2 | | | | | | | 8 | 12.50 | 100.00 |
| OVERLAY TOP DRESS 007705843 | | | | | | | | | | | | | | | | | |
| G1750 GT | 60 | | | | 2 | 2 | 2 | 2 | | | | | | | 8 | 12.50 | 100.00 |
| OVERLAY TOP DRESS 007705822 | | | | | | | | | | | | | | | | | |
| I12600GT | 24 | | | | | | | | | 2 | | 2 | 2 | 2 | 8 | 13.25 | 106.00 |
| R/SET W/SOLID SHORTS 005826439 | | | | | | | | | | | | | | | | | |
| I12600GT | 41 | | | | | | | | | 2 | | 2 | 2 | 2 | 8 | 13.25 | 106.00 |
| R/SET W/SOLID SHORTS 005826545 | | | | | | | | | | | | | | | | | |
| I12600GT | 60 | | | | | | | | | 2 | | 2 | 2 | 2 | 8 | 13.25 | 106.00 |
| R/SET W/SOLID SHORTS 005826435 | | | | | | | | | | | | | | | | | |
| PT/NO. | | 444908 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358217 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 4
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

BILL TO:
50  SEARS VENDOR PAYMENT  SR0000
PO BOX 2254
OMAHA        NE  68103-2254

SHIP TO:
SEARS #1738
WINDWARD MALL
46-056 KAM HIGHWAY
KANEOHE        HI    96744

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369809 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

SIZES

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076484 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I1510 GT | 24 | | | | | | | 1 | | | | 1 | 1 | | 3 | 10.00 | 30.00 |
| SMOCKED TIE SHOULDER DRESS 005846693 |
| I1510 GT | 41 | | | | | | | 1 | | | 1 | 1 | 1 | | 4 | 10.00 | 40.00 |
| SMOCKED TIE SHOULDER DRESS 005847709 |
| I1510 GT | 60 | | | | | | | 1 | | | 1 | 1 | 1 | | 4 | 10.00 | 40.00 |
| SMOCKED TIE SHOULDER DRESS 005846316 |
| I1930 GT | 24 | | | | | | | 1 | | | 1 | 1 | 1 | | 4 | 12.50 | 50.00 |
| PUFF SLEEVE DRESS 007705965 |
| I1930 GT | 41 | | | | | | | 1 | | | 1 | 1 | 1 | | 4 | 12.50 | 50.00 |
| PUFF SLEEVE DRESS 007705974 |
| PT/NO. | 444908 |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358217 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 5

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369809 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

**SIZES**

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076484 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I1930 GT | 60 | E | | | | | | 1 | | 1 | 1 | 1 | | | 4 | 12.50 | 50.00 |
| | | PUFF SLEEVE DRESS<br>007705929 | | | | | | | | | | | | | | | |
| T1510 GT | 24 | E | | 2 | 2 | 2 | | | | | | | | | 6 | 10.50 | 63.00 |
| | | SMOCKED TIE SHOULDER DRESS<br>005848366 | | | | | | | | | | | | | | | |
| T1510 GT | 41 | E | | 2 | 2 | 2 | | | | | | | | | 6 | 10.50 | 63.00 |
| | | SMOCKED TIE SHOULDER DRESS<br>005848521 | | | | | | | | | | | | | | | |
| T1510 GT | 60 | E | | 2 | 2 | 2 | | | | | | | | | 6 | 10.50 | 63.00 |
| | | SMOCKED TIE SHOULDER DRESS<br>005849360 | | | | | | | | | | | | | | | |
| T1930 GT | 24 | E | | 2 | 2 | 2 | | | | | | | | | 6 | 12.50 | 75.00 |
| | | PUFF SLEEVE DRESS<br>007704663 | | | | | | | | | | | | | | | |
| PT/NO. | | 444908 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358217 | | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 6

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369809 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

SIZES

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076484 | 1%, NET 60 |

| STYLE | COLOR | EB | 1T 2 | 2T 3 | 3T 4 | 4T 5 | 5 6 | 6 6X | 7 7 | 6M 8 | 9M 10 | 12M 12 | 18M 14 | 24M 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T1930 GT | 41 | E B | | 2 | 2 | 2 | | | | | | | | | 6 | 12.50 | 75.00 |
| | | PUFF SLEEVE DRESS 007705813 | | | | | | | | | | | | | | | |
| T1930 GT | 60 | E B | | 2 | 2 | 2 | | | | | | | | | 6 | 12.50 | 75.00 |
| | | PUFF SLEEVE DRESS 007704286 | | | | | | | | | | | | | | | |
| Y1550 GT | 24 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.75 | 68.75 |
| | | ELAST EMPIRE DRESS W RUFFLE 007705992 | | | | | | | | | | | | | | | |
| Y1550 GT | 41 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.75 | 68.75 |
| | | ELAST EMPIRE DRESS W RUFFLE 007706114 | | | | | | | | | | | | | | | |
| Y1550 GT | 60 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.75 | 68.75 |
| | | ELAST EMPIRE DRESS W RUFFLE 007705981 | | | | | | | | | | | | | | | |
| PT/NO. | 444908 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358217 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 7

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

BILL TO:
50   SEARS VENDOR PAYMENT  SR0000
     PO BOX 2254
     OMAHA          NE    68103-2254

SHIP TO:
SEARS #1738
WINDWARD MALL
46-056 KAM HIGHWAY
KANEOHE          HI    96744

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369809 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076484 | 1%, NET 60 |

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y1750 GT | 24 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS 007705916 | | | | | | | | | | | | | | | |
| Y1750 GT | 41 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS 007705948 | | | | | | | | | | | | | | | |
| Y1750 GT | 60 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS 007705857 | | | | | | | | | | | | | | | |
| PT/NO. | 444908 | | | | | | | | | | | | | | | | |

B/L 00125693      199.00LB      1 CTNS  TOTAL UNITS      199
HANGER=          H/PK=          INS/POST=          TAX=      12.73 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358217 | 2,546.00 | | | 2,558.73 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

Robert J. Clancey
99-1275 Waiua Place
Aiea    HI    96701

**Bill of Lading** 00125694

**Shipment #** 031205

*760443*

*5-hang.*

**Ship To** SEARS #1738
    WINDWARD MALL
    46-056 KAM HIGHWAY
    KANEOHE    HI    96744

**PT NO** 00444405
**PO**    258351973
**DEPT**  999
**DATE**
**Ship Date** 9/18/18

**Store#** 1738
**Carrier** RJCT

| STYLE | | BUYER ITEM | UPC/Size Code | Description | CARTON # | CARTON ID | QTY SHIPPED |
|-------|---|-----------|---------------|-------------|----------|-----------|-------------|
| 258 GT24 | L | 004222563 | 765405819861 | L | MEN'S | 1 | 000984046 | 5 |
| 258 GT24 | M | 004222562 | 765405819854 | M | MEN'S | 1 | 000984046 | 3 |
| 258 GT24 | S | 004222561 | 765405819847 | S | MEN'S | 1 | 000984046 | 2 |
| 258 GT24 | XL | 004222564 | 765405819878 | XL | MEN'S | 1 | 000984046 | 6 |
| 258 GT41 | L | 004222568 | 765405819908 | L | MEN'S | 1 | 000984046 | 2 |
| 258 GT41 | M | 004222566 | 765405819892 | M | MEN'S | 1 | 000984046 | 2 |
| 258 GT41 | XL | 004222569 | 765405819915 | XL | MEN'S | 1 | 000984046 | 2 |
| 258 GT60 | L | 004222559 | 765405819823 | L | MEN'S | 1 | 000984046 | 5 |
| 258 GT60 | M | 004222558 | 765405819816 | M | MEN'S | 1 | 000984046 | 2 |
| 258 GT60 | S | 004222557 | 765405819809 | S | MEN'S | 1 | 000984046 | 2 |
| 258 GT60 | XL | 004222560 | 765405819830 | XL | MEN'S | 1 | 000984046 | 4 |
| 258X GT24 | 2XL | 004222628 | 765405819946 | 2XL | MEN'S | 1 | 000984046 | 3 |
| 258X GT24 | 3XL | 004222645 | 765405819953 | 3XL | MEN'S | 1 | 000984046 | 3 |
| 258X GT41 | 2XL | 004222654 | 765405819960 | 2XL | MEN'S | 1 | 000984046 | 3 |
| 258X GT41 | 3XL | 004222655 | 765405819977 | 3XL | MEN'S | 1 | 000984046 | 3 |
| 258X GT60 | 2XL | 004222626 | 765405819922 | 2XL | MEN'S | 1 | 000984046 | 2 |
| 258X GT60 | 3XL | 004222627 | 765405819939 | 3XL | MEN'S | 1 | 000984046 | 3 |

Received Div# ___ Req# ___

SEP 2 7 2018

SIGNATURE ___ TAPE # ___
SEARS ROEBUCK & CO

**Total Qty Shipped**   52
**Total Cartons**       1
**Total Weight**        520

PG: 1

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI   96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258351973 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1738 | 076443 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 GT | 24 | A | | 2 | 3 | 5 | 6 | | | | | | | | 16 | 22.00 | 352.00 |
| RAYON ALOHA SHIRT 004222561 | | | | | | | | | | | | | | | | | |
| 258 GT | 41 | A | | 2 | 2 | 2 | | | | | | | | | 6 | 22.00 | 132.00 |
| RAYON ALOHA SHIRT 004222565 | | | | | | | | | | | | | | | | | |
| 258 GT | 60 | A | | 2 | 2 | 5 | 4 | | | | | | | | 13 | 22.00 | 286.00 |
| RAYON ALOHA SHIRT 004222557 | | | | | | | | | | | | | | | | | |
| 258X GT | 24 | A | | | | | | | 3 | 3 | | | | | 6 | 24.50 | 147.00 |
| RAYON ALOHA SHIRT 004222628 | | | | | | | | | | | | | | | | | |
| 258X GT | 41 | A | | | | | | | 3 | 3 | | | | | 6 | 24.50 | 147.00 |
| RAYON ALOHA SHIRT 004222654 | | | | | | | | | | | | | | | | | |
| PT/NO. | | 4 | 4 | 4 | 4 | 0 | 5 | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358218 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 2

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #1738<br>WINDWARD MALL<br>46-056 KAM HIGHWAY<br>KANEOHE          HI    96744 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258351973 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

| SIZES | | | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|---|---|
| | | | | SR1738 | 076443 | 1%, NET 60 |

| STYLE | COLOR | | | | | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 258X  GT | 60  A | | 2 | 3 | | 5 | 24.50 | 122.50 |
| | RAYON ALOHA SHIRT | | | | | | | |
| | 004222626 | | | | | | | |
| PT/NO. | 444405 | | | | | | | |

B/L 00125694        52.00LB      1  CTNS  TOTAL UNITS      52
HANGER=              H/PK=        INS/POST=      TAX=        5.93 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358218 | 1,186.50 | | | | 1,192.43 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

Robert J. Clancey
99-1275 Waiua Place
Aiea          HI      96701

**Ship To** SEARS #1578
            PEARL RIDGE
            98-180 KAM HIGHWAY
            AIEA          HI      96701

**Store#** 1578
**Carrier** RJCT

**Bill of Lading** 00125695

**Shipment #** 031206

**PT NO** 00444403
**PO** 258351972
**DEPT** 999

**DATE**
**Ship Date** 9/18/18

*10442*

*10 - hang*
*9/12/18*
*1258*

| STYLE | | | BUYER ITEM | UPC/Size Code | Description | | CARTON # | CARTON ID | QTY SHIPPED |
|---|---|---|---|---|---|---|---|---|---|
| 258 | GT24 | L | 004222563 | 765405819861 | L | MEN'S | 1 | 000984050 | 15 |
| 258 | GT24 | M | 004222562 | 765405819854 | M | MEN'S | 1 | 000984050 | 15 |
| 258 | GT24 | S | 004222561 | 765405819847 | S | MEN'S | 1 | 000984050 | 5 |
| 258 | GT24 | XL | 004222564 | 765405819878 | XL | MEN'S | 1 | 000984050 | 10 |
| 258 | GT41 | L | 004222568 | 765405819908 | L | MEN'S | 1 | 000984050 | 4 |
| 258 | GT41 | M | 004222566 | 765405819892 | M | MEN'S | 1 | 000984050 | 4 |
| 258 | GT41 | S | 004222565 | 765405819885 | S | MEN'S | 1 | 000984050 | 1 |
| 258 | GT41 | XL | 004222569 | 765405819915 | XL | MEN'S | 1 | 000984050 | 4 |
| 258 | GT60 | L | 004222559 | 765405819823 | L | MEN'S | 1 | 000984050 | 13 |
| 258 | GT60 | M | 004222558 | 765405819816 | M | MEN'S | 1 | 000984050 | 13 |
| 258 | GT60 | S | 004222557 | 765405819809 | S | MEN'S | 1 | 000984050 | 3 |
| 258 | GT60 | XL | 004222560 | 765405819830 | XL | MEN'S | 1 | 000984050 | 8 |
| 258X | GT24 | 2XL | 004222628 | 765405819946 | 2XL | MEN'S | 1 | 000984050 | 5 |
| 258X | GT24 | 3XL | 004222645 | 765405819953 | 3XL | MEN'S | 1 | 000984050 | 5 |
| 258X | GT41 | 2XL | 004222654 | 765405819960 | 2XL | MEN'S | 1 | 000984050 | 5 |
| 258X | GT41 | 3XL | 004222655 | 765405819977 | 3XL | MEN'S | 1 | 000984050 | 5 |
| 258X | GT60 | 2XL | 004222626 | 765405819922 | 2XL | MEN'S | 1 | 000984050 | 4 |
| 258X | GT60 | 3XL | 004222627 | 765405819939 | 3XL | MEN'S | 1 | 000984050 | 3 |

**Total Qty Shipped**    122
**Total Cartons**    1
**Total Weight**    1220

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---------|---------|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA          HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|----------------------|
| 09/26/18 | | 258351972 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

SIZES

| CUSTOMER | LOG | TERMS |
|----------|-----|-------|
| SR1578 | 076442 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|----|---|---|---|----|-----|-----|-----|-----|-----|-----|-----|-----------|------------|-----------|
| 258  GT | 24 | A | | 5 | 15 | 15 | 10 | | | | | | | | 45 | 22.00 | 990.00 |
| RAYON ALOHA SHIRT 004222561 | | | | | | | | | | | | | | | | | |
| 258  GT | 41 | A | | 1 | 4 | 4 | 4 | | | | | | | | 13 | 22.00 | 286.00 |
| RAYON ALOHA SHIRT 004222565 | | | | | | | | | | | | | | | | | |
| 258  GT | 60 | A | | | 3 | 13 | 13 | 8 | | | | | | | 37 | 22.00 | 814.00 |
| RAYON ALOHA SHIRT 004222557 | | | | | | | | | | | | | | | | | |
| 258X GT | 24 | A | | | | | | | | 5 | 5 | | | | 10 | 24.50 | 245.00 |
| RAYON ALOHA SHIRT 004222628 | | | | | | | | | | | | | | | | | |
| 258X GT | 41 | A | | | | | | | | 5 | 5 | | | | 10 | 24.50 | 245.00 |
| RAYON ALOHA SHIRT 004222654 | | | | | | | | | | | | | | | | | |
| PT/NO. | | 4 | 4 | 4 | 4 | 0 | 3 | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--|--------------|---------------|
| 358219 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

BILL TO:
50  SEARS VENDOR PAYMENT  SR0000
    PO BOX 2254
    OMAHA          NE   68103-2254

SHIP TO:
SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA          HI   96701

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258351972 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076442 | 1%, NET 60 |

SIZES

| STYLE | COLOR | | | | | | | | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 258X  GT | 60  A | | | | 4 | 3 | | | 7 | 24.50 | 171.50 |
| | RAYON ALOHA SHIRT | | | | | | | | | | |
| | 004222626 | | | | | | | | | | |
| PT/NO. | 444403 | | | | | | | | | | |

B/L 00125695        122.00LB    1  CTNS  TOTAL UNITS    122
HANGER=          H/PK=       INS/POST=      TAX=    13.76 OTHER=    .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358219 | 2,751.50 | | | | 2,765.26 |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI          96701

**Ship To** SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA          HI          96701

**Store#** 1578

**Carrier** RJCT

**Bill of Lading** 00125696

**Shipment #** 031207

**PT NO** 00444901
**PO** 258369808
**DEPT** 999

**DATE**
**Ship Date** 9/25/18

*76483*
*qu-hang*
*09/27/18, 1:55*

| STYLE | BUYER ITEM | UPC/Size Code | | Description | CARTON # | CARTON ID | QTY SHIPPED |
|-------|-----------|---------------|----|-------------|----------|-----------|-------------|
| 1260O GT24  2T | 005830870 | 765405819533 | 2T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT24  3T | 005830872 | 765405819540 | 3T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT24  4T | 005830881 | 765405819557 | 4T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT24  5 | 006038743 | 765405819564 | 5 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT24  6 | 006038762 | 765405819571 | 6 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT24  7 | 006038765 | 765405819588 | 7 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT41  2T | 005830882 | 765405819595 | 2T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT41  3T | 005830951 | 765405819601 | 3T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT41  4T | 005830958 | 765405819618 | 4T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT41  5 | 006038766 | 765405819625 | 5 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT41  6 | 006038772 | 765405819632 | 6 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT41  7 | 006038778 | 765405819649 | 7 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT60  2T | 005830846 | 765405819472 | 2T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT60  3T | 005830847 | 765405819489 | 3T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT60  4T | 005830856 | 765405819496 | 4T | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT60  5 | 006038715 | 765405819502 | 5 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT60  6 | 006038719 | 765405819519 | 6 | TODDLEBO | 1 | 000984051 | 2 |
| 1260O GT60  7 | 006038731 | 765405819526 | 7 | TODDLEBO | 1 | 000984051 | 2 |
| 2030O GT24  10 | 005839478 | 765405819717 | 10 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT24  12 | 005839665 | 765405819724 | 12 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT24  14 | 005840202 | 765405819731 | 14 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT24  16 | 005840265 | 765405819748 | 16 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT24  8 | 005837613 | 765405819700 | 8 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT41  10 | 005840496 | 765405819762 | 10 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT41  12 | 005840529 | 765405819779 | 12 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT41  14 | 005840638 | 765405819786 | 14 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT41  16 | 005840640 | 765405819793 | 16 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT41  8 | 005840329 | 765405819755 | 8 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT60  10 | 005837551 | 765405819663 | 10 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT60  12 | 005837553 | 765405819670 | 12 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT60  14 | 005837554 | 765405819687 | 14 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT60  16 | 005837556 | 765405819694 | 16 | BOY'S | 1 | 000984051 | 2 |
| 2030O GT60  8 | 005832831 | 765405819656 | 8 | BOY'S | 1 | 000984051 | 2 |
| G155O GT24  4 | 006040515 | 765405807509 | 4 | DRESS | 1 | 000984051 | 2 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI       96701

**Bill of Lading** 00125696

**Shipment #** 031207

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G155O GT24 | 5 | 006040522 | 765405807516 | 5 | DRESS | 1 | 000984051 | 2 |
| G155O GT24 | 6 | 006040524 | 765405807523 | 6 | DRESS | 1 | 000984051 | 2 |
| G155O GT24 | 6X | 006040621 | 765405807530 | 6X | DRESS | 1 | 000984051 | 2 |
| G155O GT41 | 4 | 006040625 | 765405807561 | 4 | DRESS | 1 | 000984051 | 2 |
| G155O GT41 | 5 | 006040830 | 765405807578 | 5 | DRESS | 1 | 000984051 | 2 |
| G155O GT41 | 6 | 006040917 | 765405807585 | 6 | DRESS | 1 | 000984051 | 2 |
| G155O GT41 | 6X | 006040918 | 765405807622 | 6X | DRESS | 1 | 000984051 | 2 |
| G155O GT60 | 4 | 006040328 | 765405807448 | 4 | DRESS | 1 | 000984051 | 2 |
| G155O GT60 | 5 | 006040359 | 765405807455 | 5 | DRESS | 1 | 000984051 | 2 |
| G155O GT60 | 6 | 006040456 | 765405807462 | 6 | DRESS | 1 | 000984051 | 2 |
| G155O GT60 | 6X | 006040459 | 765405807479 | 6X | DRESS | 1 | 000984051 | 2 |
| G175O GT24 | 4 | 007705836 | 765405809503 | 4 | DRESS | 1 | 000984051 | 2 |
| G175O GT24 | 5 | 007705837 | 765405809510 | 5 | DRESS | 1 | 000984051 | 2 |
| G175O GT24 | 6 | 007705839 | 765405809527 | 6 | DRESS | 1 | 000984051 | 2 |
| G175O GT24 | 6X | 007705842 | 765405809534 | 6X | DRESS | 1 | 000984051 | 2 |
| G175O GT41 | 4 | 007705843 | 765405809565 | 4 | DRESS | 1 | 000984051 | 2 |
| G175O GT41 | 5 | 007705844 | 765405809572 | 5 | DRESS | 1 | 000984051 | 2 |
| G175O GT41 | 6 | 007705845 | 765405809589 | 6 | DRESS | 1 | 000984051 | 2 |
| G175O GT41 | 6X | 007705854 | 765405809596 | 6X | DRESS | 1 | 000984051 | 2 |
| G175O GT60 | 4 | 007705822 | 765405809442 | 4 | DRESS | 1 | 000984051 | 2 |
| G175O GT60 | 5 | 007705829 | 765405809459 | 5 | DRESS | 1 | 000984051 | 2 |
| G175O GT60 | 6 | 007705832 | 765405809466 | 6 | DRESS | 1 | 000984051 | 2 |
| G175O GT60 | 6X | 007705834 | 765405809473 | 6X | DRESS | 1 | 000984051 | 2 |
| I1260OGT24 12M | | 005826541 | 765405819403 | 12M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT24 18M | | 005826542 | 765405819410 | 18M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT24 24M | | 005826544 | 765405819427 | 24M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT24 | 6M | 005826439 | 765405819397 | 6M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT41 12M | | 005826546 | 765405819441 | 12M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT41 18M | | 005827137 | 765405819458 | 18M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT41 24M | | 005827594 | 765405819465 | 24M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT41 | 6M | 005826545 | 765405819434 | 6M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT60 12M | | 005826436 | 765405819199 | 12M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT60 18M | | 005826437 | 765405819205 | 18M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT60 24M | | 005826438 | 765405819212 | 24M | TODDLEBO | 1 | 000984051 | 2 |
| I1260OGT60 | 6M | 005826435 | 765405819182 | 6M | TODDLEBO | 1 | 000984051 | 2 |
| I15l O GT24 | 12M | 005846740 | 765405807219 | 12M | DRESS | 1 | 000984051 | 2 |

# Packing List

**Robert J. Clancey**
99-1275 Waiua Place
Aiea          HI          96701

**Bill of Lading** 00125696

**Shipment #** 031207

| | | | | | | |
|---|---|---|---|---|---|---|
| I151O GT24  18M  005847155 | 765405807226 | 18M | DRESS | 1 | 000984051 | 2 |
| I151O GT24  6M  005846693 | 765405807202 | 6M | DRESS | 1 | 000984051 | 2 |
| I151O GT41  12M  005847884 | 765405807257 | 12M | DRESS | 1 | 000984051 | 2 |
| I151O GT41  18M  005848048 | 765405807264 | 18M | DRESS | 1 | 000984051 | 2 |
| I151O GT41  24M  005848359 | 765405807271 | 24M | DRESS | 1 | 000984051 | 2 |
| I151O GT41  6M  005847709 | 765405807240 | 6M | DRESS | 1 | 000984051 | 2 |
| I151O GT60  12M  005846416 | 765405807172 | 12M | DRESS | 1 | 000984051 | 2 |
| I151O GT60  18M  005846427 | 765405807189 | 18M | DRESS | 1 | 000984051 | 2 |
| I151O GT60  24M  005846429 | 765405807196 | 24M | DRESS | 1 | 000984051 | 2 |
| I151O GT60  6M  005846316 | 765405807165 | 6M | DRESS | 1 | 000984051 | 2 |
| I193O GT24  12M  007705968 | 765405809114 | 12M | DRESS | 1 | 000984051 | 2 |
| I193O GT24  18M  007705972 | 765405809121 | 18M | DRESS | 1 | 000984051 | 2 |
| I193O GT24  24M  007705973 | 765405809138 | 24M | DRESS | 1 | 000984051 | 2 |
| I193O GT24  6M  007705965 | 765405809107 | 6M | DRESS | 1 | 000984051 | 2 |
| I193O GT41  12M  007705976 | 765405809152 | 12M | DRESS | 1 | 000984051 | 2 |
| I193O GT41  18M  007705977 | 765405809169 | 18M | DRESS | 1 | 000984051 | 2 |
| I193O GT41  24M  007705979 | 765405809176 | 24M | DRESS | 1 | 000984051 | 2 |
| I193O GT41  6M  007705974 | 765405809145 | 6M | DRESS | 1 | 000984051 | 2 |
| I193O GT60  12M  007705944 | 765405808971 | 12M | DRESS | 1 | 000984051 | 2 |
| I193O GT60  18M  007705954 | 765405809084 | 18M | DRESS | 1 | 000984051 | 2 |
| I193O GT60  24M  007705961 | 765405809091 | 24M | DRESS | 1 | 000984051 | 2 |
| I193O GT60  6M  007705929 | 765405808964 | 6M | DRESS | 1 | 000984051 | 2 |
| T151O GT24  2T  005848366 | 765405807318 | 2T | DRESS | 1 | 000984051 | 2 |
| T151O GT24  3T  005848368 | 765405807325 | 3T | DRESS | 1 | 000984051 | 2 |
| T151O GT24  4T  005848372 | 765405807387 | 4T | DRESS | 1 | 000984051 | 2 |
| T151O GT41  2T  005848521 | 765405807394 | 2T | DRESS | 1 | 000984051 | 2 |
| T151O GT41  3T  005849289 | 765405807400 | 3T | DRESS | 1 | 000984051 | 2 |
| T151O GT41  4T  005849307 | 765405807417 | 4T | DRESS | 1 | 000984051 | 2 |
| T151O GT60  2T  005848360 | 765405807288 | 2T | DRESS | 1 | 000984051 | 2 |
| T151O GT60  3T  005848362 | 765405807295 | 3T | DRESS | 1 | 000984051 | 2 |
| T151O GT60  4T  005848363 | 765405807301 | 4T | DRESS | 1 | 000984051 | 2 |
| T193O GT24  2T  007704663 | 765405809213 | 2T | DRESS | 1 | 000984051 | 2 |
| T193O GT24  3T  007704664 | 765405809220 | 3T | DRESS | 1 | 000984051 | 2 |
| T193O GT24  4T  007705782 | 765405809336 | 4T | DRESS | 1 | 000984051 | 2 |
| T193O GT41  2T  007705813 | 765405809343 | 2T | DRESS | 1 | 000984051 | 2 |
| T193O GT41  3T  007705814 | 765405809350 | 3T | DRESS | 1 | 000984051 | 2 |
| T193O GT41  4T  007705820 | 765405809367 | 4T | DRESS | 1 | 000984051 | 2 |
| T193O GT60  2T  007704286 | 765405809183 | 2T | DRESS | 1 | 000984051 | 2 |
| T193O GT60  3T  007704324 | 765405809190 | 3T | DRESS | 1 | 000984051 | 2 |
| T193O GT60  4T  007704326 | 765405809206 | 4T | DRESS | 1 | 000984051 | 2 |

# Packing List

Robert J. Clancey                                    **Bill of Lading** 00125696
99-1275 Waiua Place
Aiea                    HI          96701                    **Shipment #** 031207

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Y155O GT24 | 10 | 007706072 | 765405807738 | 10 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT24 | 12 | 007706100 | 765405807745 | 12 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT24 | 14 | 007706102 | 765405807752 | 14 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT24 | 7 | 007705992 | 765405807714 | 7 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT24 | 8 | 007705994 | 765405807721 | 8 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT41 | 10 | 007706119 | 765405807806 | 10 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT41 | 12 | 007706130 | 765405807813 | 12 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT41 | 14 | 007706305 | 765405807820 | 14 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT41 | 7 | 007706114 | 765405807769 | 7 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT41 | 8 | 007706118 | 765405807790 | 8 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT60 | 10 | 007705985 | 765405807684 | 10 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT60 | 12 | 007705986 | 765405807691 | 12 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT60 | 14 | 007705991 | 765405807707 | 14 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT60 | 7 | 007705981 | 765405807639 | 7 | DRESS | 1 | 000984051 | | 2 |
| Y155O GT60 | 8 | 007705983 | 765405807646 | 8 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT24 | 10 | 007705919 | 765405809671 | 10 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT24 | 12 | 007705921 | 765405809732 | 12 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT24 | 14 | 007705940 | 765405809749 | 14 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT24 | 7 | 007705916 | 765405809657 | 7 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT24 | 8 | 007705918 | 765405809664 | 8 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT41 | 10 | 007705963 | 765405809770 | 10 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT41 | 12 | 007705967 | 765405809787 | 12 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT41 | 14 | 007705969 | 765405809794 | 14 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT41 | 7 | 007705948 | 765405809756 | 7 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT41 | 8 | 007705958 | 765405809763 | 8 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT60 | 10 | 007705861 | 765405809626 | 10 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT60 | 12 | 007705873 | 765405809633 | 12 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT60 | 14 | 007705880 | 765405809640 | 14 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT60 | 7 | 007705857 | 765405809602 | 7 | DRESS | 1 | 000984051 | | 2 |
| Y175O GT60 | 8 | 007705859 | 765405809619 | 8 | DRESS | 1 | 000984051 | | 2 |

**Total Qty Shipped**    280
**Total Cartons**    1
**Total Weight**    2800

# ROBERT J. CLANCEY, LTD

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369808 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076483 | 1%, NET 60 |

SIZES

| STYLE | COLOR | E D | 1T 2 | 2T 3 | 3T 4 | 4T 6 | 5 8 | 6 10 | 7 12 | 6M 14 | 9M 16 | 12M 18 | 18M 20 | 24M 1SZ | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12600 GT | 24 | E | 2 | 2 | 2 | 2 | 2 | 2 | | | | | | | 12 | 13.25 | 159.00 |
| | | SET RAYON SHIRT/SOLID SHORTS 005830870 | | | | | | | | | | | | | | | |
| 12600 GT | 41 | E | 2 | 2 | 2 | 2 | 2 | 2 | | | | | | | 12 | 13.25 | 159.00 |
| | | SET RAYON SHIRT/SOLID SHORTS 005830882 | | | | | | | | | | | | | | | |
| 12600 GT | 60 | E | 2 | 2 | 2 | 2 | 2 | 2 | | | | | | | 12 | 13.25 | 159.00 |
| | | SET RAYON SHIRT/SOLID SHORTS 005830846 | | | | | | | | | | | | | | | |
| 2030 GT | 24 | D | | | | 2 | 2 | 2 | 2 | 2 | | | | | 10 | 15.50 | 155.00 |
| | | BOYS RAYON ALOHA SHIRTS 005837613 | | | | | | | | | | | | | | | |
| 2030 GT | 41 | D | | | | 2 | 2 | 2 | 2 | 2 | | | | | 10 | 15.50 | 155.00 |
| | | BOYS RAYON ALOHA SHIRTS 005840329 | | | | | | | | | | | | | | | |
| PT/NO. | 444901 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358220 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA          HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369808 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076483 | 1%, NET 60 |

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030  GT | 60 | | | | | | 2 | 2 | 2 | 2 | 2 | | | | 10 | 15.50 | 155.00 |
| | | BOYS RAYON ALOHA SHIRTS<br>005832831 | | | | | | | | | | | | | | | |
| G1550 GT | 24 | | | | 2 | | 2 | | 2 | | 2 | | | | 8 | 12.75 | 102.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE<br>006040515 | | | | | | | | | | | | | | | |
| G1550 GT | 41 | | | | 2 | | 2 | | 2 | | 2 | | | | 8 | 12.75 | 102.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE<br>006040625 | | | | | | | | | | | | | | | |
| G1550 GT | 60 | | | | 2 | | 2 | | 2 | | 2 | | | | 8 | 12.75 | 102.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE<br>006040328 | | | | | | | | | | | | | | | |
| G1750 GT | 24 | B | | | 2 | | 2 | | 2 | | 2 | | | | 8 | 12.50 | 100.00 |
| | | OVERLAY TOP DRESS<br>007705836 | | | | | | | | | | | | | | | |
| PT/NO. | | 444901 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358220 | | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 3

# ROBERT J. CLANCEY, LTD

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods.  No returns without prior written authorization.  In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

**BILL TO:**
50  SEARS VENDOR PAYMENT  SR0000
    PO BOX 2254
    OMAHA            NE    68103-2254

**SHIP TO:**
SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA            HI    96701

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|----------------------|
| 09/26/18 | | 258369808 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

SIZES

| | | CUSTOMER | LOG | TERMS |
|--|--|----------|-----|-------|
| | | SR1578 | 076483 | 1%, NET 60 |

| STYLE | COLOR | BE | 2 1T | 3 2T | 4 3T | 5 4T | 6 5 | 6X 6 | 7 7 | 8 6M | 10 9M | 12 12M | 14 18M | 16 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|----|------|------|------|------|-----|------|-----|------|-------|--------|--------|--------|-----------|------------|-----------|
| G1750 GT | 41 | | | 2 | 2 | 2 | 2 | | | | | | | | 8 | 12.50 | 100.00 |
| OVERLAY TOP DRESS 007705843 | | | | | | | | | | | | | | | | | |
| G1750 GT | 60 | | | 2 | 2 | 2 | 2 | | | | | | | | 8 | 12.50 | 100.00 |
| OVERLAY TOP DRESS 007705822 | | | | | | | | | | | | | | | | | |
| I12600GT | 24 | | | | | | | | | 2 | | 2 | 2 | 2 | 8 | 13.25 | 106.00 |
| R/SET W/SOLID SHORTS 005826439 | | | | | | | | | | | | | | | | | |
| I12600GT | 41 | | | | | | | | | 2 | | 2 | 2 | 2 | 8 | 13.25 | 106.00 |
| R/SET W/SOLID SHORTS 005826545 | | | | | | | | | | | | | | | | | |
| I12600GT | 60 | | | | | | | | | 2 | | 2 | 2 | 2 | 8 | 13.25 | 106.00 |
| R/SET W/SOLID SHORTS 005826435 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444901 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--|--------------|---------------|
| 358220 | | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 4
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

**BILL TO:**
50
SEARS VENDOR PAYMENT  SR0000
PO BOX 2254
OMAHA          NE   68103-2254

**SHIP TO:**
SEARS #1578
PEARL RIDGE
98-180 KAM HIGHWAY
AIEA          HI    96701

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369808 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076483 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I151O GT | 24 | | | | | | | 2 | | 2 | 2 | | | | 6 | 10.00 | 60.00 |
| | | SMOCKED TIE SHOULDER DRESS 005846693 | | | | | | | | | | | | | | | |
| I151O GT | 41 | | | | | | | 2 | | 2 | 2 | 2 | | | 8 | 10.00 | 80.00 |
| | | SMOCKED TIE SHOULDER DRESS 005847709 | | | | | | | | | | | | | | | |
| I151O GT | 60 | | | | | | | 2 | | 2 | 2 | 2 | | | 8 | 10.00 | 80.00 |
| | | SMOCKED TIE SHOULDER DRESS 005846316 | | | | | | | | | | | | | | | |
| I1930 GT | 24 | | | | | | | 2 | | 2 | 2 | 2 | | | 8 | 12.50 | 100.00 |
| | | PUFF SLEEVE DRESS 007705965 | | | | | | | | | | | | | | | |
| I1930 GT | 41 | | | | | | | 2 | | 2 | 2 | 2 | | | 8 | 12.50 | 100.00 |
| | | PUFF SLEEVE DRESS 007705974 | | | | | | | | | | | | | | | |
| PT/NO. | 444901 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358220 | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 5

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br><br>OMAHA            NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI    96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369808 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076483 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I1930 GT | 60 | E | | | | | | 2 | | 2 | 2 | 2 | | | 8 | 12.50 | 100.00 |
| | | PUFF SLEEVE DRESS | | | | | | | | | | | | | | | |
| | | 007705929 | | | | | | | | | | | | | | | |
| T1510 GT | 24 | | | 2 | 2 | 2 | | | | | | | | | 6 | 10.50 | 63.00 |
| | | SMOCKED TIE SHOULDER DRESS | | | | | | | | | | | | | | | |
| | | 005848366 | | | | | | | | | | | | | | | |
| T1510 GT | 41 | | | 2 | 2 | 2 | | | | | | | | | 6 | 10.50 | 63.00 |
| | | SMOCKED TIE SHOULDER DRESS | | | | | | | | | | | | | | | |
| | | 005848521 | | | | | | | | | | | | | | | |
| T1510 GT | 60 | | | 2 | 2 | 2 | | | | | | | | | 6 | 10.50 | 63.00 |
| | | SMOCKED TIE SHOULDER DRESS | | | | | | | | | | | | | | | |
| | | 005848360 | | | | | | | | | | | | | | | |
| T1930 GT | 24 | E | | 2 | 2 | 2 | | | | | | | | | 6 | 12.50 | 75.00 |
| | | PUFF SLEEVE DRESS | | | | | | | | | | | | | | | |
| | | 007704663 | | | | | | | | | | | | | | | |
| PT/NO. | 444901 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358220 | | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 6

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br><br>OMAHA              NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369808 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076483 | 1%, NET 60 |

| STYLE | COLOR | EB | 1T 2 | 2T 3 | 3T 4 | 4T 5 | 5 6 | 6 6X | 7 7 | 6M 8 | 9M 10 | 12M 12 | 18M 14 | 24M 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T1930 GT | 41 | | 2 | 2 | 2 | | | | | | | | | | 6 | 12.50 | 75.00 |
| PUFF SLEEVE DRESS 007705813 | | | | | | | | | | | | | | | | | |
| T1930 GT | 60 | | 2 | 2 | 2 | | | | | | | | | | 6 | 12.50 | 75.00 |
| PUFF SLEEVE DRESS 007704286 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 24 | | | | | | | | | | 2 | 2 | 2 | 2 | 2 | 10 | 13.75 | 137.50 |
| ELAST EMPIRE DRESS W RUFFLE 007705992 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 41 | | | | | | | | | | 2 | 2 | 2 | 2 | 2 | 10 | 13.75 | 137.50 |
| ELAST EMPIRE DRESS W RUFFLE 007706114 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 60 | | | | | | | | | | 2 | 2 | 2 | 2 | 2 | 10 | 13.75 | 137.50 |
| ELAST EMPIRE DRESS W RUFFLE 007705981 | | | | | | | | | | | | | | | | | |
| PT/NO. | 4449011 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358220 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 7

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br><br>OMAHA          NE   68103-2254 | SEARS #1578<br>PEARL RIDGE<br>98-180 KAM HIGHWAY<br>AIEA              HI   96701 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/26/18 | | 258369808 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

SIZES

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR1578 | 076483 | 1%, NET 60 |

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y1750 GT | 24 | B | | | | | | | | 2 | 2 | 2 | 2 | 2 | | 10 | 13.50 | 135.00 |
| | | OVERLAY TOP DRESS<br>007705916 | | | | | | | | | | | | | | | | |
| Y1750 GT | 41 | | | | | | | | | 2 | 2 | 2 | 2 | 2 | | 10 | 13.50 | 135.00 |
| | | OVERLAY TOP DRESS<br>007705948 | | | | | | | | | | | | | | | | |
| Y1750 GT | 60 | | | | | | | | | 2 | 2 | 2 | 2 | 2 | | 10 | 13.50 | 135.00 |
| | | OVERLAY TOP DRESS<br>007705857 | | | | | | | | | | | | | | | | |
| PT/NO. | 444901 | | | | | | | | | | | | | | | | | |

B/L 00125696      280.00LB     1  CTNS  TOTAL UNITS      280
HANGER=           H/PK=          INS/POST=        TAX=     18.09 OTHER=     .00

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358220 | 3,617.50 | | | 3,635.59 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT# **2388-033179219 - 092718**

DUNS 033179219

DATE: 9/27/2018

Reference Inv#'s    LOG 76486-76445-76466-76459

VENDOR NAME: **ROBERT J CLANCEY LTD.**

ADDRESS: **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE: **SEARS**    STORE# **2388**

ADDRESS: **111 E PUAINAKO STREET**

**HILO, HI 96720**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358616 | LADIES /LONGDRESS-TOP/BLOUSE |
| 2 | | 258365321 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369811 | TODDLER SET/BOYS SHIRTS/GIRLS/INFANT DRESS |
| 1 | | 258351975 | MENS RAYON ALOHA SHIRTS |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS    **7**    RECEIVED BY: _____    DATE: 9-27-

**VENDOR COPY**

PG: 1

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---------|---------|
| 50  SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br><br>OMAHA                    NE  68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO                    HI    96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|---------------------|
| 09/27/18 | | 258369811 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|----------|-----|-------|
| SR2388 | 076486 | 1%, NET 60 |

| STYLE | COLOR | ED | 1T 2 | 2T 3 | 3T 4 | 4T 6 | 5 8 | 6 10 | 7 12 | 6M 14 | 9M 16 | 12M 18 | 18M 20 | 24M 1SZ | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|----|------|------|------|------|-----|------|------|-------|-------|--------|--------|---------|-----------|-----------|-----------|
| 12600 GT | 24 | E D | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 6 | 13.25 | 79.50 |
| | | | SET RAYON SHIRT/SOLID SHORTS | | | | | | | | | | | | | | |
| | | | 005830870 | | | | | | | | | | | | | | |
| 12600 GT | 41 | E D | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 6 | 13.25 | 79.50 |
| | | | SET RAYON SHIRT/SOLID SHORTS | | | | | | | | | | | | | | |
| | | | 005830882 | | | | | | | | | | | | | | |
| 12600 GT | 60 | E D | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | 6 | 13.25 | 79.50 |
| | | | SET RAYON SHIRT/SOLID SHORTS | | | | | | | | | | | | | | |
| | | | 005830846 | | | | | | | | | | | | | | |
| 2030  GT | 24 | D | | | | | 1 | 1 | 1 | 1 | 1 | | | | 5 | 15.50 | 77.50 |
| | | | BOYS RAYON ALOHA SHIRTS | | | | | | | | | | | | | | |
| | | | 005837613 | | | | | | | | | | | | | | |
| 2030  GT | 41 | D | | | | | 2 | 2 | 2 | 2 | 2 | | | | 10 | 15.50 | 155.00 |
| | | | BOYS RAYON ALOHA SHIRTS | | | | | | | | | | | | | | |
| | | | 005840329 | | | | | | | | | | | | | | |
| PT/NO. | 444922 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--------------|---------------|
| 358226 | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 2
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO          HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369811 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

**SIZES**

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2388 | 076486 | 1%, NET 60 |

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030 GT | 60 | B | | | | | 1 | 1 | 1 | 1 | 1 | | | | 5 | 15.50 | 77.50 |
| | | BOYS RAYON ALOHA SHIRTS | | | | | | | | | | | | | | | |
| | | 005832831 | | | | | | | | | | | | | | | |
| G1550 GT | 24 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.75 | 51.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE | | | | | | | | | | | | | | | |
| | | 006040515 | | | | | | | | | | | | | | | |
| G1550 GT | 41 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.75 | 51.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE | | | | | | | | | | | | | | | |
| | | 006040625 | | | | | | | | | | | | | | | |
| G1550 GT | 60 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.75 | 51.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE | | | | | | | | | | | | | | | |
| | | 006040328 | | | | | | | | | | | | | | | |
| G1750 GT | 24 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.50 | 50.00 |
| | | OVERLAY TOP DRESS | | | | | | | | | | | | | | | |
| | | 007705836 | | | | | | | | | | | | | | | |
| PT/NO. | | 444922 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358226 | | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 3

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods.  No returns without prior written authorization.  In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50  SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO            HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369811 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| | | SR2388 | 076486 | 1%, NET 60 |

| STYLE | COLOR | B / 1T | 2 / 2T | 3 / 3T | 4 / 4T | 5 / 5 | 6 / 6 | 6X / 7 | 7 | 8 / 6M | 10 / 9M | 12 / 12M | 14 / 18M | 16 / 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G175O GT | 41 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.50 | 50.00 |
| | | OVERLAY TOP DRESS<br>007705843 | | | | | | | | | | | | | | | |
| G175O GT | 60 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.50 | 50.00 |
| | | OVERLAY TOP DRESS<br>007705822 | | | | | | | | | | | | | | | |
| I1260OGT | 24 | B | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 13.25 | 53.00 |
| | | R/SET W/SOLID SHORTS<br>005826439 | | | | | | | | | | | | | | | |
| I1260OGT | 41 | B | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 13.25 | 53.00 |
| | | R/SET W/SOLID SHORTS<br>005826545 | | | | | | | | | | | | | | | |
| I1260OGT | 60 | B | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 13.25 | 53.00 |
| | | R/SET W/SOLID SHORTS<br>005826435 | | | | | | | | | | | | | | | |
| PT/NO. | | 444922 | | | | | | | | | | | | | | | |

**SIZES**

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358226 | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 4

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

**BILL TO:**
SEARS VENDOR PAYMENT   SR0000
PO BOX 2254
OMAHA            NE    68103-2254

**SHIP TO:**
SEARS #2388
PRINCE KUHIO PLAZA
111 E PUAINAKO ST.
HILO            HI    96720

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|---------------------|
| 09/27/18 | | 258369811 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|--|--|----------|-----|-------|
| | | SR2388 | 076486 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|----|----|----|----|---|---|---|----|----|-----|-----|-----|-----------|-----------|-----------|
| I1510 GT | 24 | E | | | | | | | | 1 | | 1 | 1 | | 3 | 10.00 | 30.00 |
| | | | SMOCKED TIE SHOULDER DRESS | | | | | | | | | | | | | | |
| | | | 005846693 | | | | | | | | | | | | | | |
| I1510 GT | 41 | E | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 10.00 | 40.00 |
| | | | SMOCKED TIE SHOULDER DRESS | | | | | | | | | | | | | | |
| | | | 005847709 | | | | | | | | | | | | | | |
| I1510 GT | 60 | E | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 10.00 | 40.00 |
| | | | SMOCKED TIE SHOULDER DRESS | | | | | | | | | | | | | | |
| | | | 005846316 | | | | | | | | | | | | | | |
| I1930 GT | 24 | E | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 12.50 | 50.00 |
| | | | PUFF SLEEVE DRESS | | | | | | | | | | | | | | |
| | | | 007705965 | | | | | | | | | | | | | | |
| I1930 GT | 41 | E | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 12.50 | 50.00 |
| | | | PUFF SLEEVE DRESS | | | | | | | | | | | | | | |
| | | | 007705974 | | | | | | | | | | | | | | |
| PT/NO. | | 444922 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--------------|---------------|
| 358226 | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 5

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br><br>OMAHA               NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO               HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369811 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|---|---|---|---|
| SIZES | SR2388 | 076486 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I1930 GT | 60 | E | | | | | | | | 1 | 1 | 1 | 1 | | 4 | 12.50 | 50.00 |
| PUFF SLEEVE DRESS 007705929 | | | | | | | | | | | | | | | | | |
| T1510 GT | 24 | E | | 1 | 1 | 1 | | | | | | | | | 3 | 10.50 | 31.50 |
| SMOCKED TIE SHOULDER DRESS 005848366 | | | | | | | | | | | | | | | | | |
| T1510 GT | 41 | E | | 1 | 1 | 1 | | | | | | | | | 3 | 10.50 | 31.50 |
| SMOCKED TIE SHOULDER DRESS 005848521 | | | | | | | | | | | | | | | | | |
| T1510 GT | 60 | E | | 1 | 1 | 1 | | | | | | | | | 3 | 10.50 | 31.50 |
| SMOCKED TIE SHOULDER DRESS 005848360 | | | | | | | | | | | | | | | | | |
| T1930 GT | 24 | E | | 1 | 1 | 1 | | | | | | | | | 3 | 12.50 | 37.50 |
| PUFF SLEEVE DRESS 007704663 | | | | | | | | | | | | | | | | | |
| PT/NO.  444922 | | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358226 | | | | | |
| ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 6

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods.  No returns without prior written authorization.  In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO            HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369811 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| **SIZES** | | SR2388 | 076486 | 1%, NET 60 |

| STYLE | COLOR | E 2 | 1T 3 | 2T 4 | 3T 5 | 4T 5 | 5 6 | 6 6X | 7 7 | 6M 8 | 9M 10 | 12M 12 | 18M 14 | 24M 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T1930 GT | 41 | E | 1 | 1 | 1 | | | | | | | | | | 3 | 12.50 | 37.50 |
| PUFF SLEEVE DRESS | | | | | | | | | | | | | | | | | |
| 007705813 | | | | | | | | | | | | | | | | | |
| T1930 GT | 60 | E | 1 | 1 | 1 | | | | | | | | | | 3 | 12.50 | 37.50 |
| PUFF SLEEVE DRESS | | | | | | | | | | | | | | | | | |
| 007704286 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 24 | E | | | | | | | | 1 | 1 | 1 | 1 | 1 | 5 | 13.75 | 68.75 |
| ELAST EMPIRE DRESS W RUFFLE | | | | | | | | | | | | | | | | | |
| 007705992 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 41 | E | | | | | | | | 1 | 1 | 1 | 1 | 1 | 5 | 13.75 | 68.75 |
| ELAST EMPIRE DRESS W RUFFLE | | | | | | | | | | | | | | | | | |
| 007706114 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 60 | E | | | | | | | | 1 | 1 | 1 | 1 | 1 | 5 | 13.75 | 68.75 |
| ELAST EMPIRE DRESS W RUFFLE | | | | | | | | | | | | | | | | | |
| 007705981 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444922 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358226 | | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____    DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 7

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA              NE    68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO              HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369811 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2388 | 076486 | 1%, NET 60 |

SIZES

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y175O GT | 24 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS | | | | | | | | | | | | | | | |
| | | 007705916 | | | | | | | | | | | | | | | |
| Y175O GT | 41 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS | | | | | | | | | | | | | | | |
| | | 007705948 | | | | | | | | | | | | | | | |
| Y175O GT | 60 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS | | | | | | | | | | | | | | | |
| | | 007705857 | | | | | | | | | | | | | | | |
| PT/NO. | | 444922 | | | | | | | | | | | | | | | |

B/L 00125699        54.55LB    2 CTNS  TOTAL UNITS        145
HANGER=            H/PK=        INS/POST=        TAX=        9.43 OTHER=        .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358226 | 1,886.25 | | | | 1,895.68 |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT# **2388-033179219 - 092718**

DUNS 033179219

DATE: 9/27/2018

Reference Inv#'s   LOG 76486-76445-76466-76459

VENDOR NAME:   **ROBERT J CLANCEY LTD.**

ADDRESS:   **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE:   **SEARS**              STORE#   **2388**

ADDRESS:   **111 E PUAINAKO STREET**

**HILO, HI 96720**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358616 | LADIES /LONGDRESS-TOP/BLOUSE |
| 2 | | 258365321 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369811 | TODDLER SET/BOYS SHIRTS/GIRLS/INFANT DRESS |
| 1 | | 258351975 | MENS RAYON ALOHA SHIRTS |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS   **7**        RECEIVED BY: _____   DATE: 9-27-

**VENDOR COPY**

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA        NE   68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO          HI   96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258351975 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

| | | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|---|
| SIZES | | | SR2388 | 076445 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | GT 24 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 22.00 | 176.00 |
| | | RAYON ALOHA SHIRT 004222561 | | | | | | | | | | | | | | | |
| 258 | GT 41 | | | | 1 | 2 | 1 | | | | | | | | 4 | 22.00 | 88.00 |
| | | RAYON ALOHA SHIRT 004222565 | | | | | | | | | | | | | | | |
| 258 | GT 60 | A | 1 | 2 | 2 | 2 | | | | | | | | | 7 | 22.00 | 154.00 |
| | | RAYON ALOHA SHIRT 004222557 | | | | | | | | | | | | | | | |
| 258X | GT 24 | A | | | | | 2 | 2 | | | | | | | 4 | 24.50 | 98.00 |
| | | RAYON ALOHA SHIRT 004222628 | | | | | | | | | | | | | | | |
| 258X | GT 41 | A | | | | | 2 | 2 | | | | | | | 4 | 24.50 | 98.00 |
| | | RAYON ALOHA SHIRT 004222654 | | | | | | | | | | | | | | | |
| PT/NO. | | 444409 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358227 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**

99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 2

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE    68103-2254 | SEARS #2388<br>PRINCE KUHIO PLAZA<br>111 E PUAINAKO ST.<br>HILO          HI    96720 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258351975 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

| SIZES | | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|---|
| | | | SR2388 | 076445 | 1%, NET 60 |

| STYLE | COLOR | | | | | | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| 258X  GT | 60  A | | 1 | 1 | | | 2 | 24.50 | 49.00 |
| | | RAYON ALOHA SHIRT | | | | | | | |
| | | 004222626 | | | | | | | |
| PT/NO. | | 444409 | | | | | | | |

B/L 00125700          21.55LB    1  CTNS  TOTAL UNITS      29
HANGER=              H/PK=        INS/POST=      TAX=      3.32 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358227 | 663.00 | | | | 666.32 |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT# __2148-033179219 - 092718__

DUNS 033179219

DATE:    9/27/2018

Reference Inv#'s    LOG 76458-76465-76485-76444

VENDOR NAME:    ROBERT J CLANCEY LTD.

ADDRESS:    99-1275 WAIUA PLACE

AIEA, HI 96701

CONSIGNEE:    **SEARS**    STORE#    2148

ADDRESS:    275 KAAHAMANU AVENUE

KAHULUI, HI 96732

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358615 | LADIES DRESS/TOPS/BLOUSE |
| 2 | | 258365320 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369810 | TODDLER SET/BOYS SHIRT/GIRLS INFANT/TODDLER DRESS |
| 1 | | 258351974 | MENS RAYON ALOHA SHIRT |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS    7    RECEIVED BY: _____    DATE: 9-27-1

**VENDOR COPY**

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

50 BILL TO:
SEARS VENDOR PAYMENT  SR0000
PO BOX 2254
OMAHA          NE  68103-2254

SHIP TO:
SEARS #2148
275 KAAHUMANU AVENUE
KAHULUI, MAUI      HI  96732

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369810 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2148 | 076485 | 1%, NET 60 |

| STYLE | COLOR | E 2 | 1T 3 | 2T 4 | 3T 6 | 4T 8 | 5 6 | 6 10 | 7 12 | 6M 14 | 9M 16 | 12M 18 | 18M 20 | 24M 1SZ | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260O GT | 24 | E 1 | 1 | 1 | 1 | 1 | | | | | | | | | 6 | 13.25 | 79.50 |
| SET RAYON SHIRT/SOLID SHORTS 005830870 | | | | | | | | | | | | | | | | | |
| 1260O GT | 41 | E 1 | 1 | 1 | 1 | 1 | | | | | | | | | 6 | 13.25 | 79.50 |
| SET RAYON SHIRT/SOLID SHORTS 005830882 | | | | | | | | | | | | | | | | | |
| 1260O GT | 60 | E 1 | 1 | 1 | 1 | 1 | | | | | | | | | 6 | 13.25 | 79.50 |
| SET RAYON SHIRT/SOLID SHORTS 005830846 | | | | | | | | | | | | | | | | | |
| 2030 GT | 24 | D | | | 1 | 1 | 1 | 1 | 1 | | | | | | 5 | 15.50 | 77.50 |
| BOYS RAYON ALOHA SHIRTS 005837613 | | | | | | | | | | | | | | | | | |
| 2030 GT | 41 | D | | | 1 | 1 | 1 | 1 | 1 | | | | | | 5 | 15.50 | 77.50 |
| BOYS RAYON ALOHA SHIRTS 005840329 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444915 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358228 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
PG: 2
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE  68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369810 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| SIZES | | SR2148 | 076485 | 1%, NET 60 |

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030  GT | 60 | D | | | | | 1 | 1 | 1 | 1 | 1 | | | | 5 | 15.50 | 77.50 |
| | | BOYS RAYON ALOHA SHIRTS | | | | | | | | | | | | | | | |
| | | 005832831 | | | | | | | | | | | | | | | |
| G1550 GT | 24 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.75 | 51.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE | | | | | | | | | | | | | | | |
| | | 006040515 | | | | | | | | | | | | | | | |
| G1550 GT | 41 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.75 | 51.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE | | | | | | | | | | | | | | | |
| | | 006040625 | | | | | | | | | | | | | | | |
| G1550 GT | 60 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.75 | 51.00 |
| | | ELAST EMPIRE DRESS WITH RUFFLE | | | | | | | | | | | | | | | |
| | | 006040328 | | | | | | | | | | | | | | | |
| G1750 GT | 24 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.50 | 50.00 |
| | | OVERLAY TOP DRESS | | | | | | | | | | | | | | | |
| | | 007705836 | | | | | | | | | | | | | | | |
| PT/NO. | | 444915 | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358228 | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 3

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA                    NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI        HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369810 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2148 | 076485 | 1%, NET 60 |

**SIZES**

| STYLE | COLOR | B / 1T | 2 / 2T | 3 / 3T | 4 / 4T | 5 / 5 | 6 / 6 | 6X / 7 | 7 | 8 / 6M | 10 / 9M | 12 / 12M | 14 / 18M | 16 / 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G175O GT | 41 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.50 | 50.00 |
| OVERLAY TOP DRESS | | | | | | | | | | | | | | | | | |
| 007705843 | | | | | | | | | | | | | | | | | |
| G175O GT | 60 | B | | 1 | 1 | 1 | 1 | | | | | | | | 4 | 12.50 | 50.00 |
| OVERLAY TOP DRESS | | | | | | | | | | | | | | | | | |
| 007705822 | | | | | | | | | | | | | | | | | |
| I12600GT | 24 | B | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 13.25 | 53.00 |
| R/SET W/SOLID SHORTS | | | | | | | | | | | | | | | | | |
| 005826439 | | | | | | | | | | | | | | | | | |
| I12600GT | 41 | B | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 13.25 | 53.00 |
| R/SET W/SOLID SHORTS | | | | | | | | | | | | | | | | | |
| 005826545 | | | | | | | | | | | | | | | | | |
| I12600GT | 60 | B | | | | | | | | 1 | | 1 | 1 | 1 | 4 | 13.25 | 53.00 |
| R/SET W/SOLID SHORTS | | | | | | | | | | | | | | | | | |
| 005826435 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444915 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|
| 358228 | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 4

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---------|---------|
| 50 SEARS VENDOR PAYMENT   SR0000<br>PO BOX 2254<br>OMAHA            NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI    96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|---------------------|
| 09/27/18 | | 258369810 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | CUSTOMER | LOG | TERMS |
|--|----------|-----|-------|
| SIZES | SR2148 | 076485 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|----|----|----|----|---|---|---|----|----|-----|-----|-----|-----------|-----------|-----------|
| I1510 GT | 24 | E | | | | | | 1 | 1 | 1 | | | | | 3 | 10.00 | 30.00 |
| | | SMOCKED TIE SHOULDER DRESS<br>005846693 | | | | | | | | | | | | | | | |
| I1510 GT | 41 | E | | | | | | 1 | | 1 | 1 | 1 | | | 4 | 10.00 | 40.00 |
| | | SMOCKED TIE SHOULDER DRESS<br>005847709 | | | | | | | | | | | | | | | |
| I1510 GT | 60 | E | | | | | | 1 | | 1 | 1 | 1 | | | 4 | 10.00 | 40.00 |
| | | SMOCKED TIE SHOULDER DRESS<br>005846316 | | | | | | | | | | | | | | | |
| I1930 GT | 24 | E | | | | | | 1 | | 1 | 1 | 1 | | | 4 | 12.50 | 50.00 |
| | | PUFF SLEEVE DRESS<br>007705965 | | | | | | | | | | | | | | | |
| I1930 GT | 41 | E | | | | | | 1 | | 1 | 1 | 1 | | | 4 | 12.50 | 50.00 |
| | | PUFF SLEEVE DRESS<br>007705974 | | | | | | | | | | | | | | | |
| PT/NO. | 444915 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--|--------------|---------------|
| 358228 | | | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 5

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods.  No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | | SHIP TO | |
|---|---|---|---|
| 50 | SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA                    NE   68103-2254 | | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369810 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2148 | 076485 | 1%, NET 60 |

| STYLE | COLOR | E | 1T | 2T | 3T | 4T | 5 | 6 | 7 | 6M | 9M | 12M | 18M | 24M | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I1930 GT | 60 | E | | | | | | 1 | | 1 | 1 | 1 | | | 4 | 12.50 | 50.00 |
| PUFF SLEEVE DRESS 007705929 | | | | | | | | | | | | | | | | | |
| T1510 GT | 24 | E | 1 | 1 | 1 | | | | | | | | | | 3 | 10.50 | 31.50 |
| SMOCKED TIE SHOULDER DRESS 005848366 | | | | | | | | | | | | | | | | | |
| T1510 GT | 41 | E | 1 | 1 | 1 | | | | | | | | | | 3 | 10.50 | 31.50 |
| SMOCKED TIE SHOULDER DRESS 005848521 | | | | | | | | | | | | | | | | | |
| T1510 GT | 60 | E | 1 | 1 | 1 | | | | | | | | | | 3 | 10.50 | 31.50 |
| SMOCKED TIE SHOULDER DRESS 005848360 | | | | | | | | | | | | | | | | | |
| T1930 GT | 24 | E | 1 | 1 | 1 | | | | | | | | | | 3 | 12.50 | 37.50 |
| PUFF SLEEVE DRESS 007704663 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444915 | | | | | | | | | | | | | | | | |

SIZES

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|
| 358228 | | | |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 6

Conditions: 1.5% per month charged on overdue accounts. No claims allowed unless made within five (5) days after receipt of goods. No returns without prior written authorization. In the event of non-payment purchaser agrees to pay all costs of collection, including attorney's fees.

**BILL TO:** 50
SEARS VENDOR PAYMENT   SR0000
PO BOX 2254
OMAHA          NE   68103-2254

**SHIP TO:**
SEARS #2148
275 KAAHUMANU AVENUE
KAHULUI, MAUI        HI   96732

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258369810 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| | | CUSTOMER | LOG | TERMS |
|---|---|---|---|---|
| **SIZES** | | SR2148 | 076485 | 1% NET 60 |

| STYLE | COLOR | E 2 | 1T 3 | 2T 4 | 3T 5 | 4T 5 6 | 5 6X | 6 7 | 7 8 | 6M 8 | 9M 10 | 12M 12 | 18M 14 | 24M 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T1930 GT | 41 | E | 1 | 1 | 1 | | | | | | | | | | 3 | 12.50 | 37.50 |
| PUFF SLEEVE DRESS | | | | | | | | | | | | | | | | | |
| 007705813 | | | | | | | | | | | | | | | | | |
| T1930 GT | 60 | | 1 | 1 | 1 | | | | | | | | | | 3 | 12.50 | 37.50 |
| PUFF SLEEVE DRESS | | | | | | | | | | | | | | | | | |
| 007704286 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 24 | E | | | | | 1 | 1 | 1 | 1 | 1 | | | | 5 | 13.75 | 68.75 |
| ELAST EMPIRE DRESS W RUFFLE | | | | | | | | | | | | | | | | | |
| 007705992 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 41 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 5 | 13.75 | 68.75 |
| ELAST EMPIRE DRESS W RUFFLE | | | | | | | | | | | | | | | | | |
| 007706114 | | | | | | | | | | | | | | | | | |
| Y1550 GT | 60 | | | | | | 1 | 1 | 1 | 1 | 1 | | | | 5 | 13.75 | 68.75 |
| ELAST EMPIRE DRESS W RUFFLE | | | | | | | | | | | | | | | | | |
| 007705981 | | | | | | | | | | | | | | | | | |
| PT/NO. | 444915 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358228 | | | | | |

ON ALL INQUIRIES PLEASE REFER TO THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 7

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---------|---------|
| 50 SEARS VENDOR PAYMENT SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI       HI    96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|----------------------|
| 09/27/18 | | 258369810 | 999 | Robert J. Cl | 08 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|----------|-----|-------|
| SR2148 | 076485 | 1%, NET 60 |

| STYLE | COLOR | B | 2 | 3 | 4 | 5 | 6 | 6X | 7 | 8 | 10 | 12 | 14 | 16 | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|---|---|---|---|---|----|---|---|----|----|----|----|-----------|-----------|-----------|
| Y1750 GT | 24 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS 007705916 | | | | | | | | | | | | | | | |
| Y1750 GT | 41 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS 007705948 | | | | | | | | | | | | | | | |
| Y1750 GT | 60 | B | | | | | | | 1 | 1 | 1 | 1 | 1 | | 5 | 13.50 | 67.50 |
| | | OVERLAY TOP DRESS 007705857 | | | | | | | | | | | | | | | |
| PT/NO. | | 444915 | | | | | | | | | | | | | | | |

SIZES

B/L 00125701          49.20LB     2 CTNS   TOTAL UNITS          140
HANGER=          H/PK=          INS/POST=          TAX=     9.04 OTHER=     .00

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|---|--------------|---------------|
| 358228 | 1,808.75 | | | 1,817.79 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

# DELIVERY RECEIPT

RECEIPT#   **2148-033179219 - 092718**

DUNS 033179219

DATE:   9/27/2018

Reference Inv#'s   LOG 76458-76465-76485-76444

VENDOR NAME:   **ROBERT J CLANCEY LTD.**

ADDRESS:   **99-1275 WAIUA PLACE**

**AIEA, HI 96701**

CONSIGNEE:   **SEARS**   STORE#   **2148**

ADDRESS:   **275 KAAHAMANU AVENUE**

**KAHULUI, HI 96732**

| # OF CARTONS | DIV# | PO# | MERCHANDISE DESCRIPTION |
|---|---|---|---|
| 2 | | 258358615 | LADIES DRESS/TOPS/BLOUSE |
| 2 | | 258365320 | QUEEN DRESS/TOP/BLOUSE |
| 2 | | 258369810 | TODDLER SET/BOYS SHIRT/GIRLS INFANT/TODDLER DRESS |
| 1 | | 258351974 | MENS RAYON ALOHA SHIRT |
| | | | |
| | | | |
| | | | |

TOTAL CARTONS   **7**   RECEIVED BY: _____   DATE: 9-27-1

**VENDOR COPY**

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL(808)487-7366 · FAX (808)488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
**www.rjchawaii.com**
Wholesalers & Manufacturers of Fine Hawaiian Apparel

PG: 1

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---------|---------|
| 50 SEARS VENDOR PAYMENT SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|------|-----------|-------------|------|----------|----------|---------------------|
| 09/27/18 | | 258351974 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

**SIZES**

| CUSTOMER | LOG | TERMS |
|----------|-----|-------|
| SR2148 | 076444 | 1%, NET 60 |

| STYLE | COLOR | A | XS | S | M | L | XL | 2XL | 3XL | 4XL | 5XL | XXS | 1XT | 2XT | TOTAL QTY | UNIT PRICE | EXTENSION |
|-------|-------|---|----|---|---|---|----|----|----|----|----|----|----|----|-----------|-----------|-----------|
| 258 GT | 24 | A | | 1 | 2 | 3 | 2 | | | | | | | | 8 | 22.00 | 176.00 |
| | RAYON ALOHA SHIRT | | | | | | | | | | | | | | | | |
| | 004222561 | | | | | | | | | | | | | | | | |
| 258 GT | 41 | A | | | 1 | 2 | 2 | | | | | | | | 5 | 22.00 | 110.00 |
| | RAYON ALOHA SHIRT | | | | | | | | | | | | | | | | |
| | 004222565 | | | | | | | | | | | | | | | | |
| 258 GT | 60 | A | | | 1 | 2 | 2 | 1 | | | | | | | 6 | 22.00 | 132.00 |
| | RAYON ALOHA SHIRT | | | | | | | | | | | | | | | | |
| | 004222557 | | | | | | | | | | | | | | | | |
| 258X GT | 24 | A | | | | | | 2 | 2 | | | | | | 4 | 24.50 | 98.00 |
| | RAYON ALOHA SHIRT | | | | | | | | | | | | | | | | |
| | 004222628 | | | | | | | | | | | | | | | | |
| 258X GT | 41 | A | | | | | | 2 | 2 | | | | | | 4 | 24.50 | 98.00 |
| | RAYON ALOHA SHIRT | | | | | | | | | | | | | | | | |
| | 004222654 | | | | | | | | | | | | | | | | |
| PT/NO. | 4444407 | | | | | | | | | | | | | | | | |

CONTINUED SEE NEXT PAGE

| INVOICE NO. | MERCH AMT. | | FREIGHT AMT. | INVOICE TOTAL |
|-------------|-----------|--|--------------|---------------|
| 358229 | | | | |
| ON ALL INQUIRIES<br>PLEASE REFER TO<br>THIS NUMBER | | | | |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by: _____ DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate

PG: 2

**ROBERT J. CLANCEY, LTD**
99-1275 WAIUA PLACE · AIEA, HAWAII 96701
TEL (808) 487-7366 · FAX (808) 488-5624
TOLL FREE 1-800-596-0360
e-mail: rjcltd@rjchawaii.com
www.rjchawaii.com
Wholesalers & Manufacturers of Fine Hawaiian Apparel

Conditions: 1.5% per month charged on overdue
accounts. No claims allowed unless made within five
(5) days after receipt of goods. No returns without
prior written authorization. In the event of non-
payment purchaser agrees to pay all costs of
collection, including attorney's fees.

| BILL TO | SHIP TO |
|---|---|
| 50 SEARS VENDOR PAYMENT  SR0000<br>PO BOX 2254<br>OMAHA          NE   68103-2254 | SEARS #2148<br>275 KAAHUMANU AVENUE<br>KAHULUI, MAUI      HI   96732 |

| DATE | FACTOR NO. | P.O. NUMBER | DEPT | SHIP VIA | SALESREP | SPECIAL INSTRUCTIONS |
|---|---|---|---|---|---|---|
| 09/27/18 | | 258351974 | 999 | Robert J. Cl | 03 | DUNS#0103317 |

| CUSTOMER | LOG | TERMS |
|---|---|---|
| SR2148 | 076444 | 1%, NET 60 |

**S I Z E S**

| STYLE | COLOR | | | | | TOTAL QTY | UNIT PRICE | EXTENSION |
|---|---|---|---|---|---|---|---|---|
| 258X  GT 60 | A | | 1 | 1 | | 2 | 24.50 | 49.00 |
| | RAYON ALOHA SHIRT | | | | | | | |
| | 004222626 | | | | | | | |
| PT/NO. | 444407 | | | | | | | |

B/L 00125702              21.55LB    1  CTNS  TOTAL UNITS        29
HANGER=          H/PK=        INS/POST=        TAX=      3.32 OTHER=      .00

| INVOICE NO. | MERCH AMT. | | | FREIGHT AMT. | INVOICE TOTAL |
|---|---|---|---|---|---|
| 358229 | 663.00 | | | | 666.32 |

ON ALL INQUIRIES
PLEASE REFER TO
THIS NUMBER

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS OF RECEIPT OF GOODS. NO RETURNS ACCEPTED WITHOUT PRIOR WRITTEN AUTHORIZATION.
Continuing guaranty under the Textile Fiber Products Identification Act filed with the Federal Trade Commission Continuing guaranty under the Flammable Fabrics Act filed with the Consumer Product Safety Commission.

Received in good condition by:_____DELIVERY RECEIPT-CLAIMS MUST BE MADE IN WRITING WITHIN 5 DAYS OF RECEIPT OF MERCHANDISE.

Duplicate