# **<u>EXHIBIT A</u>**

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7517 | 1809517 | | 3748 | 401912786 | | | 9/20/2018 | 1/4/2019 | (240.00) | (240.00) | (240.00) | Totes | Credit Memo | |
| 8363 | 1809517 | | 7016 | 1291193556 | | | 9/20/2018 | 1/4/2019 | (200.00) | (200.00) | (440.00) | Totes | Credit Memo | |
| 7532 | 1809517 | | 3750 | 2211366725 | | | 9/20/2018 | 1/4/2019 | (50.00) | (50.00) | (490.00) | Totes | Credit Memo | |
| 9629 | 01076240 | K-MART #4450 | | 1926351903 | 1926351903 | CREDIT MEMO | | 9/20/2018 | 9/24/2018 | (40.73) | (40.73) | (530.73) | Credits | |
| 8734 | 1809517 | | 7471 | 401912782 | | | 9/20/2018 | 1/4/2019 | (40.00) | (40.00) | (570.73) | Totes | Credit Memo | |
| 7187 | 1809517 | | 3396 | 921057276 | | | 9/20/2018 | 1/4/2019 | (30.00) | (30.00) | (600.73) | Totes | Credit Memo | |
| 9631 | 01073031 | K-MART #3862 | | 0926049825 | 0926049825 | CREDIT MEMO | | 9/20/2018 | 9/24/2018 | (22.90) | (22.90) | (623.63) | Credits | |
| 7291 | 1809517 | | 3484 | 1721217484 | | | 9/20/2018 | 1/4/2019 | (20.00) | (20.00) | (643.63) | Totes | Credit Memo | |
| 8255 | 1809517 | | 4807 | 1321097255 | | | 9/20/2018 | 1/4/2019 | (20.00) | (20.00) | (663.63) | Totes | Credit Memo | |
| 8955 | 1809517 | | 7756 | 401912781 | | | 9/20/2018 | 1/4/2019 | (20.00) | (20.00) | (683.63) | Totes | Credit Memo | |
| 9000 | 1809517 | | 9124 | 1041086876 | | | 9/20/2018 | 1/4/2019 | (20.00) | (20.00) | (703.63) | Totes | Credit Memo | |
| 9268 | 1809517 | | 9593 | 1041086877 | | | 9/20/2018 | 1/4/2019 | (20.00) | (20.00) | (723.63) | Totes | Credit Memo | |
| 8067 | 1809517 | | 4450 | 1921362658 | | | 9/20/2018 | 1/4/2019 | (10.00) | (10.00) | (733.63) | Totes | Credit Memo | |
| 8588 | 1809517 | | 7223 | 801592232 | | | 9/20/2018 | 1/4/2019 | (10.00) | (10.00) | (743.63) | Totes | Credit Memo | |
| 9149 | 1809517 | | 9415 | 921057269 | | | 9/20/2018 | 1/4/2019 | (10.00) | (10.00) | (753.63) | Totes | Credit Memo | |
| 9632 | 01083931 | K-MART #3499 | | 2516013408 | 2516013408 | CREDIT MEMO | | 9/20/2018 | 9/24/2018 | (9.39) | (9.39) | (763.02) | Credits | |
| 10004 | 01071886 | K-MART #3076 | | 1440324456 | 1440324456 | OVERPAYMENT | OPM11799664 | 9/20/2018 | 9/20/2018 | (9.28) | (9.28) | (772.30) | OPM | |
| 9999 | 01069856 | K-MART #3582 | | 0400857418 | 0400857418 | OVERPAYMENT | OPM11799667_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (781.30) | OPM | |
| 10000 | 01070011 | K-MART #3748 | | 0400855809 | 0400855809 | OVERPAYMENT | OPM11799669_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (790.30) | OPM | |
| 9990 | 01070359 | K-MART #4807 | | 1310941274 | 1310941274 | OVERPAYMENT | OPM11799668_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (799.30) | OPM | |
| 10003 | 01071365 | K-MART #3978 | | 0600695424 | 0600695424 | OVERPAYMENT | OPM11799670_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (808.30) | OPM | |
| 10006 | 01072397 | K-MART #7175 | | 1440322756 | 1440322756 | OVERPAYMENT | OPM11799676_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (817.30) | OPM | |
| 10005 | 01072405 | K-MART #7165 | | 1440306902 | 1440306902 | OVERPAYMENT | OPM11799675_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (826.30) | OPM | |
| 9989 | 01074815 | K-MART #3654 | | 1310941828 | 1310941828 | OVERPAYMENT | OPM11799666_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (835.30) | OPM | |
| 9988 | 01077875 | KMART #3288 | | 2190805078 | 2190805078 | OVERPAYMENT | OPM11799666_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (844.30) | OPM | |
| 9998 | 01081992 | K-MART #3225 | | 2500891708 | 2500891708 | OVERPAYMENT | OPM11799665_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (853.30) | OPM | |
| 9996 | 02056101 | HYBRID KMART SEARS | | 0910916240 | 0910916240 | OVERPAYMENT | OPM11799672_1 | 9/20/2018 | 9/20/2018 | (9.00) | (9.00) | (862.30) | OPM | |
| 9634 | 01081786 | K-MART #9520 | | 0806583922 | 0806583922 | CREDIT MEMO | | 9/20/2018 | 9/24/2018 | (8.93) | (8.93) | (871.23) | Credits | |
| 9994 | 01079814 | K-MART #9695 | | 1030884179 | 1030884179 | OVERPAYMENT | OPM11799677 | 9/20/2018 | 9/20/2018 | (7.53) | (7.53) | (878.76) | OPM | |
| 9992 | 01078535 | K-MART #4214  CC | | 1030885945-D | 1030885945 | OVERPAYMENT | OPM11797348_1 | 9/20/2018 | 9/20/2018 | (5.74) | (5.74) | (884.50) | OPM | |
| 10001 | 01073486 | K-MART #4762 | | 0400856207 | 0400856207 | OVERPAYMENT | OPM11799673 | 9/20/2018 | 9/20/2018 | (4.86) | (4.86) | (889.36) | OPM | |
| 10002 | 01073486 | K-MART #4762 | | 0400856207-D | 0400856207 | OVERPAYMENT | OPM11797287_1 | 9/20/2018 | 9/20/2018 | (4.14) | (4.14) | (893.50) | OPM | |
| 9991 | 01078535 | K-MART #4214  CC | | 1030885945 | 1030885945 | OVERPAYMENT | OPM11799671 | 9/20/2018 | 9/20/2018 | (3.26) | (3.26) | (896.76) | OPM | |
| 9995 | 01079814 | K-MART #9695 | | 1030884179-D | 1030884179 | OVERPAYMENT | OPM11797344_1 | 9/20/2018 | 9/20/2018 | (1.47) | (1.47) | (898.23) | OPM | |
| 5330 | 01081570 | K-MART #3390 | | 3390018406 | 3390018406 | DEDUCTION | DED11797174 | 9/20/2018 | 9/20/2018 | 2.26 | 2.26 | (895.97) | invalid | |
| 7869 | 1809517 | | 4150 | 921057273 | | | 9/20/2018 | 1/4/2019 | 10.00 | 10.00 | (885.97) | Totes | Invoice | |
| 8224 | 1809517 | | 4751 | 1441549357 | | | 9/20/2018 | 1/4/2019 | 10.00 | 10.00 | (875.97) | Totes | Invoice | |
| 8471 | 1809517 | | 7104 | 2191903812 | | | 9/20/2018 | 1/4/2019 | 10.00 | 10.00 | (865.97) | Totes | Invoice | |
| 9141 | 1809517 | | 9414 | 921057270 | | | 9/20/2018 | 1/4/2019 | 10.00 | 10.00 | (855.97) | Totes | Invoice | |
| 8087 | 1809517 | | 4455 | 301385587 | | | 9/20/2018 | 1/4/2019 | 20.00 | 20.00 | (835.97) | Totes | Invoice | |
| 8322 | 1809517 | | 4871 | 921057280 | | | 9/20/2018 | 1/4/2019 | 20.00 | 20.00 | (815.97) | Totes | Invoice | |
| 8581 | 1809517 | | 7209 | 2601816062 | | | 9/20/2018 | 1/4/2019 | 20.00 | 20.00 | (795.97) | Totes | Invoice | |
| 5331 | 01082222 | K-MART # 7677 | | 7677020828 | 7677020828 | DEDUCTION | DED11797175 | 9/20/2018 | 9/20/2018 | 27.38 | 27.38 | (768.59) | invalid | |
| 7169 | 1809517 | | 3390 | 921057271 | | | 9/20/2018 | 1/4/2019 | 30.00 | 30.00 | (738.59) | Totes | Invoice | |
| 7254 | 1809517 | | 3438 | 2511021443 | | | 9/20/2018 | 1/4/2019 | 30.00 | 30.00 | (708.59) | Totes | Invoice | |
| 7987 | 1809517 | | 4371 | 401912788 | | | 9/20/2018 | 1/4/2019 | 30.00 | 30.00 | (678.59) | Totes | Invoice | |
| 8514 | 1809517 | | 7165 | 1441549356 | | | 9/20/2018 | 1/4/2019 | 30.00 | 30.00 | (648.59) | Totes | Invoice | |
| 6864 | 1809517 | | 3029 | 1721217481 | | | 9/20/2018 | 1/4/2019 | 50.00 | 50.00 | (598.59) | Totes | Invoice | |
| 7591 | 1809517 | | 3808 | 1921362657 | | | 9/20/2018 | 1/4/2019 | 50.00 | 50.00 | (548.59) | Totes | Invoice | |
| 8649 | 1809517 | | 7321 | 761577746 | | | 9/20/2018 | 1/4/2019 | 50.00 | 50.00 | (498.59) | Totes | Invoice | |
| 9133 | 1809517 | | 9413 | 2511021442 | | | 9/20/2018 | 1/4/2019 | 50.00 | 50.00 | (448.59) | Totes | Invoice | |
| 7710 | 1809517 | | 3888 | 301385577 | | | 9/20/2018 | 1/4/2019 | 60.00 | 60.00 | (388.59) | Totes | Invoice | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7923 | 1809517 | | 4297 | 1041086878 | | | 9/20/2018 | 1/4/2019 | 60.00 | 60.00 | (328.59) | Totes | Invoice | |
| 6958 | 1809517 | | 3142 | 2601816066 | | | 9/20/2018 | 1/4/2019 | 70.00 | 70.00 | (258.59) | Totes | Invoice | |
| 7624 | 1809517 | | 3819 | 1041086875 | | | 9/20/2018 | 1/4/2019 | 70.00 | 70.00 | (188.59) | Totes | Invoice | |
| 9100 | 1809517 | | 9381 | 921057272 | | | 9/20/2018 | 1/4/2019 | 80.00 | 80.00 | (108.59) | Totes | Invoice | |
| 9366 | 1809517 | | 9794 | 501019028 | | | 9/20/2018 | 1/4/2019 | 100.00 | 100.00 | (8.59) | Totes | Invoice | |
| 7150 | 1809517 | | 3371 | 1041094363 | | | 9/22/2018 | 1/7/2019 | (110.00) | (110.00) | (118.59) | Totes | Credit Memo | |
| 8931 | 1809517 | | 7749 | 2511024924 | | | 9/22/2018 | 1/7/2019 | (80.00) | (80.00) | (198.59) | Totes | Credit Memo | |
| 9619 | 01080119 | K-MART #3823 NC | 1046078694 | 1046078694 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (71.12) | (71.12) | (269.71) | Credits | | |
| 8435 | 1809517 | | 7065 | 921061259 | | | 9/22/2018 | 1/7/2019 | (70.00) | (70.00) | (339.71) | Totes | Credit Memo | |
| 8489 | 1809517 | | 7133 | 2191906741 | | | 9/22/2018 | 1/7/2019 | (70.00) | (70.00) | (409.71) | Totes | Credit Memo | |
| 8557 | 1809517 | | 7192 | 2511024918 | | | 9/22/2018 | 1/7/2019 | (60.00) | (60.00) | (469.71) | Totes | Credit Memo | |
| 9621 | 01075507 | K-MART #3059 | 2216336917 | 2216336917 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (48.05) | (48.05) | (517.76) | Credits | | |
| 7275 | 1809517 | | 3483 | 1441557760 | | | 9/22/2018 | 1/7/2019 | (40.00) | (40.00) | (557.76) | Totes | Credit Memo | |
| 7713 | 1809517 | | 3945 | 401914170 | | | 9/22/2018 | 1/7/2019 | (40.00) | (40.00) | (597.76) | Totes | Credit Memo | |
| 9620 | 01079384 | K-MART #7042 | 1046079793 | 1046079793 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (30.15) | (30.15) | (627.91) | Credits | | |
| 7730 | 1809517 | | 3949 | 2511024929 | | | 9/22/2018 | 1/7/2019 | (30.00) | (30.00) | (657.91) | Totes | Credit Memo | |
| 9622 | 01075507 | K-MART #3059 | 2216362743 | 2216362743 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (25.72) | (25.72) | (683.63) | Credits | | |
| 9618 | 01077057 | K-MART # 7644 | 1726212713 | 1726212713 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (20.56) | (20.56) | (704.19) | Credits | | |
| 7006 | 1809517 | | 3225 | 2511024935 | | | 9/22/2018 | 1/7/2019 | (20.00) | (20.00) | (724.19) | Totes | Credit Memo | |
| 9627 | 01073965 | K-MART #9608 | 0406910661 | 0406910661 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (16.38) | (16.38) | (740.57) | Credits | | |
| 9628 | 01071985 | K-MART #3483 | 1446547366 | 1446547366 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (15.65) | (15.65) | (756.22) | Credits | | |
| 9625 | 01082040 | K-MART #7293 | 2516014727 | 2516014727 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (14.39) | (14.39) | (770.61) | Credits | | |
| 9626 | 01081513 | K-MART #7374 | 2516016415 | 2516016415 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (13.86) | (13.86) | (784.47) | Credits | | |
| 6854 | 1809517 | | 3021 | 2191906742 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (794.47) | Totes | Credit Memo | |
| 7143 | 1809517 | | 3361 | 2511024916 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (804.47) | Totes | Credit Memo | |
| 7636 | 1809517 | | 3823 | 1041094361 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (814.47) | Totes | Credit Memo | |
| 8309 | 1809517 | | 4868 | 921061256 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (824.47) | Totes | Credit Memo | |
| 8548 | 1809517 | | 7177 | 2511024934 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (834.47) | Totes | Credit Memo | |
| 8915 | 1809517 | | 7746 | 2511024928 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (844.47) | Totes | Credit Memo | |
| 9113 | 1809517 | | 9392 | 921061257 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (854.47) | Totes | Credit Memo | |
| 9402 | 1809517 | | 104147 | 301388684 | | | 9/22/2018 | 1/7/2019 | (10.00) | (10.00) | (864.47) | Totes | Credit Memo | |
| 9977 | 01069187 | K-MART #3086 | 0400859738 | 0400859738 | OVERPAYMENT | OPM11835905 | 9/22/2018 | 9/22/2018 | (9.79) | (9.79) | (874.26) | OPM | | |
| 9983 | 01072025 | K-MART #3828 | 1440326410 | 1440326410 | OVERPAYMENT | OPM11835901 | 9/22/2018 | 9/22/2018 | (9.28) | (9.28) | (883.54) | OPM | | |
| 9978 | 01069856 | K-MART #3582 | 0400864295 | 0400864295 | OVERPAYMENT | OPM11835914_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (892.54) | OPM | | |
| 9964 | 01070359 | K-MART #4807 | 1310960317 | 1310960317 | OVERPAYMENT | OPM11835909_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (901.54) | OPM | | |
| 9982 | 01071977 | K-MART #3368 | 1440331264 | 1440331264 | OVERPAYMENT | OPM11835903_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (910.54) | OPM | | |
| 9984 | 01072090 | K-MART #4047 | 1440351644 | 1440351644 | OVERPAYMENT | OPM11835917_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (919.54) | OPM | | |
| 9986 | 01072397 | K-MART #7175 | 1440349973 | 1440349973 | OVERPAYMENT | OPM11835940_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (928.54) | OPM | | |
| 9985 | 01072405 | K-MART #7165 | 1440333445 | 1440333445 | OVERPAYMENT | OPM11835906_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (937.54) | OPM | | |
| 9975 | 01073296 | K-MART # 3013 - CY | 2600707453 | 2600707453 | OVERPAYMENT | OPM11835908_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (946.54) | OPM | | |
| 9974 | 01073809 | K-MART #7006 | 0300301470 | 0300301470 | OVERPAYMENT | OPM11835938_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (955.54) | OPM | | |
| 9981 | 01073825 | K-MART #4819 | 0400864407 | 0400864407 | OVERPAYMENT | OPM11835912_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (964.54) | OPM | | |
| 9963 | 01077875 | KMART #3288 | 2190815541 | 2190815541 | OVERPAYMENT | OPM11835902_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (973.54) | OPM | | |
| 9968 | 01079814 | K-MART #9695 | 1030906918 | 1030906918 | OVERPAYMENT | OPM11835899_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (982.54) | OPM | | |
| 9967 | 01080598 | K-MART #4048 | 1030904214 | 1030904214 | OVERPAYMENT | OPM11835907_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (991.54) | OPM | | |
| 9970 | 01081596 | K-MART #7065 | 0910939444 | 0910939444 | OVERPAYMENT | OPM11835939_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (1,000.54) | OPM | | |
| 9971 | 01081778 | K-MART #7719 | 0800485759 | 0800485759 | OVERPAYMENT | OPM11835913_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (1,009.54) | OPM | | |
| 9976 | 01083550 | K-MART #9413 | 2500903985 | 2500903985 | OVERPAYMENT | OPM11835910_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (1,018.54) | OPM | | |
| 9969 | 02056101 | HYBRID KMART SEARS | 0910929835 | 0910929835 | OVERPAYMENT | OPM11835904_1 | 9/22/2018 | 9/22/2018 | (9.00) | (9.00) | (1,027.54) | OPM | | |
| 9980 | 01070151 | K-MART #3842 | 0400864335-D | 0400864335-D | OVERPAYMENT | OPM11828222_1 | 9/22/2018 | 9/22/2018 | (7.13) | (7.13) | (1,034.67) | OPM | | |
| 9973 | 01074054 | K-MART #3839 | 0300300776-D | 0300300776 | OVERPAYMENT | OPM11828163_1 | 9/22/2018 | 9/22/2018 | (7.13) | (7.13) | (1,041.80) | OPM | | |
| 9966 | 01079210 | K-MART #3379 | 1030895345-D | 1030895345 | OVERPAYMENT | OPM11828268_1 | 9/22/2018 | 9/22/2018 | (6.68) | (6.68) | (1,048.48) | OPM | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9962 | 01080606 | K-MART #3175 | 2190820741-D | 2190820741 | OVERPAYMENT | OPM11828407_1 | 9/22/2018 | 9/22/2018 | (5.64) | (5.64) | (1,054.12) | OPM | | |
| 9623 | 01075986 | K-MART #4057 | 2216358828 | 2216358828 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (4.52) | (4.52) | (1,058.64) | Credits | | |
| 9961 | 01080606 | K-MART #3175 | 2190820741 | 2190820741 | OVERPAYMENT | OPM11835911 | 9/22/2018 | 9/22/2018 | (3.36) | (3.36) | (1,062.00) | OPM | | |
| 9624 | 01076067 | K-MART #4353 | 2216360998 | 2216360998 | CREDIT MEMO | | 9/22/2018 | 9/25/2018 | (2.43) | (2.43) | (1,064.43) | Credits | | |
| 9965 | 01079210 | K-MART #3379 | 1030895345 | 1030895345 | OVERPAYMENT | OPM11835900 | 9/22/2018 | 9/22/2018 | (2.32) | (2.32) | (1,066.75) | OPM | | |
| 9979 | 01070151 | K-MART #3842 | 0400864335 | 0400864335 | OVERPAYMENT | OPM11835916 | 9/22/2018 | 9/22/2018 | (1.87) | (1.87) | (1,068.62) | OPM | | |
| 9972 | 01074054 | K-MART #3839 | 0300300776 | 0300300776 | OVERPAYMENT | OPM11835915 | 9/22/2018 | 9/22/2018 | (1.87) | (1.87) | (1,070.49) | OPM | | |
| 7132 | 1809517 | | 3345 | 401914177 | | | 9/22/2018 | 1/7/2019 | 10.00 | 10.00 | (1,060.49) | Totes | Invoice | |
| 7555 | 1809517 | | 3798 | 1321101852 | | | 9/22/2018 | 1/7/2019 | 10.00 | 10.00 | (1,050.49) | Totes | Invoice | |
| 8536 | 1809517 | | 7175 | 1441557743 | | | 9/22/2018 | 1/7/2019 | 10.00 | 10.00 | (1,040.49) | Totes | Invoice | |
| 8695 | 1809517 | | 7383 | 2601820111 | | | 9/22/2018 | 1/7/2019 | 10.00 | 10.00 | (1,030.49) | Totes | Invoice | |
| 8881 | 1809517 | | 7699 | 2511024915 | | | 9/22/2018 | 1/7/2019 | 10.00 | 10.00 | (1,020.49) | Totes | Invoice | |
| 7056 | 1809517 | | 3266 | 2511024930 | | | 9/22/2018 | 1/7/2019 | 20.00 | 20.00 | (1,000.49) | Totes | Invoice | |
| 7688 | 1809517 | | 3851 | 2211369610 | | | 9/22/2018 | 1/7/2019 | 20.00 | 20.00 | (980.49) | Totes | Invoice | |
| 8359 | 1809517 | | 7006 | 301388747 | | | 9/22/2018 | 1/7/2019 | 20.00 | 20.00 | (960.49) | Totes | Invoice | |
| 8459 | 1809517 | | 7083 | 2601820113 | | | 9/22/2018 | 1/7/2019 | 20.00 | 20.00 | (940.49) | Totes | Invoice | |
| 8636 | 1809517 | | 7293 | 2511024926 | | | 9/22/2018 | 1/7/2019 | 20.00 | 20.00 | (920.49) | Totes | Invoice | |
| 9391 | 1809517 | | 9808 | 301388712 | | | 9/22/2018 | 1/7/2019 | 20.00 | 20.00 | (900.49) | Totes | Invoice | |
| 7948 | 1809517 | | 4349 | 401914172 | | | 9/22/2018 | 1/7/2019 | 30.00 | 30.00 | (870.49) | Totes | Invoice | |
| 9213 | 1809517 | | 9423 | 921061255 | | | 9/22/2018 | 1/7/2019 | 30.00 | 30.00 | (840.49) | Totes | Invoice | |
| 9322 | 1809517 | | 9689 | 2211369577 | | | 9/22/2018 | 1/7/2019 | 30.00 | 30.00 | (810.49) | Totes | Invoice | |
| 7308 | 1809517 | | 3486 | 2191906743 | | | 9/22/2018 | 1/7/2019 | 40.00 | 40.00 | (770.49) | Totes | Invoice | |
| 7650 | 1809517 | | 3834 | 1441557757 | | | 9/22/2018 | 1/7/2019 | 40.00 | 40.00 | (730.49) | Totes | Invoice | |
| 7662 | 1809517 | | 3839 | 301388719 | | | 9/22/2018 | 1/7/2019 | 40.00 | 40.00 | (690.49) | Totes | Invoice | |
| 7799 | 1809517 | | 4047 | 1441557752 | | | 9/22/2018 | 1/7/2019 | 40.00 | 40.00 | (650.49) | Totes | Invoice | |
| 9285 | 1809517 | | 9608 | 401914175 | | | 9/22/2018 | 1/7/2019 | 40.00 | 40.00 | (610.49) | Totes | Invoice | |
| 8024 | 1809517 | | 4399 | 1321101848 | | | 9/22/2018 | 1/7/2019 | 50.00 | 50.00 | (560.49) | Totes | Invoice | |
| 7676 | 1809517 | | 3842 | 401914178 | | | 9/22/2018 | 1/7/2019 | 60.00 | 60.00 | (500.49) | Totes | Invoice | |
| 7863 | 1809517 | | 4147 | 301388683 | | | 9/22/2018 | 1/7/2019 | 60.00 | 60.00 | (440.49) | Totes | Invoice | |
| 7904 | 1809517 | | 4257 | 2601820115 | | | 9/22/2018 | 1/7/2019 | 60.00 | 60.00 | (380.49) | Totes | Invoice | |
| 8685 | 1809517 | | 7374 | 2511024931 | | | 9/22/2018 | 1/7/2019 | 60.00 | 60.00 | (320.49) | Totes | Invoice | |
| 8721 | 1809517 | | 7415 | 1321101831 | | | 9/22/2018 | 1/7/2019 | 60.00 | 60.00 | (260.49) | Totes | Invoice | |
| 7459 | 1809517 | | 3707 | 501020515 | | | 9/22/2018 | 1/7/2019 | 70.00 | 70.00 | (190.49) | Totes | Invoice | |
| 8417 | 1809517 | | 7042 | 1041094360 | | | 9/22/2018 | 1/7/2019 | 70.00 | 70.00 | (120.49) | Totes | Invoice | |
| 8859 | 1809517 | | 7673 | 1321101850 | | | 9/22/2018 | 1/7/2019 | 120.00 | 120.00 | (0.49) | Totes | Invoice | |
| 9614 | 01074161 | K-MART #9222 | 2216364420 | 2216364420 | CREDIT MEMO | | 9/24/2018 | 9/27/2018 | (284.98) | (284.98) | (285.47) | Credits | | |
| 9065 | 1809517 | | 9319 | 201411763 | | | 9/24/2018 | 1/8/2019 | (80.00) | (80.00) | (365.47) | Totes | Credit Memo | |
| 8619 | 1809517 | | 7274 | 601817859 | | | 9/24/2018 | 1/8/2019 | (40.00) | (40.00) | (405.47) | Totes | Credit Memo | |
| 9616 | 01082438 | K-MART #4389 NC | 0156066497 | 0156066497 | CREDIT MEMO | | 9/24/2018 | 9/27/2018 | (22.90) | (22.90) | (428.37) | Credits | | |
| 9617 | 01068700 | K-MART #4355 | 0766575156 | 0766575156 | CREDIT MEMO | | 9/24/2018 | 9/27/2018 | (18.56) | (18.56) | (446.93) | Credits | | |
| 9615 | 01072405 | K-MART #7165 | 1446333460 | 1446333460 | CREDIT MEMO | | 9/24/2018 | 9/27/2018 | (18.03) | (18.03) | (464.96) | Credits | | |
| 7970 | 1809517 | | 4355 | 761596079 | | | 9/24/2018 | 1/8/2019 | 10.00 | 10.00 | (454.96) | Totes | Invoice | |
| 8765 | 1809517 | | 7616 | 601817858 | | | 9/24/2018 | 1/8/2019 | 10.00 | 10.00 | (444.96) | Totes | Invoice | |
| 9049 | 1809517 | | 9255 | 2191909311 | | | 9/24/2018 | 1/8/2019 | 10.00 | 10.00 | (434.96) | Totes | Invoice | |
| 9373 | 1809517 | | 9797 | 401915416 | | | 9/24/2018 | 1/8/2019 | 10.00 | 10.00 | (424.96) | Totes | Invoice | |
| 7477 | 1809517 | | 3725 | 401915418 | | | 9/24/2018 | 1/8/2019 | 20.00 | 20.00 | (404.96) | Totes | Invoice | |
| 8972 | 1809517 | | 7767 | 2211372970 | | | 9/24/2018 | 1/8/2019 | 20.00 | 20.00 | (384.96) | Totes | Invoice | |
| 9027 | 1809517 | | 9222 | 2211372967 | | | 9/24/2018 | 1/8/2019 | 20.00 | 20.00 | (364.96) | Totes | Invoice | |
| 7038 | 1809517 | | 3251 | 1041098589 | | | 9/24/2018 | 1/8/2019 | 30.00 | 30.00 | (334.96) | Totes | Invoice | |
| 7211 | 1809517 | | 3405 | 2211373100 | | | 9/24/2018 | 1/8/2019 | 30.00 | 30.00 | (304.96) | Totes | Invoice | |
| 7219 | 1809517 | | 3412 | 401915417 | | | 9/24/2018 | 1/8/2019 | 30.00 | 30.00 | (274.96) | Totes | Invoice | |
| 7242 | 1809517 | | 3433 | 2191909313 | | | 9/24/2018 | 1/8/2019 | 30.00 | 30.00 | (244.96) | Totes | Invoice | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8000 | 1809517 | | 4389 | 151090928 | | | 9/24/2018 | 1/8/2019 | 30.00 | 30.00 | (214.96) | Totes | Invoice | |
| 8159 | 1809517 | | 4713 | 921064307 | | | 9/24/2018 | 1/8/2019 | 30.00 | 30.00 | (184.96) | Totes | Invoice | |
| 8485 | 1809517 | | 7109 | 2191909305 | | | 9/24/2018 | 1/8/2019 | 30.00 | 30.00 | (154.96) | Totes | Invoice | |
| 8803 | 1809517 | | 7639 | 1441563230 | | | 9/24/2018 | 1/8/2019 | 40.00 | 40.00 | (114.96) | Totes | Invoice | |
| 7021 | 1809517 | | 3235 | 1441563229 | | | 9/24/2018 | 1/8/2019 | 50.00 | 50.00 | (64.96) | Totes | Invoice | |
| 7439 | 1809517 | | 3692 | 2211372961 | | | 9/24/2018 | 1/8/2019 | 50.00 | 50.00 | (14.96) | Totes | Invoice | |
| 8043 | 1809517 | | 4442 | 1721222661 | | | 9/24/2018 | 1/8/2019 | 50.00 | 50.00 | 35.04 | Totes | Invoice | |
| 8097 | 1809517 | | 4457 | 401915419 | | | 9/24/2018 | 1/8/2019 | 50.00 | 50.00 | 85.04 | Totes | Invoice | |
| 8823 | 1809517 | | 7649 | 2211372900 | | | 9/24/2018 | 1/8/2019 | 50.00 | 50.00 | 135.04 | Totes | Invoice | |
| 8150 | 1809517 | | 4706 | 1441563228 | | | 9/24/2018 | 1/8/2019 | 60.00 | 60.00 | 195.04 | Totes | Invoice | |
| 9960 | 01078899 | K-MART #9735 | | 0600693759-D | 0600693759 | OVERPAYMENT | OPM11839585 | 9/25/2018 | 9/25/2018 | (163.69) | (163.69) | 31.35 | OPM | |
| 9608 | 01080598 | K-MART #4048 | | 1046090948 | 1046090948 | CREDIT MEMO | | 9/25/2018 | 9/28/2018 | (127.73) | (127.73) | (96.38) | Credits | |
| 8184 | 1809517 | | 4728 | 761601809 | | | 9/25/2018 | 1/9/2019 | (40.00) | (40.00) | (136.38) | Totes | Credit Memo | |
| 9612 | 01068239 | K-MART #4725 | | 0766588289-D | 0766588289 | CREDIT MEMO | | 9/25/2018 | 9/28/2018 | (35.03) | (35.03) | (171.41) | Credits | |
| 7084 | 1809517 | | 3288 | 2191911326 | | | 9/25/2018 | 1/9/2019 | (30.00) | (30.00) | (201.41) | Totes | Credit Memo | |
| 9611 | 01068122 | K-MART #3818 | | 0766585408 | 0766585408 | CREDIT MEMO | | 9/25/2018 | 9/28/2018 | (26.97) | (26.97) | (228.38) | Credits | |
| 9613 | 01067926 | K-MART #7321 | | 0766595964 | 0766595964 | CREDIT MEMO | | 9/25/2018 | 9/28/2018 | (20.63) | (20.63) | (249.01) | Credits | |
| 7930 | 1809517 | | 4304 | 2701887279 | | | 9/25/2018 | 1/9/2019 | (20.00) | (20.00) | (269.01) | Totes | Credit Memo | |
| 8778 | 1809517 | | 7626 | 601820713 | | | 9/25/2018 | 1/9/2019 | (20.00) | (20.00) | (289.01) | Totes | Credit Memo | |
| 9610 | 01068320 | K-MART #3074 | | 0766585645 | 0766585645 | CREDIT MEMO | | 9/25/2018 | 9/28/2018 | (11.33) | (11.33) | (300.34) | Credits | |
| 9609 | 01070037 | K-MART #3713 - NT | | 0606815038 | 0606815038 | CREDIT MEMO | | 9/25/2018 | 9/28/2018 | (10.23) | (10.23) | (310.57) | Credits | |
| 5328 | 01074179 | K-MART #7471 NO CIG | | 7471036930 | 7471036930 | DEDUCTION | DED11839641 | 9/25/2018 | 9/25/2018 | 1.28 | 1.28 | (309.29) | invalid | |
| 7120 | 1809517 | | 3317 | 761601808 | | | 9/25/2018 | 1/9/2019 | 10.00 | 10.00 | (299.29) | Totes | Invoice | |
| 7616 | 1809517 | | 3818 | 761601806 | | | 9/25/2018 | 1/9/2019 | 10.00 | 10.00 | (289.29) | Totes | Invoice | |
| 8009 | 1809517 | | 4395 | 2211375923 | | | 9/25/2018 | 1/9/2019 | 10.00 | 10.00 | (279.29) | Totes | Invoice | |
| 8171 | 1809517 | | 4725 | 761601804 | | | 9/25/2018 | 1/9/2019 | 10.00 | 10.00 | (269.29) | Totes | Invoice | |
| 8525 | 1809517 | | 7169 | 2701887276 | | | 9/25/2018 | 1/9/2019 | 10.00 | 10.00 | (259.29) | Totes | Invoice | |
| 9344 | 1809517 | | 9746 | 401916703 | | | 9/25/2018 | 1/9/2019 | 10.00 | 10.00 | (249.29) | Totes | Invoice | |
| 5329 | 01071910 | K-MART #3127 | | 3127005897 | 3127005897 | DEDUCTION | DED11839640 | 9/25/2018 | 9/25/2018 | 13.46 | 13.46 | (235.83) | invalid | |
| 9258 | 1809517 | | 9551 | 401916704 | | | 9/25/2018 | 1/9/2019 | 40.00 | 40.00 | (195.83) | Totes | Invoice | |
| 7548 | 1809517 | | 3793 | 761601807 | | | 9/25/2018 | 1/9/2019 | 60.00 | 60.00 | (135.83) | Totes | Invoice | |
| 9175 | 1809517 | | 9420 | 921070064 | | | 9/26/2018 | 1/10/2019 | (120.00) | (120.00) | (255.83) | Totes | Credit Memo | |
| 7582 | 1809517 | | 3808 | 1921382251 | | | 9/26/2018 | 1/10/2019 | (90.00) | (90.00) | (345.83) | Totes | Credit Memo | |
| 9356 | 1809517 | | 9794 | 501024335 | | | 9/26/2018 | 1/10/2019 | (80.00) | (80.00) | (425.83) | Totes | Credit Memo | |
| 8376 | 1809517 | | 7017 | 1291199831 | | | 9/26/2018 | 1/10/2019 | (60.00) | (60.00) | (485.83) | Totes | Credit Memo | |
| 9598 | 01084129 | K MART #4478 | | 2516027772 | 2516027772 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (59.29) | (59.29) | (545.12) | Credits | |
| 9409 | 1809517 | | 109354 | 1041106887 | | | 9/26/2018 | 1/10/2019 | (50.00) | (50.00) | (595.12) | Totes | Credit Memo | |
| 8121 | 1809517 | | 4478 | 2511034409 | | | 9/26/2018 | 1/10/2019 | (40.00) | (40.00) | (635.12) | Totes | Credit Memo | |
| 8828 | 1809517 | | 7653 | 1441572419 | | | 9/26/2018 | 1/10/2019 | (40.00) | (40.00) | (675.12) | Totes | Credit Memo | |
| 8842 | 1809517 | | 7654 | 921070071 | | | 9/26/2018 | 1/10/2019 | (40.00) | (40.00) | (715.12) | Totes | Credit Memo | |
| 9090 | 1809517 | | 9354 | 1041106886 | | | 9/26/2018 | 1/10/2019 | (40.00) | (40.00) | (755.12) | Totes | Credit Memo | |
| 8983 | 1809517 | | 9096 | 2601828706 | | | 9/26/2018 | 1/10/2019 | (30.00) | (30.00) | (785.12) | Totes | Credit Memo | |
| 9587 | 01072884 | K-MART #3308 | | 1046094886 | 1046094886 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (24.10) | (24.10) | (809.22) | Credits | |
| 9593 | 01081885 | K-MART 4726 | | 0926061807 | 0926061807 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (23.43) | (23.43) | (832.65) | Credits | |
| 9590 | 01080721 | K-MART #9030 NC | | 1046095433 | 1046095433 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (20.82) | (20.82) | (853.47) | Credits | |
| 9597 | 01073742 | K-MART # 7209 NT | | 2606822254 | 2606822254 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (20.68) | (20.68) | (874.15) | Credits | |
| 7362 | 1809517 | | 3529 | 2601828710 | | | 9/26/2018 | 1/10/2019 | (20.00) | (20.00) | (894.15) | Totes | Credit Memo | |
| 9596 | 01073619 | K-MART #3722 | | 0306389217 | 0306389217 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (17.67) | (17.67) | (911.82) | Credits | |
| 9602 | 01081216 | K-MART #4810 | | 0806596915 | 0806596915 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (16.38) | (16.38) | (928.20) | Credits | |
| 9599 | 01083584 | K MART # 7749 (NYC) | | 2516025028 | 2516025028 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (16.24) | (16.24) | (944.44) | Credits | |
| 9591 | 01080101 | K-MART #9348 CC | | 1046097332 | 1046097332 | CREDIT MEMO | | 9/26/2018 | 10/1/2018 | (13.61) | (13.61) | (958.05) | Credits | |
| 7509 | 1809517 | | 3744 | 1921382248 | | | 9/26/2018 | 1/10/2019 | (10.00) | (10.00) | (968.05) | Totes | Credit Memo | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8241 | 1809517 | | 4782 | 1291199829 | | | 9/26/2018 | 1/10/2019 | (10.00) | (10.00) | (978.05) | Totes | Credit Memo | |
| 9594 | 01079152 | K-MART #7654 (NYC) | | 0926063826 | 0926063826 | CREDIT MEMO | | 9/26/2018 | 1/10/2019 | (2.32) | (2.32) | (980.37) | Credits | |
| 6880 | 01079152 | | 3071 | 2511034413 | | | 9/26/2018 | 1/10/2019 | 10.00 | 10.00 | (970.37) | Totes | Invoice | |
| 7785 | 1809517 | | 4026 | 2701889570 | | | 9/26/2018 | 1/10/2019 | 10.00 | 10.00 | (960.37) | Totes | Invoice | |
| 8055 | 1809517 | | 4448 | 2191913332 | | | 9/26/2018 | 1/10/2019 | 10.00 | 10.00 | (950.37) | Totes | Invoice | |
| 9231 | 1809517 | | 9521 | 2191913331 | | | 9/26/2018 | 1/10/2019 | 10.00 | 10.00 | (940.37) | Totes | Invoice | |
| 7834 | 1809517 | | 4064 | 2601828709 | | | 9/26/2018 | 1/10/2019 | 20.00 | 20.00 | (920.37) | Totes | Invoice | |
| 8582 | 1809517 | | 7209 | 2601828721 | | | 9/26/2018 | 1/10/2019 | 20.00 | 20.00 | (900.37) | Totes | Invoice | |
| 8743 | 1809517 | | 7471 | 401917924 | | | 9/26/2018 | 1/10/2019 | 20.00 | 20.00 | (880.37) | Totes | Invoice | |
| 7768 | 1809517 | | 4010 | 2601828712 | | | 9/26/2018 | 1/10/2019 | 30.00 | 30.00 | (850.37) | Totes | Invoice | |
| 8115 | 1809517 | | 4470 | 2511034414 | | | 9/26/2018 | 1/10/2019 | 30.00 | 30.00 | (820.37) | Totes | Invoice | |
| 9192 | 1809517 | | 9420 | 921070072 | | | 9/26/2018 | 1/10/2019 | 30.00 | 30.00 | (790.37) | Totes | Invoice | |
| 6966 | 1809517 | | 3155 | 2601828707 | | | 9/26/2018 | 1/10/2019 | 40.00 | 40.00 | (750.37) | Totes | Invoice | |
| 7031 | 1809517 | | 3239 | 2701889568 | | | 9/26/2018 | 1/10/2019 | 50.00 | 50.00 | (700.37) | Totes | Invoice | |
| 8214 | 1809517 | | 4741 | 921070062 | | | 9/26/2018 | 1/10/2019 | 50.00 | 50.00 | (650.37) | Totes | Invoice | |
| 8871 | 1809517 | | 7677 | 921070068 | | | 9/26/2018 | 1/10/2019 | 50.00 | 50.00 | (600.37) | Totes | Invoice | |
| 7774 | 1809517 | | 4016 | 601823158 | | | 9/26/2018 | 1/10/2019 | 60.00 | 60.00 | (540.37) | Totes | Invoice | |
| 8760 | 1809517 | | 7602 | 2511034416 | | | 9/26/2018 | 1/10/2019 | 60.00 | 60.00 | (480.37) | Totes | Invoice | |
| 7396 | 1809517 | | 3592 | 501024333 | | | 9/26/2018 | 1/10/2019 | 70.00 | 70.00 | (410.37) | Totes | Invoice | |
| 5558 | 01069781 | K-MART # 7229 | | 1720136899-D | 1720136899 | DEDUCTION | DED11849559 | 9/26/2018 | 9/26/2018 | 79.85 | 79.85 | (330.52) | 494 | |
| 8945 | 1809517 | | 7749 | 2511034412 | | | 9/26/2018 | 1/10/2019 | 100.00 | 100.00 | (230.52) | Totes | Invoice | |
| 9582 | 01076919 | K-MART #9619 | | 1926359751 | 1926359751 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (191.37) | (191.37) | (421.89) | Credits | |
| 9583 | 01076919 | K-MART #9619 | | 1926359752 | 1926359752 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (188.17) | (188.17) | (610.06) | Credits | |
| 9572 | 01076919 | K-MART #9619 | | 1926359740 | 1926359740 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (118.18) | (118.18) | (728.24) | Credits | |
| 9571 | 01076919 | K-MART #9619 | | 1926359739 | 1926359739 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (114.58) | (114.58) | (842.82) | Credits | |
| 9588 | 01078436 | K-MART #3841 | | 1046099115 | 1046099115 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (107.78) | (107.78) | (950.60) | Credits | |
| 9127 | 1809517 | | 9413 | | 2511037743 | CREDIT MEMO | | 9/27/2018 | 1/11/2019 | (100.00) | (100.00) | (1,050.60) | Totes | Credit Memo | |
| 9592 | 01073247 | K-MART #9593 | | 1046094477 | 1046094477 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (91.64) | (91.64) | (1,142.24) | Credits | |
| 6950 | 1809517 | | 3142 | | 2601831353 | | | 9/27/2018 | 1/11/2019 | (70.00) | (70.00) | (1,212.24) | Totes | Credit Memo | |
| 8319 | 1809517 | | 4871 | | 921073306 | | | 9/27/2018 | 1/11/2019 | (60.00) | (60.00) | (1,272.24) | Totes | Credit Memo | |
| 9568 | 01076919 | K-MART #9619 | | 1926359736 | 1926359736 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (59.88) | (59.88) | (1,332.12) | Credits | |
| 9606 | 01068049 | K-MART #4893 | | 0766599169 | 0766599169 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (52.13) | (52.13) | (1,384.25) | Credits | |
| 9584 | 01076919 | K-MART #9619 | | 1926359754 | 1926359754 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (50.88) | (50.88) | (1,435.13) | Credits | |
| 7621 | 1809517 | | 3819 | | 1041111966 | | | 9/27/2018 | 1/11/2019 | (50.00) | (50.00) | (1,485.13) | Totes | Credit Memo | |
| 9569 | 01076919 | K-MART #9619 | | 1926359737 | 1926359737 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (46.09) | (46.09) | (1,531.22) | Credits | |
| 9146 | 1809517 | | 9415 | | 921073294 | | | 9/27/2018 | 1/11/2019 | (40.00) | (40.00) | (1,571.22) | Totes | Credit Memo | |
| 9567 | 01076240 | K-MART #4450 | | 1926372955 | 1926372955 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (33.90) | (33.90) | (1,605.12) | Credits | |
| 9603 | 01081232 | K-MART #7223 | | 0806600079 | 0806600079 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (30.55) | (30.55) | (1,635.67) | Credits | |
| 9570 | 01076919 | K-MART #9619 | | 1926359738 | 1926359738 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (26.60) | (26.60) | (1,662.27) | Credits | |
| 9589 | 01079939 | K-MART #4297 | | 1046099645 | 1046099645 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (24.05) | (24.05) | (1,686.32) | Credits | |
| 9595 | 01082180 | K-MART # 9415 | | 0926065911 | 0926065911 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (24.05) | (24.05) | (1,710.37) | Credits | |
| 9575 | 01076919 | K-MART # 9619 | | 1926359743 | 1926359743 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (22.90) | (22.90) | (1,733.27) | Credits | |
| 9574 | 01076919 | K-MART #9619 | | 1926359742 | 1926359742 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (22.77) | (22.77) | (1,756.04) | Credits | |
| 9585 | 01070979 | K-MART # 3941 | | 1726222702 | 1726222702 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (21.97) | (21.97) | (1,778.01) | Credits | |
| 6862 | 1809517 | | 3029 | | 1721231249 | | | 9/27/2018 | 1/11/2019 | (20.00) | (20.00) | (1,798.01) | Totes | Credit Memo | |
| 7978 | 1809517 | | 4371 | | 401919191 | | | 9/27/2018 | 1/11/2019 | (20.00) | (20.00) | (1,818.01) | Totes | Credit Memo | |
| 9600 | 01083550 | K-MART #9413 | | 2516029194 | 2516029194 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (19.49) | (19.49) | (1,837.50) | Credits | |
| 9580 | 01076919 | K-MART #9619 | | 1926359748 | 1926359748 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (17.98) | (17.98) | (1,855.48) | Credits | |
| 9601 | 01072756 | K-MART #4371 | | 0406916194 | 0406916194 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (17.58) | (17.58) | (1,873.06) | Credits | |
| 9605 | 01080507 | K-MART #9711 | | 0806595292 | 0806595292 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (17.58) | (17.58) | (1,890.64) | Credits | |
| 9576 | 01076919 | K-MART #9619 | | 1926359744 | 1926359744 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (16.71) | (16.71) | (1,907.35) | Credits | |
| 9573 | 01076919 | K-MART #9619 | | 1926359741 | 1926359741 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (14.89) | (14.89) | (1,922.24) | Credits | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9586 | 01070987 | K-MART # 7255 | 1726222710 | 1726222710 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (14.39) | (14.39) | (1,936.63) | Credits | | |
| 9607 | 01068817 | K-MART #7294 | 0766597024 | 0766597024 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (11.06) | (11.06) | (1,947.69) | Credits | | |
| 9579 | 01076919 | K-MART #9619 | 1926359747 | 1926359747 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (11.06) | (11.06) | (1,958.75) | Credits | | |
| 8083 | 1809517 | | 4455 | 301398552 | | | 9/27/2018 | 1/11/2019 | (10.00) | (10.00) | (1,968.75) | Totes | Credit Memo | |
| 8510 | 1809517 | | 7165 | 1441576922 | | | 9/27/2018 | 1/11/2019 | (10.00) | (10.00) | (1,978.75) | Totes | Credit Memo | |
| 8772 | 1809517 | | 7619 | 401919190 | | | 9/27/2018 | 1/11/2019 | (10.00) | (10.00) | (1,988.75) | Totes | Credit Memo | |
| 9578 | 01076919 | K-MART #9619 | 1926359746 | 1926359746 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (9.28) | (9.28) | (1,998.03) | Credits | | |
| 9577 | 01076919 | K-MART #9619 | 1926359745 | 1926359745 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (8.87) | (8.87) | (2,006.90) | Credits | | |
| 9604 | 01081786 | K-MART #9520 | 0806598432 | 0806598432 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (8.80) | (8.80) | (2,015.70) | Credits | | |
| 9581 | 01076919 | K-MART #9619 | 1926359749 | 1926359749 | CREDIT MEMO | | 9/27/2018 | 10/1/2018 | (8.00) | (8.00) | (2,023.70) | Credits | | |
| 5327 | 01073437 | K-MART #9153 NO CIG | 9153028744 | 9153028744 | DEDUCTION | DED11879069 | 9/27/2018 | 9/27/2018 | 2.20 | 2.20 | (2,021.50) | invalid | | |
| 5325 | 01080507 | K-MART #9711 | 9711015438 | 9711015438 | DEDUCTION | DED11879070 | 9/27/2018 | 9/27/2018 | 7.24 | 7.24 | (2,014.26) | invalid | | |
| 7340 | 1809517 | | 3501 | 401919188 | | | 9/27/2018 | 1/11/2019 | 10.00 | 10.00 | (2,004.26) | Totes | Invoice | |
| 7414 | 1809517 | | 3654 | 1321116006 | | | 9/27/2018 | 1/11/2019 | 10.00 | 10.00 | (1,994.26) | Totes | Invoice | |
| 8472 | 1809517 | | 7104 | 2191915668 | | | 9/27/2018 | 1/11/2019 | 10.00 | 10.00 | (1,984.26) | Totes | Invoice | |
| 8661 | 1809517 | | 7329 | 201420218 | | | 9/27/2018 | 1/11/2019 | 10.00 | 10.00 | (1,974.26) | Totes | Invoice | |
| 9010 | 1809517 | | 9153 | 401919193 | | | 9/27/2018 | 1/11/2019 | 10.00 | 10.00 | (1,964.26) | Totes | Invoice | |
| 7197 | 1809517 | | 3396 | 921073300 | | | 9/27/2018 | 1/11/2019 | 20.00 | 20.00 | (1,944.26) | Totes | Invoice | |
| 7912 | 1809517 | | 4272 | 2211382379 | | | 9/27/2018 | 1/11/2019 | 20.00 | 20.00 | (1,924.26) | Totes | Invoice | |
| 8226 | 1809517 | | 4751 | 1441576925 | | | 9/27/2018 | 1/11/2019 | 20.00 | 20.00 | (1,904.26) | Totes | Invoice | |
| 8347 | 1809517 | | 4996 | 501025548 | | | 9/27/2018 | 1/11/2019 | 20.00 | 20.00 | (1,884.26) | Totes | Invoice | |
| 8590 | 1809517 | | 7223 | 801607246 | | | 9/27/2018 | 1/11/2019 | 20.00 | 20.00 | (1,864.26) | Totes | Invoice | |
| 9142 | 1809517 | | 9414 | 921073295 | | | 9/27/2018 | 1/11/2019 | 20.00 | 20.00 | (1,844.26) | Totes | Invoice | |
| 7522 | 1809517 | | 3748 | 401919196 | | | 9/27/2018 | 1/11/2019 | 30.00 | 30.00 | (1,814.26) | Totes | Invoice | |
| 7707 | 1809517 | | 3888 | 301398538 | | | 9/27/2018 | 1/11/2019 | 40.00 | 40.00 | (1,774.26) | Totes | Invoice | |
| 8259 | 1809517 | | 4807 | 1321116008 | | | 9/27/2018 | 1/11/2019 | 40.00 | 40.00 | (1,734.26) | Totes | Invoice | |
| 7862 | 1809517 | | 4147 | 301398531 | | | 9/27/2018 | 1/11/2019 | 50.00 | 50.00 | (1,684.26) | Totes | Invoice | |
| 8464 | 1809517 | | 7098 | 401919197 | | | 9/27/2018 | 1/11/2019 | 50.00 | 50.00 | (1,634.26) | Totes | Invoice | |
| 8073 | 1809517 | | 4450 | 1921386310 | | | 9/27/2018 | 1/11/2019 | 60.00 | 60.00 | (1,574.26) | Totes | Invoice | |
| 7924 | 1809517 | | 4297 | 1041111970 | | | 9/27/2018 | 1/11/2019 | 70.00 | 70.00 | (1,504.26) | Totes | Invoice | |
| 6994 | 1809517 | | 3202 | 2511037747 | | | 9/27/2018 | 1/11/2019 | 80.00 | 80.00 | (1,424.26) | Totes | Invoice | |
| 8640 | 1809517 | | 7293 | 2511037742 | | | 9/27/2018 | 1/11/2019 | 80.00 | 80.00 | (1,344.26) | Totes | Invoice | |
| 9163 | 1809517 | | 9416 | 921073308 | | | 9/27/2018 | 1/11/2019 | 90.00 | 90.00 | (1,254.26) | Totes | Invoice | |
| 7258 | 1809517 | | 3438 | 2511037744 | | | 9/27/2018 | 1/11/2019 | 120.00 | 120.00 | (1,134.26) | Totes | Invoice | |
| 5326 | 01081570 | K-MART #3390 | 3390018408 | 3390018408 | DEDUCTION | DED11879067 | 9/27/2018 | 9/27/2018 | 239.65 | 239.65 | (894.61) | invalid | | |
| 5519 | 01069781 | K-MART # 7229 | 1720136894-D | 1720136894 | DEDUCTION | DED11882067 | 9/28/2018 | 9/28/2018 | 1.13 | 1.13 | (893.48) | 494 | | |
| 5510 | 01076851 | K-MART #3495 | 2190836056-D | 2190836056 | DEDUCTION | DED11882085 | 9/28/2018 | 9/28/2018 | 2.26 | 2.26 | (891.22) | 494 | | |
| 5512 | 01076851 | K-MART #3495 | 2190836058-D | 2190836058 | DEDUCTION | DED11882087 | 9/28/2018 | 9/28/2018 | 2.32 | 2.32 | (888.90) | 494 | | |
| 5548 | 01082446 | K-MART #7372 | 2600729240-D | 2600729240 | DEDUCTION | DED11882104 | 9/28/2018 | 9/28/2018 | 2.32 | 2.32 | (886.58) | 494 | | |
| 5540 | 01082446 | K-MART #7372 | 2600729232-D | 2600729232 | DEDUCTION | DED11882096 | 9/28/2018 | 9/28/2018 | 2.43 | 2.43 | (884.15) | 494 | | |
| 5297 | 01068700 | K-MART #4355 | 0760610704 | 0760610704 | INVOICE | | 9/28/2018 | 10/1/2018 | 6.94 | 6.94 | (877.21) | full unpaid | | |
| 5288 | 01072355 | K-MART #4857 | 1440572548 | 1440572548 | INVOICE | | 9/28/2018 | 10/1/2018 | 6.94 | 6.94 | (870.27) | full unpaid | | |
| 4836 | 01077610 | KMART #7109 | 2190914116 | 2190914116 | INVOICE | | 9/28/2018 | 10/1/2018 | 6.94 | 6.94 | (863.33) | full unpaid | | |
| 5093 | 01083121 | K-MART #3529 | 2600830373 | 2600830373 | INVOICE | | 9/28/2018 | 10/1/2018 | 6.94 | 6.94 | (856.39) | full unpaid | | |
| 5242 | 01074096 | K-MART #7616 | 0600824424 | 0600824424 | INVOICE | | 9/28/2018 | 10/1/2018 | 7.02 | 7.02 | (849.37) | full unpaid | | |
| 5136 | 01082446 | K-MART #7372 | 2600830276 | 2600830276 | INVOICE | | 9/28/2018 | 10/1/2018 | 7.53 | 7.53 | (841.84) | full unpaid | | |
| 5162 | 01073064 | K-MART #9693 | 2600829661 | 2600829661 | INVOICE | | 9/28/2018 | 10/1/2018 | 7.54 | 7.54 | (834.30) | full unpaid | | |
| 5025 | 01076752 | K-MART #7649 | 2210380387 | 2210380387 | INVOICE | | 9/28/2018 | 10/1/2018 | 7.54 | 7.54 | (826.76) | full unpaid | | |
| 5508 | 01076851 | K-MART #3495 | 2190836054-D | 2190836054 | DEDUCTION | DED11882083 | 9/28/2018 | 9/28/2018 | 7.83 | 7.83 | (818.93) | 494 | | |
| 5195 | 01069278 | K-MART #3174 | 0400918793 | 0400918793 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (810.93) | full unpaid | | |
| 5165 | 01073064 | K-MART #9693 | 2600829664 | 2600829664 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (802.93) | full unpaid | | |
| 4974 | 01073114 | K-MART #7068 | 1040107191 | 1040107191 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (794.93) | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4863 | 01073536 | K-MART # 4442 | 1720228958 | 1720228958 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (786.93) | full unpaid | | |
| 5314 | 01074559 | K-MART #7139 | 0200418676 | 0200418676 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (778.93) | full unpaid | | |
| 4901 | 01074807 | K-MART #3798 | 1320115288 | 1320115288 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (770.93) | full unpaid | | |
| 5013 | 01075499 | K-MART #4351 | 2210377210 | 2210377210 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (762.93) | full unpaid | | |
| 5152 | 01083188 | K-MART #9438 | 2600830168 | 2600830168 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.00 | 8.00 | (754.93) | full unpaid | | |
| 5237 | 01078980 | K-MART #7460 | 0600824838 | 0600824838 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.01 | 8.01 | (746.92) | full unpaid | | |
| 4862 | 01073536 | K-MART # 4442 | 1720228957 | 1720228957 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.37 | 8.37 | (738.55) | full unpaid | | |
| 5007 | 01075499 | K-MART #4351 | 2210377204 | 2210377204 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.37 | 8.37 | (730.18) | full unpaid | | |
| 4966 | 01077867 | K-MART #4381 NC  CC | 1040110496 | 1040110496 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.37 | 8.37 | (721.81) | full unpaid | | |
| 5051 | 01081414 | K-MART #4713 | 0920070411 | 0920070411 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.37 | 8.37 | (713.44) | full unpaid | | |
| 5138 | 01082446 | K-MART #7372 | 2600830278 | 2600830278 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.37 | 8.37 | (705.07) | full unpaid | | |
| 5101 | 01083121 | K-MART #3529 | 2600830381 | 2600830381 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.37 | 8.37 | (696.70) | full unpaid | | |
| 5267 | 01072025 | K-MART #3828 | 1440572726 | 1440572726 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (688.04) | full unpaid | | |
| 5032 | 01074161 | K-MART #9222 | 2210379448 | 2210379448 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (679.38) | full unpaid | | |
| 4910 | 01074849 | K-MART #3807 | 1320114058 | 1320114058 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (670.72) | full unpaid | | |
| 4915 | 01074849 | K-MART #3807 | 1320114063 | 1320114063 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (662.06) | full unpaid | | |
| 4920 | 01074864 | K-MART #4399 | 1320113418 | 1320113418 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (653.40) | full unpaid | | |
| 5021 | 01076752 | K-MART #7649 | 2210380383 | 2210380383 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (644.74) | full unpaid | | |
| 4971 | 01077867 | K-MART #4381 NC  CC | 1040110502 | 1040110502 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (636.08) | full unpaid | | |
| 4878 | 01080036 | K-MART #7246 | 1720228631 | 1720228631 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (627.42) | full unpaid | | |
| 4880 | 01080036 | K-MART #7246 | 1720228633 | 1720228633 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (618.76) | full unpaid | | |
| 5049 | 01081414 | K-MART #4713 | 0920070409 | 0920070409 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (610.10) | full unpaid | | |
| 5118 | 01082651 | K-MART#4054 | 2600830262 | 2600830262 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (601.44) | full unpaid | | |
| 5128 | 01082958 | K-MART #4064 | 2600830089 | 2600830089 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (592.78) | full unpaid | | |
| 5189 | 01083105 | K-MART #9409 | 2510037132 | 2510037132 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.66 | 8.66 | (584.12) | full unpaid | | |
| 4835 | 01077610 | KMART #7109 | 2190914115 | 2190914115 | INVOICE | | 9/28/2018 | 10/1/2018 | 8.93 | 8.93 | (575.19) | full unpaid | | |
| 5082 | 01075176 | K-MART #7034 | 0300398172 | 0300398172 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.25 | 9.25 | (565.94) | full unpaid | | |
| 5298 | 01068700 | K-MART #4355 | 0760610705 | 0760610705 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (556.66) | full unpaid | | |
| 5199 | 01069278 | K-MART #3174 | 0400918797 | 0400918797 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (547.38) | full unpaid | | |
| 5278 | 01072033 | K-MART #3834 ORD | 1440574825 | 1440574825 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (538.10) | full unpaid | | |
| 5166 | 01073064 | K-MART #9693 | 2600829665 | 2600829665 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (528.82) | full unpaid | | |
| 4846 | 01073494 | K-MART # 4188 | 1720228928 | 1720228928 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (519.54) | full unpaid | | |
| 5030 | 01074161 | K-MART #9222 | 2210379446 | 2210379446 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (510.26) | full unpaid | | |
| 5043 | 01074526 | K-MART #9309 | 2210379545 | 2210379545 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (500.98) | full unpaid | | |
| 4904 | 01074807 | K-MART #3798 | 1320115291 | 1320115291 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (491.70) | full unpaid | | |
| 4912 | 01074849 | K-MART #3807 | 1320114060 | 1320114060 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (482.42) | full unpaid | | |
| 4932 | 01075051 | K-MART #7717 | 1320113223 | 1320113223 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (473.14) | full unpaid | | |
| 4934 | 01075051 | K-MART #7717 | 1320113225 | 1320113225 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (463.86) | full unpaid | | |
| 4807 | 01075994 | SUPER K-MART #3785 | 1920383556 | 1920383556 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (454.58) | full unpaid | | |
| 5088 | 01077917 | K-MART #3155 | 2600830783 | 2600830783 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (445.30) | full unpaid | | |
| 4987 | 01079434 | K-MART #9122 NC | 1040107570 | 1040107570 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (436.02) | full unpaid | | |
| 5139 | 01082446 | K-MART #7372 | 2600830279 | 2600830279 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (426.74) | full unpaid | | |
| 5140 | 01082446 | K-MART #7372 | 2600830280 | 2600830280 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (417.46) | full unpaid | | |
| 5144 | 01082446 | K-MART #7372 | 2600830284 | 2600830284 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (408.18) | full unpaid | | |
| 5115 | 01082651 | K-MART#4054 | 2600830259 | 2600830259 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (398.90) | full unpaid | | |
| 5122 | 01082651 | K-MART#4054 | 2600830266 | 2600830266 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (389.62) | full unpaid | | |
| 5133 | 01082958 | K-MART #4064 | 2600830094 | 2600830094 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (380.34) | full unpaid | | |
| 5097 | 01083121 | K-MART #3529 | 2600830377 | 2600830377 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (371.06) | full unpaid | | |
| 5149 | 01083188 | K-MART #9438 | 2600830165 | 2600830165 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (361.78) | full unpaid | | |
| 5155 | 01083188 | K-MART #9438 | 2600830171 | 2600830171 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (352.50) | full unpaid | | |
| 5156 | 01083188 | K-MART #9438 | 2600830172 | 2600830172 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.28 | 9.28 | (343.22) | full unpaid | | |
| 5078 | 01075176 | K-MART #7034 | 0300398168 | 0300398168 | INVOICE | | 9/28/2018 | 10/1/2018 | 9.33 | 9.33 | (333.89) | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5544 | 01082446 | K-MART #7372 | 2600729236-D | 2600729236 | DEDUCTION | DED11882100 | 9/28/2018 | 9/28/2018 | 9.79 | 9.79 | (324.10) | 494 | | |
| 5286 | 01072355 | K-MART #4857 | 1440572546 | 1440572546 | INVOICE | | 9/28/2018 | 10/1/2018 | 10.13 | 10.13 | (313.97) | full unpaid | | |
| 5226 | 01074195 | K-MART #7274 | 0600825506 | 0600825506 | INVOICE | | 9/28/2018 | 10/1/2018 | 10.13 | 10.13 | (303.84) | full unpaid | | |
| 4944 | 01080002 | SUPER K-MART #3251 NC | 1040109028 | 1040109028 | INVOICE | | 9/28/2018 | 10/1/2018 | 10.15 | 10.15 | (293.69) | full unpaid | | |
| 5037 | 01074526 | K-MART #9309 | 2210379539 | 2210379539 | INVOICE | | 9/28/2018 | 10/1/2018 | 10.23 | 10.23 | (283.46) | full unpaid | | |
| 5517 | 01069781 | K-MART # 7229 | 1720136891-D | 1720136891 | DEDUCTION | DED11882065 | 9/28/2018 | 9/28/2018 | 10.40 | 10.40 | (273.06) | 494 | | |
| 5132 | 01082958 | K-MART #4064 | 2600830093 | 2600830093 | INVOICE | | 9/28/2018 | 10/1/2018 | 10.40 | 10.40 | (262.66) | full unpaid | | |
| 4988 | 01079434 | K-MART #9122 NC | 1040107571 | 1040107571 | INVOICE | | 9/28/2018 | 10/1/2018 | 10.44 | 10.44 | (252.22) | full unpaid | | |
| 5168 | 01074427 | K-MART #7169 | 2700890066 | 2700890066 | INVOICE | | 9/28/2018 | 10/1/2018 | 11.15 | 11.15 | (241.07) | full unpaid | | |
| 5264 | 01072025 | K-MART #3828 | 1440572722 | 1440572722 | INVOICE | | 9/28/2018 | 10/1/2018 | 11.32 | 11.32 | (229.75) | full unpaid | | |
| 5292 | 01068700 | K-MART #4355 | 0760610699 | 0760610699 | INVOICE | | 9/28/2018 | 10/1/2018 | 11.43 | 11.43 | (218.32) | full unpaid | | |
| 4873 | 01080036 | K-MART #7246 | 1720228626 | 1720228626 | INVOICE | | 9/28/2018 | 10/1/2018 | 11.43 | 11.43 | (206.89) | full unpaid | | |
| 5243 | 01074096 | K-MART #7616 | 0600824425 | 0600824425 | INVOICE | | 9/28/2018 | 10/1/2018 | 11.59 | 11.59 | (195.30) | full unpaid | | |
| 5017 | 01076752 | K-MART #7649 | 2210380379 | 2210380379 | INVOICE | | 9/28/2018 | 10/1/2018 | 11.99 | 11.99 | (183.31) | full unpaid | | |
| 5026 | 01074161 | K-MART #9222 | 2210379442 | 2210379442 | INVOICE | | 9/28/2018 | 10/1/2018 | 12.26 | 12.26 | (171.05) | full unpaid | | |
| 5312 | 01074559 | K-MART #7139 | 0200418673 | 0200418673 | INVOICE | | 9/28/2018 | 10/1/2018 | 12.26 | 12.26 | (158.79) | full unpaid | | |
| 4833 | 01077610 | KMART #7109 | 2190914113 | 2190914113 | INVOICE | | 9/28/2018 | 10/1/2018 | 12.67 | 12.67 | (146.12) | full unpaid | | |
| 5293 | 01068700 | K-MART #4355 | 0760610700 | 0760610700 | INVOICE | | 9/28/2018 | 10/1/2018 | 12.69 | 12.69 | (133.43) | full unpaid | | |
| 5186 | 01083105 | K-MART #9409 | 2510037129 | 2510037129 | INVOICE | | 9/28/2018 | 10/1/2018 | 12.74 | 12.74 | (120.69) | full unpaid | | |
| 5527 | 01083121 | K-MART #3529 | 2600729295-D | 2600729295 | DEDUCTION | DED11882108 | 9/28/2018 | 9/28/2018 | 13.02 | 13.02 | (107.67) | 494 | | |
| 5179 | 01083105 | K-MART #9409 | 2510037122 | 2510037122 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.30 | 13.30 | (94.37) | full unpaid | | |
| 4812 | 01314070 | KMART #3216 | 2190914362 | 2190914362 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.30 | 13.30 | (81.07) | full unpaid | | |
| 5008 | 01075499 | K-MART #4351 | 2210377205 | 2210377205 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.46 | 13.46 | (67.61) | full unpaid | | |
| 4867 | 01069781 | K-MART # 7229 | 1720229059 | 1720229059 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.86 | 13.86 | (53.75) | full unpaid | | |
| 5210 | 01071076 | K-MART #3886 | 0600822695 | 0600822695 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.86 | 13.86 | (39.89) | full unpaid | | |
| 5248 | 01074096 | K-MART #7616 | 0600824431 | 0600824431 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.86 | 13.86 | (26.03) | full unpaid | | |
| 4884 | 01080036 | K-MART #7246 | 1720228637 | 1720228637 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.86 | 13.86 | (12.17) | full unpaid | | |
| 5145 | 01082446 | K-MART #7372 | 2600830285 | 2600830285 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.86 | 13.86 | 1.69 | full unpaid | | |
| 5116 | 01082651 | K-MART#4054 | 2600830260 | 2600830260 | INVOICE | | 9/28/2018 | 10/1/2018 | 13.86 | 13.86 | 15.55 | full unpaid | | |
| 4950 | 01079210 | K-MART #3379 | 1040107414 | 1040107414 | INVOICE | | 9/28/2018 | 10/1/2018 | 14.00 | 14.00 | 29.55 | full unpaid | | |
| 5265 | 01072025 | K-MART #3828 | 1440572723 | 1440572723 | INVOICE | | 9/28/2018 | 10/1/2018 | 14.09 | 14.09 | 43.64 | full unpaid | | |
| 5047 | 01081414 | K-MART #4713 | 0920070407 | 0920070407 | INVOICE | | 9/28/2018 | 10/1/2018 | 14.39 | 14.39 | 58.03 | full unpaid | | |
| 5071 | 01075176 | K-MART #7034 | 0300398161 | 0300398161 | INVOICE | | 9/28/2018 | 10/1/2018 | 15.00 | 15.00 | 73.03 | full unpaid | | |
| 4889 | 01074781 | K-MART #3172 | 1320114495 | 1320114495 | INVOICE | | 9/28/2018 | 10/1/2018 | 15.22 | 15.22 | 88.25 | full unpaid | | |
| 5546 | 01082446 | K-MART #7372 | 2600729238-D | 2600729238 | DEDUCTION | DED11882102 | 9/28/2018 | 9/28/2018 | 15.22 | 15.22 | 103.47 | 494 | | |
| 5271 | 01072033 | K-MART #3834 ORD | 1440574818 | 1440574818 | INVOICE | | 9/28/2018 | 10/1/2018 | 15.73 | 15.73 | 119.20 | full unpaid | | |
| 4909 | 01074849 | K-MART #3807 | 1320114057 | 1320114057 | INVOICE | | 9/28/2018 | 10/1/2018 | 15.78 | 15.78 | 134.98 | full unpaid | | |
| 4908 | 01074849 | K-MART #3807 | 1320114056 | 1320114056 | INVOICE | | 9/28/2018 | 10/1/2018 | 15.93 | 15.93 | 150.91 | full unpaid | | |
| 4870 | 01069781 | K-MART # 7229 | 1720229062 | 1720229062 | INVOICE | | 9/28/2018 | 10/1/2018 | 15.98 | 15.98 | 166.89 | full unpaid | | |
| 5535 | 01083121 | K-MART #3529 | 2600729304-D | 2600729304 | DEDUCTION | DED11882116 | 9/28/2018 | 9/28/2018 | 16.25 | 16.25 | 183.14 | 494 | | |
| 5064 | 01079178 | K-MART #9420 (NYC) | 0920072634 | 0920072634 | INVOICE | | 9/28/2018 | 10/1/2018 | 16.28 | 16.28 | 199.42 | full unpaid | | |
| 4999 | 01076588 | K-MART #3692 | 2210379879 | 2210379879 | INVOICE | | 9/28/2018 | 10/1/2018 | 16.38 | 16.38 | 215.80 | full unpaid | | |
| 4821 | 01314070 | KMART #3216 | 2190914371 | 2190914371 | INVOICE | | 9/28/2018 | 10/1/2018 | 16.38 | 16.38 | 232.18 | full unpaid | | |
| 4983 | 01079434 | K-MART #9122 NC | 1040107566 | 1040107566 | INVOICE | | 9/28/2018 | 10/1/2018 | 16.53 | 16.53 | 248.71 | full unpaid | | |
| 4847 | 01073494 | K-MART # 4188 | 1720228929 | 1720228929 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.03 | 17.03 | 265.74 | full unpaid | | |
| 5111 | 01083154 | K-MART #4010 | 2600830521 | 2600830521 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.03 | 17.03 | 282.77 | full unpaid | | |
| 5521 | 01069781 | K-MART # 7229 | 1720136896-D | 1720136896 | DEDUCTION | DED11882069 | 9/28/2018 | 9/28/2018 | 17.12 | 17.12 | 299.89 | 494 | | |
| 4841 | 01073494 | K-MART # 4188 | 1720228923 | 1720228923 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.20 | 17.20 | 317.09 | full unpaid | | |
| 5296 | 01068700 | K-MART #4355 | 0760610703 | 0760610703 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.31 | 17.31 | 334.40 | full unpaid | | |
| 5151 | 01083188 | K-MART #9438 | 2600830167 | 2600830167 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.31 | 17.31 | 351.71 | full unpaid | | |
| 4955 | 01079210 | K-MART #3379 | 1040107419 | 1040107419 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.32 | 17.32 | 369.03 | full unpaid | | |
| 4825 | 01078303 | K-MART #3433 | 2190912980 | 2190912980 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.38 | 17.38 | 386.41 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4864 | 01069781 | K-MART # 7229 | 1720229056 | 1720229056 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.55 | 17.55 | 403.96 | full unpaid | | |
| 5301 | 01070326 | K-MART #4453 | 0200419034 | 0200419034 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.58 | 17.58 | 421.54 | full unpaid | | |
| 5034 | 01074526 | K-MART #9309 | 2210379536 | 2210379536 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.66 | 17.66 | 439.20 | full unpaid | | |
| 5040 | 01074526 | K-MART #9309 | 2210379542 | 2210379542 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.69 | 17.69 | 456.89 | full unpaid | | |
| 5054 | 01081414 | K-MART #4713 | 0920070414 | 0920070414 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.69 | 17.69 | 474.58 | full unpaid | | |
| 5213 | 01071076 | K-MART #3886 | 0600822698 | 0600822698 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.85 | 17.85 | 492.43 | full unpaid | | |
| 5284 | 01072355 | K-MART #4857 | 1440572544 | 1440572544 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.85 | 17.85 | 510.28 | full unpaid | | |
| 5036 | 01074526 | K-MART #9309 | 2210379538 | 2210379538 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.94 | 17.94 | 528.22 | full unpaid | | |
| 4997 | 01076588 | K-MART #3692 | 2210379877 | 2210379877 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.94 | 17.94 | 546.16 | full unpaid | | |
| 5090 | 01077917 | K-MART #3155 | 2600830785 | 2600830785 | INVOICE | | 9/28/2018 | 10/1/2018 | 17.94 | 17.94 | 564.10 | full unpaid | | |
| 4844 | 01073494 | K-MART # 4188 | 1720228926 | 1720228926 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.13 | 18.13 | 582.23 | full unpaid | | |
| 5525 | 01083121 | K-MART #3529 | 2600729293-D | 2600729293 | DEDUCTION | DED11882106 | 9/28/2018 | 9/28/2018 | 18.28 | 18.28 | 600.51 | 494 | | |
| 5107 | 01083154 | K-MART #4010 | 2600830517 | 2600830517 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.40 | 18.40 | 618.91 | full unpaid | | |
| 5014 | 01076752 | K-MART #7649 | 2210380376 | 2210380376 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.43 | 18.43 | 637.34 | full unpaid | | |
| 5197 | 01069278 | K-MART #3174 | 0400918795 | 0400918795 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.56 | 18.56 | 655.90 | full unpaid | | |
| 5318 | 01074559 | K-MART #7139 | 0200418680 | 0200418680 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.56 | 18.56 | 674.46 | full unpaid | | |
| 5503 | 01075994 | SUPER K-MART #3785 | 1920254298-D | 1920254298 | DEDUCTION | DED11882078 | 9/28/2018 | 9/28/2018 | 18.56 | 18.56 | 693.02 | 494 | | |
| 5273 | 01072033 | K-MART #3834 ORD | 1440574820 | 1440574820 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.78 | 18.78 | 711.80 | full unpaid | | |
| 4887 | 01074781 | K-MART #3172 | 1320114493 | 1320114493 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.82 | 18.82 | 730.62 | full unpaid | | |
| 5254 | 01071993 | K-MART #3678 | 1440572994 | 1440572994 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.91 | 18.91 | 749.53 | full unpaid | | |
| 5204 | 01069278 | K-MART #3174 | 0400918802 | 0400918802 | INVOICE | | 9/28/2018 | 10/1/2018 | 18.95 | 18.95 | 768.48 | full unpaid | | |
| 5076 | 01075176 | K-MART #7034 | 0300398166 | 0300398166 | INVOICE | | 9/28/2018 | 10/1/2018 | 19.02 | 19.02 | 787.50 | full unpaid | | |
| 4945 | 01080002 | SUPER K-MART #3251 NC | 1040109030 | 1040109030 | INVOICE | | 9/28/2018 | 10/1/2018 | 19.59 | 19.59 | 807.09 | full unpaid | | |
| 5146 | 01083188 | K-MART #9438 | 2600830162 | 2600830162 | INVOICE | | 9/28/2018 | 10/1/2018 | 19.63 | 19.63 | 826.72 | full unpaid | | |
| 4975 | 01073114 | K-MART #7068 | 1040107192 | 1040107192 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.20 | 20.20 | 846.92 | full unpaid | | |
| 5214 | 01071076 | K-MART #3886 | 0600822700 | 0600822700 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.40 | 20.40 | 867.32 | full unpaid | | |
| 5241 | 01074096 | K-MART #7616 | 0600824423 | 0600824423 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.51 | 20.51 | 887.83 | full unpaid | | |
| 5233 | 01078980 | K-MART #7460 | 0600824834 | 0600824834 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.52 | 20.52 | 908.35 | full unpaid | | |
| 4831 | 01077610 | KMART #7109 | 2190914111 | 2190914111 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.63 | 20.63 | 928.98 | full unpaid | | |
| 5182 | 01083105 | K-MART #9409 | 2510037125 | 2510037125 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.63 | 20.63 | 949.61 | full unpaid | | |
| 5205 | 01069278 | K-MART #3174 | 0400918803 | 0400918803 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.77 | 20.77 | 970.38 | full unpaid | | |
| 4931 | 01075051 | K-MART #7717 | 1320113222 | 1320113222 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.77 | 20.77 | 991.15 | full unpaid | | |
| 5095 | 01083121 | K-MART #3529 | 2600830375 | 2600830375 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.77 | 20.77 | 1,011.92 | full unpaid | | |
| 5106 | 01083154 | K-MART #4010 | 2600830516 | 2600830516 | INVOICE | | 9/28/2018 | 10/1/2018 | 20.77 | 20.77 | 1,032.69 | full unpaid | | |
| 5005 | 01075499 | K-MART #4351 | 2210377202 | 2210377202 | INVOICE | | 9/28/2018 | 10/1/2018 | 21.00 | 21.00 | 1,053.69 | full unpaid | | |
| 5126 | 01082958 | K-MART #4064 | 2600830087 | 2600830087 | INVOICE | | 9/28/2018 | 10/1/2018 | 21.00 | 21.00 | 1,074.69 | full unpaid | | |
| 5184 | 01083105 | K-MART #9409 | 2510037127 | 2510037127 | INVOICE | | 9/28/2018 | 10/1/2018 | 21.17 | 21.17 | 1,095.86 | full unpaid | | |
| 5281 | 01072355 | K-MART #4857 | 1440572541 | 1440572541 | INVOICE | | 9/28/2018 | 10/1/2018 | 21.34 | 21.34 | 1,117.20 | full unpaid | | |
| 4939 | 01080002 | SUPER K-MART #3251 NC | 1040109023 | 1040109023 | INVOICE | | 9/28/2018 | 10/1/2018 | 21.41 | 21.41 | 1,138.61 | full unpaid | | |
| 5529 | 01083121 | K-MART #3529 | 2600729298-D | 2600729298 | DEDUCTION | DED11882110 | 9/28/2018 | 9/28/2018 | 21.46 | 21.46 | 1,160.07 | 494 | | |
| 4813 | 01314070 | KMART #3216 | 2190914363 | 2190914363 | INVOICE | | 9/28/2018 | 10/1/2018 | 21.51 | 21.51 | 1,181.58 | full unpaid | | |
| 5497 | 01075994 | SUPER K-MART #3785 | 1920254290-D | 1920254290 | DEDUCTION | DED11882072 | 9/28/2018 | 9/28/2018 | 21.74 | 21.74 | 1,203.32 | 494 | | |
| 5215 | 01071357 | K-MART #4112 | 0600825214 | 0600825214 | INVOICE | | 9/28/2018 | 10/1/2018 | 21.77 | 21.77 | 1,225.09 | full unpaid | | |
| 4853 | 01073536 | K-MART # 4442 | 1720228948 | 1720228948 | INVOICE | | 9/28/2018 | 10/1/2018 | 22.12 | 22.12 | 1,247.21 | full unpaid | | |
| 5169 | 01074427 | K-MART #7169 | 2700890067 | 2700890067 | INVOICE | | 9/28/2018 | 10/1/2018 | 22.37 | 22.37 | 1,269.58 | full unpaid | | |
| 4948 | 01079210 | K-MART #3379 | 1040107412 | 1040107412 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.09 | 23.09 | 1,292.67 | full unpaid | | |
| 5217 | 01071357 | K-MART #4112 | 0600825216 | 0600825216 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.53 | 23.53 | 1,316.20 | full unpaid | | |
| 4806 | 01075994 | SUPER K-MART #3785 | 1920383555 | 1920383555 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.78 | 23.78 | 1,339.98 | full unpaid | | |
| 5044 | 01081414 | K-MART #4713 | 0920070404 | 0920070404 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.82 | 23.82 | 1,363.80 | full unpaid | | |
| 5279 | 01072033 | K-MART #3834 ORD | 1440574826 | 1440574826 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.97 | 23.97 | 1,387.77 | full unpaid | | |
| 4894 | 01074781 | K-MART #3172 | 1320114501 | 1320114501 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.97 | 23.97 | 1,411.74 | full unpaid | | |
| 4994 | 01076588 | K-MART #3692 | 2210379874 | 2210379874 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.97 | 23.97 | 1,435.71 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5067 | 01079178 | K-MART #9420 (NYC) | 0920072637 | 0920072637 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.97 | 23.97 | 1,459.68 | full unpaid | | |
| 5108 | 01083154 | K-MART #4010 | 2600830518 | 2600830518 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.97 | 23.97 | 1,483.65 | full unpaid | | |
| 5231 | 01078980 | K-MART #7460 | 0600824832 | 0600824832 | INVOICE | | 9/28/2018 | 10/1/2018 | 23.98 | 23.98 | 1,507.63 | full unpaid | | |
| 4818 | 01314070 | KMART #3216 | 2190914368 | 2190914368 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.05 | 24.05 | 1,531.68 | full unpaid | | |
| 5077 | 01075176 | K-MART #7034 | 0300398167 | 0300398167 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.09 | 24.09 | 1,555.77 | full unpaid | | |
| 5079 | 01075176 | K-MART #7034 | 0300398169 | 0300398169 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.09 | 24.09 | 1,579.86 | full unpaid | | |
| 5027 | 01074161 | K-MART #9222 | 2210379443 | 2210379443 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.20 | 24.20 | 1,604.06 | full unpaid | | |
| 4822 | 01078303 | K-MART #3433 | 2190912977 | 2190912977 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.41 | 24.41 | 1,628.47 | full unpaid | | |
| 5028 | 01074161 | K-MART #9222 | 2210379444 | 2210379444 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.58 | 24.58 | 1,653.05 | full unpaid | | |
| 5143 | 01082446 | K-MART #7372 | 2600830283 | 2600830283 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.58 | 24.58 | 1,677.63 | full unpaid | | |
| 5050 | 01081414 | K-MART #4713 | 0920070410 | 0920070410 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.74 | 24.74 | 1,702.37 | full unpaid | | |
| 5171 | 01074427 | K-MART #7169 | 2700890069 | 2700890069 | INVOICE | | 9/28/2018 | 10/1/2018 | 24.95 | 24.95 | 1,727.32 | full unpaid | | |
| 5170 | 01074427 | K-MART #7169 | 2700890068 | 2700890068 | INVOICE | | 9/28/2018 | 10/1/2018 | 25.03 | 25.03 | 1,752.35 | full unpaid | | |
| 4949 | 01079210 | K-MART #3379 | 1040107413 | 1040107413 | INVOICE | | 9/28/2018 | 10/1/2018 | 25.03 | 25.03 | 1,777.38 | full unpaid | | |
| 5053 | 01081414 | K-MART #4713 | 0920070413 | 0920070413 | INVOICE | | 9/28/2018 | 10/1/2018 | 25.40 | 25.40 | 1,802.78 | full unpaid | | |
| 5190 | 01083105 | K-MART #9409 | 2510037133 | 2510037133 | INVOICE | | 9/28/2018 | 10/1/2018 | 25.72 | 25.72 | 1,828.50 | full unpaid | | |
| 4809 | 01075994 | SUPER K-MART #3785 | 1920383558 | 1920383558 | INVOICE | | 9/28/2018 | 10/1/2018 | 25.98 | 25.98 | 1,854.48 | full unpaid | | |
| 4933 | 01075051 | K-MART #7717 | 1320113224 | 1320113224 | INVOICE | | 9/28/2018 | 10/1/2018 | 26.18 | 26.18 | 1,880.66 | full unpaid | | |
| 5085 | 01077917 | K-MART #3155 | 2600830780 | 2600830780 | INVOICE | | 9/28/2018 | 10/1/2018 | 26.22 | 26.22 | 1,906.88 | full unpaid | | |
| 5102 | 01083121 | K-MART #3529 | 2600830382 | 2600830382 | INVOICE | | 9/28/2018 | 10/1/2018 | 26.22 | 26.22 | 1,933.10 | full unpaid | | |
| 4973 | 01073114 | K-MART #7068 | 1040107190 | 1040107190 | INVOICE | | 9/28/2018 | 10/1/2018 | 26.48 | 26.48 | 1,959.58 | full unpaid | | |
| 5542 | 01082446 | K-MART #7372 | 2600729234-D | 2600729234 | DEDUCTION | DED11882098 | 9/28/2018 | 9/28/2018 | 26.77 | 26.77 | 1,986.35 | 494 | | |
| 5002 | 01076588 | K-MART #3692 | 2210379882 | 2210379882 | INVOICE | | 9/28/2018 | 10/1/2018 | 27.22 | 27.22 | 2,013.57 | full unpaid | | |
| 5230 | 01078980 | K-MART #7460 | 0600824831 | 0600824831 | INVOICE | | 9/28/2018 | 10/1/2018 | 27.59 | 27.59 | 2,041.16 | full unpaid | | |
| 5311 | 01070326 | K-MART #4453 | 0200419044 | 0200419044 | INVOICE | | 9/28/2018 | 10/1/2018 | 27.75 | 27.75 | 2,068.91 | full unpaid | | |
| 5057 | 01081414 | K-MART #4713 | 0920070417 | 0920070417 | INVOICE | | 9/28/2018 | 10/1/2018 | 27.84 | 27.84 | 2,096.75 | full unpaid | | |
| 5500 | 01075994 | SUPER K-MART #3785 | 1920254295-D | 1920254295 | DEDUCTION | DED11882075 | 9/28/2018 | 9/28/2018 | 27.95 | 27.95 | 2,124.70 | 494 | | |
| 4965 | 01077867 | K-MART #4381 NC  CC | 1040110495 | 1040110495 | INVOICE | | 9/28/2018 | 10/1/2018 | 28.09 | 28.09 | 2,152.79 | full unpaid | | |
| 5103 | 01083121 | K-MART #3529 | 2600830383 | 2600830383 | INVOICE | | 9/28/2018 | 10/1/2018 | 28.22 | 28.22 | 2,181.01 | full unpaid | | |
| 4856 | 01073536 | K-MART # 4442 | 1720228951 | 1720228951 | INVOICE | | 9/28/2018 | 10/1/2018 | 28.76 | 28.76 | 2,209.77 | full unpaid | | |
| 5012 | 01075499 | K-MART #4351 | 2210377209 | 2210377209 | INVOICE | | 9/28/2018 | 10/1/2018 | 28.76 | 28.76 | 2,238.53 | full unpaid | | |
| 4962 | 01077867 | K-MART #4381 NC  CC | 1040110492 | 1040110492 | INVOICE | | 9/28/2018 | 10/1/2018 | 28.76 | 28.76 | 2,267.29 | full unpaid | | |
| 4951 | 01079210 | K-MART #3379 | 1040107415 | 1040107415 | INVOICE | | 9/28/2018 | 10/1/2018 | 28.76 | 28.76 | 2,296.05 | full unpaid | | |
| 4958 | 01079210 | K-MART #3379 | 1040107422 | 1040107422 | INVOICE | | 9/28/2018 | 10/1/2018 | 28.76 | 28.76 | 2,324.81 | full unpaid | | |
| 5541 | 01082446 | K-MART #7372 | 2600729233-D | 2600729233 | DEDUCTION | DED11882097 | 9/28/2018 | 9/28/2018 | 28.76 | 28.76 | 2,353.57 | 494 | | |
| 4891 | 01074781 | K-MART #3172 | 1320114498 | 1320114498 | INVOICE | | 9/28/2018 | 10/1/2018 | 29.17 | 29.17 | 2,382.74 | full unpaid | | |
| 5069 | 01079178 | K-MART #9420 (NYC) | 0920072639 | 0920072639 | INVOICE | | 9/28/2018 | 10/1/2018 | 29.36 | 29.36 | 2,412.10 | full unpaid | | |
| 5123 | 01082651 | K-MART#4054 | 2600830267 | 2600830267 | INVOICE | | 9/28/2018 | 10/1/2018 | 30.66 | 30.66 | 2,442.76 | full unpaid | | |
| 5135 | 01082446 | K-MART #7372 | 2600830275 | 2600830275 | INVOICE | | 9/28/2018 | 10/1/2018 | 30.75 | 30.75 | 2,473.51 | full unpaid | | |
| 5518 | 01069781 | K-MART # 7229 | 1720136893-D | 1720136893 | DEDUCTION | DED11882066 | 9/28/2018 | 9/28/2018 | 30.91 | 30.91 | 2,504.42 | 494 | | |
| 5209 | 01071076 | K-MART #3886 | 0600822694 | 0600822694 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.56 | 31.56 | 2,535.98 | full unpaid | | |
| 4824 | 01078303 | K-MART #3433 | 2190912979 | 2190912979 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.86 | 31.86 | 2,567.84 | full unpaid | | |
| 4828 | 01078303 | K-MART #3433 | 2190912983 | 2190912983 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.95 | 31.95 | 2,599.79 | full unpaid | | |
| 4881 | 01080036 | K-MART #7246 | 1720228634 | 1720228634 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.95 | 31.95 | 2,631.74 | full unpaid | | |
| 5112 | 01083154 | K-MART #4010 | 2600830522 | 2600830522 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.95 | 31.95 | 2,663.69 | full unpaid | | |
| 4907 | 01074849 | K-MART #3807 | 1320114055 | 1320114055 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.97 | 31.97 | 2,695.66 | full unpaid | | |
| 5016 | 01076752 | K-MART #7649 | 2210380378 | 2210380378 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.97 | 31.97 | 2,727.63 | full unpaid | | |
| 5150 | 01083188 | K-MART #9438 | 2600830166 | 2600830166 | INVOICE | | 9/28/2018 | 10/1/2018 | 31.97 | 31.97 | 2,759.60 | full unpaid | | |
| 5185 | 01083105 | K-MART #9409 | 2510037128 | 2510037128 | INVOICE | | 9/28/2018 | 10/1/2018 | 32.24 | 32.24 | 2,791.84 | full unpaid | | |
| 5073 | 01075176 | K-MART #7034 | 0300398163 | 0300398163 | INVOICE | | 9/28/2018 | 10/1/2018 | 32.78 | 32.78 | 2,824.62 | full unpaid | | |
| 4890 | 01074781 | K-MART #3172 | 1320114496 | 1320114496 | INVOICE | | 9/28/2018 | 10/1/2018 | 33.02 | 33.02 | 2,857.64 | full unpaid | | |
| 4991 | 01076588 | K-MART #3692 | 2210379871 | 2210379871 | INVOICE | | 9/28/2018 | 10/1/2018 | 33.12 | 33.12 | 2,890.76 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5526 | 01083121 | K-MART #3529 | 2600729294-D | 2600729294 | DEDUCTION | DED11882107 | 9/28/2018 | 9/28/2018 | 33.91 | 33.91 | 2,924.67 | 494 | | |
| 5052 | 01081414 | K-MART #4713 | 0920070412 | 0920070412 | INVOICE | | 9/28/2018 | 10/1/2018 | 33.97 | 33.97 | 2,958.64 | full unpaid | | |
| 4852 | 01073494 | K-MART # 4188 | 1720228934 | 1720228934 | INVOICE | | 9/28/2018 | 10/1/2018 | 34.12 | 34.12 | 2,992.76 | full unpaid | | |
| 5003 | 01076588 | K-MART #3692 | 2210379883 | 2210379883 | INVOICE | | 9/28/2018 | 10/1/2018 | 34.12 | 34.12 | 3,026.88 | full unpaid | | |
| 5158 | 01073064 | K-MART #9693 | 2600829657 | 2600829657 | INVOICE | | 9/28/2018 | 10/1/2018 | 34.20 | 34.20 | 3,061.08 | full unpaid | | |
| 5283 | 01072355 | K-MART #4857 | 1440572543 | 1440572543 | INVOICE | | 9/28/2018 | 10/1/2018 | 34.68 | 34.68 | 3,095.76 | full unpaid | | |
| 5125 | 01082958 | K-MART #4064 | 2600830086 | 2600830086 | INVOICE | | 9/28/2018 | 10/1/2018 | 34.77 | 34.77 | 3,130.53 | full unpaid | | |
| 5294 | 01068700 | K-MART #4355 | 0760610701 | 0760610701 | INVOICE | | 9/28/2018 | 10/1/2018 | 35.27 | 35.27 | 3,165.80 | full unpaid | | |
| 5119 | 01082651 | K-MART#4054 | 2600830263 | 2600830263 | INVOICE | | 9/28/2018 | 10/1/2018 | 35.94 | 35.94 | 3,201.74 | full unpaid | | |
| 5531 | 01083121 | K-MART #3529 | 2600729300-D | 2600729300 | DEDUCTION | DED11882112 | 9/28/2018 | 9/28/2018 | 36.05 | 36.05 | 3,237.79 | 494 | | |
| 5208 | 01071076 | K-MART #3886 | 0600822693 | 0600822693 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.29 | 36.29 | 3,274.08 | full unpaid | | |
| 5302 | 01070326 | K-MART #4453 | 0200419035 | 0200419035 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.37 | 36.37 | 3,310.45 | full unpaid | | |
| 5009 | 01075499 | K-MART #4351 | 2210377206 | 2210377206 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.40 | 36.40 | 3,346.85 | full unpaid | | |
| 5117 | 01082651 | K-MART#4054 | 2600830261 | 2600830261 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.62 | 36.62 | 3,383.47 | full unpaid | | |
| 4953 | 01079210 | K-MART #3379 | 1040107417 | 1040107417 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.63 | 36.63 | 3,420.10 | full unpaid | | |
| 5235 | 01078980 | K-MART #7460 | 0600824836 | 0600824836 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.73 | 36.73 | 3,456.83 | full unpaid | | |
| 4905 | 01074807 | K-MART #3798 | 1320115292 | 1320115292 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.76 | 36.76 | 3,493.59 | full unpaid | | |
| 5547 | 01082446 | K-MART #7372 | 2600729239-D | 2600729239 | DEDUCTION | DED11882103 | 9/28/2018 | 9/28/2018 | 36.76 | 36.76 | 3,530.35 | 494 | | |
| 5137 | 01082446 | K-MART #7372 | 2600830277 | 2600830277 | INVOICE | | 9/28/2018 | 10/1/2018 | 36.78 | 36.78 | 3,567.13 | full unpaid | | |
| 4926 | 01074864 | K-MART #4399 | 1320113424 | 1320113424 | INVOICE | | 9/28/2018 | 10/1/2018 | 37.12 | 37.12 | 3,604.25 | full unpaid | | |
| 5522 | 01069781 | K-MART # 7229 | 1720136897-D | 1720136897 | DEDUCTION | DED11882070 | 9/28/2018 | 9/28/2018 | 37.39 | 37.39 | 3,641.64 | 494 | | |
| 4865 | 01069781 | K-MART # 7229 | 1720229057 | 1720229057 | INVOICE | | 9/28/2018 | 10/1/2018 | 37.54 | 37.54 | 3,679.18 | full unpaid | | |
| 5282 | 01072355 | K-MART #4857 | 1440572542 | 1440572542 | INVOICE | | 9/28/2018 | 10/1/2018 | 38.91 | 38.91 | 3,718.09 | full unpaid | | |
| 5511 | 01076851 | K-MART #3495 | 2190836057-D | 2190836057 | DEDUCTION | DED11882086 | 9/28/2018 | 9/28/2018 | 38.99 | 38.99 | 3,757.08 | 494 | | |
| 5218 | 01071357 | K-MART #4112 | 0600825217 | 0600825217 | INVOICE | | 9/28/2018 | 10/1/2018 | 39.29 | 39.29 | 3,796.37 | full unpaid | | |
| 5221 | 01071357 | K-MART #4112 | 0600825220 | 0600825220 | INVOICE | | 9/28/2018 | 10/1/2018 | 39.33 | 39.33 | 3,835.70 | full unpaid | | |
| 5245 | 01074096 | K-MART #7616 | 0600824427 | 0600824427 | INVOICE | | 9/28/2018 | 10/1/2018 | 39.64 | 39.64 | 3,875.34 | full unpaid | | |
| 5274 | 01072033 | K-MART #3834 ORD | 1440574821 | 1440574821 | INVOICE | | 9/28/2018 | 10/1/2018 | 39.70 | 39.70 | 3,915.04 | full unpaid | | |
| 4921 | 01074864 | K-MART #4399 | 1320113419 | 1320113419 | INVOICE | | 9/28/2018 | 10/1/2018 | 39.70 | 39.70 | 3,954.74 | full unpaid | | |
| 4815 | 01314070 | KMART #3216 | 2190914365 | 2190914365 | INVOICE | | 9/28/2018 | 10/1/2018 | 39.75 | 39.75 | 3,994.49 | full unpaid | | |
| 4826 | 01078303 | K-MART #3433 | 2190912981 | 2190912981 | INVOICE | | 9/28/2018 | 10/1/2018 | 40.23 | 40.23 | 4,034.72 | full unpaid | | |
| 5306 | 01070326 | K-MART #4453 | 0200419039 | 0200419039 | INVOICE | | 9/28/2018 | 10/1/2018 | 40.36 | 40.36 | 4,075.08 | full unpaid | | |
| 5201 | 01069278 | K-MART #3174 | 0400918799 | 0400918799 | INVOICE | | 9/28/2018 | 10/1/2018 | 40.52 | 40.52 | 4,115.60 | full unpaid | | |
| 4869 | 01069781 | K-MART # 7229 | 1720229061 | 1720229061 | INVOICE | | 9/28/2018 | 10/1/2018 | 40.52 | 40.52 | 4,156.12 | full unpaid | | |
| 4911 | 01074849 | K-MART #3807 | 1320114059 | 1320114059 | INVOICE | | 9/28/2018 | 10/1/2018 | 40.57 | 40.57 | 4,196.69 | full unpaid | | |
| 5167 | 01073064 | K-MART #9693 | 2600829666 | 2600829666 | INVOICE | | 9/28/2018 | 10/1/2018 | 40.96 | 40.96 | 4,237.65 | full unpaid | | |
| 5157 | 01073064 | K-MART #9693 | 2600829656 | 2600829656 | INVOICE | | 9/28/2018 | 10/1/2018 | 41.20 | 41.20 | 4,278.85 | full unpaid | | |
| 4941 | 01080002 | SUPER K-MART #3251 NC | 1040109025 | 1040109025 | INVOICE | | 9/28/2018 | 10/1/2018 | 41.35 | 41.35 | 4,320.20 | full unpaid | | |
| 4849 | 01073494 | K-MART # 4188 | 1720228931 | 1720228931 | INVOICE | | 9/28/2018 | 10/1/2018 | 41.48 | 41.48 | 4,361.68 | full unpaid | | |
| 4938 | 01075051 | K-MART #7717 | 1320113229 | 1320113229 | INVOICE | | 9/28/2018 | 10/1/2018 | 42.00 | 42.00 | 4,403.68 | full unpaid | | |
| 5240 | 01074096 | K-MART #7616 | 0600824422 | 0600824422 | INVOICE | | 9/28/2018 | 10/1/2018 | 42.11 | 42.11 | 4,445.79 | full unpaid | | |
| 5177 | 01074427 | K-MART #7169 | 2700890075 | 2700890075 | INVOICE | | 9/28/2018 | 10/1/2018 | 42.15 | 42.15 | 4,487.94 | full unpaid | | |
| 5193 | 01069278 | K-MART #3174 | 0400918791 | 0400918791 | INVOICE | | 9/28/2018 | 10/1/2018 | 42.83 | 42.83 | 4,530.77 | full unpaid | | |
| 4979 | 01073114 | K-MART #7068 | 1040107196 | 1040107196 | INVOICE | | 9/28/2018 | 10/1/2018 | 43.18 | 43.18 | 4,573.95 | full unpaid | | |
| 5080 | 01075176 | K-MART #7034 | 0300398170 | 0300398170 | INVOICE | | 9/28/2018 | 10/1/2018 | 43.32 | 43.32 | 4,617.27 | full unpaid | | |
| 5147 | 01083188 | K-MART #9438 | 2600830163 | 2600830163 | INVOICE | | 9/28/2018 | 10/1/2018 | 43.81 | 43.81 | 4,661.08 | full unpaid | | |
| 5031 | 01074161 | K-MART #9222 | 2210379447 | 2210379447 | INVOICE | | 9/28/2018 | 10/1/2018 | 44.69 | 44.69 | 4,705.77 | full unpaid | | |
| 4916 | 01074849 | K-MART #3807 | 1320114064 | 1320114064 | INVOICE | | 9/28/2018 | 10/1/2018 | 45.01 | 45.01 | 4,750.78 | full unpaid | | |
| 5322 | 01074559 | K-MART #7139 | 0200418684 | 0200418684 | INVOICE | | 9/28/2018 | 10/1/2018 | 45.19 | 45.19 | 4,795.97 | full unpaid | | |
| 5163 | 01073064 | K-MART #9693 | 2600829662 | 2600829662 | INVOICE | | 9/28/2018 | 10/1/2018 | 45.24 | 45.24 | 4,841.21 | full unpaid | | |
| 5533 | 01083121 | K-MART #3529 | 2600729302-D | 2600729302 | DEDUCTION | DED11882114 | 9/28/2018 | 9/28/2018 | 45.33 | 45.33 | 4,886.54 | 494 | | |
| 5180 | 01083105 | K-MART #9409 | 2510037123 | 2510037123 | INVOICE | | 9/28/2018 | 10/1/2018 | 46.14 | 46.14 | 4,932.68 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5129 | 01082958 | K-MART #4064 | 2600830090 | 2600830090 | INVOICE | | 9/28/2018 | 10/1/2018 | 46.23 | 46.23 | 4,978.91 | full unpaid | | |
| 5501 | 01075994 | SUPER K-MART #3785 | 1920254296-D | 1920254296 | DEDUCTION | DED11882076 | 9/28/2018 | 9/28/2018 | 46.27 | 46.27 | 5,025.18 | 494 | | |
| 5262 | 01071993 | K-MART #3678 | 1440573002 | 1440573002 | INVOICE | | 9/28/2018 | 10/1/2018 | 46.38 | 46.38 | 5,071.56 | full unpaid | | |
| 5019 | 01076752 | K-MART #7649 | 2210380381 | 2210380381 | INVOICE | | 9/28/2018 | 10/1/2018 | 46.54 | 46.54 | 5,118.10 | full unpaid | | |
| 4879 | 01080036 | K-MART #7246 | 1720228632 | 1720228632 | INVOICE | | 9/28/2018 | 10/1/2018 | 46.55 | 46.55 | 5,164.65 | full unpaid | | |
| 5216 | 01071357 | K-MART #4112 | 0600825215 | 0600825215 | INVOICE | | 9/28/2018 | 10/1/2018 | 46.69 | 46.69 | 5,211.34 | full unpaid | | |
| 4868 | 01069781 | K-MART # 7229 | 1720229060 | 1720229060 | INVOICE | | 9/28/2018 | 10/1/2018 | 46.81 | 46.81 | 5,258.15 | full unpaid | | |
| 4943 | 01080002 | SUPER K-MART #3251 NC | 1040109027 | 1040109027 | INVOICE | | 9/28/2018 | 10/1/2018 | 47.00 | 47.00 | 5,305.15 | full unpaid | | |
| 5161 | 01073064 | K-MART #9693 | 2600829660 | 2600829660 | INVOICE | | 9/28/2018 | 10/1/2018 | 47.04 | 47.04 | 5,352.19 | full unpaid | | |
| 4823 | 01078303 | K-MART #3433 | 2190912978 | 2190912978 | INVOICE | | 9/28/2018 | 10/1/2018 | 47.13 | 47.13 | 5,399.32 | full unpaid | | |
| 4816 | 01314070 | KMART #3216 | 2190914366 | 2190914366 | INVOICE | | 9/28/2018 | 10/1/2018 | 47.13 | 47.13 | 5,446.45 | full unpaid | | |
| 5075 | 01075176 | K-MART #7034 | 0300398165 | 0300398165 | INVOICE | | 9/28/2018 | 10/1/2018 | 47.36 | 47.36 | 5,493.81 | full unpaid | | |
| 4906 | 01074849 | K-MART #3807 | 1320114054 | 1320114054 | INVOICE | | 9/28/2018 | 10/1/2018 | 47.61 | 47.61 | 5,541.42 | full unpaid | | |
| 5252 | 01071993 | K-MART #3678 | 1440572992 | 1440572992 | INVOICE | | 9/28/2018 | 10/1/2018 | 47.94 | 47.94 | 5,589.36 | full unpaid | | |
| 5134 | 01082958 | K-MART #4064 | 2600830095 | 2600830095 | INVOICE | | 9/28/2018 | 10/1/2018 | 48.63 | 48.63 | 5,637.99 | full unpaid | | |
| 4925 | 01074864 | K-MART #4399 | 1320113423 | 1320113423 | INVOICE | | 9/28/2018 | 10/1/2018 | 48.68 | 48.68 | 5,686.67 | full unpaid | | |
| 5316 | 01074559 | K-MART #7139 | 0200418678 | 0200418678 | INVOICE | | 9/28/2018 | 10/1/2018 | 49.74 | 49.74 | 5,736.41 | full unpaid | | |
| 5224 | 01074195 | K-MART #7274 | 0600825504 | 0600825504 | INVOICE | | 9/28/2018 | 10/1/2018 | 49.80 | 49.80 | 5,786.21 | full unpaid | | |
| 5552 | 01082933 | K-MART #9353 | 2700865589-D | 2700865589 | DEDUCTION | DED11882119 | 9/28/2018 | 9/28/2018 | 50.49 | 50.49 | 5,836.70 | 494 | | |
| 5557 | 01072553 | K-MART #9328 | 1440523481-D | 1440523481 | DEDUCTION | DED11882063 | 9/28/2018 | 9/28/2018 | 50.51 | 50.51 | 5,887.21 | 494 | | |
| 5160 | 01073064 | K-MART #9693 | 2600829659 | 2600829659 | INVOICE | | 9/28/2018 | 10/1/2018 | 50.52 | 50.52 | 5,937.73 | full unpaid | | |
| 5222 | 01071357 | K-MART #4112 | 0600825221 | 0600825221 | INVOICE | | 9/28/2018 | 10/1/2018 | 50.57 | 50.57 | 5,988.30 | full unpaid | | |
| 5096 | 01083121 | K-MART #3529 | 2600830376 | 2600830376 | INVOICE | | 9/28/2018 | 10/1/2018 | 50.57 | 50.57 | 6,038.87 | full unpaid | | |
| 5256 | 01071993 | K-MART #3678 | 1440572996 | 1440572996 | INVOICE | | 9/28/2018 | 10/1/2018 | 50.83 | 50.83 | 6,089.70 | full unpaid | | |
| 5070 | 01079178 | K-MART #9420 (NYC) | 0920072640 | 0920072640 | INVOICE | | 9/28/2018 | 10/1/2018 | 51.72 | 51.72 | 6,141.42 | full unpaid | | |
| 5045 | 01081414 | K-MART #4713 | 0920070405 | 0920070405 | INVOICE | | 9/28/2018 | 10/1/2018 | 51.88 | 51.88 | 6,193.30 | full unpaid | | |
| 4875 | 01080036 | K-MART #7246 | 1720228628 | 1720228628 | INVOICE | | 9/28/2018 | 10/1/2018 | 51.92 | 51.92 | 6,245.22 | full unpaid | | |
| 4936 | 01075051 | K-MART #7717 | 1320113227 | 1320113227 | INVOICE | | 9/28/2018 | 10/1/2018 | 51.97 | 51.97 | 6,297.19 | full unpaid | | |
| 5528 | 01083121 | K-MART #3529 | 2600729296-D | 2600729296 | DEDUCTION | DED11882109 | 9/28/2018 | 9/28/2018 | 52.15 | 52.15 | 6,349.34 | 494 | | |
| 5175 | 01074427 | K-MART #7169 | 2700890073 | 2700890073 | INVOICE | | 9/28/2018 | 10/1/2018 | 52.46 | 52.46 | 6,401.80 | full unpaid | | |
| 4838 | 01077610 | KMART #7109 | 2190914118 | 2190914118 | INVOICE | | 9/28/2018 | 10/1/2018 | 52.58 | 52.58 | 6,454.38 | full unpaid | | |
| 5187 | 01083105 | K-MART #9409 | 2510037130 | 2510037130 | INVOICE | | 9/28/2018 | 10/1/2018 | 52.59 | 52.59 | 6,506.97 | full unpaid | | |
| 5304 | 01070326 | K-MART #4453 | 0200419037 | 0200419037 | INVOICE | | 9/28/2018 | 10/1/2018 | 52.75 | 52.75 | 6,559.72 | full unpaid | | |
| 5268 | 01072025 | K-MART #3828 | 1440572728 | 1440572728 | INVOICE | | 9/28/2018 | 10/1/2018 | 53.05 | 53.05 | 6,612.77 | full unpaid | | |
| 5041 | 01074526 | K-MART #9309 | 2210379543 | 2210379543 | INVOICE | | 9/28/2018 | 10/1/2018 | 53.20 | 53.20 | 6,665.97 | full unpaid | | |
| 4840 | 01077610 | KMART #7109 | 2190914120 | 2190914120 | INVOICE | | 9/28/2018 | 10/1/2018 | 53.34 | 53.34 | 6,719.31 | full unpaid | | |
| 4817 | 01314070 | KMART #3216 | 2190914367 | 2190914367 | INVOICE | | 9/28/2018 | 10/1/2018 | 53.71 | 53.71 | 6,773.02 | full unpaid | | |
| 5113 | 01082651 | K-MART#4054 | 2600830257 | 2600830257 | INVOICE | | 9/28/2018 | 10/1/2018 | 54.15 | 54.15 | 6,827.17 | full unpaid | | |
| 5551 | 01074427 | K-MART #7169 | 2700802112-D | 2700802112 | DEDUCTION | DED11882118 | 9/28/2018 | 9/28/2018 | 54.83 | 54.83 | 6,882.00 | 494 | | |
| 5537 | 01083154 | K-MART #4010 | 2600727994-D | 2600727994 | DEDUCTION | DED11882092 | 9/28/2018 | 9/28/2018 | 54.83 | 54.83 | 6,936.83 | 494 | | |
| 5550 | 01083188 | K-MART #9438 | 2600728492-D | 2600728492 | DEDUCTION | DED11882093 | 9/28/2018 | 9/28/2018 | 54.83 | 54.83 | 6,991.66 | 494 | | |
| 5285 | 01072355 | K-MART #4857 | 1440572545 | 1440572545 | INVOICE | | 9/28/2018 | 10/1/2018 | 55.55 | 55.55 | 7,047.21 | full unpaid | | |
| 4959 | 01077867 | K-MART #4381 NC  CC | 1040110489 | 1040110489 | INVOICE | | 9/28/2018 | 10/1/2018 | 55.78 | 55.78 | 7,102.99 | full unpaid | | |
| 4984 | 01079434 | K-MART #9122 NC | 1040107567 | 1040107567 | INVOICE | | 9/28/2018 | 10/1/2018 | 55.83 | 55.83 | 7,158.82 | full unpaid | | |
| 4954 | 01079210 | K-MART #3379 | 1040107418 | 1040107418 | INVOICE | | 9/28/2018 | 10/1/2018 | 55.93 | 55.93 | 7,214.75 | full unpaid | | |
| 4834 | 01077610 | KMART #7109 | 2190914114 | 2190914114 | INVOICE | | 9/28/2018 | 10/1/2018 | 55.96 | 55.96 | 7,270.71 | full unpaid | | |
| 5270 | 01072025 | K-MART #3828 | 1440572730 | 1440572730 | INVOICE | | 9/28/2018 | 10/1/2018 | 56.29 | 56.29 | 7,327.00 | full unpaid | | |
| 4837 | 01077610 | KMART #7109 | 2190914117 | 2190914117 | INVOICE | | 9/28/2018 | 10/1/2018 | 56.78 | 56.78 | 7,383.78 | full unpaid | | |
| 5022 | 01076752 | K-MART #7649 | 2210380384 | 2210380384 | INVOICE | | 9/28/2018 | 10/1/2018 | 56.88 | 56.88 | 7,440.66 | full unpaid | | |
| 5172 | 01074427 | K-MART #7169 | 2700890070 | 2700890070 | INVOICE | | 9/28/2018 | 10/1/2018 | 57.25 | 57.25 | 7,497.91 | full unpaid | | |
| 4808 | 01075994 | SUPER K-MART #3785 | 1920383557 | 1920383557 | INVOICE | | 9/28/2018 | 10/1/2018 | 57.29 | 57.29 | 7,555.20 | full unpaid | | |
| 5502 | 01075994 | SUPER K-MART #3785 | 1920254297-D | 1920254297 | DEDUCTION | DED11882077 | 9/28/2018 | 9/28/2018 | 57.29 | 57.29 | 7,612.49 | 494 | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5232 | 01078980 | K-MART #7460 | 0600824833 | 0600824833 | INVOICE | | 9/28/2018 | 10/1/2018 | 57.37 | 57.37 | 7,669.86 | full unpaid | | |
| 4899 | 01074807 | K-MART #3798 | 1320115285 | 1320115285 | INVOICE | | 9/28/2018 | 10/1/2018 | 57.52 | 57.52 | 7,727.38 | full unpaid | | |
| 4900 | 01074807 | K-MART #3798 | 1320115286 | 1320115286 | INVOICE | | 9/28/2018 | 10/1/2018 | 57.52 | 57.52 | 7,784.90 | full unpaid | | |
| 4928 | 01075051 | K-MART #7717 | 1320113219 | 1320113219 | INVOICE | | 9/28/2018 | 10/1/2018 | 58.03 | 58.03 | 7,842.93 | full unpaid | | |
| 4986 | 01079434 | K-MART #9122 NC | 1040107569 | 1040107569 | INVOICE | | 9/28/2018 | 10/1/2018 | 58.05 | 58.05 | 7,900.98 | full unpaid | | |
| 5507 | 01076851 | K-MART #3495 | 2190836053-D | 2190836053 | DEDUCTION | DED11882082 | 9/28/2018 | 9/28/2018 | 58.22 | 58.22 | 7,959.20 | 494 | | |
| 5258 | 01071993 | K-MART #3678 | 1440572998 | 1440572998 | INVOICE | | 9/28/2018 | 10/1/2018 | 59.46 | 59.46 | 8,018.66 | full unpaid | | |
| 4963 | 01077867 | K-MART #4381 NC  CC | 1040110493 | 1040110493 | INVOICE | | 9/28/2018 | 10/1/2018 | 59.61 | 59.61 | 8,078.27 | full unpaid | | |
| 5275 | 01072033 | K-MART #3834 ORD | 1440574822 | 1440574822 | INVOICE | | 9/28/2018 | 10/1/2018 | 59.67 | 59.67 | 8,137.94 | full unpaid | | |
| 5307 | 01070326 | K-MART #4453 | 0200419040 | 0200419040 | INVOICE | | 9/28/2018 | 10/1/2018 | 59.94 | 59.94 | 8,197.88 | full unpaid | | |
| 5236 | 01078980 | K-MART #7460 | 0600824837 | 0600824837 | INVOICE | | 9/28/2018 | 10/1/2018 | 60.05 | 60.05 | 8,257.93 | full unpaid | | |
| 5173 | 01074427 | K-MART #7169 | 2700890071 | 2700890071 | INVOICE | | 9/28/2018 | 10/1/2018 | 60.88 | 60.88 | 8,318.81 | full unpaid | | |
| 4964 | 01077867 | K-MART #4381 NC  CC | 1040110494 | 1040110494 | INVOICE | | 9/28/2018 | 10/1/2018 | 61.24 | 61.24 | 8,380.05 | full unpaid | | |
| 4982 | 01079434 | K-MART #9122 NC | 1040107565 | 1040107565 | INVOICE | | 9/28/2018 | 10/1/2018 | 62.79 | 62.79 | 8,442.84 | full unpaid | | |
| 5200 | 01069278 | K-MART #3174 | 0400918798 | 0400918798 | INVOICE | | 9/28/2018 | 10/1/2018 | 63.69 | 63.69 | 8,506.53 | full unpaid | | |
| 5059 | 01079152 | K-MART #7654 (NYC) | 0920072687 | 0920072687 | INVOICE | | 9/28/2018 | 10/1/2018 | 64.60 | 64.60 | 8,571.13 | full unpaid | | |
| 4935 | 01075051 | K-MART #7717 | 1320113226 | 1320113226 | INVOICE | | 9/28/2018 | 10/1/2018 | 65.29 | 65.29 | 8,636.42 | full unpaid | | |
| 5228 | 01074195 | K-MART #7274 | 0600825508 | 0600825508 | INVOICE | | 9/28/2018 | 10/1/2018 | 65.65 | 65.65 | 8,702.07 | full unpaid | | |
| 4930 | 01075051 | K-MART #7717 | 1320113221 | 1320113221 | INVOICE | | 9/28/2018 | 10/1/2018 | 66.07 | 66.07 | 8,768.14 | full unpaid | | |
| 5104 | 01083154 | K-MART #4010 | 2600830514 | 2600830514 | INVOICE | | 9/28/2018 | 10/1/2018 | 66.16 | 66.16 | 8,834.30 | full unpaid | | |
| 4940 | 01080002 | SUPER K-MART #3251 NC | 1040109024 | 1040109024 | INVOICE | | 9/28/2018 | 10/1/2018 | 66.42 | 66.42 | 8,900.72 | full unpaid | | |
| 4874 | 01080036 | K-MART #7246 | 1720228627 | 1720228627 | INVOICE | | 9/28/2018 | 10/1/2018 | 67.22 | 67.22 | 8,967.94 | full unpaid | | |
| 5276 | 01072033 | K-MART #3834 ORD | 1440574823 | 1440574823 | INVOICE | | 9/28/2018 | 10/1/2018 | 67.38 | 67.38 | 9,035.32 | full unpaid | | |
| 5261 | 01071993 | K-MART #3678 | 1440573001 | 1440573001 | INVOICE | | 9/28/2018 | 10/1/2018 | 67.42 | 67.42 | 9,102.74 | full unpaid | | |
| 5020 | 01076752 | K-MART #7649 | 2210380382 | 2210380382 | INVOICE | | 9/28/2018 | 10/1/2018 | 68.34 | 68.34 | 9,171.08 | full unpaid | | |
| 4843 | 01073494 | K-MART # 4188 | 1720228925 | 1720228925 | INVOICE | | 9/28/2018 | 10/1/2018 | 69.08 | 69.08 | 9,240.16 | full unpaid | | |
| 4842 | 01073494 | K-MART # 4188 | 1720228924 | 1720228924 | INVOICE | | 9/28/2018 | 10/1/2018 | 69.38 | 69.38 | 9,309.54 | full unpaid | | |
| 4929 | 01075051 | K-MART #7717 | 1320113220 | 1320113220 | INVOICE | | 9/28/2018 | 10/1/2018 | 70.01 | 70.01 | 9,379.55 | full unpaid | | |
| 5227 | 01074195 | K-MART #7274 | 0600825507 | 0600825507 | INVOICE | | 9/28/2018 | 10/1/2018 | 70.03 | 70.03 | 9,449.58 | full unpaid | | |
| 5127 | 01082958 | K-MART #4064 | 2600830088 | 2600830088 | INVOICE | | 9/28/2018 | 10/1/2018 | 70.03 | 70.03 | 9,519.61 | full unpaid | | |
| 5183 | 01083105 | K-MART #9409 | 2510037126 | 2510037126 | INVOICE | | 9/28/2018 | 10/1/2018 | 70.03 | 70.03 | 9,589.64 | full unpaid | | |
| 5092 | 01083121 | K-MART #3529 | 2600830372 | 2600830372 | INVOICE | | 9/28/2018 | 10/1/2018 | 70.27 | 70.27 | 9,659.91 | full unpaid | | |
| 4876 | 01080036 | K-MART #7246 | 1720228629 | 1720228629 | INVOICE | | 9/28/2018 | 10/1/2018 | 71.58 | 71.58 | 9,731.49 | full unpaid | | |
| 4992 | 01076588 | K-MART #3692 | 2210379872 | 2210379872 | INVOICE | | 9/28/2018 | 10/1/2018 | 73.13 | 73.13 | 9,804.62 | full unpaid | | |
| 4848 | 01073494 | K-MART # 4188 | 1720228930 | 1720228930 | INVOICE | | 9/28/2018 | 10/1/2018 | 73.29 | 73.29 | 9,877.91 | full unpaid | | |
| 4978 | 01073114 | K-MART #7068 | 1040107195 | 1040107195 | INVOICE | | 9/28/2018 | 10/1/2018 | 74.23 | 74.23 | 9,952.14 | full unpaid | | |
| 5225 | 01074195 | K-MART #7274 | 0600825505 | 0600825505 | INVOICE | | 9/28/2018 | 10/1/2018 | 74.56 | 74.56 | 10,026.70 | full unpaid | | |
| 4804 | 01075994 | SUPER K-MART #3785 | 1920383553 | 1920383553 | INVOICE | | 9/28/2018 | 10/1/2018 | 74.85 | 74.85 | 10,101.55 | full unpaid | | |
| 5287 | 01072355 | K-MART #4857 | 1440572547 | 1440572547 | INVOICE | | 9/28/2018 | 10/1/2018 | 75.53 | 75.53 | 10,177.08 | full unpaid | | |
| 5192 | 01069278 | K-MART #3174 | 0400918790 | 0400918790 | INVOICE | | 9/28/2018 | 10/1/2018 | 75.75 | 75.75 | 10,252.83 | full unpaid | | |
| 5198 | 01069278 | K-MART #3174 | 0400918796 | 0400918796 | INVOICE | | 9/28/2018 | 10/1/2018 | 76.30 | 76.30 | 10,329.13 | full unpaid | | |
| 5504 | 01075994 | SUPER K-MART #3785 | 1920254299-D | 1920254299 | DEDUCTION | DED11882079 | 9/28/2018 | 9/28/2018 | 76.31 | 76.31 | 10,405.44 | 494 | | |
| 5238 | 01078980 | K-MART #7460 | 0600824839 | 0600824839 | INVOICE | | 9/28/2018 | 10/1/2018 | 76.48 | 76.48 | 10,481.92 | full unpaid | | |
| 4989 | 01079434 | K-MART #9122 NC | 1040107572 | 1040107572 | INVOICE | | 9/28/2018 | 10/1/2018 | 77.12 | 77.12 | 10,559.04 | full unpaid | | |
| 5084 | 01077917 | K-MART #3155 | 2600830779 | 2600830779 | INVOICE | | 9/28/2018 | 10/1/2018 | 77.13 | 77.13 | 10,636.17 | full unpaid | | |
| 5004 | 01075499 | K-MART #4351 | 2210377201 | 2210377201 | INVOICE | | 9/28/2018 | 10/1/2018 | 77.33 | 77.33 | 10,713.50 | full unpaid | | |
| 5061 | 01079152 | K-MART #7654 (NYC) | 0920072689 | 0920072689 | INVOICE | | 9/28/2018 | 10/1/2018 | 77.35 | 77.35 | 10,790.85 | full unpaid | | |
| 4811 | 01075994 | SUPER K-MART #3785 | 1920383560 | 1920383560 | INVOICE | | 9/28/2018 | 10/1/2018 | 77.53 | 77.53 | 10,868.38 | full unpaid | | |
| 5255 | 01071993 | K-MART #3678 | 1440572995 | 1440572995 | INVOICE | | 9/28/2018 | 10/1/2018 | 77.79 | 77.79 | 10,946.17 | full unpaid | | |
| 4854 | 01073536 | K-MART #4442 | 1720228949 | 1720228949 | INVOICE | | 9/28/2018 | 10/1/2018 | 77.98 | 77.98 | 11,024.15 | full unpaid | | |
| 4927 | 01074864 | K-MART #4399 | 1320113425 | 1320113425 | INVOICE | | 9/28/2018 | 10/1/2018 | 79.71 | 79.71 | 11,103.86 | full unpaid | | |
| 5196 | 01069278 | K-MART #3174 | 0400918794 | 0400918794 | INVOICE | | 9/28/2018 | 10/1/2018 | 79.97 | 79.97 | 11,183.83 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5094 | 01083121 | K-MART #3529 | 2600830374 | 2600830374 | INVOICE | | 9/28/2018 | 10/1/2018 | 79.97 | 79.97 | 11,263.80 | full unpaid | | |
| 4968 | 01077867 | K-MART #4381 NC  CC | 1040110498 | 1040110498 | INVOICE | | 9/28/2018 | 10/1/2018 | 80.48 | 80.48 | 11,344.28 | full unpaid | | |
| 4898 | 01074807 | K-MART #3798 | 1320115284 | 1320115284 | INVOICE | | 9/28/2018 | 10/1/2018 | 80.90 | 80.90 | 11,425.18 | full unpaid | | |
| 5553 | 01069351 | K-MART #3412 | 0400907447-D | 0400907447 | DEDUCTION | DED11882059 | 9/28/2018 | 9/28/2018 | 81.84 | 81.84 | 11,507.02 | 494 | | |
| 5555 | 01071977 | K-MART #3368 | 1440521823-D | 1440521823 | DEDUCTION | DED11882062 | 9/28/2018 | 9/28/2018 | 81.85 | 81.85 | 11,588.87 | 494 | | |
| 5065 | 01079178 | K-MART #9420 (NYC) | 0920072635 | 0920072635 | INVOICE | | 9/28/2018 | 10/1/2018 | 81.92 | 81.92 | 11,670.79 | full unpaid | | |
| 5083 | 01077917 | K-MART #3155 | 2600830778 | 2600830778 | INVOICE | | 9/28/2018 | 10/1/2018 | 82.87 | 82.87 | 11,753.66 | full unpaid | | |
| 4896 | 01074807 | K-MART #3798 | 1320115282 | 1320115282 | INVOICE | | 9/28/2018 | 10/1/2018 | 83.11 | 83.11 | 11,836.77 | full unpaid | | |
| 4993 | 01076588 | K-MART #3692 | 2210379873 | 2210379873 | INVOICE | | 9/28/2018 | 10/1/2018 | 84.12 | 84.12 | 11,920.89 | full unpaid | | |
| 5295 | 01068700 | K-MART #4355 | 0760610702 | 0760610702 | INVOICE | | 9/28/2018 | 10/1/2018 | 84.76 | 84.76 | 12,005.65 | full unpaid | | |
| 5159 | 01073064 | K-MART #9693 | 2600829658 | 2600829658 | INVOICE | | 9/28/2018 | 10/1/2018 | 84.81 | 84.81 | 12,090.46 | full unpaid | | |
| 4998 | 01076588 | K-MART #3692 | 2210379878 | 2210379878 | INVOICE | | 9/28/2018 | 10/1/2018 | 85.50 | 85.50 | 12,175.96 | full unpaid | | |
| 5308 | 01070326 | K-MART #4453 | 0200419041 | 0200419041 | INVOICE | | 9/28/2018 | 10/1/2018 | 85.67 | 85.67 | 12,261.63 | full unpaid | | |
| 4897 | 01074807 | K-MART #3798 | 1320115283 | 1320115283 | INVOICE | | 9/28/2018 | 10/1/2018 | 86.28 | 86.28 | 12,347.91 | full unpaid | | |
| 4895 | 01074781 | K-MART #3172 | 1320114502 | 1320114502 | INVOICE | | 9/28/2018 | 10/1/2018 | 86.84 | 86.84 | 12,434.75 | full unpaid | | |
| 5251 | 01071993 | K-MART #3678 | 1440572991 | 1440572991 | INVOICE | | 9/28/2018 | 10/1/2018 | 86.91 | 86.91 | 12,521.66 | full unpaid | | |
| 5514 | 01076851 | K-MART #3495 | 2190836060-D | 2190836060 | DEDUCTION | DED11882089 | 9/28/2018 | 9/28/2018 | 87.02 | 87.02 | 12,608.68 | 494 | | |
| 4972 | 01077867 | K-MART #4381 NC  CC | 1040110503 | 1040110503 | INVOICE | | 9/28/2018 | 10/1/2018 | 87.27 | 87.27 | 12,695.95 | full unpaid | | |
| 5074 | 01075176 | K-MART #7034 | 0300398164 | 0300398164 | INVOICE | | 9/28/2018 | 10/1/2018 | 87.67 | 87.67 | 12,783.62 | full unpaid | | |
| 5181 | 01083105 | K-MART #9409 | 2510037124 | 2510037124 | INVOICE | | 9/28/2018 | 10/1/2018 | 87.80 | 87.80 | 12,871.42 | full unpaid | | |
| 5543 | 01082446 | K-MART #7372 | 2600729235-D | 2600729235 | DEDUCTION | DED11882099 | 9/28/2018 | 9/28/2018 | 88.43 | 88.43 | 12,959.85 | 494 | | |
| 5539 | 01082446 | K-MART #7372 | 2600729230-D | 2600729230 | DEDUCTION | DED11882095 | 9/28/2018 | 9/28/2018 | 88.51 | 88.51 | 13,048.36 | 494 | | |
| 5039 | 01074526 | K-MART #9309 | 2210379541 | 2210379541 | INVOICE | | 9/28/2018 | 10/1/2018 | 88.52 | 88.52 | 13,136.88 | full unpaid | | |
| 5266 | 01072025 | K-MART #3828 | 1440572724 | 1440572724 | INVOICE | | 9/28/2018 | 10/1/2018 | 88.97 | 88.97 | 13,225.85 | full unpaid | | |
| 5272 | 01072033 | K-MART #3834 ORD | 1440574819 | 1440574819 | INVOICE | | 9/28/2018 | 10/1/2018 | 89.12 | 89.12 | 13,314.97 | full unpaid | | |
| 5099 | 01083121 | K-MART #3529 | 2600830379 | 2600830379 | INVOICE | | 9/28/2018 | 10/1/2018 | 89.95 | 89.95 | 13,404.92 | full unpaid | | |
| 5303 | 01070326 | K-MART #4453 | 0200419036 | 0200419036 | INVOICE | | 9/28/2018 | 10/1/2018 | 90.10 | 90.10 | 13,495.02 | full unpaid | | |
| 5029 | 01074161 | K-MART #9222 | 2210379445 | 2210379445 | INVOICE | | 9/28/2018 | 10/1/2018 | 90.88 | 90.88 | 13,585.90 | full unpaid | | |
| 4866 | 01069781 | K-MART # 7229 | 1720229058 | 1720229058 | INVOICE | | 9/28/2018 | 10/1/2018 | 91.56 | 91.56 | 13,677.46 | full unpaid | | |
| 5319 | 01074559 | K-MART #7139 | 0200418681 | 0200418681 | INVOICE | | 9/28/2018 | 10/1/2018 | 92.76 | 92.76 | 13,770.22 | full unpaid | | |
| 5219 | 01071357 | K-MART #4112 | 0600825218 | 0600825218 | INVOICE | | 9/28/2018 | 10/1/2018 | 93.06 | 93.06 | 13,863.28 | full unpaid | | |
| 5063 | 01079152 | K-MART #7654 (NYC) | 0920072691 | 0920072691 | INVOICE | | 9/28/2018 | 10/1/2018 | 95.20 | 95.20 | 13,958.48 | full unpaid | | |
| 4942 | 01080002 | SUPER K-MART #3251 NC | 1040109026 | 1040109026 | INVOICE | | 9/28/2018 | 10/1/2018 | 95.73 | 95.73 | 14,054.21 | full unpaid | | |
| 5098 | 01083121 | K-MART #3529 | 2600830378 | 2600830378 | INVOICE | | 9/28/2018 | 10/1/2018 | 95.80 | 95.80 | 14,150.01 | full unpaid | | |
| 5035 | 01074526 | K-MART #9309 | 2210379537 | 2210379537 | INVOICE | | 9/28/2018 | 10/1/2018 | 96.77 | 96.77 | 14,246.78 | full unpaid | | |
| 4845 | 01073494 | K-MART # 4188 | 1720228927 | 1720228927 | INVOICE | | 9/28/2018 | 10/1/2018 | 97.46 | 97.46 | 14,344.24 | full unpaid | | |
| 4805 | 01075994 | SUPER K-MART #3785 | 1920383554 | 1920383554 | INVOICE | | 9/28/2018 | 10/1/2018 | 97.46 | 97.46 | 14,441.70 | full unpaid | | |
| 4871 | 01069781 | K-MART # 7229 | 1720229063 | 1720229063 | INVOICE | | 9/28/2018 | 10/1/2018 | 97.66 | 97.66 | 14,539.36 | full unpaid | | |
| 5530 | 01083121 | K-MART #3529 | 2600729299-D | 2600729299 | DEDUCTION | DED11882111 | 9/28/2018 | 9/28/2018 | 97.99 | 97.99 | 14,637.35 | 494 | | |
| 4857 | 01073536 | K-MART # 4442 | 1720228952 | 1720228952 | INVOICE | | 9/28/2018 | 10/1/2018 | 99.54 | 99.54 | 14,736.89 | full unpaid | | |
| 5058 | 01079152 | K-MART #7654 (NYC) | 0920072686 | 0920072686 | INVOICE | | 9/28/2018 | 10/1/2018 | 99.81 | 99.81 | 14,836.70 | full unpaid | | |
| 5250 | 01071993 | K-MART #3678 | 1440572990 | 1440572990 | INVOICE | | 9/28/2018 | 10/1/2018 | 100.04 | 100.04 | 14,936.74 | full unpaid | | |
| 4919 | 01074864 | K-MART #4399 | 1320113417 | 1320113417 | INVOICE | | 9/28/2018 | 10/1/2018 | 100.05 | 100.05 | 15,036.79 | full unpaid | | |
| 5509 | 01076851 | K-MART #3495 | 2190836055-D | 2190836055 | DEDUCTION | DED11882084 | 9/28/2018 | 9/28/2018 | 101.16 | 101.16 | 15,137.95 | 494 | | |
| 5244 | 01074096 | K-MART #7616 | 0600824426 | 0600824426 | INVOICE | | 9/28/2018 | 10/1/2018 | 102.55 | 102.55 | 15,240.50 | full unpaid | | |
| 5506 | 01075994 | SUPER K-MART #3785 | 1920254301-D | 1920254301 | DEDUCTION | DED11882081 | 9/28/2018 | 9/28/2018 | 102.66 | 102.66 | 15,343.16 | 494 | | |
| 5046 | 01081414 | K-MART #4713 | 0920070406 | 0920070406 | INVOICE | | 9/28/2018 | 10/1/2018 | 103.18 | 103.18 | 15,446.34 | full unpaid | | |
| 5068 | 01079178 | K-MART #9420 (NYC) | 0920072638 | 0920072638 | INVOICE | | 9/28/2018 | 10/1/2018 | 105.14 | 105.14 | 15,551.48 | full unpaid | | |
| 5091 | 01077917 | K-MART #3155 | 2600830786 | 2600830786 | INVOICE | | 9/28/2018 | 10/1/2018 | 105.40 | 105.40 | 15,656.88 | full unpaid | | |
| 4888 | 01074781 | K-MART #3172 | 1320114494 | 1320114494 | INVOICE | | 9/28/2018 | 10/1/2018 | 105.48 | 105.48 | 15,762.36 | full unpaid | | |
| 5206 | 01071076 | K-MART #3886 | 0600822690 | 0600822690 | INVOICE | | 9/28/2018 | 10/1/2018 | 106.45 | 106.45 | 15,868.81 | full unpaid | | |
| 4855 | 01073536 | K-MART # 4442 | 1720228950 | 1720228950 | INVOICE | | 9/28/2018 | 10/1/2018 | 106.60 | 106.60 | 15,975.41 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4996 | 01076588 | K-MART #3692 | 2210379876 | 2210379876 | INVOICE | | 9/28/2018 | 10/1/2018 | 107.04 | 107.04 | 16,082.45 | full unpaid | | |
| 5191 | 01083105 | K-MART #9409 | 2510037134 | 2510037134 | INVOICE | | 9/28/2018 | 10/1/2018 | 107.62 | 107.62 | 16,190.07 | full unpaid | | |
| 5499 | 01075994 | SUPER K-MART #3785 | 1920254294-D | 1920254294 | DEDUCTION | DED11882074 | 9/28/2018 | 9/28/2018 | 108.10 | 108.10 | 16,298.17 | 494 | | |
| 5556 | 01072355 | K-MART #4857 | 1440380705-D | 1440380705 | DEDUCTION | DED11882061 | 9/28/2018 | 9/28/2018 | 109.66 | 109.66 | 16,407.83 | 494 | | |
| 5520 | 01069781 | K-MART # 7229 | 1720136895-D | 1720136895 | DEDUCTION | DED11882068 | 9/28/2018 | 9/28/2018 | 111.05 | 111.05 | 16,518.88 | 494 | | |
| 5023 | 01076752 | K-MART #7649 | 2210380385 | 2210380385 | INVOICE | | 9/28/2018 | 10/1/2018 | 111.29 | 111.29 | 16,630.17 | full unpaid | | |
| 5038 | 01074526 | K-MART #9309 | 2210379540 | 2210379540 | INVOICE | | 9/28/2018 | 10/1/2018 | 111.51 | 111.51 | 16,741.68 | full unpaid | | |
| 4859 | 01073536 | K-MART # 4442 | 1720228954 | 1720228954 | INVOICE | | 9/28/2018 | 10/1/2018 | 111.74 | 111.74 | 16,853.42 | full unpaid | | |
| 5549 | 01082446 | K-MART #7372 | 2600729241-D | 2600729241 | DEDUCTION | DED11882105 | 9/28/2018 | 9/28/2018 | 112.93 | 112.93 | 16,966.35 | 494 | | |
| 5220 | 01071357 | K-MART #4112 | 0600825219 | 0600825219 | INVOICE | | 9/28/2018 | 10/1/2018 | 113.25 | 113.25 | 17,079.60 | full unpaid | | |
| 4985 | 01079434 | K-MART #9122 NC | 1040107568 | 1040107568 | INVOICE | | 9/28/2018 | 10/1/2018 | 113.39 | 113.39 | 17,192.99 | full unpaid | | |
| 5048 | 01081414 | K-MART #4713 | 0920070408 | 0920070408 | INVOICE | | 9/28/2018 | 10/1/2018 | 115.83 | 115.83 | 17,308.82 | full unpaid | | |
| 5089 | 01077917 | K-MART #3155 | 2600830784 | 2600830784 | INVOICE | | 9/28/2018 | 10/1/2018 | 116.73 | 116.73 | 17,425.55 | full unpaid | | |
| 5257 | 01071993 | K-MART #3678 | 1440572997 | 1440572997 | INVOICE | | 9/28/2018 | 10/1/2018 | 117.61 | 117.61 | 17,543.16 | full unpaid | | |
| 5141 | 01082446 | K-MART #7372 | 2600830281 | 2600830281 | INVOICE | | 9/28/2018 | 10/1/2018 | 119.28 | 119.28 | 17,662.44 | full unpaid | | |
| 5498 | 01075994 | SUPER K-MART #3785 | 1920254291-D | 1920254291 | DEDUCTION | DED11882073 | 9/28/2018 | 9/28/2018 | 119.72 | 119.72 | 17,782.16 | 494 | | |
| 5130 | 01082958 | K-MART #4064 | 2600830091 | 2600830091 | INVOICE | | 9/28/2018 | 10/1/2018 | 120.00 | 120.00 | 17,902.16 | full unpaid | | |
| 4814 | 01314070 | KMART #3216 | 2190914364 | 2190914364 | INVOICE | | 9/28/2018 | 10/1/2018 | 120.14 | 120.14 | 18,022.30 | full unpaid | | |
| 5317 | 01074559 | K-MART #7139 | 0200418679 | 0200418679 | INVOICE | | 9/28/2018 | 10/1/2018 | 120.31 | 120.31 | 18,142.61 | full unpaid | | |
| 5545 | 01082446 | K-MART #7372 | 2600729237-D | 2600729237 | DEDUCTION | DED11882101 | 9/28/2018 | 9/28/2018 | 120.40 | 120.40 | 18,263.01 | 494 | | |
| 4977 | 01073114 | K-MART #7068 | 1040107194 | 1040107194 | INVOICE | | 9/28/2018 | 10/1/2018 | 120.49 | 120.49 | 18,383.50 | full unpaid | | |
| 5072 | 01075176 | K-MART #7034 | 0300398162 | 0300398162 | INVOICE | | 9/28/2018 | 10/1/2018 | 121.09 | 121.09 | 18,504.59 | full unpaid | | |
| 4877 | 01080036 | K-MART #7246 | 1720228630 | 1720228630 | INVOICE | | 9/28/2018 | 10/1/2018 | 121.78 | 121.78 | 18,626.37 | full unpaid | | |
| 4976 | 01073114 | K-MART #7068 | 1040107193 | 1040107193 | INVOICE | | 9/28/2018 | 10/1/2018 | 122.34 | 122.34 | 18,748.71 | full unpaid | | |
| 4980 | 01073114 | K-MART #7068 | 1040107197 | 1040107197 | INVOICE | | 9/28/2018 | 10/1/2018 | 124.77 | 124.77 | 18,873.48 | full unpaid | | |
| 5124 | 01082651 | K-MART#4054 | 2600830268 | 2600830268 | INVOICE | | 9/28/2018 | 10/1/2018 | 125.32 | 125.32 | 18,998.80 | full unpaid | | |
| 5234 | 01078980 | K-MART#7460 | 0600824835 | 0600824835 | INVOICE | | 9/28/2018 | 10/1/2018 | 125.82 | 125.82 | 19,124.62 | full unpaid | | |
| 5320 | 01074559 | K-MART #7139 | 0200418682 | 0200418682 | INVOICE | | 9/28/2018 | 10/1/2018 | 126.61 | 126.61 | 19,251.23 | full unpaid | | |
| 5018 | 01076752 | K-MART #7649 | 2210380380 | 2210380380 | INVOICE | | 9/28/2018 | 10/1/2018 | 126.78 | 126.78 | 19,378.01 | full unpaid | | |
| 5280 | 01072033 | K-MART #3834 ORD | 1440574827 | 1440574827 | INVOICE | | 9/28/2018 | 10/1/2018 | 127.73 | 127.73 | 19,505.74 | full unpaid | | |
| 5534 | 01083121 | K-MART #3529 | 2600729303-D | 2600729303 | DEDUCTION | DED11882115 | 9/28/2018 | 9/28/2018 | 128.08 | 128.08 | 19,633.82 | 494 | | |
| 5516 | 01069781 | K-MART # 7229 | 1720136889-D | 1720136889 | DEDUCTION | DED11882064 | 9/28/2018 | 9/28/2018 | 128.41 | 128.41 | 19,762.23 | 494 | | |
| 5253 | 01071993 | K-MART #3678 | 1440572993 | 1440572993 | INVOICE | | 9/28/2018 | 10/1/2018 | 128.83 | 128.83 | 19,891.06 | full unpaid | | |
| 5538 | 01082446 | K-MART #7372 | 2600729229-D | 2600729229 | DEDUCTION | DED11882094 | 9/28/2018 | 9/28/2018 | 130.59 | 130.59 | 20,021.65 | 494 | | |
| 4922 | 01074864 | K-MART #4399 | 1320113420 | 1320113420 | INVOICE | | 9/28/2018 | 10/1/2018 | 130.75 | 130.75 | 20,152.40 | full unpaid | | |
| 5515 | 01076851 | K-MART #3495 | 2190836061-D | 2190836061 | DEDUCTION | DED11882090 | 9/28/2018 | 9/28/2018 | 131.43 | 131.43 | 20,283.83 | 494 | | |
| 5120 | 01082651 | K-MART#4054 | 2600830264 | 2600830264 | INVOICE | | 9/28/2018 | 10/1/2018 | 131.52 | 131.52 | 20,415.35 | full unpaid | | |
| 5536 | 01083121 | K-MART #3529 | 2600729306-D | 2600729306 | DEDUCTION | DED11882117 | 9/28/2018 | 9/28/2018 | 131.58 | 131.58 | 20,546.93 | 494 | | |
| 5207 | 01071076 | K-MART #3886 | 0600822691 | 0600822691 | INVOICE | | 9/28/2018 | 10/1/2018 | 132.55 | 132.55 | 20,679.48 | full unpaid | | |
| 4960 | 01077867 | K-MART #4381 NC  CC | 1040110490 | 1040110490 | INVOICE | | 9/28/2018 | 10/1/2018 | 137.95 | 137.95 | 20,817.43 | full unpaid | | |
| 5211 | 01071076 | K-MART #3886 | 0600822696 | 0600822696 | INVOICE | | 9/28/2018 | 10/1/2018 | 138.48 | 138.48 | 20,955.91 | full unpaid | | |
| 5505 | 01075994 | SUPER K-MART #3785 | 1920254300-D | 1920254300 | DEDUCTION | DED11882080 | 9/28/2018 | 9/28/2018 | 139.70 | 139.70 | 21,095.61 | 494 | | |
| 5513 | 01076851 | K-MART #3495 | 2190836059-D | 2190836059 | DEDUCTION | DED11882088 | 9/28/2018 | 9/28/2018 | 146.10 | 146.10 | 21,241.71 | 494 | | |
| 5006 | 01075499 | K-MART #4351 | 2210377203 | 2210377203 | INVOICE | | 9/28/2018 | 10/1/2018 | 146.23 | 146.23 | 21,387.94 | full unpaid | | |
| 4946 | 01080002 | SUPER K-MART #3251 NC | 1040109031 | 1040109031 | INVOICE | | 9/28/2018 | 10/1/2018 | 147.22 | 147.22 | 21,535.16 | full unpaid | | |
| 5305 | 01070326 | K-MART #4453 | 0200419038 | 0200419038 | INVOICE | | 9/28/2018 | 10/1/2018 | 150.49 | 150.49 | 21,685.65 | full unpaid | | |
| 4858 | 01073536 | K-MART # 4442 | 1720228953 | 1720228953 | INVOICE | | 9/28/2018 | 10/1/2018 | 151.85 | 151.85 | 21,837.50 | full unpaid | | |
| 5015 | 01076752 | K-MART #7649 | 2210380377 | 2210380377 | INVOICE | | 9/28/2018 | 10/1/2018 | 152.04 | 152.04 | 21,989.54 | full unpaid | | |
| 4961 | 01077867 | K-MART #4381 NC  CC | 1040110491 | 1040110491 | INVOICE | | 9/28/2018 | 10/1/2018 | 153.13 | 153.13 | 22,142.67 | full unpaid | | |
| 5114 | 01082651 | K-MART#4054 | 2600830258 | 2600830258 | INVOICE | | 9/28/2018 | 10/1/2018 | 153.33 | 153.33 | 22,296.00 | full unpaid | | |
| 5148 | 01083188 | K-MART #9438 | 2600830164 | 2600830164 | INVOICE | | 9/28/2018 | 10/1/2018 | 153.33 | 153.33 | 22,449.33 | full unpaid | | |
| 4952 | 01079210 | K-MART #3379 | 1040107416 | 1040107416 | INVOICE | | 9/28/2018 | 10/1/2018 | 154.79 | 154.79 | 22,604.12 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5109 | 01083154 | K-MART #4010 | 2600830519 | 2600830519 | INVOICE | | 9/28/2018 | 10/1/2018 | 156.93 | 156.93 | 22,761.05 | full unpaid | | |
| 4902 | 01074807 | K-MART #3798 | 1320115289 | 1320115289 | INVOICE | | 9/28/2018 | 10/1/2018 | 159.33 | 159.33 | 22,920.38 | full unpaid | | |
| 5105 | 01083154 | K-MART #4010 | 2600830515 | 2600830515 | INVOICE | | 9/28/2018 | 10/1/2018 | 160.69 | 160.69 | 23,081.07 | full unpaid | | |
| 5066 | 01079178 | K-MART #9420 (NYC) | 0920072636 | 0920072636 | INVOICE | | 9/28/2018 | 10/1/2018 | 162.12 | 162.12 | 23,243.19 | full unpaid | | |
| 5246 | 01074096 | K-MART #7616 | 0600824429 | 0600824429 | INVOICE | | 9/28/2018 | 10/1/2018 | 162.62 | 162.62 | 23,405.81 | full unpaid | | |
| 5523 | 01069781 | K-MART # 7229 | 1720136898-D | 1720136898 | DEDUCTION | DED11882071 | 9/28/2018 | 9/28/2018 | 167.31 | 167.31 | 23,573.12 | 494 | | |
| 4886 | 01074781 | K-MART #3172 | 1320114492 | 1320114492 | INVOICE | | 9/28/2018 | 10/1/2018 | 170.32 | 170.32 | 23,743.44 | full unpaid | | |
| 4918 | 01074864 | K-MART #4399 | 1320113416 | 1320113416 | INVOICE | | 9/28/2018 | 10/1/2018 | 171.96 | 171.96 | 23,915.40 | full unpaid | | |
| 4882 | 01080036 | K-MART #7246 | 1720228635 | 1720228635 | INVOICE | | 9/28/2018 | 10/1/2018 | 172.60 | 172.60 | 24,088.00 | full unpaid | | |
| 5309 | 01070326 | K-MART #4453 | 0200419042 | 0200419042 | INVOICE | | 9/28/2018 | 10/1/2018 | 181.21 | 181.21 | 24,269.21 | full unpaid | | |
| 5010 | 01075499 | K-MART #4351 | 2210377207 | 2210377207 | INVOICE | | 9/28/2018 | 10/1/2018 | 183.02 | 183.02 | 24,452.23 | full unpaid | | |
| 4832 | 01077610 | KMART #7109 | 2190914112 | 2190914112 | INVOICE | | 9/28/2018 | 10/1/2018 | 183.04 | 183.04 | 24,635.27 | full unpaid | | |
| 4829 | 01078303 | K-MART #3433 | 2190912984 | 2190912984 | INVOICE | | 9/28/2018 | 10/1/2018 | 190.54 | 190.54 | 24,825.81 | full unpaid | | |
| 5000 | 01076588 | K-MART #3692 | 2210379880 | 2210379880 | INVOICE | | 9/28/2018 | 10/1/2018 | 191.41 | 191.41 | 25,017.22 | full unpaid | | |
| 4995 | 01076588 | K-MART #3692 | 2210379875 | 2210379875 | INVOICE | | 9/28/2018 | 10/1/2018 | 198.06 | 198.06 | 25,215.28 | full unpaid | | |
| 5299 | 01068700 | K-MART #4355 | 0760610707 | 0760610707 | INVOICE | | 9/28/2018 | 10/1/2018 | 198.30 | 198.30 | 25,413.58 | full unpaid | | |
| 5259 | 01071993 | K-MART #3678 | 1440572999 | 1440572999 | INVOICE | | 9/28/2018 | 10/1/2018 | 200.83 | 200.83 | 25,614.41 | full unpaid | | |
| 5153 | 01083188 | K-MART #9438 | 2600830169 | 2600830169 | INVOICE | | 9/28/2018 | 10/1/2018 | 201.34 | 201.34 | 25,815.75 | full unpaid | | |
| 5554 | 01071076 | K-MART #3886 | 0600726028-D | 0600726028 | DEDUCTION | DED11882060 | 9/28/2018 | 9/28/2018 | 212.32 | 212.32 | 26,028.07 | 494 | | |
| 4830 | 01076851 | K-MART #3495 | 2190913803 | 2190913803 | INVOICE | | 9/28/2018 | 10/1/2018 | 212.39 | 212.39 | 26,240.46 | full unpaid | | |
| 5178 | 01074427 | K-MART #7169 | 2700890076 | 2700890076 | INVOICE | | 9/28/2018 | 10/1/2018 | 213.95 | 213.95 | 26,454.41 | full unpaid | | |
| 5313 | 01074559 | K-MART #7139 | 0200418674 | 0200418674 | INVOICE | | 9/28/2018 | 10/1/2018 | 214.59 | 214.59 | 26,669.00 | full unpaid | | |
| 5532 | 01083121 | K-MART #3529 | 2600729301-D | 2600729301 | DEDUCTION | DED11882113 | 9/28/2018 | 9/28/2018 | 216.87 | 216.87 | 26,885.87 | 494 | | |
| 4956 | 01079210 | K-MART #3379 | 1040107420 | 1040107420 | INVOICE | | 9/28/2018 | 10/1/2018 | 221.41 | 221.41 | 27,107.28 | full unpaid | | |
| 5062 | 01079152 | K-MART #7654 (NYC) | 0920072690 | 0920072690 | INVOICE | | 9/28/2018 | 10/1/2018 | 225.58 | 225.58 | 27,332.86 | full unpaid | | |
| 4967 | 01077867 | K-MART #4381 NC  CC | 1040110497 | 1040110497 | INVOICE | | 9/28/2018 | 10/1/2018 | 230.53 | 230.53 | 27,563.39 | full unpaid | | |
| 5174 | 01074427 | K-MART #7169 | 2700890072 | 2700890072 | INVOICE | | 9/28/2018 | 10/1/2018 | 231.37 | 231.37 | 27,794.76 | full unpaid | | |
| 4860 | 01073536 | K-MART # 4442 | 1720228955 | 1720228955 | INVOICE | | 9/28/2018 | 10/1/2018 | 237.98 | 237.98 | 28,032.74 | full unpaid | | |
| 4819 | 01314070 | KMART #3216 | 2190914369 | 2190914369 | INVOICE | | 9/28/2018 | 10/1/2018 | 242.67 | 242.67 | 28,275.41 | full unpaid | | |
| 5263 | 01071993 | K-MART #3678 | 1440573003 | 1440573003 | INVOICE | | 9/28/2018 | 10/1/2018 | 255.46 | 255.46 | 28,530.87 | full unpaid | | |
| 5291 | 01072355 | K-MART #4857 | 1440572551 | 1440572551 | INVOICE | | 9/28/2018 | 10/1/2018 | 255.46 | 255.46 | 28,786.33 | full unpaid | | |
| 4850 | 01073494 | K-MART # 4188 | 1720228932 | 1720228932 | INVOICE | | 9/28/2018 | 10/1/2018 | 256.54 | 256.54 | 29,042.87 | full unpaid | | |
| 5202 | 01069278 | K-MART #3174 | 0400918800 | 0400918800 | INVOICE | | 9/28/2018 | 10/1/2018 | 262.03 | 262.03 | 29,304.90 | full unpaid | | |
| 5194 | 01069278 | K-MART #3174 | 0400918792 | 0400918792 | INVOICE | | 9/28/2018 | 10/1/2018 | 263.71 | 263.71 | 29,568.61 | full unpaid | | |
| 5315 | 01074559 | K-MART #7139 | 0200418677 | 0200418677 | INVOICE | | 9/28/2018 | 10/1/2018 | 272.20 | 272.20 | 29,840.81 | full unpaid | | |
| 5289 | 01072355 | K-MART #4857 | 1440572549 | 1440572549 | INVOICE | | 9/28/2018 | 10/1/2018 | 284.50 | 284.50 | 30,125.31 | full unpaid | | |
| 4917 | 01074864 | K-MART #4399 | 1320113415 | 1320113415 | INVOICE | | 9/28/2018 | 10/1/2018 | 310.75 | 310.75 | 30,436.06 | full unpaid | | |
| 5055 | 01081414 | K-MART #4713 | 0920070415 | 0920070415 | INVOICE | | 9/28/2018 | 10/1/2018 | 317.58 | 317.58 | 30,753.64 | full unpaid | | |
| 4969 | 01077867 | K-MART #4381 NC  CC | 1040110499 | 1040110499 | INVOICE | | 9/28/2018 | 10/1/2018 | 324.96 | 324.96 | 31,078.60 | full unpaid | | |
| 5086 | 01077917 | K-MART #3155 | 2600830781 | 2600830781 | INVOICE | | 9/28/2018 | 10/1/2018 | 352.44 | 352.44 | 31,431.04 | full unpaid | | |
| 5524 | 01075390 | K-MART #3405 | 2210354473-D | 2210354473 | DEDUCTION | DED11882091 | 9/28/2018 | 9/28/2018 | 354.23 | 354.23 | 31,785.27 | 494 | | |
| 4913 | 01074849 | K-MART #3807 | 1320114061 | 1320114061 | INVOICE | | 9/28/2018 | 10/1/2018 | 384.58 | 384.58 | 32,169.85 | full unpaid | | |
| 4885 | 01109322 | K-MART REST. #3798 | 1320115293 | 1320115293 | INVOICE | | 9/28/2018 | 10/1/2018 | 385.44 | 385.44 | 32,555.29 | full unpaid | | |
| 5277 | 01072033 | K-MART #3834 ORD | 1440574824 | 1440574824 | INVOICE | | 9/28/2018 | 10/1/2018 | 430.83 | 430.83 | 32,986.12 | full unpaid | | |
| 5060 | 01079152 | K-MART #7654 (NYC) | 0920072688 | 0920072688 | INVOICE | | 9/28/2018 | 10/1/2018 | 434.46 | 434.46 | 33,420.58 | full unpaid | | |
| 4892 | 01074781 | K-MART #3172 | 1320114499 | 1320114499 | INVOICE | | 9/28/2018 | 10/1/2018 | 489.24 | 489.24 | 33,909.82 | full unpaid | | |
| 5269 | 01072025 | K-MART #3828 | 1440572729 | 1440572729 | INVOICE | | 9/28/2018 | 10/1/2018 | 519.03 | 519.03 | 34,428.85 | full unpaid | | |
| 5229 | 01074195 | K-MART #7274 | 0600825509 | 0600825509 | INVOICE | | 9/28/2018 | 10/1/2018 | 557.17 | 557.17 | 34,986.02 | full unpaid | | |
| 5011 | 01075499 | K-MART #4351 | 2210377208 | 2210377208 | INVOICE | | 9/28/2018 | 10/1/2018 | 560.62 | 560.62 | 35,546.64 | full unpaid | | |
| 4923 | 01074864 | K-MART #4399 | 1320113421 | 1320113421 | INVOICE | | 9/28/2018 | 10/1/2018 | 618.06 | 618.06 | 36,164.70 | full unpaid | | |
| 4947 | 01080002 | SUPER K-MART #3251 NC | 1040109032 | 1040109032 | INVOICE | | 9/28/2018 | 10/1/2018 | 636.09 | 636.09 | 36,800.79 | full unpaid | | |
| 5176 | 01074427 | K-MART #7169 | 2700890074 | 2700890074 | INVOICE | | 9/28/2018 | 10/1/2018 | 750.47 | 750.47 | 37,551.26 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4827 | 01078303 | K-MART #3433 | | 2190912982 | 2190912982 | INVOICE | | 9/28/2018 | 10/1/2018 | 758.45 | 758.45 | 38,309.71 | full unpaid | |
| 4883 | 01080036 | K-MART #7246 | | 1720228636 | 1720228636 | INVOICE | | 9/28/2018 | 10/1/2018 | 761.72 | 761.72 | 39,071.43 | full unpaid | |
| 5033 | 01074161 | K-MART #9222 | | 2210379449 | 2210379449 | INVOICE | | 9/28/2018 | 10/1/2018 | 766.60 | 766.60 | 39,838.03 | full unpaid | |
| 4851 | 01073494 | K-MART # 4188 | | 1720228933 | 1720228933 | INVOICE | | 9/28/2018 | 10/1/2018 | 787.98 | 787.98 | 40,626.01 | full unpaid | |
| 4903 | 01074807 | K-MART #3798 | | 1320115290 | 1320115290 | INVOICE | | 9/28/2018 | 10/1/2018 | 797.28 | 797.28 | 41,423.29 | full unpaid | |
| 5131 | 01082958 | K-MART #4064 | | 2600830092 | 2600830092 | INVOICE | | 9/28/2018 | 10/1/2018 | 797.82 | 797.82 | 42,221.11 | full unpaid | |
| 5239 | 01078980 | K-MART #7460 | | 0600824840 | 0600824840 | INVOICE | | 9/28/2018 | 10/1/2018 | 828.36 | 828.36 | 43,049.47 | full unpaid | |
| 4810 | 01075994 | SUPER K-MART #3785 | | 1920383559 | 1920383559 | INVOICE | | 9/28/2018 | 10/1/2018 | 835.21 | 835.21 | 43,884.68 | full unpaid | |
| 5142 | 01082446 | K-MART #7372 | | 2600830282 | 2600830282 | INVOICE | | 9/28/2018 | 10/1/2018 | 857.99 | 857.99 | 44,742.67 | full unpaid | |
| 4937 | 01075051 | K-MART #7717 | | 1320113228 | 1320113228 | INVOICE | | 9/28/2018 | 10/1/2018 | 898.66 | 898.66 | 45,641.33 | full unpaid | |
| 4872 | 01069781 | K-MART # 7229 | | 1720229064 | 1720229064 | INVOICE | | 9/28/2018 | 10/1/2018 | 899.58 | 899.58 | 46,540.91 | full unpaid | |
| 4990 | 01079434 | K-MART #9122 NC | | 1040107573 | 1040107573 | INVOICE | | 9/28/2018 | 10/1/2018 | 934.90 | 934.90 | 47,475.81 | full unpaid | |
| 5164 | 01073064 | K-MART #9693 | | 2600829663 | 2600829663 | INVOICE | | 9/28/2018 | 10/1/2018 | 968.78 | 968.78 | 48,444.59 | full unpaid | |
| 4914 | 01074849 | K-MART #3807 | | 1320114062 | 1320114062 | INVOICE | | 9/28/2018 | 10/1/2018 | 977.68 | 977.68 | 49,422.27 | full unpaid | |
| 5110 | 01083154 | K-MART #4010 | | 2600830520 | 2600830520 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,002.16 | 1,002.16 | 50,424.43 | full unpaid | |
| 4893 | 01074781 | K-MART #3172 | | 1320114500 | 1320114500 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,004.44 | 1,004.44 | 51,428.87 | full unpaid | |
| 5223 | 01071357 | K-MART #4112 | | 0600825222 | 0600825222 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,009.43 | 1,009.43 | 52,438.30 | full unpaid | |
| 5300 | 01068700 | K-MART #4355 | | 0760610708 | 0760610708 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,055.74 | 1,055.74 | 53,494.04 | full unpaid | |
| 5121 | 01082651 | K-MART#4054 | | 2600830265 | 2600830265 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,056.07 | 1,056.07 | 54,550.11 | full unpaid | |
| 5290 | 01072355 | K-MART #4857 | | 1440572550 | 1440572550 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,088.34 | 1,088.34 | 55,638.45 | full unpaid | |
| 5154 | 01083188 | K-MART #9438 | | 2600830170 | 2600830170 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,088.72 | 1,088.72 | 56,727.17 | full unpaid | |
| 5042 | 01074526 | K-MART #9309 | | 2210379544 | 2210379544 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,097.90 | 1,097.90 | 57,825.07 | full unpaid | |
| 5001 | 01076588 | K-MART #3692 | | 2210379881 | 2210379881 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,134.29 | 1,134.29 | 58,959.36 | full unpaid | |
| 5212 | 01071076 | K-MART #3886 | | 0600822697 | 0600822697 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,151.29 | 1,151.29 | 60,110.65 | full unpaid | |
| 5081 | 01075176 | K-MART #7034 | | 0300398171 | 0300398171 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,226.80 | 1,226.80 | 61,337.45 | full unpaid | |
| 4861 | 01073536 | K-MART # 4442 | | 1720228956 | 1720228956 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,237.83 | 1,237.83 | 62,575.28 | full unpaid | |
| 4981 | 01073114 | K-MART #7068 | | 1040107198 | 1040107198 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,257.70 | 1,257.70 | 63,832.98 | full unpaid | |
| 5087 | 01077917 | K-MART #3155 | | 2600830782 | 2600830782 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,339.28 | 1,339.28 | 65,172.26 | full unpaid | |
| 5056 | 01081414 | K-MART #4713 | | 0920070416 | 0920070416 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,341.98 | 1,341.98 | 66,514.24 | full unpaid | |
| 5310 | 01070326 | K-MART #4453 | | 0200419043 | 0200419043 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,352.66 | 1,352.66 | 67,866.90 | full unpaid | |
| 5188 | 01083105 | K-MART #9409 | | 2510037131 | 2510037131 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,366.21 | 1,366.21 | 69,233.11 | full unpaid | |
| 5100 | 01083121 | K-MART #3529 | | 2600830380 | 2600830380 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,377.62 | 1,377.62 | 70,610.73 | full unpaid | |
| 5249 | 01125815 | K-MART REST #104857 | | 1440572552 | 1440572552 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,380.32 | 1,380.32 | 71,991.05 | full unpaid | |
| 4924 | 01074864 | K-MART #4399 | | 1320113422 | 1320113422 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,409.05 | 1,409.05 | 73,400.10 | full unpaid | |
| 5024 | 01076752 | K-MART #7649 | | 2210380386 | 2210380386 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,454.17 | 1,454.17 | 74,854.27 | full unpaid | |
| 5203 | 01069278 | K-MART #3174 | | 0400918801 | 0400918801 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,458.03 | 1,458.03 | 76,312.30 | full unpaid | |
| 4970 | 01077867 | K-MART #4381 NC  CC | | 1040110500 | 1040110500 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,472.57 | 1,472.57 | 77,784.87 | full unpaid | |
| 4839 | 01077610 | KMART #7109 | | 2190914119 | 2190914119 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,498.03 | 1,498.03 | 79,282.90 | full unpaid | |
| 5247 | 01074096 | K-MART #7616 | | 0600824430 | 0600824430 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,588.76 | 1,588.76 | 80,871.66 | full unpaid | |
| 4957 | 01079210 | K-MART #3379 | | 1040107421 | 1040107421 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,628.14 | 1,628.14 | 82,499.80 | full unpaid | |
| 4820 | 01314070 | KMART #3216 | | 2190914370 | 2190914370 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,902.88 | 1,902.88 | 84,402.68 | full unpaid | |
| 5321 | 01074559 | K-MART #7139 | | 0200418683 | 0200418683 | INVOICE | | 9/28/2018 | 10/1/2018 | 1,908.55 | 1,908.55 | 86,311.23 | full unpaid | |
| 5260 | 01071993 | K-MART #3678 | | 1440573000 | 1440573000 | INVOICE | | 9/28/2018 | 10/1/2018 | 2,102.25 | 2,102.25 | 88,413.48 | full unpaid | |
| 9566 | 01125815 | K-MART REST #104857 | | 1446572552 | 1446572552 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (1,311.30) | (1,311.30) | 87,102.18 | Credits | |
| 7299 | 1809517 | | 3486 | | 2191918703 | | | 9/29/2018 | 1/14/2019 | (150.00) | (150.00) | 86,952.18 | Totes | Credit Memo |
| 7596 | 1809517 | | 3810 | | 2511041211 | | | 9/29/2018 | 1/14/2019 | (150.00) | (150.00) | 86,802.18 | Totes | Credit Memo |
| 9556 | 01073809 | K-MART #7006 | | 0306394977 | 0306394977 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (97.58) | (97.58) | 86,704.60 | Credits | |
| 8019 | 1809517 | | 4399 | | 1321120375 | | | 9/29/2018 | 1/14/2019 | (90.00) | (90.00) | 86,614.60 | Totes | Credit Memo |
| 7893 | 1809517 | | 4257 | | 2601835815 | | | 9/29/2018 | 1/14/2019 | (80.00) | (80.00) | 86,534.60 | Totes | Credit Memo |
| 7447 | 1809517 | | 3707 | | 501027245 | | | 9/29/2018 | 1/14/2019 | (70.00) | (70.00) | 86,464.60 | Totes | Credit Memo |
| 8680 | 1809517 | | 7374 | | 2511041204 | | | 9/29/2018 | 1/14/2019 | (70.00) | (70.00) | 86,394.60 | Totes | Credit Memo |
| 8979 | 1809517 | | 7777 | | 2511041201 | | | 9/29/2018 | 1/14/2019 | (70.00) | (70.00) | 86,324.60 | Totes | Credit Memo |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9565 | 01073965 | K-MART #9608 | 0406916916 | 0406916916 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (64.83) | (64.83) | 86,259.77 | Credits | | |
| 7424 | 1809517 | 3667 | | 1921391547 | | | 9/29/2018 | 1/14/2019 | (60.00) | (60.00) | 86,199.77 | Totes | Credit Memo | |
| 8454 | 1809517 | 7083 | | 2601835813 | | | 9/29/2018 | 1/14/2019 | (60.00) | (60.00) | 86,139.77 | Totes | Credit Memo | |
| 7641 | 1809517 | 3834 | | 1441584619 | | | 9/29/2018 | 1/14/2019 | (50.00) | (50.00) | 86,089.77 | Totes | Credit Memo | |
| 8416 | 1809517 | 7042 | | 1041119832 | | | 9/29/2018 | 1/14/2019 | (50.00) | (50.00) | 86,039.77 | Totes | Credit Memo | |
| 9078 | 1809517 | 9328 | | 1441584627 | | | 9/29/2018 | 1/14/2019 | (50.00) | (50.00) | 85,989.77 | Totes | Credit Memo | |
| 9206 | 1809517 | 9423 | | 921077093 | | | 9/29/2018 | 1/14/2019 | (50.00) | (50.00) | 85,939.77 | Totes | Credit Memo | |
| 9560 | 01082115 | K-MART #3911 | 2516032478 | 2516032478 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (46.34) | (46.34) | 85,893.43 | Credits | | |
| 9551 | 01075853 | K-MART #3471 | 1926360402 | 1926360402 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (41.65) | (41.65) | 85,851.78 | Credits | | |
| 7533 | 1809517 | 3750 | | 2211385770 | | | 9/29/2018 | 1/14/2019 | (40.00) | (40.00) | 85,811.78 | Totes | Credit Memo | |
| 7655 | 1809517 | 3839 | | 301401564 | | | 9/29/2018 | 1/14/2019 | (40.00) | (40.00) | 85,771.78 | Totes | Credit Memo | |
| 7680 | 1809517 | 3851 | | 2211385823 | | | 9/29/2018 | 1/14/2019 | (40.00) | (40.00) | 85,731.78 | Totes | Credit Memo | |
| 8953 | 1809517 | 7756 | | 401920771 | | | 9/29/2018 | 1/14/2019 | (40.00) | (40.00) | 85,691.78 | Totes | Credit Memo | |
| 9220 | 1809517 | 9463 | | 2511041199 | | | 9/29/2018 | 1/14/2019 | (40.00) | (40.00) | 85,651.78 | Totes | Credit Memo | |
| 9277 | 1809517 | 9608 | | 401920767 | | | 9/29/2018 | 1/14/2019 | (40.00) | (40.00) | 85,611.78 | Totes | Credit Memo | |
| 9557 | 01075176 | K-MART #7034 | 0306398161 | 0306398161 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (34.97) | (34.97) | 85,576.81 | Credits | | |
| 9558 | 01082362 | K-MART #3266 | 2516032800 | 2516032800 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (33.63) | (33.63) | 85,543.18 | Credits | | |
| 8714 | 1809517 | 7415 | | 1321120363 | | | 9/29/2018 | 1/14/2019 | (30.00) | (30.00) | 85,513.18 | Totes | Credit Memo | |
| 9553 | 01075507 | K-MART #3059 | 2216377372 | 2216377372 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (28.91) | (28.91) | 85,484.27 | Credits | | |
| 9554 | 01079202 | K-MART #3415 | 0926068218 | 0926068218 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (27.43) | (27.43) | 85,456.84 | Credits | | |
| 9552 | 01071233 | K-MART #9385 | 1046103460 | 1046103460 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (24.32) | (24.32) | 85,432.52 | Credits | | |
| 9562 | 01081513 | K-MART #7374 | 2516032360 | 2516032360 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (24.10) | (24.10) | 85,408.42 | Credits | | |
| 9564 | 01084160 | K MART #9463 | 2516031651 | 2516031651 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (21.64) | (21.64) | 85,386.78 | Credits | | |
| 7130 | 1809517 | 3345 | | 401920772 | | | 9/29/2018 | 1/14/2019 | (20.00) | (20.00) | 85,366.78 | Totes | Credit Memo | |
| 7793 | 1809517 | 4047 | | 1441584606 | | | 9/29/2018 | 1/14/2019 | (20.00) | (20.00) | 85,346.78 | Totes | Credit Memo | |
| 9563 | 01081927 | K-MART #7746 | 2516032187 | 2516032187 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (19.49) | (19.49) | 85,327.29 | Credits | | |
| 9561 | 01071761 | K-MART #3963 | 2516032467 | 2516032467 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (16.24) | (16.24) | 85,311.05 | Credits | | |
| 9559 | 01082453 | K-MART #3884 | 2516032581 | 2516032581 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (11.06) | (11.06) | 85,299.99 | Credits | | |
| 9555 | 01074054 | K-MART #3839 | 0306394136 | 0306394136 | CREDIT MEMO | | 9/29/2018 | 10/2/2018 | (10.80) | (10.80) | 85,289.19 | Credits | | |
| 7672 | 1809517 | 3842 | | 401920773 | | | 9/29/2018 | 1/14/2019 | (10.00) | (10.00) | 85,279.19 | Totes | Credit Memo | |
| 7719 | 1809517 | 3945 | | 401920770 | | | 9/29/2018 | 1/14/2019 | (10.00) | (10.00) | 85,269.19 | Totes | Credit Memo | |
| 9385 | 1809517 | 9808 | | 301401557 | | | 9/29/2018 | 1/14/2019 | (10.00) | (10.00) | 85,259.19 | Totes | Credit Memo | |
| 4633 | 01075390 | K-MART #3405 | 2210383820 | 2210383820 | INVOICE | | 9/29/2018 | 10/2/2018 | 2.32 | 2.32 | 85,261.51 | full unpaid | | |
| 4770 | 01072314 | K-MART #4706 | 1440577134 | 1440577134 | INVOICE | | 9/29/2018 | 10/2/2018 | 2.43 | 2.43 | 85,263.94 | full unpaid | | |
| 4639 | 01073924 | K-MART # 9096 NT | 2600831732 | 2600831732 | INVOICE | | 9/29/2018 | 10/2/2018 | 2.44 | 2.44 | 85,266.38 | full unpaid | | |
| 4695 | 01071670 | K-MART #4457 | 0400920398 | 0400920398 | INVOICE | | 9/29/2018 | 10/2/2018 | 4.30 | 4.30 | 85,270.68 | full unpaid | | |
| 4733 | 01071944 | K-MART #3235 | 1440579374 | 1440579374 | INVOICE | | 9/29/2018 | 10/2/2018 | 6.96 | 6.96 | 85,277.64 | full unpaid | | |
| 4717 | 01071910 | K-MART #3127 | 1440574868 | 1440574868 | INVOICE | | 9/29/2018 | 10/2/2018 | 8.00 | 8.00 | 85,285.64 | full unpaid | | |
| 4746 | 01071977 | K-MART #3368 | 1440577329 | 1440577329 | INVOICE | | 9/29/2018 | 10/2/2018 | 8.00 | 8.00 | 85,293.64 | full unpaid | | |
| 4769 | 01072314 | K-MART #4706 | 1440577133 | 1440577133 | INVOICE | | 9/29/2018 | 10/2/2018 | 8.00 | 8.00 | 85,301.64 | full unpaid | | |
| 4661 | 01082933 | K-MART #9353 | 2700893064 | 2700893064 | INVOICE | | 9/29/2018 | 10/2/2018 | 8.00 | 8.00 | 85,309.64 | full unpaid | | |
| 4674 | 01069351 | K-MART #3412 | 0400920287 | 0400920287 | INVOICE | | 9/29/2018 | 10/2/2018 | 8.66 | 8.66 | 85,318.30 | full unpaid | | |
| 4764 | 01072009 | K-MART #3699 | 1440577272 | 1440577272 | INVOICE | | 9/29/2018 | 10/2/2018 | 8.66 | 8.66 | 85,326.96 | full unpaid | | |
| 4789 | 01072512 | K-MART #7639 | 1440579424 | 1440579424 | INVOICE | | 9/29/2018 | 10/2/2018 | 8.66 | 8.66 | 85,335.62 | full unpaid | | |
| 4707 | 01074492 | K-MART #9797 | 0400920230 | 0400920230 | INVOICE | | 9/29/2018 | 10/2/2018 | 9.05 | 9.05 | 85,344.67 | full unpaid | | |
| 4676 | 01069351 | K-MART #3412 | 0400920289 | 0400920289 | INVOICE | | 9/29/2018 | 10/2/2018 | 9.28 | 9.28 | 85,353.95 | full unpaid | | |
| 4719 | 01071910 | K-MART #3127 | 1440574870 | 1440574870 | INVOICE | | 9/29/2018 | 10/2/2018 | 9.28 | 9.28 | 85,363.23 | full unpaid | | |
| 4735 | 01071944 | K-MART #3235 | 1440579376 | 1440579376 | INVOICE | | 9/29/2018 | 10/2/2018 | 9.28 | 9.28 | 85,372.51 | full unpaid | | |
| 4755 | 01071985 | K-MART #3483 | 1440574798 | 1440574798 | INVOICE | | 9/29/2018 | 10/2/2018 | 9.28 | 9.28 | 85,381.79 | full unpaid | | |
| 4787 | 01072512 | K-MART #7639 | 1440579422 | 1440579422 | INVOICE | | 9/29/2018 | 10/2/2018 | 9.28 | 9.28 | 85,391.07 | full unpaid | | |
| 4652 | 01082743 | K-MART #4304 SC | 2700892669 | 2700892669 | INVOICE | | 9/29/2018 | 10/2/2018 | 9.28 | 9.28 | 85,400.35 | full unpaid | | |
| 7064 | 1809517 | 3268 | | 2511041210 | | | 9/29/2018 | 1/14/2019 | 10.00 | 10.00 | 85,410.35 | Totes | Invoice | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7556 | 1809517 | | 3798 | | 1321120380 | | 9/29/2018 | 1/14/2019 | 10.00 | 10.00 | 85,420.35 | Totes | Invoice | |
| 7749 | 1809517 | | 3982 | | 401920765 | | 9/29/2018 | 1/14/2019 | 10.00 | 10.00 | 85,430.35 | Totes | Invoice | |
| 8492 | 1809517 | | 7133 | | 2191918701 | | 9/29/2018 | 1/14/2019 | 10.00 | 10.00 | 85,440.35 | Totes | Invoice | |
| 8696 | 1809517 | | 7383 | | 2601835816 | | 9/29/2018 | 1/14/2019 | 10.00 | 10.00 | 85,450.35 | Totes | Invoice | |
| 9118 | 1809517 | | 9392 | | 921077099 | | 9/29/2018 | 1/14/2019 | 10.00 | 10.00 | 85,460.35 | Totes | Invoice | |
| 4729 | 01071944 | K-MART #3235 | | 1440579370 | 1440579370 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.15 | 10.15 | 85,470.50 | full unpaid | | |
| 4731 | 01071944 | K-MART #3235 | | 1440579372 | 1440579372 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.15 | 10.15 | 85,480.65 | full unpaid | | |
| 4775 | 01072314 | K-MART #4706 | | 1440577139 | 1440577139 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.15 | 10.15 | 85,490.80 | full unpaid | | |
| 4783 | 01072512 | K-MART #7639 | | 1440579418 | 1440579418 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.15 | 10.15 | 85,500.95 | full unpaid | | |
| 4777 | 01072314 | K-MART #4706 | | 1440577142 | 1440577142 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.23 | 10.23 | 85,511.18 | full unpaid | | |
| 4750 | 01071985 | K-MART #3483 | | 1440574793 | 1440574793 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.40 | 10.40 | 85,521.58 | full unpaid | | |
| 4670 | 01069351 | K-MART #3412 | | 0400920283 | 0400920283 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.44 | 10.44 | 85,532.02 | full unpaid | | |
| 4617 | 01079921 | K-MART #7243 | | 1040108088 | 1040108088 | INVOICE | | 9/29/2018 | 10/2/2018 | 10.81 | 10.81 | 85,542.83 | full unpaid | | |
| 4771 | 01072314 | K-MART #4706 | | 1440577135 | 1440577135 | INVOICE | | 9/29/2018 | 10/2/2018 | 11.59 | 11.59 | 85,554.42 | full unpaid | | |
| 4653 | 01082743 | K-MART #4304 SC | | 2700892670 | 2700892670 | INVOICE | | 9/29/2018 | 10/2/2018 | 11.59 | 11.59 | 85,566.01 | full unpaid | | |
| 4709 | 01074492 | K-MART #9797 | | 0400920232 | 0400920232 | INVOICE | | 9/29/2018 | 10/2/2018 | 11.67 | 11.67 | 85,577.68 | full unpaid | | |
| 4741 | 01071977 | K-MART #3368 | | 1440577324 | 1440577324 | INVOICE | | 9/29/2018 | 10/2/2018 | 11.98 | 11.98 | 85,589.66 | full unpaid | | |
| 4683 | 01069989 | K-MART #3725 | | 0400920305 | 0400920305 | INVOICE | | 9/29/2018 | 10/2/2018 | 13.20 | 13.20 | 85,602.86 | full unpaid | | |
| 4734 | 01071944 | K-MART #3235 | | 1440579375 | 1440579375 | INVOICE | | 9/29/2018 | 10/2/2018 | 13.24 | 13.24 | 85,616.10 | full unpaid | | |
| 4715 | 01071910 | K-MART #3127 | | 1440574866 | 1440574866 | INVOICE | | 9/29/2018 | 10/2/2018 | 14.65 | 14.65 | 85,630.75 | full unpaid | | |
| 4669 | 01069351 | K-MART #3412 | | 0400920282 | 0400920282 | INVOICE | | 9/29/2018 | 10/2/2018 | 15.41 | 15.41 | 85,646.16 | full unpaid | | |
| 4776 | 01072314 | K-MART #4706 | | 1440577140 | 1440577140 | INVOICE | | 9/29/2018 | 10/2/2018 | 17.03 | 17.03 | 85,663.19 | full unpaid | | |
| 4784 | 01072512 | K-MART #7639 | | 1440579419 | 1440579419 | INVOICE | | 9/29/2018 | 10/2/2018 | 17.44 | 17.44 | 85,680.63 | full unpaid | | |
| 4799 | 01072553 | K-MART #9328 | | 1440578927 | 1440578927 | INVOICE | | 9/29/2018 | 10/2/2018 | 17.65 | 17.65 | 85,698.28 | full unpaid | | |
| 4766 | 01072009 | K-MART #3699 | | 1440577274 | 1440577274 | INVOICE | | 9/29/2018 | 10/2/2018 | 18.30 | 18.30 | 85,716.58 | full unpaid | | |
| 4630 | 01075390 | K-MART #3405 | | 2210383817 | 2210383817 | INVOICE | | 9/29/2018 | 10/2/2018 | 18.78 | 18.78 | 85,735.36 | full unpaid | | |
| 4616 | 01079921 | K-MART #7243 | | 1040108087 | 1040108087 | INVOICE | | 9/29/2018 | 10/2/2018 | 18.78 | 18.78 | 85,754.14 | full unpaid | | |
| 4646 | 01082743 | K-MART #4304 SC | | 2700892663 | 2700892663 | INVOICE | | 9/29/2018 | 10/2/2018 | 19.68 | 19.68 | 85,773.82 | full unpaid | | |
| 7283 | 1809517 | | 3483 | | 1441584634 | | 9/29/2018 | 1/14/2019 | 20.00 | 20.00 | 85,793.82 | Totes | Invoice | |
| 7946 | 1809517 | | 4349 | | 401920764 | | 9/29/2018 | 1/14/2019 | 20.00 | 20.00 | 85,813.82 | Totes | Invoice | |
| 8313 | 1809517 | | 4868 | | 921077094 | | 9/29/2018 | 1/14/2019 | 20.00 | 20.00 | 85,833.82 | Totes | Invoice | |
| 8563 | 1809517 | | 7192 | | 2511041203 | | 9/29/2018 | 1/14/2019 | 20.00 | 20.00 | 85,853.82 | Totes | Invoice | |
| 4721 | 01071910 | K-MART #3127 | | 1440574872 | 1440574872 | INVOICE | | 9/29/2018 | 10/2/2018 | 20.51 | 20.51 | 85,874.33 | full unpaid | | |
| 4752 | 01071985 | K-MART #3483 | | 1440574795 | 1440574795 | INVOICE | | 9/29/2018 | 10/2/2018 | 20.77 | 20.77 | 85,895.10 | full unpaid | | |
| 4788 | 01072512 | K-MART #7639 | | 1440579423 | 1440579423 | INVOICE | | 9/29/2018 | 10/2/2018 | 21.99 | 21.99 | 85,917.09 | full unpaid | | |
| 4664 | 01082933 | K-MART #9353 | | 2700893067 | 2700893067 | INVOICE | | 9/29/2018 | 10/2/2018 | 22.22 | 22.22 | 85,939.31 | full unpaid | | |
| 4626 | 01075390 | K-MART #3405 | | 2210383813 | 2210383813 | INVOICE | | 9/29/2018 | 10/2/2018 | 22.37 | 22.37 | 85,961.68 | full unpaid | | |
| 4728 | 01071944 | K-MART #3235 | | 1440579369 | 1440579369 | INVOICE | | 9/29/2018 | 10/2/2018 | 23.07 | 23.07 | 85,984.75 | full unpaid | | |
| 4716 | 01071910 | K-MART #3127 | | 1440574867 | 1440574867 | INVOICE | | 9/29/2018 | 10/2/2018 | 23.51 | 23.51 | 86,008.26 | full unpaid | | |
| 4724 | 01071910 | K-MART #3127 | | 1440574876 | 1440574876 | INVOICE | | 9/29/2018 | 10/2/2018 | 23.97 | 23.97 | 86,032.23 | full unpaid | | |
| 4659 | 01082933 | K-MART #9353 | | 2700893062 | 2700893062 | INVOICE | | 9/29/2018 | 10/2/2018 | 23.97 | 23.97 | 86,056.20 | full unpaid | | |
| 4642 | 01073924 | K-MART # 9096 NT | | 2600831735 | 2600831735 | INVOICE | | 9/29/2018 | 10/2/2018 | 24.03 | 24.03 | 86,080.23 | full unpaid | | |
| 4640 | 01073924 | K-MART # 9096 NT | | 2600831733 | 2600831733 | INVOICE | | 9/29/2018 | 10/2/2018 | 24.16 | 24.16 | 86,104.39 | full unpaid | | |
| 4760 | 01072009 | K-MART #3699 | | 1440577268 | 1440577268 | INVOICE | | 9/29/2018 | 10/2/2018 | 24.58 | 24.58 | 86,128.97 | full unpaid | | |
| 4641 | 01073924 | K-MART # 9096 NT | | 2600831734 | 2600831734 | INVOICE | | 9/29/2018 | 10/2/2018 | 24.63 | 24.63 | 86,153.60 | full unpaid | | |
| 4693 | 01071670 | K-MART #4457 | | 0400920396 | 0400920396 | INVOICE | | 9/29/2018 | 10/2/2018 | 24.86 | 24.86 | 86,178.46 | full unpaid | | |
| 4758 | 01071985 | K-MART #3483 | | 1440574803 | 1440574803 | INVOICE | | 9/29/2018 | 10/2/2018 | 25.03 | 25.03 | 86,203.49 | full unpaid | | |
| 4658 | 01082933 | K-MART #9353 | | 2700893061 | 2700893061 | INVOICE | | 9/29/2018 | 10/2/2018 | 26.12 | 26.12 | 86,229.61 | full unpaid | | |
| 4768 | 01072314 | K-MART #4706 | | 1440577132 | 1440577132 | INVOICE | | 9/29/2018 | 10/2/2018 | 26.44 | 26.44 | 86,256.05 | full unpaid | | |
| 4742 | 01071977 | K-MART #3368 | | 1440577325 | 1440577325 | INVOICE | | 9/29/2018 | 10/2/2018 | 26.66 | 26.66 | 86,282.71 | full unpaid | | |
| 4619 | 01079921 | K-MART #7243 | | 1040108090 | 1040108090 | INVOICE | | 9/29/2018 | 10/2/2018 | 26.78 | 26.78 | 86,309.49 | full unpaid | | |
| 4762 | 01072009 | K-MART #3699 | | 1440577270 | 1440577270 | INVOICE | | 9/29/2018 | 10/2/2018 | 26.92 | 26.92 | 86,336.41 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4747 | 01071977 | K-MART #3368 | 1440577330 | 1440577330 | INVOICE | | 9/29/2018 | 10/2/2018 | 27.73 | 27.73 | 86,364.14 | full unpaid | | |
| 4800 | 01072553 | K-MART #9328 | 1440578928 | 1440578928 | INVOICE | | 9/29/2018 | 10/2/2018 | 27.84 | 27.84 | 86,391.98 | full unpaid | | |
| 4638 | 01073924 | K-MART # 9096 NT | 2600831731 | 2600831731 | INVOICE | | 9/29/2018 | 10/2/2018 | 27.96 | 27.96 | 86,419.94 | full unpaid | | |
| 4631 | 01075390 | K-MART #3405 | 2210383818 | 2210383818 | INVOICE | | 9/29/2018 | 10/2/2018 | 28.22 | 28.22 | 86,448.16 | full unpaid | | |
| 4686 | 01069989 | K-MART #3725 | 0400920308 | 0400920308 | INVOICE | | 9/29/2018 | 10/2/2018 | 29.18 | 29.18 | 86,477.34 | full unpaid | | |
| 4765 | 01072009 | K-MART #3699 | 1440577273 | 1440577273 | INVOICE | | 9/29/2018 | 10/2/2018 | 29.18 | 29.18 | 86,506.52 | full unpaid | | |
| 4711 | 01074492 | K-MART #9797 | 0400920234 | 0400920234 | INVOICE | | 9/29/2018 | 10/2/2018 | 29.42 | 29.42 | 86,535.94 | full unpaid | | |
| 8290 | 1809517 | | 4819 | 401920768 | | | 9/29/2018 | 1/14/2019 | 30.00 | 30.00 | 86,565.94 | Totes | Invoice | |
| 4782 | 01072512 | K-MART #7639 | 1440579417 | 1440579417 | INVOICE | | 9/29/2018 | 10/2/2018 | 31.09 | 31.09 | 86,597.03 | full unpaid | | |
| 4791 | 01072512 | K-MART #7639 | 1440579426 | 1440579426 | INVOICE | | 9/29/2018 | 10/2/2018 | 31.10 | 31.10 | 86,628.13 | full unpaid | | |
| 4708 | 01074492 | K-MART #9797 | 0400920231 | 0400920231 | INVOICE | | 9/29/2018 | 10/2/2018 | 33.54 | 33.54 | 86,661.67 | full unpaid | | |
| 4620 | 01075390 | K-MART #3405 | 2210383807 | 2210383807 | INVOICE | | 9/29/2018 | 10/2/2018 | 33.58 | 33.58 | 86,695.25 | full unpaid | | |
| 4785 | 01072512 | K-MART #7639 | 1440579420 | 1440579420 | INVOICE | | 9/29/2018 | 10/2/2018 | 33.79 | 33.79 | 86,729.04 | full unpaid | | |
| 4668 | 01069351 | K-MART #3412 | 0400920281 | 0400920281 | INVOICE | | 9/29/2018 | 10/2/2018 | 34.18 | 34.18 | 86,763.22 | full unpaid | | |
| 4698 | 01071670 | K-MART #4457 | 0400920401 | 0400920401 | INVOICE | | 9/29/2018 | 10/2/2018 | 34.84 | 34.84 | 86,798.06 | full unpaid | | |
| 4781 | 01072512 | K-MART #7639 | 1440579416 | 1440579416 | INVOICE | | 9/29/2018 | 10/2/2018 | 35.37 | 35.37 | 86,833.43 | full unpaid | | |
| 4773 | 01072314 | K-MART #4706 | 1440577137 | 1440577137 | INVOICE | | 9/29/2018 | 10/2/2018 | 36.20 | 36.20 | 86,869.63 | full unpaid | | |
| 4798 | 01072553 | K-MART #9328 | 1440578926 | 1440578926 | INVOICE | | 9/29/2018 | 10/2/2018 | 37.04 | 37.04 | 86,906.67 | full unpaid | | |
| 4795 | 01072553 | K-MART #9328 | 1440578923 | 1440578923 | INVOICE | | 9/29/2018 | 10/2/2018 | 37.33 | 37.33 | 86,944.00 | full unpaid | | |
| 4629 | 01075390 | K-MART #3405 | 2210383816 | 2210383816 | INVOICE | | 9/29/2018 | 10/2/2018 | 38.64 | 38.64 | 86,982.64 | full unpaid | | |
| 4749 | 01071985 | K-MART #3483 | 1440574792 | 1440574792 | INVOICE | | 9/29/2018 | 10/2/2018 | 39.92 | 39.92 | 87,022.56 | full unpaid | | |
| 7350 | 1809517 | | 3527 | 2511041219 | | | 9/29/2018 | 1/14/2019 | 40.00 | 40.00 | 87,062.56 | Totes | Invoice | |
| 8883 | 1809517 | | 7699 | 2511041209 | | | 9/29/2018 | 1/14/2019 | 40.00 | 40.00 | 87,102.56 | Totes | Invoice | |
| 8922 | 1809517 | | 7746 | 2511041215 | | | 9/29/2018 | 1/14/2019 | 40.00 | 40.00 | 87,142.56 | Totes | Invoice | |
| 4662 | 01082933 | K-MART #9353 | 2700893065 | 2700893065 | INVOICE | | 9/29/2018 | 10/2/2018 | 40.03 | 40.03 | 87,182.59 | full unpaid | | |
| 4705 | 01074492 | K-MART #9797 | 0400920228 | 0400920228 | INVOICE | | 9/29/2018 | 10/2/2018 | 40.41 | 40.41 | 87,223.00 | full unpaid | | |
| 4682 | 01069989 | K-MART #3725 | 0400920304 | 0400920304 | INVOICE | | 9/29/2018 | 10/2/2018 | 42.00 | 42.00 | 87,265.00 | full unpaid | | |
| 4759 | 01072009 | K-MART #3699 | 1440577267 | 1440577267 | INVOICE | | 9/29/2018 | 10/2/2018 | 44.09 | 44.09 | 87,309.09 | full unpaid | | |
| 4663 | 01082933 | K-MART #9353 | 2700893066 | 2700893066 | INVOICE | | 9/29/2018 | 10/2/2018 | 46.17 | 46.17 | 87,355.26 | full unpaid | | |
| 4650 | 01082743 | K-MART #4304 SC | 2700892667 | 2700892667 | INVOICE | | 9/29/2018 | 10/2/2018 | 46.61 | 46.61 | 87,401.87 | full unpaid | | |
| 4763 | 01072009 | K-MART #3699 | 1440577271 | 1440577271 | INVOICE | | 9/29/2018 | 10/2/2018 | 47.00 | 47.00 | 87,448.87 | full unpaid | | |
| 4754 | 01071985 | K-MART #3483 | 1440574797 | 1440574797 | INVOICE | | 9/29/2018 | 10/2/2018 | 47.54 | 47.54 | 87,496.41 | full unpaid | | |
| 4643 | 01073924 | K-MART # 9096 NT | 2600831736 | 2600831736 | INVOICE | | 9/29/2018 | 10/2/2018 | 47.82 | 47.82 | 87,544.23 | full unpaid | | |
| 4727 | 01071944 | K-MART #3235 | 1440579368 | 1440579368 | INVOICE | | 9/29/2018 | 10/2/2018 | 48.59 | 48.59 | 87,592.82 | full unpaid | | |
| 4628 | 01075390 | K-MART #3405 | 2210383815 | 2210383815 | INVOICE | | 9/29/2018 | 10/2/2018 | 49.52 | 49.52 | 87,642.34 | full unpaid | | |
| 7152 | 1809517 | | 3371 | 1041119829 | | | 9/29/2018 | 1/14/2019 | 50.00 | 50.00 | 87,692.34 | Totes | Invoice | |
| 7738 | 1809517 | | 3949 | 2511041216 | | | 9/29/2018 | 1/14/2019 | 50.00 | 50.00 | 87,742.34 | Totes | Invoice | |
| 8554 | 1809517 | | 7177 | 2511041218 | | | 9/29/2018 | 1/14/2019 | 50.00 | 50.00 | 87,792.34 | Totes | Invoice | |
| 4697 | 01071670 | K-MART #4457 | 0400920400 | 0400920400 | INVOICE | | 9/29/2018 | 10/2/2018 | 50.66 | 50.66 | 87,843.00 | full unpaid | | |
| 4615 | 01079921 | K-MART #7243 | 1040108086 | 1040108086 | INVOICE | | 9/29/2018 | 10/2/2018 | 52.73 | 52.73 | 87,895.73 | full unpaid | | |
| 4647 | 01082743 | K-MART #4304 SC | 2700892664 | 2700892664 | INVOICE | | 9/29/2018 | 10/2/2018 | 53.48 | 53.48 | 87,949.21 | full unpaid | | |
| 4648 | 01082743 | K-MART #4304 SC | 2700892665 | 2700892665 | INVOICE | | 9/29/2018 | 10/2/2018 | 54.85 | 54.85 | 88,004.06 | full unpaid | | |
| 4645 | 01082743 | K-MART #4304 SC | 2700892662 | 2700892662 | INVOICE | | 9/29/2018 | 10/2/2018 | 55.21 | 55.21 | 88,059.27 | full unpaid | | |
| 4696 | 01071670 | K-MART #4457 | 0400920399 | 0400920399 | INVOICE | | 9/29/2018 | 10/2/2018 | 57.14 | 57.14 | 88,116.41 | full unpaid | | |
| 4744 | 01071977 | K-MART #3368 | 1440577327 | 1440577327 | INVOICE | | 9/29/2018 | 10/2/2018 | 57.52 | 57.52 | 88,173.93 | full unpaid | | |
| 6934 | 1809517 | | 3127 | 1441584625 | | | 9/29/2018 | 1/14/2019 | 60.00 | 60.00 | 88,233.93 | Totes | Invoice | |
| 4678 | 01069351 | K-MART #3412 | 0400920291 | 0400920291 | INVOICE | | 9/29/2018 | 10/2/2018 | 61.47 | 61.47 | 88,295.40 | full unpaid | | |
| 4737 | 01071944 | K-MART #3235 | 1440579378 | 1440579378 | INVOICE | | 9/29/2018 | 10/2/2018 | 61.59 | 61.59 | 88,356.99 | full unpaid | | |
| 4740 | 01071977 | K-MART #3368 | 1440577323 | 1440577323 | INVOICE | | 9/29/2018 | 10/2/2018 | 63.27 | 63.27 | 88,420.26 | full unpaid | | |
| 4726 | 01071944 | K-MART #3235 | 1440579367 | 1440579367 | INVOICE | | 9/29/2018 | 10/2/2018 | 63.78 | 63.78 | 88,484.04 | full unpaid | | |
| 4801 | 01072553 | K-MART #9328 | 1440578929 | 1440578929 | INVOICE | | 9/29/2018 | 10/2/2018 | 64.99 | 64.99 | 88,549.03 | full unpaid | | |
| 4700 | 01071670 | K-MART #4457 | 0400920403 | 0400920403 | INVOICE | | 9/29/2018 | 10/2/2018 | 66.56 | 66.56 | 88,615.59 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4690 | 01069989 | K-MART #3725 | 0400920314 | 0400920314 | INVOICE | | 9/29/2018 | 10/2/2018 | 68.96 | 68.96 | 88,684.55 | full unpaid | | |
| 7272 | 1809517 | 3471 | | 1921391533 | | | 9/29/2018 | 1/14/2019 | 70.00 | 70.00 | 88,754.55 | Totes | Invoice | |
| 9244 | 1809517 | 9539 | | 2511041206 | | | 9/29/2018 | 1/14/2019 | 70.00 | 70.00 | 88,824.55 | Totes | Invoice | |
| 4632 | 01075390 | K-MART #3405 | 2210383819 | 2210383819 | INVOICE | | 9/29/2018 | 10/2/2018 | 70.87 | 70.87 | 88,895.42 | full unpaid | | |
| 4649 | 01082743 | K-MART #4304 SC | 2700892666 | 2700892666 | INVOICE | | 9/29/2018 | 10/2/2018 | 70.97 | 70.97 | 88,966.39 | full unpaid | | |
| 4778 | 01072314 | K-MART #4706 | 1440577143 | 1440577143 | INVOICE | | 9/29/2018 | 10/2/2018 | 71.33 | 71.33 | 89,037.72 | full unpaid | | |
| 4665 | 01082933 | K-MART #9353 | 2700893069 | 2700893069 | INVOICE | | 9/29/2018 | 10/2/2018 | 72.66 | 72.66 | 89,110.38 | full unpaid | | |
| 4794 | 01072553 | K-MART #9328 | 1440578922 | 1440578922 | INVOICE | | 9/29/2018 | 10/2/2018 | 74.55 | 74.55 | 89,184.93 | full unpaid | | |
| 4681 | 01069989 | K-MART #3725 | 0400920303 | 0400920303 | INVOICE | | 9/29/2018 | 10/2/2018 | 74.89 | 74.89 | 89,259.82 | full unpaid | | |
| 4736 | 01071944 | K-MART #3235 | 1440579377 | 1440579377 | INVOICE | | 9/29/2018 | 10/2/2018 | 76.48 | 76.48 | 89,336.30 | full unpaid | | |
| 4720 | 01071910 | K-MART #3127 | 1440574871 | 1440574871 | INVOICE | | 9/29/2018 | 10/2/2018 | 76.81 | 76.81 | 89,413.11 | full unpaid | | |
| 4774 | 01072314 | K-MART #4706 | 1440577138 | 1440577138 | INVOICE | | 9/29/2018 | 10/2/2018 | 77.13 | 77.13 | 89,490.24 | full unpaid | | |
| 4675 | 01069351 | K-MART #3412 | 0400920288 | 0400920288 | INVOICE | | 9/29/2018 | 10/2/2018 | 78.97 | 78.97 | 89,569.21 | full unpaid | | |
| 4761 | 01072009 | K-MART #3699 | 1440577269 | 1440577269 | INVOICE | | 9/29/2018 | 10/2/2018 | 78.98 | 78.98 | 89,648.19 | full unpaid | | |
| 4655 | 01082743 | K-MART #4304 SC | 2700892672 | 2700892672 | INVOICE | | 9/29/2018 | 10/2/2018 | 81.07 | 81.07 | 89,729.26 | full unpaid | | |
| 4622 | 01075390 | K-MART #3405 | 2210383809 | 2210383809 | INVOICE | | 9/29/2018 | 10/2/2018 | 82.14 | 82.14 | 89,811.40 | full unpaid | | |
| 4671 | 01069351 | K-MART #3412 | 0400920284 | 0400920284 | INVOICE | | 9/29/2018 | 10/2/2018 | 82.78 | 82.78 | 89,894.18 | full unpaid | | |
| 4623 | 01075390 | K-MART #3405 | 2210383810 | 2210383810 | INVOICE | | 9/29/2018 | 10/2/2018 | 82.82 | 82.82 | 89,977.00 | full unpaid | | |
| 4786 | 01072512 | K-MART #7639 | 1440579421 | 1440579421 | INVOICE | | 9/29/2018 | 10/2/2018 | 83.71 | 83.71 | 90,060.71 | full unpaid | | |
| 4710 | 01074492 | K-MART #9797 | 0400920233 | 0400920233 | INVOICE | | 9/29/2018 | 10/2/2018 | 85.64 | 85.64 | 90,146.35 | full unpaid | | |
| 4654 | 01082743 | K-MART #4304 SC | 2700892671 | 2700892671 | INVOICE | | 9/29/2018 | 10/2/2018 | 86.95 | 86.95 | 90,233.30 | full unpaid | | |
| 8856 | 1809517 | 7673 | | 1321120376 | | | 9/29/2018 | 1/14/2019 | 90.00 | 90.00 | 90,323.30 | Totes | Invoice | |
| 4614 | 01079921 | K-MART #7243 | 1040108085 | 1040108085 | INVOICE | | 9/29/2018 | 10/2/2018 | 90.49 | 90.49 | 90,413.79 | full unpaid | | |
| 4745 | 01071977 | K-MART #3368 | 1440577328 | 1440577328 | INVOICE | | 9/29/2018 | 10/2/2018 | 90.75 | 90.75 | 90,504.54 | full unpaid | | |
| 4624 | 01075390 | K-MART #3405 | 2210383811 | 2210383811 | INVOICE | | 9/29/2018 | 10/2/2018 | 91.31 | 91.31 | 90,595.85 | full unpaid | | |
| 4699 | 01071670 | K-MART #4457 | 0400920402 | 0400920402 | INVOICE | | 9/29/2018 | 10/2/2018 | 93.06 | 93.06 | 90,688.91 | full unpaid | | |
| 4706 | 01074492 | K-MART #9797 | 0400920229 | 0400920229 | INVOICE | | 9/29/2018 | 10/2/2018 | 95.80 | 95.80 | 90,784.71 | full unpaid | | |
| 4625 | 01075390 | K-MART #3405 | 2210383812 | 2210383812 | INVOICE | | 9/29/2018 | 10/2/2018 | 98.08 | 98.08 | 90,882.79 | full unpaid | | |
| 4743 | 01071977 | K-MART #3368 | 1440577326 | 1440577326 | INVOICE | | 9/29/2018 | 10/2/2018 | 99.58 | 99.58 | 90,982.37 | full unpaid | | |
| 4667 | 01069351 | K-MART #3412 | 0400920280 | 0400920280 | INVOICE | | 9/29/2018 | 10/2/2018 | 102.83 | 102.83 | 91,085.20 | full unpaid | | |
| 4702 | 01071670 | K-MART #4457 | 0400920405 | 0400920405 | INVOICE | | 9/29/2018 | 10/2/2018 | 106.21 | 106.21 | 91,191.41 | full unpaid | | |
| 4688 | 01069989 | K-MART #3725 | 0400920310 | 0400920310 | INVOICE | | 9/29/2018 | 10/2/2018 | 108.82 | 108.82 | 91,300.23 | full unpaid | | |
| 4673 | 01069351 | K-MART #3412 | 0400920286 | 0400920286 | INVOICE | | 9/29/2018 | 10/2/2018 | 108.99 | 108.99 | 91,409.22 | full unpaid | | |
| 4694 | 01071670 | K-MART #4457 | 0400920397 | 0400920397 | INVOICE | | 9/29/2018 | 10/2/2018 | 109.71 | 109.71 | 91,518.93 | full unpaid | | |
| 4672 | 01069351 | K-MART #3412 | 0400920285 | 0400920285 | INVOICE | | 9/29/2018 | 10/2/2018 | 110.97 | 110.97 | 91,629.90 | full unpaid | | |
| 4613 | 01079921 | K-MART #7243 | 1040108084 | 1040108084 | INVOICE | | 9/29/2018 | 10/2/2018 | 113.05 | 113.05 | 91,742.95 | full unpaid | | |
| 4687 | 01069989 | K-MART #3725 | 0400920309 | 0400920309 | INVOICE | | 9/29/2018 | 10/2/2018 | 114.76 | 114.76 | 91,857.71 | full unpaid | | |
| 4660 | 01082933 | K-MART #9353 | 2700893063 | 2700893063 | INVOICE | | 9/29/2018 | 10/2/2018 | 117.19 | 117.19 | 91,974.90 | full unpaid | | |
| 8946 | 1809517 | 7749 | | 2511041202 | | | 9/29/2018 | 1/14/2019 | 120.00 | 120.00 | 92,094.90 | Totes | Invoice | |
| 4753 | 01071985 | K-MART #3483 | 1440574796 | 1440574796 | INVOICE | | 9/29/2018 | 10/2/2018 | 122.54 | 122.54 | 92,217.44 | full unpaid | | |
| 4732 | 01071944 | K-MART #3235 | 1440579373 | 1440579373 | INVOICE | | 9/29/2018 | 10/2/2018 | 123.33 | 123.33 | 92,340.77 | full unpaid | | |
| 4684 | 01069989 | K-MART #3725 | 0400920306 | 0400920306 | INVOICE | | 9/29/2018 | 10/2/2018 | 124.30 | 124.30 | 92,465.07 | full unpaid | | |
| 4685 | 01069989 | K-MART #3725 | 0400920307 | 0400920307 | INVOICE | | 9/29/2018 | 10/2/2018 | 126.07 | 126.07 | 92,591.14 | full unpaid | | |
| 4725 | 01071910 | K-MART #3127 | 1440574877 | 1440574877 | INVOICE | | 9/29/2018 | 10/2/2018 | 127.73 | 127.73 | 92,718.87 | full unpaid | | |
| 4730 | 01071944 | K-MART #3235 | 1440579371 | 1440579371 | INVOICE | | 9/29/2018 | 10/2/2018 | 132.23 | 132.23 | 92,851.10 | full unpaid | | |
| 4751 | 01071985 | K-MART #3483 | 1440574794 | 1440574794 | INVOICE | | 9/29/2018 | 10/2/2018 | 132.72 | 132.72 | 92,983.82 | full unpaid | | |
| 4722 | 01071910 | K-MART #3127 | 1440574873 | 1440574873 | INVOICE | | 9/29/2018 | 10/2/2018 | 144.53 | 144.53 | 93,128.35 | full unpaid | | |
| 4797 | 01072553 | K-MART #9328 | 1440578925 | 1440578925 | INVOICE | | 9/29/2018 | 10/2/2018 | 163.26 | 163.26 | 93,291.61 | full unpaid | | |
| 4718 | 01071910 | K-MART #3127 | 1440574869 | 1440574869 | INVOICE | | 9/29/2018 | 10/2/2018 | 173.56 | 173.56 | 93,465.17 | full unpaid | | |
| 4790 | 01072512 | K-MART #7639 | 1440579425 | 1440579425 | INVOICE | | 9/29/2018 | 10/2/2018 | 175.48 | 175.48 | 93,640.65 | full unpaid | | |
| 4651 | 01082743 | K-MART #4304 SC | 2700892668 | 2700892668 | INVOICE | | 9/29/2018 | 10/2/2018 | 178.28 | 178.28 | 93,818.93 | full unpaid | | |
| 4796 | 01072553 | K-MART #9328 | 1440578924 | 1440578924 | INVOICE | | 9/29/2018 | 10/2/2018 | 187.04 | 187.04 | 94,005.97 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4677 | 01069351 | K-MART #3412 | | 0400920290 | 0400920290 | INVOICE | | 9/29/2018 | 10/2/2018 | 200.82 | 200.82 | 94,206.79 | full unpaid | | |
| 4689 | 01069989 | K-MART #3725 | | 0400920312 | 0400920312 | INVOICE | | 9/29/2018 | 10/2/2018 | 219.16 | 219.16 | 94,425.95 | full unpaid | | |
| 4703 | 01071670 | K-MART #4457 | | 0400920406 | 0400920406 | INVOICE | | 9/29/2018 | 10/2/2018 | 219.47 | 219.47 | 94,645.42 | full unpaid | | |
| 4712 | 01074492 | K-MART #9797 | | 0400920235 | 0400920235 | INVOICE | | 9/29/2018 | 10/2/2018 | 224.83 | 224.83 | 94,870.25 | full unpaid | | |
| 4701 | 01071670 | K-MART #4454 | | 0400920404 | 0400920404 | INVOICE | | 9/29/2018 | 10/2/2018 | 230.42 | 230.42 | 95,100.67 | full unpaid | | |
| 4634 | 01075390 | K-MART #3405 | | 2210383821 | 2210383821 | INVOICE | | 9/29/2018 | 10/2/2018 | 247.54 | 247.54 | 95,348.21 | full unpaid | | |
| 4780 | 01072314 | K-MART #4706 | | 1440577145 | 1440577145 | INVOICE | | 9/29/2018 | 10/2/2018 | 255.46 | 255.46 | 95,603.67 | full unpaid | | |
| 4793 | 01072512 | K-MART #7639 | | 1440579428 | 1440579428 | INVOICE | | 9/29/2018 | 10/2/2018 | 255.46 | 255.46 | 95,859.13 | full unpaid | | |
| 4679 | 01069351 | K-MART #3412 | | 0400920292 | 0400920292 | INVOICE | | 9/29/2018 | 10/2/2018 | 258.92 | 258.92 | 96,118.05 | full unpaid | | |
| 4738 | 01071944 | K-MART #3235 | | 1440579379 | 1440579379 | INVOICE | | 9/29/2018 | 10/2/2018 | 297.87 | 297.87 | 96,415.92 | full unpaid | | |
| 4621 | 01075390 | K-MART #3405 | | 2210383808 | 2210383808 | INVOICE | | 9/29/2018 | 10/2/2018 | 312.75 | 312.75 | 96,728.67 | full unpaid | | |
| 4691 | 01069989 | K-MART #3725 | | 0400920315 | 0400920315 | INVOICE | | 9/29/2018 | 10/2/2018 | 317.15 | 317.15 | 97,045.82 | full unpaid | | |
| 4635 | 01075390 | K-MART #3405 | | 2210383822 | 2210383822 | INVOICE | | 9/29/2018 | 10/2/2018 | 336.97 | 336.97 | 97,382.79 | full unpaid | | |
| 4772 | 01072314 | K-MART #4706 | | 1440577136 | 1440577136 | INVOICE | | 9/29/2018 | 10/2/2018 | 342.48 | 342.48 | 97,725.27 | full unpaid | | |
| 4656 | 01082743 | K-MART #4304 SC | | 2700892673 | 2700892673 | INVOICE | | 9/29/2018 | 10/2/2018 | 368.15 | 368.15 | 98,093.42 | full unpaid | | |
| 4802 | 01072553 | K-MART #9328 | | 1440578930 | 1440578930 | INVOICE | | 9/29/2018 | 10/2/2018 | 458.95 | 458.95 | 98,552.37 | full unpaid | | |
| 4627 | 01075390 | K-MART #3405 | | 2210383814 | 2210383814 | INVOICE | | 9/29/2018 | 10/2/2018 | 608.24 | 608.24 | 99,160.61 | full unpaid | | |
| 4756 | 01071985 | K-MART #3483 | | 1440574800 | 1440574800 | INVOICE | | 9/29/2018 | 10/2/2018 | 619.87 | 619.87 | 99,780.48 | full unpaid | | |
| 4644 | 01073924 | K-MART # 9096 NT | | 2600831737 | 2600831737 | INVOICE | | 9/29/2018 | 10/2/2018 | 715.15 | 715.15 | 100,495.63 | full unpaid | | |
| 4714 | 01125682 | K-MART REST #103235 | | 1440579381 | 1440579381 | INVOICE | | 9/29/2018 | 10/2/2018 | 730.56 | 730.56 | 101,226.19 | full unpaid | | |
| 4792 | 01072512 | K-MART #7639 | | 1440579427 | 1440579427 | INVOICE | | 9/29/2018 | 10/2/2018 | 785.99 | 785.99 | 102,012.18 | full unpaid | | |
| 4657 | 01082743 | K-MART #4304 SC | | 2700892674 | 2700892674 | INVOICE | | 9/29/2018 | 10/2/2018 | 830.26 | 830.26 | 102,842.44 | full unpaid | | |
| 4723 | 01071910 | K-MART #3127 | | 1440574874 | 1440574874 | INVOICE | | 9/29/2018 | 10/2/2018 | 889.43 | 889.43 | 103,731.87 | full unpaid | | |
| 4680 | 01069351 | K-MART #3412 | | 0400920293 | 0400920293 | INVOICE | | 9/29/2018 | 10/2/2018 | 891.41 | 891.41 | 104,623.28 | full unpaid | | |
| 4666 | 01082933 | K-MART #9353 | | 2700893070 | 2700893070 | INVOICE | | 9/29/2018 | 10/2/2018 | 913.28 | 913.28 | 105,536.56 | full unpaid | | |
| 4704 | 01071670 | K-MART #4457 | | 0400920407 | 0400920407 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,012.72 | 1,012.72 | 106,549.28 | full unpaid | | |
| 4748 | 01071977 | K-MART #3368 | | 1440577331 | 1440577331 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,032.41 | 1,032.41 | 107,581.69 | full unpaid | | |
| 4618 | 01079921 | K-MART #7243 | | 1040108089 | 1040108089 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,039.75 | 1,039.75 | 108,621.44 | full unpaid | | |
| 4739 | 01071944 | K-MART #3235 | | 1440579380 | 1440579380 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,097.75 | 1,097.75 | 109,719.19 | full unpaid | | |
| 4767 | 01072009 | K-MART #3699 | | 1440577275 | 1440577275 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,129.94 | 1,129.94 | 110,849.13 | full unpaid | | |
| 4636 | 01075390 | K-MART #3405 | | 2210383823 | 2210383823 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,143.11 | 1,143.11 | 111,992.24 | full unpaid | | |
| 4713 | 01074492 | K-MART #9797 | | 0400920236 | 0400920236 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,148.15 | 1,148.15 | 113,140.39 | full unpaid | | |
| 4757 | 01071985 | K-MART #3483 | | 1440574801 | 1440574801 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,166.05 | 1,166.05 | 114,306.44 | full unpaid | | |
| 4692 | 01069989 | K-MART #3725 | | 0400920316 | 0400920316 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,220.29 | 1,220.29 | 115,526.73 | full unpaid | | |
| 4803 | 01072553 | K-MART #9328 | | 1440578931 | 1440578931 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,244.34 | 1,244.34 | 116,771.07 | full unpaid | | |
| 4637 | 01075390 | K-MART #3405 | | 2210383824 | 2210383824 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,286.80 | 1,286.80 | 118,057.87 | full unpaid | | |
| 4779 | 01072314 | K-MART #4706 | | 1440577144 | 1440577144 | INVOICE | | 9/29/2018 | 10/2/2018 | 1,475.69 | 1,475.69 | 119,533.56 | full unpaid | | |
| 8984 | 1809517 | | 9096 | | 2601835844 | | | 9/30/2018 | 1/14/2019 | (30.00) | (30.00) | 119,503.56 | Totes | Credit Memo | |
| 9945 | 01080754 | K-MART #4448 | | 2190818687-D | 2190818687 | OVERPAYMENT | OPM11893419 | 10/1/2018 | 10/1/2018 | (50.50) | (50.50) | 119,453.06 | OPM | | |
| 8478 | 1809517 | | 7109 | | 2191921413 | | | 10/1/2018 | 1/15/2019 | (50.00) | (50.00) | 119,403.06 | Totes | Credit Memo | |
| 9544 | 01075499 | K-MART #4351 | | 2216377201 | 2216377201 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (44.43) | (44.43) | 119,358.63 | Credits | | |
| 8793 | 1809517 | | 7639 | | 1441590280 | | | 10/1/2018 | 1/15/2019 | (40.00) | (40.00) | 119,318.63 | Totes | Credit Memo | |
| 9542 | 01073114 | K-MART #7068 | | 1046107190 | 1046107190 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (36.69) | (36.69) | 119,281.94 | Credits | | |
| 9543 | 01079921 | K-MART #7243 | | 1046108084 | 1046108084 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (36.44) | (36.44) | 119,245.50 | Credits | | |
| 9545 | 01081414 | K-MART #4713 | | 0926070404 | 0926070404 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (32.92) | (32.92) | 119,212.58 | Credits | | |
| 8156 | 1809517 | | 4713 | | 921080315 | | | 10/1/2018 | 1/15/2019 | (30.00) | (30.00) | 119,182.58 | Totes | Credit Memo | |
| 9548 | 01078980 | K-MART #7460 | | 0606824831 | 0606824831 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (20.52) | (20.52) | 119,162.06 | Credits | | |
| 7952 | 1809517 | | 4351 | | 2211389059 | | | 10/1/2018 | 1/15/2019 | (20.00) | (20.00) | 119,142.06 | Totes | Credit Memo | |
| 8819 | 1809517 | | 7649 | | 2211388977 | | | 10/1/2018 | 1/15/2019 | (20.00) | (20.00) | 119,122.06 | Totes | Credit Memo | |
| 8966 | 1809517 | | 7767 | | 2211389055 | | | 10/1/2018 | 1/15/2019 | (20.00) | (20.00) | 119,102.06 | Totes | Credit Memo | |
| 9550 | 01082438 | K-MART #4389 NC | | 0156097246 | 0156097246 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (18.98) | (18.98) | 119,083.08 | Credits | | |
| 9546 | 01083691 | K-MART #3393 | | 2516033529 | 2516033529 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (14.39) | (14.39) | 119,068.69 | Credits | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9541 | 01078303 | K-MART #3433 | 2196912977 | 2196912977 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (11.67) | (11.67) | 119,057.02 | Credits | | |
| 9549 | 01071944 | K-MART #3235 | 1446579367 | 1446579367 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (10.87) | (10.87) | 119,046.15 | Credits | | |
| 9547 | 01071076 | K-MART #3886 | 0606822690 | 0606822690 | CREDIT MEMO | | 10/1/2018 | 10/4/2018 | (9.11) | (9.11) | 119,037.04 | Credits | | |
| 9953 | 01069187 | K-MART #3086 | 0400866210-D | 0400866210 | OVERPAYMENT | OPM11893329_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 119,028.04 | OPM | | |
| 9955 | 01070037 | K-MART #3713 - NT | 0600717180-D | 0600717180 | OVERPAYMENT | OPM11893408_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 119,019.04 | OPM | | |
| 9954 | 01070151 | K-MART #3842 | 0400871286-D | 0400871286 | OVERPAYMENT | OPM11893353_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 119,010.04 | OPM | | |
| 9958 | 01072397 | K-MART #7175 | 1440376882-D | 1440376882 | OVERPAYMENT | OPM11893300_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 119,001.04 | OPM | | |
| 9957 | 01072405 | K-MART #7165 | 1440360199-D | 1440360199 | OVERPAYMENT | OPM11893080_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,992.04 | OPM | | |
| 9950 | 01073197 | K-MART #4147 | 0300310652-D | 0300310652 | OVERPAYMENT | OPM11893319_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,983.04 | OPM | | |
| 9943 | 01075994 | SUPER K-MART #3785 | 1920229332-D | 1920229332 | OVERPAYMENT | OPM11893377_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,974.04 | OPM | | |
| 9944 | 01076638 | K-MART #7259 | 1920245124-D | 1920245124 | OVERPAYMENT | OPM11893388_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,965.04 | OPM | | |
| 9956 | 01078956 | K-MART #4141 | 0600719109-D | 0600719109 | OVERPAYMENT | OPM11893429_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,956.04 | OPM | | |
| 9946 | 01079814 | K-MART #9695 | 1030929583-D | 1030929583 | OVERPAYMENT | OPM11893515_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,947.04 | OPM | | |
| 9949 | 01082032 | K-MART # 9416 | 0910954026-D | 0910954026 | OVERPAYMENT | OPM11893492_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,938.04 | OPM | | |
| 9951 | 01082347 | K-MART #7470 | 2500923377-D | 2500923377 | OVERPAYMENT | OPM11893460_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,929.04 | OPM | | |
| 9952 | 01083550 | K-MART #9413 | 2500919240-D | 2500919240 | OVERPAYMENT | OPM11893446_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,920.04 | OPM | | |
| 9947 | 01083725 | K-MART # 3600 | 0910953372-D | 0910953372 | OVERPAYMENT | OPM11893482_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,911.04 | OPM | | |
| 9948 | 02056101 | HYBRID KMART SEARS | 0910945317-D | 0910945317 | OVERPAYMENT | OPM11893475_1 | 10/1/2018 | 10/1/2018 | (9.00) | (9.00) | 118,902.04 | OPM | | |
| 5324 | 01074179 | K-MART #7471 NO CIG | 7471036972 | 7471036972 | DEDUCTION | DED11893318 | 10/1/2018 | 10/1/2018 | 1.31 | 1.31 | 118,903.35 | invalid | | |
| 4386 | 01071456 | K-MART #4741 | 0920078262 | 0920078262 | INVOICE | | 10/1/2018 | 10/4/2018 | 2.32 | 2.32 | 118,905.67 | full unpaid | | |
| 4454 | 01073734 | K-MART #9551 | 0400919604 | 0400919604 | INVOICE | | 10/1/2018 | 10/4/2018 | 2.43 | 2.43 | 118,908.10 | full unpaid | | |
| 4373 | 02056101 | HYBRID KMART SEARS | 0920074098 | 0920074098 | INVOICE | | 10/1/2018 | 10/4/2018 | 3.26 | 3.26 | 118,911.36 | full unpaid | | |
| 4503 | 01068320 | K-MART #3074 | 0760621633 | 0760621633 | INVOICE | | 10/1/2018 | 10/4/2018 | 4.86 | 4.86 | 118,916.22 | full unpaid | | |
| 4527 | 01067892 | K-MART #3317 | 0760624193 | 0760624193 | INVOICE | | 10/1/2018 | 10/4/2018 | 5.62 | 5.62 | 118,921.84 | full unpaid | | |
| 4528 | 01067892 | K-MART #3317 | 0760624194 | 0760624194 | INVOICE | | 10/1/2018 | 10/4/2018 | 6.36 | 6.36 | 118,928.20 | full unpaid | | |
| 4540 | 01068346 | K-MART #3793 | 0760621965 | 0760621965 | INVOICE | | 10/1/2018 | 10/4/2018 | 7.18 | 7.18 | 118,935.38 | full unpaid | | |
| 5481 | 01074492 | K-MART #9797 | 0400874031-D | 0400874031 | DEDUCTION | DED11884277 | 10/1/2018 | 10/1/2018 | 7.26 | 7.26 | 118,942.64 | 494 | | |
| 4570 | 01068239 | K-MART #4725 | 0760624428 | 0760624428 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.00 | 8.00 | 118,950.64 | full unpaid | | |
| 4368 | 01083626 | K-MART #4123 | 0920075515 | 0920075515 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.00 | 8.00 | 118,958.64 | full unpaid | | |
| 4316 | 01079897 | K-MART #9521 | 2190916331 | 2190916331 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.37 | 8.37 | 118,967.01 | full unpaid | | |
| 4317 | 01079897 | K-MART #9521 | 2190916332 | 2190916332 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.37 | 8.37 | 118,975.38 | full unpaid | | |
| 4405 | 01081984 | K-MART #4113 | 2600831412 | 2600831412 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.37 | 8.37 | 118,983.75 | full unpaid | | |
| 4437 | 01069187 | K-MART #3086 | 0400919632 | 0400919632 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.66 | 8.66 | 118,992.41 | full unpaid | | |
| 4393 | 01081547 | K-MART #9274 | 0920073756 | 0920073756 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.66 | 8.66 | 119,001.07 | full unpaid | | |
| 4480 | 01070037 | K-MART #3713 - NT | 0600831081 | 0600831081 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.76 | 8.76 | 119,009.83 | full unpaid | | |
| 4459 | 01073734 | K-MART #9551 | 0400919609 | 0400919609 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.76 | 8.76 | 119,018.59 | full unpaid | | |
| 4436 | 01069187 | K-MART #3086 | 0400919631 | 0400919631 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.93 | 8.93 | 119,027.52 | full unpaid | | |
| 4486 | 01070037 | K-MART #3713 - NT | 0600831087 | 0600831087 | INVOICE | | 10/1/2018 | 10/4/2018 | 8.93 | 8.93 | 119,036.45 | full unpaid | | |
| 5483 | 01074492 | K-MART #9797 | 0400874033-D | 0400874033 | DEDUCTION | DED11884433 | 10/1/2018 | 10/1/2018 | 9.13 | 9.13 | 119,045.58 | 494 | | |
| 4531 | 01067892 | K-MART #3317 | 0760624197 | 0760624197 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,054.86 | full unpaid | | |
| 4558 | 01068122 | K-MART #3818 | 0760621405 | 0760621405 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,064.14 | full unpaid | | |
| 4593 | 01068312 | K-MART #9224 | 0760624496 | 0760624496 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,073.42 | full unpaid | | |
| 4507 | 01068320 | K-MART #3074 | 0760621637 | 0760621637 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,082.70 | full unpaid | | |
| 4587 | 01068361 | K-MART #4728 | 0760623016 | 0760623016 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,091.98 | full unpaid | | |
| 4435 | 01069187 | K-MART #3086 | 0400919630 | 0400919630 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,101.26 | full unpaid | | |
| 4390 | 01071456 | K-MART #4741 | 0920078267 | 0920078267 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,110.54 | full unpaid | | |
| 4460 | 01073734 | K-MART #9551 | 0400919610 | 0400919610 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,119.82 | full unpaid | | |
| 4313 | 01079897 | K-MART #9521 | 2190916328 | 2190916328 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,129.10 | full unpaid | | |
| 4339 | 01080366 | K-MART #4433 NC | 1040115904 | 1040115904 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,138.38 | full unpaid | | |
| 4307 | 01080770 | K-MART #7048 | 2190916786 | 2190916786 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,147.66 | full unpaid | | |
| 4397 | 01081547 | K-MART #9274 | 0920073760 | 0920073760 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,156.94 | full unpaid | | |
| 4399 | 01081547 | K-MART #9274 | 0920073762 | 0920073762 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.28 | 9.28 | 119,166.22 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4526 | 01067892 | K-MART #3317 | 0760624192 | 0760624192 | INVOICE | | 10/1/2018 | 10/4/2018 | 9.79 | 9.79 | 119,176.01 | full unpaid | | |
| 7971 | 1809517 | 4355 | | 761632722 | | | 10/1/2018 | 1/15/2019 | 10.00 | 10.00 | 119,186.01 | Totes | Invoice | |
| 8522 | 1809517 | 7169 | | 2701900168 | | | 10/1/2018 | 1/15/2019 | 10.00 | 10.00 | 119,196.01 | Totes | Invoice | |
| 4541 | 01068346 | K-MART #3793 | 0760621966 | 0760621966 | INVOICE | | 10/1/2018 | 10/4/2018 | 10.00 | 10.00 | 119,206.01 | full unpaid | | |
| 4545 | 01068346 | K-MART #3793 | 0760621970 | 0760621970 | INVOICE | | 10/1/2018 | 10/4/2018 | 10.13 | 10.13 | 119,216.14 | full unpaid | | |
| 4598 | 01068312 | K-MART #9224 | 0760624501 | 0760624501 | INVOICE | | 10/1/2018 | 10/4/2018 | 10.15 | 10.15 | 119,226.29 | full unpaid | | |
| 4508 | 01068320 | K-MART #3074 | 0760621638 | 0760621638 | INVOICE | | 10/1/2018 | 10/4/2018 | 10.40 | 10.40 | 119,236.69 | full unpaid | | |
| 4308 | 01080770 | K-MART #7048 | 2190916787 | 2190916787 | INVOICE | | 10/1/2018 | 10/4/2018 | 10.40 | 10.40 | 119,247.09 | full unpaid | | |
| 4299 | 01080770 | K-MART #7048 | 2190916778 | 2190916778 | INVOICE | | 10/1/2018 | 10/4/2018 | 10.93 | 10.93 | 119,258.02 | full unpaid | | |
| 4589 | 01068312 | K-MART #9224 | 0760624492 | 0760624492 | INVOICE | | 10/1/2018 | 10/4/2018 | 11.15 | 11.15 | 119,269.17 | full unpaid | | |
| 4371 | 02056101 | HYBRID KMART SEARS | 0920074096 | 0920074096 | INVOICE | | 10/1/2018 | 10/4/2018 | 11.15 | 11.15 | 119,280.32 | full unpaid | | |
| 4333 | 01080366 | K-MART #4433 NC | 1040115898 | 1040115898 | INVOICE | | 10/1/2018 | 10/4/2018 | 11.32 | 11.32 | 119,291.64 | full unpaid | | |
| 4522 | 01068288 | K-MART #3269 | 0760623171 | 0760623171 | INVOICE | | 10/1/2018 | 10/4/2018 | 11.59 | 11.59 | 119,303.23 | full unpaid | | |
| 4406 | 01081984 | K-MART #4113 | 2600831413 | 2600831413 | INVOICE | | 10/1/2018 | 10/4/2018 | 11.59 | 11.59 | 119,314.82 | full unpaid | | |
| 4515 | 01068288 | K-MART #3269 | 0760623164 | 0760623164 | INVOICE | | 10/1/2018 | 10/4/2018 | 11.94 | 11.94 | 119,326.76 | full unpaid | | |
| 4491 | 01076810 | K-MART #7626 | 0600830608 | 0600830608 | INVOICE | | 10/1/2018 | 10/4/2018 | 12.67 | 12.67 | 119,339.43 | full unpaid | | |
| 4398 | 01081547 | K-MART #9274 | 0920073761 | 0920073761 | INVOICE | | 10/1/2018 | 10/4/2018 | 13.46 | 13.46 | 119,352.89 | full unpaid | | |
| 4594 | 01068312 | K-MART #9224 | 0760624497 | 0760624497 | INVOICE | | 10/1/2018 | 10/4/2018 | 13.58 | 13.58 | 119,366.47 | full unpaid | | |
| 4357 | 01072611 | K-MART #9557 | 2210382805 | 2210382805 | INVOICE | | 10/1/2018 | 10/4/2018 | 14.37 | 14.37 | 119,380.84 | full unpaid | | |
| 4342 | 01076307 | K-MART #4395 | 2210383193 | 2210383193 | INVOICE | | 10/1/2018 | 10/4/2018 | 14.39 | 14.39 | 119,395.23 | full unpaid | | |
| 4336 | 01080366 | K-MART #4433 NC | 1040115901 | 1040115901 | INVOICE | | 10/1/2018 | 10/4/2018 | 15.01 | 15.01 | 119,410.24 | full unpaid | | |
| 4296 | 01077875 | KMART #3288 | 2190916677 | 2190916677 | INVOICE | | 10/1/2018 | 10/4/2018 | 15.74 | 15.74 | 119,425.98 | full unpaid | | |
| 4504 | 01068320 | K-MART #3074 | 0760621634 | 0760621634 | INVOICE | | 10/1/2018 | 10/4/2018 | 15.78 | 15.78 | 119,441.76 | full unpaid | | |
| 4349 | 01076307 | K-MART #4395 | 2210383200 | 2210383200 | INVOICE | | 10/1/2018 | 10/4/2018 | 15.78 | 15.78 | 119,457.54 | full unpaid | | |
| 4385 | 01071456 | K-MART #4741 | 0920078261 | 0920078261 | INVOICE | | 10/1/2018 | 10/4/2018 | 15.98 | 15.98 | 119,473.52 | full unpaid | | |
| 4513 | 01068288 | K-MART #3269 | 0760623162 | 0760623162 | INVOICE | | 10/1/2018 | 10/4/2018 | 16.22 | 16.22 | 119,489.74 | full unpaid | | |
| 4345 | 01076307 | K-MART #4395 | 2210383196 | 2210383196 | INVOICE | | 10/1/2018 | 10/4/2018 | 16.69 | 16.69 | 119,506.43 | full unpaid | | |
| 4300 | 01080770 | K-MART #7048 | 2190916779 | 2190916779 | INVOICE | | 10/1/2018 | 10/4/2018 | 16.78 | 16.78 | 119,523.21 | full unpaid | | |
| 4479 | 01070037 | K-MART #3713 - NT | 0600831080 | 0600831080 | INVOICE | | 10/1/2018 | 10/4/2018 | 16.92 | 16.92 | 119,540.13 | full unpaid | | |
| 4579 | 01068361 | K-MART #4728 | 0760623008 | 0760623008 | INVOICE | | 10/1/2018 | 10/4/2018 | 17.12 | 17.12 | 119,557.25 | full unpaid | | |
| 5479 | 01074492 | K-MART #9797 | 0400874029-D | 0400874029 | DEDUCTION | DED11884275 | 10/1/2018 | 10/1/2018 | 17.12 | 17.12 | 119,574.37 | 494 | | |
| 4348 | 01076307 | K-MART #4395 | 2210383199 | 2210383199 | INVOICE | | 10/1/2018 | 10/4/2018 | 17.32 | 17.32 | 119,591.69 | full unpaid | | |
| 4455 | 01073734 | K-MART #9551 | 0400919605 | 0400919605 | INVOICE | | 10/1/2018 | 10/4/2018 | 17.77 | 17.77 | 119,609.46 | full unpaid | | |
| 4408 | 01081984 | K-MART #4113 | 2600831415 | 2600831415 | INVOICE | | 10/1/2018 | 10/4/2018 | 17.85 | 17.85 | 119,627.31 | full unpaid | | |
| 4520 | 01068288 | K-MART #3269 | 0760623169 | 0760623169 | INVOICE | | 10/1/2018 | 10/4/2018 | 17.94 | 17.94 | 119,645.25 | full unpaid | | |
| 4509 | 01068320 | K-MART #3074 | 0760621639 | 0760621639 | INVOICE | | 10/1/2018 | 10/4/2018 | 17.94 | 17.94 | 119,663.19 | full unpaid | | |
| 4407 | 01081984 | K-MART #4113 | 2600831414 | 2600831414 | INVOICE | | 10/1/2018 | 10/4/2018 | 17.94 | 17.94 | 119,681.13 | full unpaid | | |
| 4311 | 01079897 | K-MART #9521 | 2190916326 | 2190916326 | INVOICE | | 10/1/2018 | 10/4/2018 | 18.28 | 18.28 | 119,699.41 | full unpaid | | |
| 4612 | 01068221 | K-MART #9614 | 0760624478 | 0760624478 | INVOICE | | 10/1/2018 | 10/4/2018 | 18.40 | 18.40 | 119,717.81 | full unpaid | | |
| 4433 | 01069187 | K-MART #3086 | 0400919628 | 0400919628 | INVOICE | | 10/1/2018 | 10/4/2018 | 18.40 | 18.40 | 119,736.21 | full unpaid | | |
| 4438 | 01069187 | K-MART #3086 | 0400919633 | 0400919633 | INVOICE | | 10/1/2018 | 10/4/2018 | 18.40 | 18.40 | 119,754.61 | full unpaid | | |
| 4592 | 01068312 | K-MART #9224 | 0760624495 | 0760624495 | INVOICE | | 10/1/2018 | 10/4/2018 | 18.56 | 18.56 | 119,773.17 | full unpaid | | |
| 4360 | 01072611 | K-MART #9557 | 2210382808 | 2210382808 | INVOICE | | 10/1/2018 | 10/4/2018 | 18.56 | 18.56 | 119,791.73 | full unpaid | | |
| 4502 | 01068320 | K-MART #3074 | 0760621632 | 0760621632 | INVOICE | | 10/1/2018 | 10/4/2018 | 18.78 | 18.78 | 119,810.51 | full unpaid | | |
| 4395 | 01081547 | K-MART #9274 | 0920073758 | 0920073758 | INVOICE | | 10/1/2018 | 10/4/2018 | 19.49 | 19.49 | 119,830.00 | full unpaid | | |
| 5485 | 01074492 | K-MART #9797 | 0400874035-D | 0400874035 | DEDUCTION | DED11884435 | 10/1/2018 | 10/1/2018 | 19.72 | 19.72 | 119,849.72 | 494 | | |
| 7237 | 1809517 | 3433 | | 2191921420 | | | 10/1/2018 | 1/15/2019 | 20.00 | 20.00 | 119,869.72 | Totes | Invoice | |
| 7934 | 1809517 | 4304 | | 2701900172 | | | 10/1/2018 | 1/15/2019 | 20.00 | 20.00 | 119,889.72 | Totes | Invoice | |
| 4452 | 01073734 | K-MART #9551 | 0400919602 | 0400919602 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.09 | 20.09 | 119,909.81 | full unpaid | | |
| 4286 | 01077875 | KMART #3288 | 2190916667 | 2190916667 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.09 | 20.09 | 119,929.90 | full unpaid | | |
| 4325 | 01080598 | K-MART #4048 | 1040116248 | 1040116248 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.12 | 20.12 | 119,950.02 | full unpaid | | |
| 4557 | 01068122 | K-MART #3818 | 0760621404 | 0760621404 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.38 | 20.38 | 119,970.40 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4482 | 01070037 | K-MART #3713 - NT | 0600831083 | 0600831083 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.43 | 20.43 | 119,990.83 | full unpaid | | |
| 4492 | 01076810 | K-MART #7626 | 0600830609 | 0600830609 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.48 | 20.48 | 120,011.31 | full unpaid | | |
| 4411 | 01082164 | KMART #3737 | 2510039791 | 2510039791 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.73 | 20.73 | 120,032.04 | full unpaid | | |
| 4295 | 01077875 | KMART #3288 | 2190916676 | 2190916676 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.80 | 20.80 | 120,052.84 | full unpaid | | |
| 4597 | 01068312 | K-MART #9224 | 0760624500 | 0760624500 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.82 | 20.82 | 120,073.66 | full unpaid | | |
| 4374 | 02056101 | HYBRID KMART SEARS | 0920074099 | 0920074099 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.82 | 20.82 | 120,094.48 | full unpaid | | |
| 4377 | 02056101 | HYBRID KMART SEARS | 0920074102 | 0920074102 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.82 | 20.82 | 120,115.30 | full unpaid | | |
| 4335 | 01080366 | K-MART #4433 NC | 1040115900 | 1040115900 | INVOICE | | 10/1/2018 | 10/4/2018 | 20.83 | 20.83 | 120,136.13 | full unpaid | | |
| 4483 | 01070037 | K-MART #3713 - NT | 0600831084 | 0600831084 | INVOICE | | 10/1/2018 | 10/4/2018 | 21.51 | 21.51 | 120,157.64 | full unpaid | | |
| 4376 | 02056101 | HYBRID KMART SEARS | 0920074101 | 0920074101 | INVOICE | | 10/1/2018 | 10/4/2018 | 22.37 | 22.37 | 120,180.01 | full unpaid | | |
| 4402 | 01081984 | K-MART #4113 | 2600831409 | 2600831409 | INVOICE | | 10/1/2018 | 10/4/2018 | 23.31 | 23.31 | 120,203.32 | full unpaid | | |
| 4497 | 01076810 | K-MART #7626 | 0600830614 | 0600830614 | INVOICE | | 10/1/2018 | 10/4/2018 | 23.69 | 23.69 | 120,227.01 | full unpaid | | |
| 4431 | 01069187 | K-MART #3086 | 0400919626 | 0400919626 | INVOICE | | 10/1/2018 | 10/4/2018 | 23.97 | 23.97 | 120,250.98 | full unpaid | | |
| 4350 | 01076307 | K-MART #4395 | 2210383201 | 2210383201 | INVOICE | | 10/1/2018 | 10/4/2018 | 23.97 | 23.97 | 120,274.95 | full unpaid | | |
| 4303 | 01080770 | K-MART #7048 | 2190916782 | 2190916782 | INVOICE | | 10/1/2018 | 10/4/2018 | 23.97 | 23.97 | 120,298.92 | full unpaid | | |
| 4372 | 02056101 | HYBRID KMART SEARS | 0920074097 | 0920074097 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.05 | 24.05 | 120,322.97 | full unpaid | | |
| 4605 | 01068221 | K-MART #9614 | 0760624471 | 0760624471 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.21 | 24.21 | 120,347.18 | full unpaid | | |
| 4354 | 01072611 | K-MART #9557 | 2210382802 | 2210382802 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.32 | 24.32 | 120,371.50 | full unpaid | | |
| 4610 | 01068221 | K-MART #9614 | 0760624476 | 0760624476 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.58 | 24.58 | 120,396.08 | full unpaid | | |
| 4457 | 01073734 | K-MART #9551 | 0400919607 | 0400919607 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.58 | 24.58 | 120,420.66 | full unpaid | | |
| 4415 | 01082164 | K-MART #3737 | 2510039796 | 2510039796 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.58 | 24.58 | 120,445.24 | full unpaid | | |
| 4323 | 01080598 | K-MART #4048 | 1040116246 | 1040116246 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.76 | 24.76 | 120,470.00 | full unpaid | | |
| 4416 | 01082164 | K-MART #3737 | 2510039797 | 2510039797 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.85 | 24.85 | 120,494.85 | full unpaid | | |
| 4501 | 01068320 | K-MART #3074 | 0760621631 | 0760621631 | INVOICE | | 10/1/2018 | 10/4/2018 | 24.94 | 24.94 | 120,519.79 | full unpaid | | |
| 4529 | 01067892 | K-MART #3317 | 0760624195 | 0760624195 | INVOICE | | 10/1/2018 | 10/4/2018 | 25.98 | 25.98 | 120,545.77 | full unpaid | | |
| 4519 | 01068288 | K-MART #3269 | 0760623168 | 0760623168 | INVOICE | | 10/1/2018 | 10/4/2018 | 26.18 | 26.18 | 120,571.95 | full unpaid | | |
| 4332 | 01080598 | K-MART #4048 | 1040116256 | 1040116256 | INVOICE | | 10/1/2018 | 10/4/2018 | 26.38 | 26.38 | 120,598.33 | full unpaid | | |
| 4505 | 01068320 | K-MART #3074 | 0760621635 | 0760621635 | INVOICE | | 10/1/2018 | 10/4/2018 | 26.42 | 26.42 | 120,624.75 | full unpaid | | |
| 4543 | 01068346 | K-MART #3793 | 0760621968 | 0760621968 | INVOICE | | 10/1/2018 | 10/4/2018 | 27.49 | 27.49 | 120,652.24 | full unpaid | | |
| 4318 | 01079897 | K-MART #9521 | 2190916333 | 2190916333 | INVOICE | | 10/1/2018 | 10/4/2018 | 27.84 | 27.84 | 120,680.08 | full unpaid | | |
| 4298 | 01080770 | K-MART #7048 | 2190916777 | 2190916777 | INVOICE | | 10/1/2018 | 10/4/2018 | 28.10 | 28.10 | 120,708.18 | full unpaid | | |
| 4456 | 01073734 | K-MART #9551 | 0400919606 | 0400919606 | INVOICE | | 10/1/2018 | 10/4/2018 | 28.16 | 28.16 | 120,736.34 | full unpaid | | |
| 4494 | 01076810 | K-MART #7626 | 0600830611 | 0600830611 | INVOICE | | 10/1/2018 | 10/4/2018 | 28.56 | 28.56 | 120,764.90 | full unpaid | | |
| 4468 | 01074070 | K-MART #9746 | 0400919669 | 0400919669 | INVOICE | | 10/1/2018 | 10/4/2018 | 29.09 | 29.09 | 120,793.99 | full unpaid | | |
| 4577 | 01068361 | K-MART #4728 | 0760623006 | 0760623006 | INVOICE | | 10/1/2018 | 10/4/2018 | 29.34 | 29.34 | 120,823.33 | full unpaid | | |
| 7181 | 1809517 | | 3393 | 2511044958 | | | 10/1/2018 | 1/15/2019 | 30.00 | 30.00 | 120,853.33 | Totes | | Invoice |
| 9055 | 1809517 | | 9255 | 2191921418 | | | 10/1/2018 | 1/15/2019 | 30.00 | 30.00 | 120,883.33 | Totes | | Invoice |
| 4341 | 01076307 | K-MART #4395 | 2210383192 | 2210383192 | INVOICE | | 10/1/2018 | 10/4/2018 | 30.42 | 30.42 | 120,913.75 | full unpaid | | |
| 4506 | 01068320 | K-MART #3074 | 0760621636 | 0760621636 | INVOICE | | 10/1/2018 | 10/4/2018 | 30.88 | 30.88 | 120,944.63 | full unpaid | | |
| 4355 | 01072611 | K-MART #9557 | 2210382803 | 2210382803 | INVOICE | | 10/1/2018 | 10/4/2018 | 30.94 | 30.94 | 120,975.57 | full unpaid | | |
| 4326 | 01080598 | K-MART #4048 | 1040116249 | 1040116249 | INVOICE | | 10/1/2018 | 10/4/2018 | 31.17 | 31.17 | 121,006.74 | full unpaid | | |
| 4532 | 01067892 | K-MART #3317 | 0760624198 | 0760624198 | INVOICE | | 10/1/2018 | 10/4/2018 | 31.95 | 31.95 | 121,038.69 | full unpaid | | |
| 4584 | 01068361 | K-MART #4728 | 0760623013 | 0760623013 | INVOICE | | 10/1/2018 | 10/4/2018 | 31.95 | 31.95 | 121,070.64 | full unpaid | | |
| 4439 | 01069187 | K-MART #3086 | 0400919634 | 0400919634 | INVOICE | | 10/1/2018 | 10/4/2018 | 31.95 | 31.95 | 121,102.59 | full unpaid | | |
| 4381 | 01071456 | K-MART #4741 | 0920078257 | 0920078257 | INVOICE | | 10/1/2018 | 10/4/2018 | 31.97 | 31.97 | 121,134.56 | full unpaid | | |
| 4291 | 01077875 | KMART #3288 | 2190916672 | 2190916672 | INVOICE | | 10/1/2018 | 10/4/2018 | 31.97 | 31.97 | 121,166.53 | full unpaid | | |
| 4514 | 01068288 | K-MART #3269 | 0760623163 | 0760623163 | INVOICE | | 10/1/2018 | 10/4/2018 | 32.14 | 32.14 | 121,198.67 | full unpaid | | |
| 4476 | 01070037 | K-MART #3713 - NT | 0600831077 | 0600831077 | INVOICE | | 10/1/2018 | 10/4/2018 | 32.55 | 32.55 | 121,231.22 | full unpaid | | |
| 4324 | 01080598 | K-MART #4048 | 1040116247 | 1040116247 | INVOICE | | 10/1/2018 | 10/4/2018 | 33.79 | 33.79 | 121,265.01 | full unpaid | | |
| 5482 | 01074492 | K-MART #9797 | 0400874032-D | 0400874032 | DEDUCTION | DED11884398 | 10/1/2018 | 10/1/2018 | 33.97 | 33.97 | 121,298.98 | 494 | | |
| 4606 | 01068221 | K-MART #9614 | 0760624472 | 0760624472 | INVOICE | | 10/1/2018 | 10/4/2018 | 34.06 | 34.06 | 121,333.04 | full unpaid | | |
| 4346 | 01076307 | K-MART #4395 | 2210383197 | 2210383197 | INVOICE | | 10/1/2018 | 10/4/2018 | 34.37 | 34.37 | 121,367.41 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4525 | 01067892 | K-MART #3317 | | 0760624191 | 0760624191 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,402.49 | full unpaid | | |
| 4549 | 01068122 | K-MART #3818 | | 0760621396 | 0760621396 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,437.57 | full unpaid | | |
| 4602 | 01068221 | K-MART #9614 | | 0760624468 | 0760624468 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,472.65 | full unpaid | | |
| 4563 | 01068239 | K-MART #4725 | | 0760624421 | 0760624421 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,507.73 | full unpaid | | |
| 4512 | 01068288 | K-MART #3269 | | 0760623161 | 0760623161 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,542.81 | full unpaid | | |
| 4591 | 01068312 | K-MART #9224 | | 0760624494 | 0760624494 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,577.89 | full unpaid | | |
| 4500 | 01068320 | K-MART #3074 | | 0760621630 | 0760621630 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,612.97 | full unpaid | | |
| 4536 | 01068346 | K-MART #3793 | | 0760621961 | 0760621961 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,648.05 | full unpaid | | |
| 4574 | 01068361 | K-MART #4728 | | 0760623003 | 0760623003 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,683.13 | full unpaid | | |
| 4478 | 01070037 | K-MART #3713 - NT | | 0600831079 | 0600831079 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,718.21 | full unpaid | | |
| 4489 | 01076810 | K-MART #7626 | | 0600830606 | 0600830606 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,753.29 | full unpaid | | |
| 4422 | 01083584 | K MART # 7749 (NYC) | | 2510041322 | 2510041322 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.08 | 35.08 | 121,788.37 | full unpaid | | |
| 5486 | 01074492 | K-MART #9797 | | 0400874037-D | 0400874037 | DEDUCTION | DED11884436 | 10/1/2018 | 10/1/2018 | 35.58 | 35.58 | 121,823.95 | 494 | | |
| 4538 | 01068346 | K-MART #3793 | | 0760621963 | 0760621963 | INVOICE | | 10/1/2018 | 10/4/2018 | 35.96 | 35.96 | 121,859.91 | full unpaid | | |
| 4490 | 01076810 | K-MART #7626 | | 0600830607 | 0600830607 | INVOICE | | 10/1/2018 | 10/4/2018 | 36.04 | 36.04 | 121,895.95 | full unpaid | | |
| 4365 | 01083626 | K-MART #4123 | | 0920075510 | 0920075510 | INVOICE | | 10/1/2018 | 10/4/2018 | 36.17 | 36.17 | 121,932.12 | full unpaid | | |
| 4582 | 01068361 | K-MART #4728 | | 0760623011 | 0760623011 | INVOICE | | 10/1/2018 | 10/4/2018 | 36.44 | 36.44 | 121,968.56 | full unpaid | | |
| 4516 | 01068288 | K-MART #3269 | | 0760623165 | 0760623165 | INVOICE | | 10/1/2018 | 10/4/2018 | 36.76 | 36.76 | 122,005.32 | full unpaid | | |
| 4384 | 01071456 | K-MART #4741 | | 0920078260 | 0920078260 | INVOICE | | 10/1/2018 | 10/4/2018 | 36.83 | 36.83 | 122,042.15 | full unpaid | | |
| 4363 | 01083626 | K-MART #4123 | | 0920075508 | 0920075508 | INVOICE | | 10/1/2018 | 10/4/2018 | 37.21 | 37.21 | 122,079.36 | full unpaid | | |
| 4413 | 01082164 | K-MART #3737 | | 2510039793 | 2510039793 | INVOICE | | 10/1/2018 | 10/4/2018 | 38.02 | 38.02 | 122,117.38 | full unpaid | | |
| 4458 | 01073734 | K-MART #9551 | | 0400919608 | 0400919608 | INVOICE | | 10/1/2018 | 10/4/2018 | 38.83 | 38.83 | 122,156.21 | full unpaid | | |
| 7019 | 1809517 | | 3235 | | 1441590282 | | | 10/1/2018 | 1/15/2019 | 40.00 | 40.00 | 122,196.21 | Totes | Invoice | |
| 7223 | 1809517 | | 3412 | | 401922133 | | | 10/1/2018 | 1/15/2019 | 40.00 | 40.00 | 122,236.21 | Totes | Invoice | |
| 8144 | 1809517 | | 4706 | | 1441590283 | | | 10/1/2018 | 1/15/2019 | 40.00 | 40.00 | 122,276.21 | Totes | Invoice | |
| 4517 | 01068288 | K-MART #3269 | | 0760623166 | 0760623166 | INVOICE | | 10/1/2018 | 10/4/2018 | 41.00 | 41.00 | 122,317.21 | full unpaid | | |
| 4288 | 01077875 | KMART #3288 | | 2190916669 | 2190916669 | INVOICE | | 10/1/2018 | 10/4/2018 | 41.36 | 41.36 | 122,358.57 | full unpaid | | |
| 4290 | 01077875 | KMART #3288 | | 2190916671 | 2190916671 | INVOICE | | 10/1/2018 | 10/4/2018 | 41.81 | 41.81 | 122,400.38 | full unpaid | | |
| 4608 | 01068221 | K-MART #9614 | | 0760624474 | 0760624474 | INVOICE | | 10/1/2018 | 10/4/2018 | 42.10 | 42.10 | 122,442.48 | full unpaid | | |
| 4546 | 01068346 | K-MART #3793 | | 0760621971 | 0760621971 | INVOICE | | 10/1/2018 | 10/4/2018 | 42.42 | 42.42 | 122,484.90 | full unpaid | | |
| 4287 | 01077875 | KMART #3288 | | 2190916668 | 2190916668 | INVOICE | | 10/1/2018 | 10/4/2018 | 42.57 | 42.57 | 122,527.47 | full unpaid | | |
| 4578 | 01068361 | K-MART #4728 | | 0760623007 | 0760623007 | INVOICE | | 10/1/2018 | 10/4/2018 | 43.19 | 43.19 | 122,570.66 | full unpaid | | |
| 4378 | 02056101 | HYBRID KMART SEARS | | 0920074103 | 0920074103 | INVOICE | | 10/1/2018 | 10/4/2018 | 43.19 | 43.19 | 122,613.85 | full unpaid | | |
| 4572 | 01068361 | K-MART #4728 | | 0760623001 | 0760623001 | INVOICE | | 10/1/2018 | 10/4/2018 | 43.27 | 43.27 | 122,657.12 | full unpaid | | |
| 4401 | 01081984 | K-MART #4113 | | 2600831408 | 2600831408 | INVOICE | | 10/1/2018 | 10/4/2018 | 43.97 | 43.97 | 122,701.09 | full unpaid | | |
| 4465 | 01074070 | K-MART #9746 | | 0400919666 | 0400919666 | INVOICE | | 10/1/2018 | 10/4/2018 | 44.32 | 44.32 | 122,745.41 | full unpaid | | |
| 4447 | 01074104 | K-MART #7390 NO CIG | | 0400919501 | 0400919501 | INVOICE | | 10/1/2018 | 10/4/2018 | 44.48 | 44.48 | 122,789.89 | full unpaid | | |
| 4366 | 01083626 | K-MART #4123 | | 0920075511 | 0920075511 | INVOICE | | 10/1/2018 | 10/4/2018 | 44.64 | 44.64 | 122,834.53 | full unpaid | | |
| 4396 | 01081547 | K-MART #9274 | | 0920073759 | 0920073759 | INVOICE | | 10/1/2018 | 10/4/2018 | 45.36 | 45.36 | 122,879.89 | full unpaid | | |
| 4542 | 01068346 | K-MART #3793 | | 0760621967 | 0760621967 | INVOICE | | 10/1/2018 | 10/4/2018 | 45.44 | 45.44 | 122,925.33 | full unpaid | | |
| 4375 | 02056101 | HYBRID KMART SEARS | | 0920074100 | 0920074100 | INVOICE | | 10/1/2018 | 10/4/2018 | 45.80 | 45.80 | 122,971.13 | full unpaid | | |
| 5488 | 01074492 | K-MART #9797 | | 0400874039-D | 0400874039 | DEDUCTION | DED11884438 | 10/1/2018 | 10/1/2018 | 46.00 | 46.00 | 123,017.13 | 494 | | |
| 4566 | 01068239 | K-MART #4725 | | 0760624424 | 0760624424 | INVOICE | | 10/1/2018 | 10/4/2018 | 46.59 | 46.59 | 123,063.72 | full unpaid | | |
| 4392 | 01081547 | K-MART #9274 | | 0920073755 | 0920073755 | INVOICE | | 10/1/2018 | 10/4/2018 | 47.00 | 47.00 | 123,110.72 | full unpaid | | |
| 4544 | 01068346 | K-MART #3793 | | 0760621969 | 0760621969 | INVOICE | | 10/1/2018 | 10/4/2018 | 47.13 | 47.13 | 123,157.85 | full unpaid | | |
| 4448 | 01074104 | K-MART #7390 NO CIG | | 0400919502 | 0400919502 | INVOICE | | 10/1/2018 | 10/4/2018 | 47.13 | 47.13 | 123,204.98 | full unpaid | | |
| 4367 | 01083626 | K-MART #4123 | | 0920075513 | 0920075513 | INVOICE | | 10/1/2018 | 10/4/2018 | 47.13 | 47.13 | 123,252.11 | full unpaid | | |
| 4301 | 01080770 | K-MART #7048 | | 2190916780 | 2190916780 | INVOICE | | 10/1/2018 | 10/4/2018 | 48.02 | 48.02 | 123,300.13 | full unpaid | | |
| 4389 | 01071456 | K-MART #4741 | | 0920078266 | 0920078266 | INVOICE | | 10/1/2018 | 10/4/2018 | 48.11 | 48.11 | 123,348.24 | full unpaid | | |
| 7484 | 1809517 | | 3725 | | 401922134 | | | 10/1/2018 | 1/15/2019 | 50.00 | 50.00 | 123,398.24 | Totes | Invoice | |
| 4343 | 01076307 | K-MART #4395 | | 2210383194 | 2210383194 | INVOICE | | 10/1/2018 | 10/4/2018 | 50.22 | 50.22 | 123,448.46 | full unpaid | | |
| 4568 | 01068239 | K-MART #4725 | | 0760624426 | 0760624426 | INVOICE | | 10/1/2018 | 10/4/2018 | 50.30 | 50.30 | 123,498.76 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | 01068346 | K-MART #3793 | 0760621962 | 0760621962 | INVOICE | | 10/1/2018 | 10/4/2018 | 50.36 | 50.36 | 123,549.12 | full unpaid | | |
| 5472 | 01073627 | K-MART # 3484 | 1720208397-D | 1720208397 | DEDUCTION | DED11893315 | 10/1/2018 | 10/1/2018 | 50.50 | 50.50 | 123,599.62 | 494 | | |
| 5474 | 01081984 | K-MART #4113 | 2600801080-D | 2600801080 | DEDUCTION | DED11893316 | 10/1/2018 | 10/1/2018 | 50.50 | 50.50 | 123,650.12 | 494 | | |
| 5473 | 01080598 | K-MART #4048 | 1040067232-D | 1040067232 | DEDUCTION | DED11893314 | 10/1/2018 | 10/1/2018 | 50.51 | 50.51 | 123,700.63 | 494 | | |
| 4430 | 01069187 | K-MART #3086 | 0400919625 | 0400919625 | INVOICE | | 10/1/2018 | 10/4/2018 | 50.81 | 50.81 | 123,751.44 | full unpaid | | |
| 4305 | 01080770 | K-MART #7048 | 2190916784 | 2190916784 | INVOICE | | 10/1/2018 | 10/4/2018 | 51.68 | 51.68 | 123,803.12 | full unpaid | | |
| 4551 | 01068122 | K-MART #3818 | 0760621398 | 0760621398 | INVOICE | | 10/1/2018 | 10/4/2018 | 51.72 | 51.72 | 123,854.84 | full unpaid | | |
| 4312 | 01079897 | K-MART #9521 | 2190916327 | 2190916327 | INVOICE | | 10/1/2018 | 10/4/2018 | 52.27 | 52.27 | 123,907.11 | full unpaid | | |
| 4327 | 01080598 | K-MART #4048 | 1040116250 | 1040116250 | INVOICE | | 10/1/2018 | 10/4/2018 | 52.94 | 52.94 | 123,960.05 | full unpaid | | |
| 4391 | 01081547 | K-MART #9274 | 0920073754 | 0920073754 | INVOICE | | 10/1/2018 | 10/4/2018 | 52.94 | 52.94 | 124,012.99 | full unpaid | | |
| 5484 | 01074492 | K-MART #9797 | 0400874034-D | 0400874034 | DEDUCTION | DED11884434 | 10/1/2018 | 10/1/2018 | 53.81 | 53.81 | 124,066.80 | 494 | | |
| 4444 | 01074104 | K-MART #7390 NO CIG | 0400919498 | 0400919498 | INVOICE | | 10/1/2018 | 10/4/2018 | 54.52 | 54.52 | 124,121.32 | full unpaid | | |
| 4340 | 01080366 | K-MART #4433 NC | 1040115905 | 1040115905 | INVOICE | | 10/1/2018 | 10/4/2018 | 54.76 | 54.76 | 124,176.08 | full unpaid | | |
| 4466 | 01074070 | K-MART #9746 | 0400919667 | 0400919667 | INVOICE | | 10/1/2018 | 10/4/2018 | 56.32 | 56.32 | 124,232.40 | full unpaid | | |
| 4358 | 01072611 | K-MART #9557 | 2210382806 | 2210382806 | INVOICE | | 10/1/2018 | 10/4/2018 | 57.29 | 57.29 | 124,289.69 | full unpaid | | |
| 4555 | 01068122 | K-MART #3818 | 0760621402 | 0760621402 | INVOICE | | 10/1/2018 | 10/4/2018 | 57.37 | 57.37 | 124,347.06 | full unpaid | | |
| 4404 | 01081984 | K-MART #4113 | 2600831411 | 2600831411 | INVOICE | | 10/1/2018 | 10/4/2018 | 57.51 | 57.51 | 124,404.57 | full unpaid | | |
| 4595 | 01068312 | K-MART #9224 | 0760624498 | 0760624498 | INVOICE | | 10/1/2018 | 10/4/2018 | 57.52 | 57.52 | 124,462.09 | full unpaid | | |
| 4473 | 01074070 | K-MART #9746 | 0400919674 | 0400919674 | INVOICE | | 10/1/2018 | 10/4/2018 | 57.54 | 57.54 | 124,519.63 | full unpaid | | |
| 4576 | 01068361 | K-MART #4728 | 0760623005 | 0760623005 | INVOICE | | 10/1/2018 | 10/4/2018 | 57.69 | 57.69 | 124,577.32 | full unpaid | | |
| 4510 | 01068288 | K-MART #3269 | 0760623159 | 0760623159 | INVOICE | | 10/1/2018 | 10/4/2018 | 57.82 | 57.82 | 124,635.14 | full unpaid | | |
| 4553 | 01068122 | K-MART #3818 | 0760621400 | 0760621400 | INVOICE | | 10/1/2018 | 10/4/2018 | 58.20 | 58.20 | 124,693.34 | full unpaid | | |
| 4569 | 01068239 | K-MART #4725 | 0760624427 | 0760624427 | INVOICE | | 10/1/2018 | 10/4/2018 | 58.61 | 58.61 | 124,751.95 | full unpaid | | |
| 4534 | 01068346 | K-MART #3793 | 0760621959 | 0760621959 | INVOICE | | 10/1/2018 | 10/4/2018 | 58.71 | 58.71 | 124,810.66 | full unpaid | | |
| 4442 | 01074104 | K-MART #7390 NO CIG | 0400919496 | 0400919496 | INVOICE | | 10/1/2018 | 10/4/2018 | 58.89 | 58.89 | 124,869.55 | full unpaid | | |
| 4294 | 01077875 | KMART #3288 | 2190916675 | 2190916675 | INVOICE | | 10/1/2018 | 10/4/2018 | 59.55 | 59.55 | 124,929.10 | full unpaid | | |
| 4394 | 01081547 | K-MART #9274 | 0920073757 | 0920073757 | INVOICE | | 10/1/2018 | 10/4/2018 | 59.68 | 59.68 | 124,988.78 | full unpaid | | |
| 4603 | 01068221 | K-MART #9614 | 0760624469 | 0760624469 | INVOICE | | 10/1/2018 | 10/4/2018 | 59.83 | 59.83 | 125,048.61 | full unpaid | | |
| 7440 | 1809517 | | 3692 | 2211389038 | | | 10/1/2018 | 1/15/2019 | 60.00 | 60.00 | 125,108.61 | Totes | Invoice | |
| 8001 | 1809517 | | 4389 | 151123604 | | | 10/1/2018 | 1/15/2019 | 60.00 | 60.00 | 125,168.61 | Totes | Invoice | |
| 8044 | 1809517 | | 4442 | 1721237823 | | | 10/1/2018 | 1/15/2019 | 60.00 | 60.00 | 125,228.61 | Totes | Invoice | |
| 8767 | 1809517 | | 7616 | 601834425 | | | 10/1/2018 | 1/15/2019 | 60.00 | 60.00 | 125,288.61 | Totes | Invoice | |
| 4484 | 01070037 | K-MART #3713 - NT | 0600831085 | 0600831085 | INVOICE | | 10/1/2018 | 10/4/2018 | 60.80 | 60.80 | 125,349.41 | full unpaid | | |
| 4453 | 01073734 | K-MART #9551 | 0400919603 | 0400919603 | INVOICE | | 10/1/2018 | 10/4/2018 | 61.36 | 61.36 | 125,410.77 | full unpaid | | |
| 4321 | 01080598 | K-MART #4048 | 1040116244 | 1040116244 | INVOICE | | 10/1/2018 | 10/4/2018 | 61.77 | 61.77 | 125,472.54 | full unpaid | | |
| 4581 | 01068361 | K-MART #4728 | 0760623010 | 0760623010 | INVOICE | | 10/1/2018 | 10/4/2018 | 61.88 | 61.88 | 125,534.42 | full unpaid | | |
| 4379 | 01071456 | K-MART #4741 | 0920078255 | 0920078255 | INVOICE | | 10/1/2018 | 10/4/2018 | 62.70 | 62.70 | 125,597.12 | full unpaid | | |
| 4564 | 01068239 | K-MART #4725 | 0760624422 | 0760624422 | INVOICE | | 10/1/2018 | 10/4/2018 | 62.72 | 62.72 | 125,659.84 | full unpaid | | |
| 4302 | 01080770 | K-MART #7048 | 2190916781 | 2190916781 | INVOICE | | 10/1/2018 | 10/4/2018 | 64.20 | 64.20 | 125,724.04 | full unpaid | | |
| 5480 | 01074492 | K-MART #9797 | 0400874030-D | 0400874030 | DEDUCTION | DED11884276 | 10/1/2018 | 10/1/2018 | 64.36 | 64.36 | 125,788.40 | 494 | | |
| 4599 | 01068312 | K-MART #9224 | 0760624502 | 0760624502 | INVOICE | | 10/1/2018 | 10/4/2018 | 65.20 | 65.20 | 125,853.60 | full unpaid | | |
| 4561 | 01068239 | K-MART #4725 | 0760624419 | 0760624419 | INVOICE | | 10/1/2018 | 10/4/2018 | 65.99 | 65.99 | 125,919.59 | full unpaid | | |
| 4611 | 01068221 | K-MART #9614 | 0760624477 | 0760624477 | INVOICE | | 10/1/2018 | 10/4/2018 | 66.12 | 66.12 | 125,985.71 | full unpaid | | |
| 4364 | 01083626 | K-MART #4123 | 0920075509 | 0920075509 | INVOICE | | 10/1/2018 | 10/4/2018 | 66.53 | 66.53 | 126,052.24 | full unpaid | | |
| 4347 | 01076307 | K-MART #4395 | 2210383198 | 2210383198 | INVOICE | | 10/1/2018 | 10/4/2018 | 67.46 | 67.46 | 126,119.70 | full unpaid | | |
| 4575 | 01068361 | K-MART #4728 | 0760623004 | 0760623004 | INVOICE | | 10/1/2018 | 10/4/2018 | 67.94 | 67.94 | 126,187.64 | full unpaid | | |
| 4382 | 01071456 | K-MART #4741 | 0920078258 | 0920078258 | INVOICE | | 10/1/2018 | 10/4/2018 | 68.14 | 68.14 | 126,255.78 | full unpaid | | |
| 4388 | 01071456 | K-MART #4741 | 0920078264 | 0920078264 | INVOICE | | 10/1/2018 | 10/4/2018 | 68.53 | 68.53 | 126,324.31 | full unpaid | | |
| 4467 | 01074070 | K-MART #9746 | 0400919668 | 0400919668 | INVOICE | | 10/1/2018 | 10/4/2018 | 68.84 | 68.84 | 126,393.15 | full unpaid | | |
| 4552 | 01068122 | K-MART #3818 | 0760621399 | 0760621399 | INVOICE | | 10/1/2018 | 10/4/2018 | 69.15 | 69.15 | 126,462.30 | full unpaid | | |
| 4434 | 01069187 | K-MART #3086 | 0400919629 | 0400919629 | INVOICE | | 10/1/2018 | 10/4/2018 | 69.71 | 69.71 | 126,532.01 | full unpaid | | |
| 8102 | 1809517 | | 4457 | 401922132 | | | 10/1/2018 | 1/15/2019 | 70.00 | 70.00 | 126,602.01 | Totes | Invoice | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4315 | 01079897 | K-MART #9521 | 2190916330 | 2190916330 | INVOICE | | 10/1/2018 | 10/4/2018 | 70.03 | 70.03 | 126,672.04 | full unpaid | | |
| 4539 | 01068346 | K-MART #3793 | 0760621964 | 0760621964 | INVOICE | | 10/1/2018 | 10/4/2018 | 70.55 | 70.55 | 126,742.59 | full unpaid | | |
| 4328 | 01080598 | K-MART #4048 | 1040116251 | 1040116251 | INVOICE | | 10/1/2018 | 10/4/2018 | 71.15 | 71.15 | 126,813.74 | full unpaid | | |
| 4462 | 01073734 | K-MART #9551 | 0400919612 | 0400919612 | INVOICE | | 10/1/2018 | 10/4/2018 | 73.42 | 73.42 | 126,887.16 | full unpaid | | |
| 4289 | 01077875 | KMART #3288 | 2190916670 | 2190916670 | INVOICE | | 10/1/2018 | 10/4/2018 | 73.86 | 73.86 | 126,961.02 | full unpaid | | |
| 4306 | 01080770 | K-MART #7048 | 2190916785 | 2190916785 | INVOICE | | 10/1/2018 | 10/4/2018 | 74.49 | 74.49 | 127,035.51 | full unpaid | | |
| 4432 | 01069187 | K-MART #3086 | 0400919627 | 0400919627 | INVOICE | | 10/1/2018 | 10/4/2018 | 74.88 | 74.88 | 127,110.39 | full unpaid | | |
| 4337 | 01080366 | K-MART #4433 NC | 1040115902 | 1040115902 | INVOICE | | 10/1/2018 | 10/4/2018 | 76.10 | 76.10 | 127,186.49 | full unpaid | | |
| 4607 | 01068221 | K-MART #9614 | 0760624473 | 0760624473 | INVOICE | | 10/1/2018 | 10/4/2018 | 76.78 | 76.78 | 127,263.27 | full unpaid | | |
| 4604 | 01068221 | K-MART #9614 | 0760624470 | 0760624470 | INVOICE | | 10/1/2018 | 10/4/2018 | 77.26 | 77.26 | 127,340.53 | full unpaid | | |
| 4387 | 01071456 | K-MART #4741 | 0920078263 | 0920078263 | INVOICE | | 10/1/2018 | 10/4/2018 | 77.59 | 77.59 | 127,418.12 | full unpaid | | |
| 4403 | 01081984 | K-MART #4113 | 2600831410 | 2600831410 | INVOICE | | 10/1/2018 | 10/4/2018 | 79.18 | 79.18 | 127,497.30 | full unpaid | | |
| 4429 | 01069187 | K-MART #3086 | 0400919624 | 0400919624 | INVOICE | | 10/1/2018 | 10/4/2018 | 79.20 | 79.20 | 127,576.50 | full unpaid | | |
| 4530 | 01067892 | K-MART #3317 | 0760624196 | 0760624196 | INVOICE | | 10/1/2018 | 10/4/2018 | 79.97 | 79.97 | 127,656.47 | full unpaid | | |
| 4304 | 01080770 | K-MART #7048 | 2190916783 | 2190916783 | INVOICE | | 10/1/2018 | 10/4/2018 | 80.19 | 80.19 | 127,736.66 | full unpaid | | |
| 4445 | 01074104 | K-MART #7390 NO CIG | 0400919499 | 0400919499 | INVOICE | | 10/1/2018 | 10/4/2018 | 81.26 | 81.26 | 127,817.92 | full unpaid | | |
| 4533 | 01067892 | K-MART #3317 | 0760624199 | 0760624199 | INVOICE | | 10/1/2018 | 10/4/2018 | 81.75 | 81.75 | 127,899.67 | full unpaid | | |
| 5496 | 01068221 | K-MART #9614 | 0760553775-D | 0760553775 | DEDUCTION | DED11893313 | 10/1/2018 | 10/1/2018 | 81.84 | 81.84 | 127,981.51 | 494 | | |
| 5476 | 01069187 | K-MART #3086 | 0400906691-D | 0400906691 | DEDUCTION | DED11893306 | 10/1/2018 | 10/1/2018 | 81.84 | 81.84 | 128,063.35 | 494 | | |
| 5491 | 01068320 | K-MART #3074 | 0760551250-D | 0760551250 | DEDUCTION | DED11893308 | 10/1/2018 | 10/1/2018 | 81.85 | 81.85 | 128,145.20 | 494 | | |
| 5492 | 01068320 | K-MART #3074 | 0760551251-D | 0760551251 | DEDUCTION | DED11893309 | 10/1/2018 | 10/1/2018 | 81.85 | 81.85 | 128,227.05 | 494 | | |
| 5494 | 01068346 | K-MART #3793 | 0760551548-D | 0760551548 | DEDUCTION | DED11893310 | 10/1/2018 | 10/1/2018 | 81.85 | 81.85 | 128,308.90 | 494 | | |
| 4523 | 01067892 | K-MART #3317 | 0760624189 | 0760624189 | INVOICE | | 10/1/2018 | 10/4/2018 | 81.89 | 81.89 | 128,390.79 | full unpaid | | |
| 4344 | 01076307 | K-MART #4395 | 2210383195 | 2210383195 | INVOICE | | 10/1/2018 | 10/4/2018 | 81.97 | 81.97 | 128,472.76 | full unpaid | | |
| 4338 | 01080366 | K-MART #4433 NC | 1040115903 | 1040115903 | INVOICE | | 10/1/2018 | 10/4/2018 | 83.66 | 83.66 | 128,556.42 | full unpaid | | |
| 4469 | 01074070 | K-MART #9746 | 0400919670 | 0400919670 | INVOICE | | 10/1/2018 | 10/4/2018 | 83.71 | 83.71 | 128,640.13 | full unpaid | | |
| 4518 | 01068288 | K-MART #3269 | 0760623167 | 0760623167 | INVOICE | | 10/1/2018 | 10/4/2018 | 85.96 | 85.96 | 128,726.09 | full unpaid | | |
| 4565 | 01068239 | K-MART #4725 | 0760624423 | 0760624423 | INVOICE | | 10/1/2018 | 10/4/2018 | 86.23 | 86.23 | 128,812.32 | full unpaid | | |
| 4521 | 01068288 | K-MART #3269 | 0760623170 | 0760623170 | INVOICE | | 10/1/2018 | 10/4/2018 | 90.48 | 90.48 | 128,902.80 | full unpaid | | |
| 4380 | 01071456 | K-MART #4741 | 0920078256 | 0920078256 | INVOICE | | 10/1/2018 | 10/4/2018 | 92.50 | 92.50 | 128,995.30 | full unpaid | | |
| 4353 | 01072611 | K-MART #9557 | 2210382801 | 2210382801 | INVOICE | | 10/1/2018 | 10/4/2018 | 92.84 | 92.84 | 129,088.14 | full unpaid | | |
| 4498 | 01068320 | K-MART #3074 | 0760621628 | 0760621628 | INVOICE | | 10/1/2018 | 10/4/2018 | 94.19 | 94.19 | 129,182.33 | full unpaid | | |
| 4351 | 01076307 | K-MART #4395 | 2210383202 | 2210383202 | INVOICE | | 10/1/2018 | 10/4/2018 | 96.76 | 96.76 | 129,279.09 | full unpaid | | |
| 4495 | 01076810 | K-MART #7626 | 0600830612 | 0600830612 | INVOICE | | 10/1/2018 | 10/4/2018 | 99.11 | 99.11 | 129,378.20 | full unpaid | | |
| 4596 | 01068312 | K-MART #9224 | 0760624499 | 0760624499 | INVOICE | | 10/1/2018 | 10/4/2018 | 99.32 | 99.32 | 129,477.52 | full unpaid | | |
| 4600 | 01068221 | K-MART #9614 | 0760624466 | 0760624466 | INVOICE | | 10/1/2018 | 10/4/2018 | 100.92 | 100.92 | 129,578.44 | full unpaid | | |
| 4571 | 01068239 | K-MART #4725 | 0760624429 | 0760624429 | INVOICE | | 10/1/2018 | 10/4/2018 | 102.08 | 102.08 | 129,680.52 | full unpaid | | |
| 4369 | 01083626 | K-MART #4123 | 0920075516 | 0920075516 | INVOICE | | 10/1/2018 | 10/4/2018 | 102.08 | 102.08 | 129,782.60 | full unpaid | | |
| 5487 | 01074492 | K-MART #9797 | 0400874038-D | 0400874038 | DEDUCTION | DED11884437 | 10/1/2018 | 10/1/2018 | 102.36 | 102.36 | 129,884.96 | 494 | | |
| 4474 | 01074070 | K-MART #9746 | 0400919675 | 0400919675 | INVOICE | | 10/1/2018 | 10/4/2018 | 103.91 | 103.91 | 129,988.87 | full unpaid | | |
| 5323 | 01081570 | K-MART #3390 | 3390018419 | 3390018419 | DEDUCTION | DED11893317 | 10/1/2018 | 10/1/2018 | 104.18 | 104.18 | 130,093.05 | invalid | | |
| 4443 | 01074104 | K-MART #7390 NO CIG | 0400919497 | 0400919497 | INVOICE | | 10/1/2018 | 10/4/2018 | 105.00 | 105.00 | 130,198.05 | full unpaid | | |
| 4356 | 01072611 | K-MART #9557 | 2210382804 | 2210382804 | INVOICE | | 10/1/2018 | 10/4/2018 | 106.33 | 106.33 | 130,304.38 | full unpaid | | |
| 4559 | 01068122 | K-MART #3818 | 0760621406 | 0760621406 | INVOICE | | 10/1/2018 | 10/4/2018 | 108.62 | 108.62 | 130,413.00 | full unpaid | | |
| 5490 | 01070037 | K-MART #3713 - NT | 0600800744-D | 0600800744 | DEDUCTION | DED11893307 | 10/1/2018 | 10/1/2018 | 108.67 | 108.67 | 130,521.67 | 494 | | |
| 4314 | 01079897 | K-MART #9521 | 2190916329 | 2190916329 | INVOICE | | 10/1/2018 | 10/4/2018 | 109.39 | 109.39 | 130,631.06 | full unpaid | | |
| 5475 | 01082800 | K-MART #7021 | 2700803786-D | 2700803786 | DEDUCTION | DED11884440 | 10/1/2018 | 10/1/2018 | 109.66 | 109.66 | 130,740.72 | 494 | | |
| 4470 | 01074070 | K-MART #9746 | 0400919671 | 0400919671 | INVOICE | | 10/1/2018 | 10/4/2018 | 110.85 | 110.85 | 130,851.57 | full unpaid | | |
| 4493 | 01076810 | K-MART #7626 | 0600830610 | 0600830610 | INVOICE | | 10/1/2018 | 10/4/2018 | 111.47 | 111.47 | 130,963.04 | full unpaid | | |
| 4481 | 01070037 | K-MART #3713 - NT | 0600831082 | 0600831082 | INVOICE | | 10/1/2018 | 10/4/2018 | 112.14 | 112.14 | 131,075.18 | full unpaid | | |
| 4449 | 01074104 | K-MART #7390 NO CIG | 0400919503 | 0400919503 | INVOICE | | 10/1/2018 | 10/4/2018 | 113.58 | 113.58 | 131,188.76 | full unpaid | | |
| 4567 | 01068239 | K-MART #4725 | 0760624425 | 0760624425 | INVOICE | | 10/1/2018 | 10/4/2018 | 116.50 | 116.50 | 131,305.26 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4560 | 01068122 | K-MART #3818 | 0760621407 | 0760621407 | INVOICE | | 10/1/2018 | 10/4/2018 | 116.59 | 116.59 | 131,421.85 | full unpaid | | |
| 4412 | 01082164 | K-MART #3737 | 2510039792 | 2510039792 | INVOICE | | 10/1/2018 | 10/4/2018 | 118.44 | 118.44 | 131,540.29 | full unpaid | | |
| 4550 | 01068122 | K-MART #3818 | 0760621397 | 0760621397 | INVOICE | | 10/1/2018 | 10/4/2018 | 119.65 | 119.65 | 131,659.94 | full unpaid | | |
| 4461 | 01073734 | K-MART #9551 | 0400919611 | 0400919611 | INVOICE | | 10/1/2018 | 10/4/2018 | 119.83 | 119.83 | 131,779.77 | full unpaid | | |
| 5478 | 01074492 | K-MART #9797 | 0400874028-D | 0400874028 | DEDUCTION | DED11884274 | 10/1/2018 | 10/1/2018 | 119.97 | 119.97 | 131,899.74 | 494 | | |
| 4292 | 01077875 | KMART #3288 | 2190916673 | 2190916673 | INVOICE | | 10/1/2018 | 10/4/2018 | 122.35 | 122.35 | 132,022.09 | full unpaid | | |
| 4496 | 01076810 | K-MART #7626 | 0600830613 | 0600830613 | INVOICE | | 10/1/2018 | 10/4/2018 | 123.01 | 123.01 | 132,145.10 | full unpaid | | |
| 4330 | 01080598 | K-MART #4048 | 1040116253 | 1040116253 | INVOICE | | 10/1/2018 | 10/4/2018 | 123.55 | 123.55 | 132,268.65 | full unpaid | | |
| 4359 | 01072611 | K-MART #9557 | 2210382807 | 2210382807 | INVOICE | | 10/1/2018 | 10/4/2018 | 125.77 | 125.77 | 132,394.42 | full unpaid | | |
| 4471 | 01074070 | K-MART #9746 | 0400919672 | 0400919672 | INVOICE | | 10/1/2018 | 10/4/2018 | 128.50 | 128.50 | 132,522.92 | full unpaid | | |
| 4331 | 01080598 | K-MART #4048 | 1040116255 | 1040116255 | INVOICE | | 10/1/2018 | 10/4/2018 | 128.92 | 128.92 | 132,651.84 | full unpaid | | |
| 4485 | 01070037 | K-MART #3713 - NT | 0600831086 | 0600831086 | INVOICE | | 10/1/2018 | 10/4/2018 | 129.16 | 129.16 | 132,781.00 | full unpaid | | |
| 5493 | 01067892 | K-MART #3317 | 0760553494-D | 0760553494 | DEDUCTION | DED11893312 | 10/1/2018 | 10/1/2018 | 132.35 | 132.35 | 132,913.35 | 494 | | |
| 4446 | 01074104 | K-MART #7390 NO CIG | 0400919500 | 0400919500 | INVOICE | | 10/1/2018 | 10/4/2018 | 134.08 | 134.08 | 133,047.43 | full unpaid | | |
| 4588 | 01068361 | K-MART #4728 | 0760623017 | 0760623017 | INVOICE | | 10/1/2018 | 10/4/2018 | 137.95 | 137.95 | 133,185.38 | full unpaid | | |
| 4487 | 01076810 | K-MART #7626 | 0600830604 | 0600830604 | INVOICE | | 10/1/2018 | 10/4/2018 | 140.09 | 140.09 | 133,325.47 | full unpaid | | |
| 5489 | 01074492 | K-MART #9797 | 0400874040-D | 0400874040 | DEDUCTION | DED11884439 | 10/1/2018 | 10/1/2018 | 143.22 | 143.22 | 133,468.69 | 494 | | |
| 4414 | 01082164 | K-MART #3737 | 2510039795 | 2510039795 | INVOICE | | 10/1/2018 | 10/4/2018 | 146.23 | 146.23 | 133,614.92 | full unpaid | | |
| 4585 | 01068361 | K-MART #4728 | 0760623014 | 0760623014 | INVOICE | | 10/1/2018 | 10/4/2018 | 155.51 | 155.51 | 133,770.43 | full unpaid | | |
| 4417 | 01082164 | K-MART #3737 | 2510039798 | 2510039798 | INVOICE | | 10/1/2018 | 10/4/2018 | 159.44 | 159.44 | 133,929.87 | full unpaid | | |
| 4428 | 01083584 | K MART # 7749 (NYC) | 2510041328 | 2510041328 | INVOICE | | 10/1/2018 | 10/4/2018 | 160.24 | 160.24 | 134,090.11 | full unpaid | | |
| 4554 | 01068122 | K-MART #3818 | 0760621401 | 0760621401 | INVOICE | | 10/1/2018 | 10/4/2018 | 161.09 | 161.09 | 134,251.20 | full unpaid | | |
| 4472 | 01074070 | K-MART #9746 | 0400919673 | 0400919673 | INVOICE | | 10/1/2018 | 10/4/2018 | 166.93 | 166.93 | 134,418.13 | full unpaid | | |
| 4463 | 01073734 | K-MART #9551 | 0400919613 | 0400919613 | INVOICE | | 10/1/2018 | 10/4/2018 | 171.20 | 171.20 | 134,589.33 | full unpaid | | |
| 4580 | 01068361 | K-MART #4728 | 0760623009 | 0760623009 | INVOICE | | 10/1/2018 | 10/4/2018 | 184.34 | 184.34 | 134,773.67 | full unpaid | | |
| 4583 | 01068361 | K-MART #4728 | 0760623012 | 0760623012 | INVOICE | | 10/1/2018 | 10/4/2018 | 184.74 | 184.74 | 134,958.41 | full unpaid | | |
| 4361 | 01072611 | K-MART #9557 | 2210382810 | 2210382810 | INVOICE | | 10/1/2018 | 10/4/2018 | 185.04 | 185.04 | 135,143.45 | full unpaid | | |
| 4426 | 01083584 | K MART # 7749 (NYC) | 2510041326 | 2510041326 | INVOICE | | 10/1/2018 | 10/4/2018 | 186.50 | 186.50 | 135,329.95 | full unpaid | | |
| 4547 | 01068122 | K-MART #3818 | 0760621394 | 0760621394 | INVOICE | | 10/1/2018 | 10/4/2018 | 188.43 | 188.43 | 135,518.38 | full unpaid | | |
| 4609 | 01068221 | K-MART #9614 | 0760624475 | 0760624475 | INVOICE | | 10/1/2018 | 10/4/2018 | 192.16 | 192.16 | 135,710.54 | full unpaid | | |
| 4425 | 01083584 | K MART # 7749 (NYC) | 2510041325 | 2510041325 | INVOICE | | 10/1/2018 | 10/4/2018 | 203.19 | 203.19 | 135,913.73 | full unpaid | | |
| 4556 | 01068122 | K-MART #3818 | 0760621403 | 0760621403 | INVOICE | | 10/1/2018 | 10/4/2018 | 203.46 | 203.46 | 136,117.19 | full unpaid | | |
| 4409 | 01081984 | K-MART #4113 | 2600831416 | 2600831416 | INVOICE | | 10/1/2018 | 10/4/2018 | 204.91 | 204.91 | 136,322.10 | full unpaid | | |
| 5477 | 01074104 | K-MART #7390 NO CIG | 0400906558-D | 0400906558 | DEDUCTION | DED11893305 | 10/1/2018 | 10/1/2018 | 214.19 | 214.19 | 136,536.29 | 494 | | |
| 4440 | 01069187 | K-MART #3086 | 0400919635 | 0400919635 | INVOICE | | 10/1/2018 | 10/4/2018 | 250.77 | 250.77 | 136,787.06 | full unpaid | | |
| 4293 | 01077875 | KMART #3288 | 2190916674 | 2190916674 | INVOICE | | 10/1/2018 | 10/4/2018 | 252.83 | 252.83 | 137,039.89 | full unpaid | | |
| 5495 | 01068361 | K-MART #4728 | 0760552438-D | 0760552438 | DEDUCTION | DED11893311 | 10/1/2018 | 10/1/2018 | 266.62 | 266.62 | 137,306.51 | 494 | | |
| 4419 | 01083584 | K MART # 7749 (NYC) | 2510041318 | 2510041318 | INVOICE | | 10/1/2018 | 10/4/2018 | 315.16 | 315.16 | 137,621.67 | full unpaid | | |
| 4424 | 01083584 | K MART # 7749 (NYC) | 2510041324 | 2510041324 | INVOICE | | 10/1/2018 | 10/4/2018 | 323.13 | 323.13 | 137,944.80 | full unpaid | | |
| 4320 | 01113381 | K-MART REST. #4048 | 1040116257 | 1040116257 | INVOICE | | 10/1/2018 | 10/4/2018 | 325.04 | 325.04 | 138,269.84 | full unpaid | | |
| 4427 | 01083584 | K MART # 7749 (NYC) | 2510041327 | 2510041327 | INVOICE | | 10/1/2018 | 10/4/2018 | 338.06 | 338.06 | 138,607.90 | full unpaid | | |
| 4586 | 01068361 | K-MART #4728 | 0760623015 | 0760623015 | INVOICE | | 10/1/2018 | 10/4/2018 | 354.23 | 354.23 | 138,962.13 | full unpaid | | |
| 4329 | 01080598 | K-MART #4048 | 1040116252 | 1040116252 | INVOICE | | 10/1/2018 | 10/4/2018 | 361.78 | 361.78 | 139,323.91 | full unpaid | | |
| 4450 | 01074104 | K-MART #7390 NO CIG | 0400919505 | 0400919505 | INVOICE | | 10/1/2018 | 10/4/2018 | 368.20 | 368.20 | 139,692.11 | full unpaid | | |
| 4423 | 01083584 | K MART # 7749 (NYC) | 2510041323 | 2510041323 | INVOICE | | 10/1/2018 | 10/4/2018 | 370.18 | 370.18 | 140,062.29 | full unpaid | | |
| 4420 | 01083584 | K MART # 7749 (NYC) | 2510041320 | 2510041320 | INVOICE | | 10/1/2018 | 10/4/2018 | 408.95 | 408.95 | 140,471.24 | full unpaid | | |
| 4319 | 01079897 | K-MART #9521 | 2190916334 | 2190916334 | INVOICE | | 10/1/2018 | 10/4/2018 | 457.87 | 457.87 | 140,929.11 | full unpaid | | |
| 4334 | 01080366 | K-MART #4433 NC | 1040115899 | 1040115899 | INVOICE | | 10/1/2018 | 10/4/2018 | 516.89 | 516.89 | 141,446.00 | full unpaid | | |
| 4535 | 01068346 | K-MART #3793 | 0760621960 | 0760621960 | INVOICE | | 10/1/2018 | 10/4/2018 | 546.26 | 546.26 | 141,992.26 | full unpaid | | |
| 4499 | 01068320 | K-MART #3074 | 0760621629 | 0760621629 | INVOICE | | 10/1/2018 | 10/4/2018 | 554.38 | 554.38 | 142,546.64 | full unpaid | | |
| 4477 | 01070037 | K-MART #3713 - NT | 0600831078 | 0600831078 | INVOICE | | 10/1/2018 | 10/4/2018 | 585.60 | 585.60 | 143,132.24 | full unpaid | | |
| 4309 | 01080770 | K-MART #7048 | 2190916788 | 2190916788 | INVOICE | | 10/1/2018 | 10/4/2018 | 588.74 | 588.74 | 143,720.98 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4418 | 01082164 | K-MART #3737 | | 2510039799 | 2510039799 | INVOICE | | 10/1/2018 | 10/4/2018 | 598.39 | 598.39 | 144,319.37 | full unpaid | | |
| 4511 | 01068288 | K-MART #3269 | | 0760623160 | 0760623160 | INVOICE | | 10/1/2018 | 10/4/2018 | 601.91 | 601.91 | 144,921.28 | full unpaid | | |
| 4322 | 01080598 | K-MART #4048 | | 1040116245 | 1040116245 | INVOICE | | 10/1/2018 | 10/4/2018 | 654.60 | 654.60 | 145,575.88 | full unpaid | | |
| 4590 | 01068312 | K-MART #9224 | | 0760624493 | 0760624493 | INVOICE | | 10/1/2018 | 10/4/2018 | 674.98 | 674.98 | 146,250.86 | full unpaid | | |
| 4488 | 01076810 | K-MART #7626 | | 0600830605 | 0600830605 | INVOICE | | 10/1/2018 | 10/4/2018 | 716.65 | 716.65 | 146,967.51 | full unpaid | | |
| 4400 | 01081547 | K-MART #9274 | | 0920073763 | 0920073763 | INVOICE | | 10/1/2018 | 10/4/2018 | 743.67 | 743.67 | 147,711.18 | full unpaid | | |
| 4524 | 01067892 | K-MART #3317 | | 0760624190 | 0760624190 | INVOICE | | 10/1/2018 | 10/4/2018 | 763.12 | 763.12 | 148,474.30 | full unpaid | | |
| 4601 | 01068221 | K-MART #9614 | | 0760624467 | 0760624467 | INVOICE | | 10/1/2018 | 10/4/2018 | 913.41 | 913.41 | 149,387.71 | full unpaid | | |
| 4464 | 01073734 | K-MART #9551 | | 0400919614 | 0400919614 | INVOICE | | 10/1/2018 | 10/4/2018 | 940.14 | 940.14 | 150,327.85 | full unpaid | | |
| 4352 | 01076307 | K-MART #4395 | | 2210383203 | 2210383203 | INVOICE | | 10/1/2018 | 10/4/2018 | 941.25 | 941.25 | 151,269.10 | full unpaid | | |
| 4370 | 01083626 | K-MART #4123 | | 0920075517 | 0920075517 | INVOICE | | 10/1/2018 | 10/4/2018 | 952.92 | 952.92 | 152,222.02 | full unpaid | | |
| 4562 | 01068239 | K-MART #4725 | | 0760624420 | 0760624420 | INVOICE | | 10/1/2018 | 10/4/2018 | 975.06 | 975.06 | 153,197.08 | full unpaid | | |
| 4410 | 01081984 | K-MART #4113 | | 2600831417 | 2600831417 | INVOICE | | 10/1/2018 | 10/4/2018 | 978.87 | 978.87 | 154,175.95 | full unpaid | | |
| 4310 | 01080770 | K-MART #7048 | | 2190916789 | 2190916789 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,027.81 | 1,027.81 | 155,203.76 | full unpaid | | |
| 4548 | 01068122 | K-MART #3818 | | 0760621395 | 0760621395 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,062.83 | 1,062.83 | 156,266.59 | full unpaid | | |
| 4441 | 01069187 | K-MART #3086 | | 0400919636 | 0400919636 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,116.93 | 1,116.93 | 157,383.52 | full unpaid | | |
| 4383 | 01071456 | K-MART #4741 | | 0920078259 | 0920078259 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,120.33 | 1,120.33 | 158,503.85 | full unpaid | | |
| 4297 | 01077875 | KMART #3288 | | 2190916678 | 2190916678 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,133.78 | 1,133.78 | 159,637.63 | full unpaid | | |
| 4573 | 01068361 | K-MART #4728 | | 0760623002 | 0760623002 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,182.58 | 1,182.58 | 160,820.21 | full unpaid | | |
| 4451 | 01074104 | K-MART #7390 NO CIG | | 0400919506 | 0400919506 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,541.23 | 1,541.23 | 162,361.44 | full unpaid | | |
| 4362 | 01072611 | K-MART #9557 | | 2210382811 | 2210382811 | INVOICE | | 10/1/2018 | 10/4/2018 | 1,625.99 | 1,625.99 | 163,987.43 | full unpaid | | |
| 4475 | 01074070 | K-MART #9746 | | 0400919676 | 0400919676 | INVOICE | | 10/1/2018 | 10/4/2018 | 2,032.23 | 2,032.23 | 166,019.66 | full unpaid | | |
| 4421 | 01083584 | K MART # 7749 (NYC) | | 2510041321 | 2510041321 | INVOICE | | 10/1/2018 | 10/4/2018 | 10,359.36 | 10,359.36 | 176,379.02 | full unpaid | | |
| 9940 | 01071597 | K-MART #7192 | | 2500906739-D | 2500906739 | OVERPAYMENT | OPM11889590 | 10/2/2018 | 10/2/2018 | (163.73) | (163.73) | 176,215.29 | OPM | | |
| 9941 | 01078949 | K-MART #7062 | | 0600705903-D | 0600705903 | OVERPAYMENT | OPM11889645 | 10/2/2018 | 10/2/2018 | (163.70) | (163.70) | 176,051.59 | OPM | | |
| 7545 | 1809517 | | 3793 | | 761639085 | | | 10/2/2018 | 1/16/2019 | (140.00) | (140.00) | 175,911.59 | Totes | Credit Memo | |
| 9942 | 01078949 | K-MART #7062 | | 0600705905-D | 0600705905 | OVERPAYMENT | OPM11889646 | 10/2/2018 | 10/2/2018 | (108.70) | (108.70) | 175,802.89 | OPM | | |
| 9939 | 01079137 | K-MART #9255 | | 2190822069-D | 2190822069 | OVERPAYMENT | OPM11889647 | 10/2/2018 | 10/2/2018 | (81.85) | (81.85) | 175,721.04 | OPM | | |
| 8181 | 1809517 | | 4728 | | 761639089 | | | 10/2/2018 | 1/16/2019 | (80.00) | (80.00) | 175,641.04 | Totes | Credit Memo | |
| 7824 | 1809517 | | 4064 | | 2601842678 | | | 10/2/2018 | 1/16/2019 | (60.00) | (60.00) | 175,581.04 | Totes | Credit Memo | |
| 9290 | 1809517 | | 9614 | | 761639082 | | | 10/2/2018 | 1/16/2019 | (60.00) | (60.00) | 175,521.04 | Totes | Credit Memo | |
| 9535 | 01077875 | KMART #3288 | | 2196916667 | 2196916667 | CREDIT MEMO | | 10/2/2018 | 10/5/2018 | (54.50) | (54.50) | 175,466.54 | Credits | | |
| 9539 | 01070326 | K-MART #4453 | | 0206419034 | 0206419034 | CREDIT MEMO | | 10/2/2018 | 10/5/2018 | (40.86) | (40.86) | 175,425.68 | Credits | | |
| 8208 | 1809517 | | 4741 | | 921083931 | | | 10/2/2018 | 1/16/2019 | (40.00) | (40.00) | 175,385.68 | Totes | Credit Memo | |
| 6964 | 1809517 | | 3155 | | 2601842674 | | | 10/2/2018 | 1/16/2019 | (30.00) | (30.00) | 175,355.68 | Totes | Credit Memo | |
| 9251 | 1809517 | | 9551 | | 401923480 | | | 10/2/2018 | 1/16/2019 | (30.00) | (30.00) | 175,325.68 | Totes | Credit Memo | |
| 9536 | 01069187 | K-MART #3086 | | 0406919624 | 0406919624 | CREDIT MEMO | | 10/2/2018 | 10/5/2018 | (23.17) | (23.17) | 175,302.51 | Credits | | |
| 9537 | 01073734 | K-MART #9551 | | 0406919602 | 0406919602 | CREDIT MEMO | | 10/2/2018 | 10/5/2018 | (20.82) | (20.82) | 175,281.69 | Credits | | |
| 9540 | 01071175 | K-MART #9319 | | 0206414710 | 0206414710 | CREDIT MEMO | | 10/2/2018 | 10/5/2018 | (19.49) | (19.49) | 175,262.20 | Credits | | |
| 9538 | 01074195 | K-MART #7274 | | 0606673475 | 0606673475 | CREDIT MEMO | | 10/2/2018 | 10/5/2018 | (12.74) | (12.74) | 175,249.46 | Credits | | |
| 7118 | 1809517 | | 3317 | | 761639087 | | | 10/2/2018 | 1/16/2019 | (10.00) | (10.00) | 175,239.46 | Totes | Credit Memo | |
| 7496 | 1809517 | | 3737 | | 2511048098 | | | 10/2/2018 | 1/16/2019 | (10.00) | (10.00) | 175,229.46 | Totes | Credit Memo | |
| 7810 | 1809517 | | 4054 | | 2601842676 | | | 10/2/2018 | 1/16/2019 | (10.00) | (10.00) | 175,219.46 | Totes | Credit Memo | |
| 4187 | 01078642 | K-MART #9549 | | 0600833553 | 0600833553 | INVOICE | | 10/2/2018 | 10/5/2018 | 1.87 | 1.87 | 175,221.33 | full unpaid | | |
| 4129 | 01079038 | BIG K #3147 | | 0600833422 | 0600833422 | INVOICE | | 10/2/2018 | 10/5/2018 | 1.87 | 1.87 | 175,223.20 | full unpaid | | |
| 3837 | 01080721 | K-MART #9030 NC | | 1040121093 | 1040121093 | INVOICE | | 10/2/2018 | 10/5/2018 | 2.15 | 2.15 | 175,225.35 | full unpaid | | |
| 5457 | 01068346 | K-MART #3793 | | 0760391245 | 0760391245 | DEDUCTION | DED11889603 | 10/2/2018 | 10/2/2018 | 2.26 | 2.26 | 175,227.61 | 494 | | |
| 4281 | 01070581 | K-MART #7329 | | 0200424009 | 0200424009 | INVOICE | | 10/2/2018 | 10/5/2018 | 2.43 | 2.43 | 175,230.04 | full unpaid | | |
| 4120 | 01074179 | K-MART #7471 NO CIG | | 0400920911 | 0400920911 | INVOICE | | 10/2/2018 | 10/5/2018 | 2.43 | 2.43 | 175,232.47 | full unpaid | | |
| 4038 | 01082719 | K-MART #4026 | | 2700898270 | 2700898270 | INVOICE | | 10/2/2018 | 10/5/2018 | 2.43 | 2.43 | 175,234.90 | full unpaid | | |
| 4045 | 01082719 | K-MART #4026 | | 2700898277 | 2700898277 | INVOICE | | 10/2/2018 | 10/5/2018 | 2.43 | 2.43 | 175,237.33 | full unpaid | | |
| 4016 | 01073742 | K-MART # 7209 NT | | 2600838071 | 2600838071 | INVOICE | | 10/2/2018 | 10/5/2018 | 2.44 | 2.44 | 175,239.77 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|-----|----------|-----------|---------|--------------|------------|---------------|----------|----------|---------|-----------|-------|-----|-----------|----------|
| 3987 | 01075143 | K-MART #7033 | 0300402700 | 0300402700 | INVOICE | | 10/2/2018 | 10/5/2018 | 4.30 | 4.30 | 175,244.07 | full unpaid | | |
| 4041 | 01082719 | K-MART #4026 | 2700898273 | 2700898273 | INVOICE | | 10/2/2018 | 10/5/2018 | 4.30 | 4.30 | 175,248.37 | full unpaid | | |
| 4012 | 01073742 | K-MART # 7209 NT | 2600838067 | 2600838067 | INVOICE | | 10/2/2018 | 10/5/2018 | 4.60 | 4.60 | 175,252.97 | full unpaid | | |
| 4189 | 01078642 | K-MART #9549 | 0600833555 | 0600833555 | INVOICE | | 10/2/2018 | 10/5/2018 | 4.75 | 4.75 | 175,257.72 | full unpaid | | |
| 3702 | 01075945 | K-MART #3744 | 1920393061 | 1920393061 | INVOICE | | 10/2/2018 | 10/5/2018 | 4.86 | 4.86 | 175,262.58 | full unpaid | | |
| 3939 | 01083675 | K-MART # 7676 | 0920077168 | 0920077168 | INVOICE | | 10/2/2018 | 10/5/2018 | 4.86 | 4.86 | 175,267.44 | full unpaid | | |
| 3717 | 01076026 | K-MART #3808 | 1920394471 | 1920394471 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.00 | 5.00 | 175,272.44 | full unpaid | | |
| 4005 | 01077263 | K-MART # 3243 | 2600837953 | 2600837953 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.16 | 5.16 | 175,277.60 | full unpaid | | |
| 3779 | 01081372 | K-MART #7017 | 1290204025 | 1290204025 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.43 | 5.43 | 175,283.03 | full unpaid | | |
| 4126 | 01079038 | BIG K #3147 | 0600833419 | 0600833419 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.49 | 5.49 | 175,288.52 | full unpaid | | |
| 3976 | 01073619 | K-MART #3722 | 0300402087 | 0300402087 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.69 | 5.69 | 175,294.21 | full unpaid | | |
| 4153 | 01078956 | K-MART #4141 | 0600833024 | 0600833024 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.77 | 5.77 | 175,299.98 | full unpaid | | |
| 4155 | 01078956 | K-MART #4141 | 0600833026 | 0600833026 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.77 | 5.77 | 175,305.75 | full unpaid | | |
| 4157 | 01078956 | K-MART #4141 | 0600833028 | 0600833028 | INVOICE | | 10/2/2018 | 10/5/2018 | 5.99 | 5.99 | 175,311.74 | full unpaid | | |
| 3919 | 01081885 | K-MART 4726 | 0920077839 | 0920077839 | INVOICE | | 10/2/2018 | 10/5/2018 | 6.60 | 6.60 | 175,318.34 | full unpaid | | |
| 5465 | 01068346 | K-MART #3793 | 0760391254-D | 0760391254 | DEDUCTION | DED11889611 | 10/2/2018 | 10/5/2018 | 6.62 | 6.62 | 175,324.96 | 494 | | |
| 4177 | 01078949 | K-MART #7062 | 0600832445 | 0600832445 | INVOICE | | 10/2/2018 | 10/5/2018 | 6.62 | 6.62 | 175,331.58 | full unpaid | | |
| 3797 | 01074815 | K-MART #3654 | 1320125550 | 1320125550 | INVOICE | | 10/2/2018 | 10/5/2018 | 6.94 | 6.94 | 175,338.52 | full unpaid | | |
| 4212 | 01081216 | K-MART #4810 | 0800613213 | 0800613213 | INVOICE | | 10/2/2018 | 10/5/2018 | 6.94 | 6.94 | 175,345.46 | full unpaid | | |
| 4223 | 01080507 | K-MART #9711 | 0800611294 | 0800611294 | INVOICE | | 10/2/2018 | 10/5/2018 | 7.18 | 7.18 | 175,352.64 | full unpaid | | |
| 3921 | 01081885 | K-MART 4726 | 0920077841 | 0920077841 | INVOICE | | 10/2/2018 | 10/5/2018 | 7.28 | 7.28 | 175,359.92 | full unpaid | | |
| 4176 | 01078949 | K-MART #7062 | 0600832444 | 0600832444 | INVOICE | | 10/2/2018 | 10/5/2018 | 7.54 | 7.54 | 175,367.46 | full unpaid | | |
| 4053 | 01084194 | K-MART #3071 | 2510042680 | 2510042680 | INVOICE | | 10/2/2018 | 10/5/2018 | 7.54 | 7.54 | 175,375.00 | full unpaid | | |
| 4143 | 01072686 | K-MART #4016 | 0600833991 | 0600833991 | INVOICE | | 10/2/2018 | 10/5/2018 | 7.64 | 7.64 | 175,382.64 | full unpaid | | |
| 3883 | 01073247 | K-MART #9593 | 1040119993 | 1040119993 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.00 | 8.00 | 175,390.64 | full unpaid | | |
| 4031 | 01082503 | KMART #3239 | 2700898093 | 2700898093 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.00 | 8.00 | 175,398.64 | full unpaid | | |
| 3901 | 01084061 | K-MART #3396 | 0920078347 | 0920078347 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.00 | 8.00 | 175,406.64 | full unpaid | | |
| 3966 | 01070474 | K-MART #3133 | 0300401964 | 0300401964 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.23 | 8.23 | 175,414.87 | full unpaid | | |
| 3707 | 01075945 | K-MART #3744 | 1920393066 | 1920393066 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.37 | 8.37 | 175,423.24 | full unpaid | | |
| 3937 | 01083675 | K-MART # 7676 | 0920077166 | 0920077166 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.60 | 8.60 | 175,431.84 | full unpaid | | |
| 4227 | 01072520 | K-MART #7653 | 1440587907 | 1440587907 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.66 | 8.66 | 175,440.50 | full unpaid | | |
| 3984 | 01075143 | K-MART #7033 | 0300402697 | 0300402697 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.66 | 8.66 | 175,449.16 | full unpaid | | |
| 3816 | 01078535 | K-MART #4214  CC | 1040123167 | 1040123167 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.66 | 8.66 | 175,457.82 | full unpaid | | |
| 4025 | 01082503 | KMART #3239 | 2700898086 | 2700898086 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.66 | 8.66 | 175,466.48 | full unpaid | | |
| 3909 | 01083246 | K-MART #4034 | 0920077285 | 0920077285 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.66 | 8.66 | 175,475.14 | full unpaid | | |
| 3913 | 01083246 | K-MART #4034 | 0920077290 | 0920077290 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.66 | 8.66 | 175,483.80 | full unpaid | | |
| 4252 | 01069195 | K-MART #3592 | 0500028317 | 0500028317 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.67 | 8.67 | 175,492.47 | full unpaid | | |
| 3749 | 01079483 | K-MART #9692 | 2190919912 | 2190919912 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.69 | 8.69 | 175,501.16 | full unpaid | | |
| 4132 | 01079038 | BIG K #3147 | 0600833425 | 0600833425 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.88 | 8.88 | 175,510.04 | full unpaid | | |
| 4225 | 01080507 | K-MART #9711 | 0800611296 | 0800611296 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.93 | 8.93 | 175,518.97 | full unpaid | | |
| 3899 | 01084061 | K-MART #3396 | 0920078345 | 0920078345 | INVOICE | | 10/2/2018 | 10/5/2018 | 8.93 | 8.93 | 175,527.90 | full unpaid | | |
| 4220 | 01080507 | K-MART #9711 | 0800611290 | 0800611290 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.05 | 9.05 | 175,536.95 | full unpaid | | |
| 4211 | 01081216 | K-MART #4810 | 0800613212 | 0800613212 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.05 | 9.05 | 175,546.00 | full unpaid | | |
| 3874 | 01073247 | K-MART #9593 | 1040119983 | 1040119983 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.28 | 9.28 | 175,555.28 | full unpaid | | |
| 3796 | 01074815 | K-MART #3654 | 1320125549 | 1320125549 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.28 | 9.28 | 175,564.56 | full unpaid | | |
| 3824 | 01078535 | K-MART #4214  CC | 1040123176 | 1040123176 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.28 | 9.28 | 175,573.84 | full unpaid | | |
| 3925 | 01079152 | K-MART #7654 (NYC) | 0920079891 | 0920079891 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.28 | 9.28 | 175,583.12 | full unpaid | | |
| 3839 | 01080721 | K-MART #9030 NC | 1040121095 | 1040121095 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.28 | 9.28 | 175,592.40 | full unpaid | | |
| 4067 | 01083568 | K-MART #4470 | 2510042901 | 2510042901 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.28 | 9.28 | 175,601.68 | full unpaid | | |
| 3998 | 01077263 | K-MART # 3243 | 2600837945 | 2600837945 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.30 | 9.30 | 175,610.98 | full unpaid | | |
| 4191 | 01078642 | K-MART #9549 | 0600833557 | 0600833557 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.61 | 9.61 | 175,620.59 | full unpaid | | |
| 4052 | 01084194 | K-MART #3071 | 2510042679 | 2510042679 | INVOICE | | 10/2/2018 | 10/5/2018 | 9.61 | 9.61 | 175,630.20 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5432 | 02056101 | HYBRID  KMART SEARS | 0910963090-D | 0910963090 | DEDUCTION | DED11889620 | 10/2/2018 | 10/2/2018 | 9.78 | 9.78 | 175,639.98 | 494 | | |
| 7765 | 1809517 | 4010 | | 2601842673 | | | 10/2/2018 | 1/16/2019 | 10.00 | 10.00 | 175,649.98 | Totes | Invoice | |
| 7845 | 1809517 | 4123 | | 921083932 | | | 10/2/2018 | 1/16/2019 | 10.00 | 10.00 | 175,659.98 | Totes | Invoice | |
| 8195 | 1809517 | 4731 | | 921083935 | | | 10/2/2018 | 1/16/2019 | 10.00 | 10.00 | 175,669.98 | Totes | Invoice | |
| 8669 | 1809517 | 7372 | | 2601842677 | | | 10/2/2018 | 1/16/2019 | 10.00 | 10.00 | 175,679.98 | Totes | Invoice | |
| 3814 | 01072884 | K-MART #3308 | 1040120463 | 1040120463 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.00 | 10.00 | 175,689.98 | full unpaid | | |
| 5464 | 01068346 | K-MART #3793 | 0760391253-D | 0760391253 | DEDUCTION | DED11889610 | 10/2/2018 | 10/2/2018 | 10.13 | 10.13 | 175,700.11 | 494 | | |
| 4057 | 01084194 | K-MART #3071 | 2510042684 | 2510042684 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.13 | 10.13 | 175,710.24 | full unpaid | | |
| 4123 | 01074179 | K-MART #7471 NO CIG | 0400920914 | 0400920914 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.15 | 10.15 | 175,720.39 | full unpaid | | |
| 3995 | 01075143 | K-MART #7033 | 0300402708 | 0300402708 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.15 | 10.15 | 175,730.54 | full unpaid | | |
| 3716 | 01076026 | K-MART #3808 | 1920394470 | 1920394470 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.15 | 10.15 | 175,740.69 | full unpaid | | |
| 4259 | 01067827 | K-MART #7035 | 0500027693 | 0500027693 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.20 | 10.20 | 175,750.89 | full unpaid | | |
| 3981 | 01073619 | K-MART #3722 | 0300402092 | 0300402092 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.20 | 10.20 | 175,761.09 | full unpaid | | |
| 3972 | 01073619 | K-MART #3722 | 0300402083 | 0300402083 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.28 | 10.28 | 175,771.37 | full unpaid | | |
| 3977 | 01073619 | K-MART #3722 | 0300402088 | 0300402088 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.28 | 10.28 | 175,781.65 | full unpaid | | |
| 3708 | 01075945 | K-MART #3744 | 1920393067 | 1920393067 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.40 | 10.40 | 175,792.05 | full unpaid | | |
| 4264 | 01067827 | K-MART #7035 | 0500027699 | 0500027699 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.53 | 10.53 | 175,802.58 | full unpaid | | |
| 3918 | 01081885 | K-MART #726 | 0920077838 | 0920077838 | INVOICE | | 10/2/2018 | 10/5/2018 | 10.62 | 10.62 | 175,813.20 | full unpaid | | |
| 5462 | 01068346 | K-MART #3793 | 0760391251-D | 0760391251 | DEDUCTION | DED11889608 | 10/2/2018 | 10/2/2018 | 11.06 | 11.06 | 175,824.26 | 494 | | |
| 4084 | 01083600 | K-MART #7602 | 2510043221 | 2510043221 | INVOICE | | 10/2/2018 | 10/5/2018 | 11.11 | 11.11 | 175,835.37 | full unpaid | | |
| 4221 | 01080507 | K-MART #9711 | 0800611291 | 0800611291 | INVOICE | | 10/2/2018 | 10/5/2018 | 11.59 | 11.59 | 175,846.96 | full unpaid | | |
| 3843 | 01080101 | K-MART #9348 CC | 1040123075 | 1040123075 | INVOICE | | 10/2/2018 | 10/5/2018 | 11.67 | 11.67 | 175,858.63 | full unpaid | | |
| 3849 | 01080101 | K-MART #9348 CC | 1040123081 | 1040123081 | INVOICE | | 10/2/2018 | 10/5/2018 | 11.92 | 11.92 | 175,870.55 | full unpaid | | |
| 3701 | 01075945 | K-MART #3744 | 1920393060 | 1920393060 | INVOICE | | 10/2/2018 | 10/5/2018 | 12.13 | 12.13 | 175,882.68 | full unpaid | | |
| 3778 | 01081372 | K-MART #7017 | 1290204024 | 1290204024 | INVOICE | | 10/2/2018 | 10/5/2018 | 12.16 | 12.16 | 175,894.84 | full unpaid | | |
| 3935 | 01083675 | K-MART # 7676 | 0920077164 | 0920077164 | INVOICE | | 10/2/2018 | 10/5/2018 | 12.16 | 12.16 | 175,907.00 | full unpaid | | |
| 3974 | 01073619 | K-MART #3722 | 0300402085 | 0300402085 | INVOICE | | 10/2/2018 | 10/5/2018 | 12.31 | 12.31 | 175,919.31 | full unpaid | | |
| 3959 | 01079178 | K-MART #9420 (NYC) | 0920079914 | 0920079914 | INVOICE | | 10/2/2018 | 10/5/2018 | 12.74 | 12.74 | 175,932.05 | full unpaid | | |
| 5435 | 02056101 | HYBRID  KMART SEARS | 0910963094-D | 0910963094 | DEDUCTION | DED11889623 | 10/2/2018 | 10/2/2018 | 12.74 | 12.74 | 175,944.79 | 494 | | |
| 4133 | 01079038 | BIG K #3147 | 0600833426 | 0600833426 | INVOICE | | 10/2/2018 | 10/5/2018 | 12.75 | 12.75 | 175,957.54 | full unpaid | | |
| 3989 | 01075143 | K-MART #7033 | 0300402702 | 0300402702 | INVOICE | | 10/2/2018 | 10/5/2018 | 12.96 | 12.96 | 175,970.50 | full unpaid | | |
| 4130 | 01079038 | BIG K #3147 | 0600833423 | 0600833423 | INVOICE | | 10/2/2018 | 10/5/2018 | 13.25 | 13.25 | 175,983.75 | full unpaid | | |
| 4167 | 01078881 | K-MART #7043 | 0600833089 | 0600833089 | INVOICE | | 10/2/2018 | 10/5/2018 | 13.36 | 13.36 | 175,997.11 | full unpaid | | |
| 3771 | 01081059 | K-MART #4782 NC | 1290203830 | 1290203830 | INVOICE | | 10/2/2018 | 10/5/2018 | 13.46 | 13.46 | 176,010.57 | full unpaid | | |
| 4068 | 01083568 | K-MART #4470 | 2510042902 | 2510042902 | INVOICE | | 10/2/2018 | 10/5/2018 | 13.46 | 13.46 | 176,024.03 | full unpaid | | |
| 3835 | 01080721 | K-MART #9030 NC | 1040121091 | 1040121091 | INVOICE | | 10/2/2018 | 10/5/2018 | 14.07 | 14.07 | 176,038.10 | full unpaid | | |
| 4179 | 01078949 | K-MART #7062 | 0600832447 | 0600832447 | INVOICE | | 10/2/2018 | 10/5/2018 | 14.09 | 14.09 | 176,052.19 | full unpaid | | |
| 5463 | 01068346 | K-MART #3793 | 0760391252-D | 0760391252 | DEDUCTION | DED11889609 | 10/2/2018 | 10/2/2018 | 14.39 | 14.39 | 176,066.58 | 494 | | |
| 3988 | 01075143 | K-MART #7033 | 0300402701 | 0300402701 | INVOICE | | 10/2/2018 | 10/5/2018 | 14.39 | 14.39 | 176,080.97 | full unpaid | | |
| 3979 | 01073619 | K-MART #3722 | 0300402090 | 0300402090 | INVOICE | | 10/2/2018 | 10/5/2018 | 14.46 | 14.46 | 176,095.43 | full unpaid | | |
| 3856 | 01080101 | K-MART #9348 CC | 1040123088 | 1040123088 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.22 | 15.22 | 176,110.65 | full unpaid | | |
| 4148 | 01072686 | K-MART #4016 | 0600833996 | 0600833996 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.78 | 15.78 | 176,126.43 | full unpaid | | |
| 3709 | 01075945 | K-MART #3744 | 1920393068 | 1920393068 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.78 | 15.78 | 176,142.21 | full unpaid | | |
| 3865 | 01079764 | K-MART #9354 NC | 1040123834 | 1040123834 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.78 | 15.78 | 176,157.99 | full unpaid | | |
| 4214 | 01081216 | K-MART #4810 | 0800613215 | 0800613215 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.78 | 15.78 | 176,173.77 | full unpaid | | |
| 3923 | 01081885 | K-MART #726 | 0920077844 | 0920077844 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.78 | 15.78 | 176,189.55 | full unpaid | | |
| 3722 | 01076026 | K-MART #3808 | 1920394477 | 1920394477 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.87 | 15.87 | 176,205.42 | full unpaid | | |
| 4113 | 01074179 | K-MART #7471 NO CIG | 0400920903 | 0400920903 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.94 | 15.94 | 176,221.36 | full unpaid | | |
| 4184 | 01078642 | K-MART #9549 | 0600833550 | 0600833550 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.97 | 15.97 | 176,237.33 | full unpaid | | |
| 4114 | 01074179 | K-MART #7471 NO CIG | 0400920904 | 0400920904 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.98 | 15.98 | 176,253.31 | full unpaid | | |
| 4190 | 01078642 | K-MART #9549 | 0600833556 | 0600833556 | INVOICE | | 10/2/2018 | 10/5/2018 | 15.98 | 15.98 | 176,269.29 | full unpaid | | |
| 4141 | 01072686 | K-MART #4016 | 0600833989 | 0600833989 | INVOICE | | 10/2/2018 | 10/5/2018 | 16.41 | 16.41 | 176,285.70 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3831 | 01080721 | K-MART #9030 NC | 1040121087 | 1040121087 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.03 | 17.03 | 176,302.73 | full unpaid | | |
| 4115 | 01074179 | K-MART #7471 NO CIG | 0400920906 | 0400920906 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.14 | 17.14 | 176,319.87 | full unpaid | | |
| 3872 | 01073247 | K-MART #9593 | 1040119981 | 1040119981 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.37 | 17.37 | 176,337.24 | full unpaid | | |
| 3710 | 01076026 | K-MART #3808 | 1920394464 | 1920394464 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.37 | 17.37 | 176,354.61 | full unpaid | | |
| 4022 | 01082503 | KMART #3239 | 2700898083 | 2700898083 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.37 | 17.37 | 176,371.98 | full unpaid | | |
| 3932 | 01083675 | K-MART # 7676 | 0920077161 | 0920077161 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.37 | 17.37 | 176,389.35 | full unpaid | | |
| 3975 | 01073619 | K-MART #3722 | 0300402086 | 0300402086 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.39 | 17.39 | 176,406.74 | full unpaid | | |
| 3996 | 01077263 | K-MART # 3243 | 2600837943 | 2600837943 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.39 | 17.39 | 176,424.13 | full unpaid | | |
| 4163 | 01078881 | K-MART #7043 | 0600833085 | 0600833085 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.48 | 17.48 | 176,441.61 | full unpaid | | |
| 3817 | 01078535 | K-MART #4214  CC | 1040123168 | 1040123168 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.54 | 17.54 | 176,459.15 | full unpaid | | |
| 3800 | 01072884 | K-MART #3308 | 1040120449 | 1040120449 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.66 | 17.66 | 176,476.81 | full unpaid | | |
| 3723 | 01078337 | K-MART #3040 | 2190920752 | 2190920752 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.66 | 17.66 | 176,494.47 | full unpaid | | |
| 4160 | 01078881 | K-MART #7043 | 0600833082 | 0600833082 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.66 | 17.66 | 176,512.13 | full unpaid | | |
| 3955 | 01079178 | K-MART #9420 (NYC) | 0920079910 | 0920079910 | INVOICE | | 10/2/2018 | 10/5/2018 | 17.85 | 17.85 | 176,529.98 | full unpaid | | |
| 3961 | 01070474 | K-MART #3133 | 0300401958 | 0300401958 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.03 | 18.03 | 176,548.01 | full unpaid | | |
| 3982 | 01075143 | K-MART #7033 | 0300402695 | 0300402695 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.28 | 18.28 | 176,566.29 | full unpaid | | |
| 3735 | 01080754 | K-MART #4448 | 2190920250 | 2190920250 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.28 | 18.28 | 176,584.57 | full unpaid | | |
| 3902 | 01083246 | K-MART #4034 | 0920077278 | 0920077278 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.28 | 18.28 | 176,602.85 | full unpaid | | |
| 3715 | 01076026 | K-MART #3808 | 1920394469 | 1920394469 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.35 | 18.35 | 176,621.20 | full unpaid | | |
| 4168 | 01078881 | K-MART #7043 | 0600833090 | 0600833090 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.40 | 18.40 | 176,639.60 | full unpaid | | |
| 4074 | 01084129 | K MART #4478 | 2510044061 | 2510044061 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.42 | 18.42 | 176,658.02 | full unpaid | | |
| 3801 | 01072884 | K-MART #3308 | 1040120450 | 1040120450 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.44 | 18.44 | 176,676.46 | full unpaid | | |
| 3991 | 01075143 | K-MART #7033 | 0300402704 | 0300402704 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.45 | 18.45 | 176,694.91 | full unpaid | | |
| 3802 | 01072884 | K-MART #3308 | 1040120451 | 1040120451 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.56 | 18.56 | 176,713.47 | full unpaid | | |
| 4274 | 01073239 | K-MART #9794 | 0500027565 | 0500027565 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.56 | 18.56 | 176,732.03 | full unpaid | | |
| 4069 | 01083568 | K-MART #4470 | 2510042903 | 2510042903 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.76 | 18.76 | 176,750.79 | full unpaid | | |
| 3914 | 01083246 | K-MART #4034 | 0920077291 | 0920077291 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.78 | 18.78 | 176,769.57 | full unpaid | | |
| 3751 | 01079483 | K-MART #9692 | 2190919914 | 2190919914 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.79 | 18.79 | 176,788.36 | full unpaid | | |
| 3720 | 01076026 | K-MART #3808 | 1920394474 | 1920394474 | INVOICE | | 10/2/2018 | 10/5/2018 | 18.91 | 18.91 | 176,807.27 | full unpaid | | |
| 4233 | 01072520 | K-MART #7653 | 1440587915 | 1440587915 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.16 | 19.16 | 176,826.43 | full unpaid | | |
| 3892 | 01072868 | K-MART #9220 | 2210386217 | 2210386217 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.23 | 19.23 | 176,845.66 | full unpaid | | |
| 3949 | 01082222 | K-MART # 7677 | 0920077590 | 0920077590 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.29 | 19.29 | 176,864.95 | full unpaid | | |
| 4077 | 01084129 | K MART #4478 | 2510044064 | 2510044064 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.36 | 19.36 | 176,884.31 | full unpaid | | |
| 3857 | 01080101 | K-MART #9348 CC | 1040123089 | 1040123089 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.37 | 19.37 | 176,903.68 | full unpaid | | |
| 4010 | 01073742 | K-MART # 7209 NT | 2600838065 | 2600838065 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.43 | 19.43 | 176,923.11 | full unpaid | | |
| 3758 | 01073627 | K-MART # 3484 | 1720236575 | 1720236575 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.49 | 19.49 | 176,942.60 | full unpaid | | |
| 3759 | 01073627 | K-MART # 3484 | 1720236577 | 1720236577 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.75 | 19.75 | 176,962.35 | full unpaid | | |
| 4199 | 01078899 | K-MART #9735 | 0600833334 | 0600833334 | INVOICE | | 10/2/2018 | 10/5/2018 | 19.88 | 19.88 | 176,982.23 | full unpaid | | |
| 6893 | 1809517 | | 3074 | 761639086 | | | 10/2/2018 | 1/16/2019 | 20.00 | 20.00 | 177,002.23 | Totes | Invoice | |
| 7464 | 1809517 | | 3713 | 601837685 | | | 10/2/2018 | 1/16/2019 | 20.00 | 20.00 | 177,022.23 | Totes | Invoice | |
| 8781 | 1809517 | | 7626 | 601837684 | | | 10/2/2018 | 1/16/2019 | 20.00 | 20.00 | 177,042.23 | Totes | Invoice | |
| 9037 | 1809517 | | 9224 | 761639083 | | | 10/2/2018 | 1/16/2019 | 20.00 | 20.00 | 177,062.23 | Totes | Invoice | |
| 9072 | 1809517 | | 9319 | 201429754 | | | 10/2/2018 | 1/16/2019 | 20.00 | 20.00 | 177,082.23 | Totes | Invoice | |
| 5449 | 01078881 | K-MART #7043 | 0600802357-D | 0600802357 | DEDUCTION | DED11889597 | 10/2/2018 | 10/2/2018 | 20.04 | 20.04 | 177,102.27 | 494 | | |
| 5423 | 01081059 | K-MART #4782 NC | 1290187974-D | 1290187974 | DEDUCTION | DED11889632 | 10/2/2018 | 10/2/2018 | 20.04 | 20.04 | 177,122.31 | 494 | | |
| 4032 | 01082503 | KMART #3239 | 2700898094 | 2700898094 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.08 | 20.08 | 177,142.39 | full unpaid | | |
| 5438 | 01070474 | K-MART #3133 | 0300376893-D | 0300376893 | DEDUCTION | DED11889592 | 10/2/2018 | 10/2/2018 | 20.14 | 20.14 | 177,162.53 | 494 | | |
| 4251 | 01069195 | K-MART #3592 | 0500028316 | 0500028316 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.47 | 20.47 | 177,183.00 | full unpaid | | |
| 4119 | 01074179 | K-MART #7471 NO CIG | 0400920910 | 0400920910 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.51 | 20.51 | 177,203.51 | full unpaid | | |
| 3992 | 01075143 | K-MART #7033 | 0300402705 | 0300402705 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.51 | 20.51 | 177,224.02 | full unpaid | | |
| 3907 | 01083246 | K-MART #4034 | 0920077283 | 0920077283 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.57 | 20.57 | 177,244.59 | full unpaid | | |
| 3888 | 01072868 | K-MART #9220 | 2210386213 | 2210386213 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.77 | 20.77 | 177,265.36 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3903 | 01083246 | K-MART #4034 | 0920077279 | 0920077279 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.80 | 20.80 | 177,286.16 | full unpaid | | |
| 3784 | 01081372 | K-MART #7017 | 1290204030 | 1290204030 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.82 | 20.82 | 177,306.98 | full unpaid | | |
| 4200 | 01078899 | K-MART #9735 | 0600833335 | 0600833335 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.83 | 20.83 | 177,327.81 | full unpaid | | |
| 4080 | 01083600 | K-MART #7602 | 2510043216 | 2510043216 | INVOICE | | 10/2/2018 | 10/5/2018 | 20.99 | 20.99 | 177,348.80 | full unpaid | | |
| 5418 | 01075945 | K-MART #3744 | 1920350972-D | 1920350972 | DEDUCTION | DED11889633 | 10/2/2018 | 10/2/2018 | 21.05 | 21.05 | 177,369.85 | 494 | | |
| 3738 | 01080754 | K-MART #4448 | 2190920253 | 2190920253 | INVOICE | | 10/2/2018 | 10/5/2018 | 21.12 | 21.12 | 177,390.97 | full unpaid | | |
| 4197 | 01078899 | K-MART #9735 | 0600833332 | 0600833332 | INVOICE | | 10/2/2018 | 10/5/2018 | 21.13 | 21.13 | 177,412.10 | full unpaid | | |
| 4150 | 01078956 | K-MART #4141 | 0600833021 | 0600833021 | INVOICE | | 10/2/2018 | 10/5/2018 | 21.18 | 21.18 | 177,433.28 | full unpaid | | |
| 4000 | 01077263 | K-MART # 3243 | 2600837948 | 2600837948 | INVOICE | | 10/2/2018 | 10/5/2018 | 21.19 | 21.19 | 177,454.47 | full unpaid | | |
| 4015 | 01073742 | K-MART # 7209 NT | 2600838070 | 2600838070 | INVOICE | | 10/2/2018 | 10/5/2018 | 21.56 | 21.56 | 177,476.03 | full unpaid | | |
| 3773 | 01081059 | K-MART #4782 NC | 1290203832 | 1290203832 | INVOICE | | 10/2/2018 | 10/5/2018 | 21.57 | 21.57 | 177,497.60 | full unpaid | | |
| 3897 | 01084061 | K-MART #3396 | 0920078343 | 0920078343 | INVOICE | | 10/2/2018 | 10/5/2018 | 21.79 | 21.79 | 177,519.39 | full unpaid | | |
| 3744 | 01079483 | K-MART #9692 | 2190919906 | 2190919906 | INVOICE | | 10/2/2018 | 10/5/2018 | 22.22 | 22.22 | 177,541.61 | full unpaid | | |
| 3767 | 01081059 | K-MART #4782 NC | 1290203826 | 1290203826 | INVOICE | | 10/2/2018 | 10/5/2018 | 22.23 | 22.23 | 177,563.84 | full unpaid | | |
| 4284 | 01070581 | K-MART #7329 | 0200424012 | 0200424012 | INVOICE | | 10/2/2018 | 10/5/2018 | 22.37 | 22.37 | 177,586.21 | full unpaid | | |
| 4243 | 01069195 | K-MART #3592 | 0500028308 | 0500028308 | INVOICE | | 10/2/2018 | 10/5/2018 | 22.39 | 22.39 | 177,608.60 | full unpaid | | |
| 4149 | 01078956 | K-MART #4141 | 0600833020 | 0600833020 | INVOICE | | 10/2/2018 | 10/5/2018 | 22.86 | 22.86 | 177,631.46 | full unpaid | | |
| 3776 | 01081372 | K-MART #7017 | 1290204022 | 1290204022 | INVOICE | | 10/2/2018 | 10/5/2018 | 22.86 | 22.86 | 177,654.32 | full unpaid | | |
| 4263 | 01067827 | K-MART #7035 | 0500027698 | 0500027698 | INVOICE | | 10/2/2018 | 10/5/2018 | 22.90 | 22.90 | 177,677.22 | full unpaid | | |
| 5459 | 01068346 | K-MART #3793 | 0760391247-D | 0760391247 | DEDUCTION | DED11889605 | 10/2/2018 | 10/2/2018 | 23.05 | 23.05 | 177,700.27 | 494 | | |
| 3736 | 01080754 | K-MART #4448 | 2190920251 | 2190920251 | INVOICE | | 10/2/2018 | 10/5/2018 | 23.32 | 23.32 | 177,723.59 | full unpaid | | |
| 3729 | 01078337 | K-MART #3040 | 2190920760 | 2190920760 | INVOICE | | 10/2/2018 | 10/5/2018 | 23.61 | 23.61 | 177,747.20 | full unpaid | | |
| 4106 | 01081851 | K-MART #9662 | 2510042214 | 2510042214 | INVOICE | | 10/2/2018 | 10/5/2018 | 23.84 | 23.84 | 177,771.04 | full unpaid | | |
| 4166 | 01078881 | K-MART #7043 | 0600833088 | 0600833088 | INVOICE | | 10/2/2018 | 10/5/2018 | 23.85 | 23.85 | 177,794.89 | full unpaid | | |
| 4270 | 01073239 | K-MART #9794 | 0500027561 | 0500027561 | INVOICE | | 10/2/2018 | 10/5/2018 | 23.97 | 23.97 | 177,818.86 | full unpaid | | |
| 3832 | 01080721 | K-MART #9030 NC | 1040121088 | 1040121088 | INVOICE | | 10/2/2018 | 10/5/2018 | 23.97 | 23.97 | 177,842.83 | full unpaid | | |
| 3840 | 01080721 | K-MART #9030 NC | 1040121096 | 1040121096 | INVOICE | | 10/2/2018 | 10/5/2018 | 23.98 | 23.98 | 177,866.81 | full unpaid | | |
| 3822 | 01078535 | K-MART #4214  CC | 1040123174 | 1040123174 | INVOICE | | 10/2/2018 | 10/5/2018 | 24.37 | 24.37 | 177,891.18 | full unpaid | | |
| 3875 | 01073247 | K-MART #9593 | 1040119984 | 1040119984 | INVOICE | | 10/2/2018 | 10/5/2018 | 24.58 | 24.58 | 177,915.76 | full unpaid | | |
| 3740 | 01080754 | K-MART #4448 | 2190920255 | 2190920255 | INVOICE | | 10/2/2018 | 10/5/2018 | 24.83 | 24.83 | 177,940.59 | full unpaid | | |
| 4237 | 01072520 | K-MART #7653 | 1440587919 | 1440587919 | INVOICE | | 10/2/2018 | 10/5/2018 | 24.95 | 24.95 | 177,965.54 | full unpaid | | |
| 3997 | 01077263 | K-MART # 3243 | 2600837944 | 2600837944 | INVOICE | | 10/2/2018 | 10/5/2018 | 25.34 | 25.34 | 177,990.88 | full unpaid | | |
| 4265 | 01073239 | K-MART #9794 | 0500027555 | 0500027555 | INVOICE | | 10/2/2018 | 10/5/2018 | 25.38 | 25.38 | 178,016.26 | full unpaid | | |
| 4035 | 01082503 | KMART #3239 | 2700898097 | 2700898097 | INVOICE | | 10/2/2018 | 10/5/2018 | 25.99 | 25.99 | 178,042.25 | full unpaid | | |
| 3942 | 01083675 | K-MART # 7676 | 0920077171 | 0920077171 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.13 | 26.13 | 178,068.38 | full unpaid | | |
| 3854 | 01080101 | K-MART #9348 CC | 1040123086 | 1040123086 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.16 | 26.16 | 178,094.54 | full unpaid | | |
| 4216 | 01081216 | K-MART #4810 | 0800613218 | 0800613218 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.22 | 26.22 | 178,120.76 | full unpaid | | |
| 3967 | 01070474 | K-MART #3133 | 0300401965 | 0300401965 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.31 | 26.31 | 178,147.07 | full unpaid | | |
| 5433 | 02056101 | HYBRID  KMART SEARS | 0910963091-D | 0910963091 | DEDUCTION | DED11889621 | 10/2/2018 | 10/2/2018 | 26.36 | 26.36 | 178,173.43 | 494 | | |
| 4018 | 01073742 | K-MART # 7209 NT | 2600838073 | 2600838073 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.39 | 26.39 | 178,199.82 | full unpaid | | |
| 3962 | 01070474 | K-MART #3133 | 0300401960 | 0300401960 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.51 | 26.51 | 178,226.33 | full unpaid | | |
| 3712 | 01076026 | K-MART #3808 | 1920394466 | 1920394466 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.77 | 26.77 | 178,253.10 | full unpaid | | |
| 3753 | 01073627 | K-MART # 3484 | 1720236570 | 1720236570 | INVOICE | | 10/2/2018 | 10/5/2018 | 26.85 | 26.85 | 178,279.95 | full unpaid | | |
| 3842 | 01080101 | K-MART #9348 CC | 1040123074 | 1040123074 | INVOICE | | 10/2/2018 | 10/5/2018 | 27.06 | 27.06 | 178,307.01 | full unpaid | | |
| 4242 | 01069195 | K-MART #3592 | 0500028307 | 0500028307 | INVOICE | | 10/2/2018 | 10/5/2018 | 27.25 | 27.25 | 178,334.26 | full unpaid | | |
| 3743 | 01079483 | K-MART #9692 | 2190919905 | 2190919905 | INVOICE | | 10/2/2018 | 10/5/2018 | 27.40 | 27.40 | 178,361.66 | full unpaid | | |
| 3886 | 01072868 | K-MART #9220 | 2210386211 | 2210386211 | INVOICE | | 10/2/2018 | 10/5/2018 | 27.56 | 27.56 | 178,389.22 | full unpaid | | |
| 3700 | 01075945 | K-MART #3744 | 1920393059 | 1920393059 | INVOICE | | 10/2/2018 | 10/5/2018 | 27.64 | 27.64 | 178,416.86 | full unpaid | | |
| 4239 | 01072520 | K-MART #7653 | 1440587921 | 1440587921 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.08 | 28.08 | 178,444.94 | full unpaid | | |
| 4136 | 01072686 | K-MART #4016 | 0600833984 | 0600833984 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.22 | 28.22 | 178,473.16 | full unpaid | | |
| 3920 | 01081885 | K-MART #726 | 0920077840 | 0920077840 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.23 | 28.23 | 178,501.39 | full unpaid | | |
| 4117 | 01074179 | K-MART #7471 NO CIG | 0400920908 | 0400920908 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.37 | 28.37 | 178,529.76 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4193 | 01078899 | K-MART #9735 | 0600833328 | 0600833328 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.50 | 28.50 | 178,558.26 | full unpaid | | |
| 3871 | 01079764 | K-MART #9354 NC | 1040123840 | 1040123840 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.76 | 28.76 | 178,587.02 | full unpaid | | |
| 3908 | 01083246 | K-MART #4034 | 0920077284 | 0920077284 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.76 | 28.76 | 178,615.78 | full unpaid | | |
| 4021 | 01073742 | K-MART # 7209 NT | 2600838076 | 2600838076 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.83 | 28.83 | 178,644.61 | full unpaid | | |
| 3792 | 01074815 | K-MART #3654 | 1320125545 | 1320125545 | INVOICE | | 10/2/2018 | 10/5/2018 | 28.94 | 28.94 | 178,673.55 | full unpaid | | |
| 3898 | 01084061 | K-MART #3396 | 0920078344 | 0920078344 | INVOICE | | 10/2/2018 | 10/5/2018 | 29.39 | 29.39 | 178,702.94 | full unpaid | | |
| 3951 | 01082222 | K-MART # 7677 | 0920077592 | 0920077592 | INVOICE | | 10/2/2018 | 10/5/2018 | 29.58 | 29.58 | 178,732.52 | full unpaid | | |
| 3968 | 01070474 | K-MART #3133 | 0300401966 | 0300401966 | INVOICE | | 10/2/2018 | 10/5/2018 | 29.88 | 29.88 | 178,762.40 | full unpaid | | |
| 5460 | 01068346 | K-MART #3793 | 0760391248-D | 0760391248 | DEDUCTION | DED11889606 | 10/2/2018 | 10/2/2018 | 30.07 | 30.07 | 178,792.47 | 494 | | |
| 3745 | 01079483 | K-MART #9692 | 2190919908 | 2190919908 | INVOICE | | 10/2/2018 | 10/5/2018 | 30.40 | 30.40 | 178,822.87 | full unpaid | | |
| 3739 | 01080754 | K-MART #4448 | 2190920254 | 2190920254 | INVOICE | | 10/2/2018 | 10/5/2018 | 30.45 | 30.45 | 178,853.32 | full unpaid | | |
| 4258 | 01067827 | K-MART #7035 | 0500027692 | 0500027692 | INVOICE | | 10/2/2018 | 10/5/2018 | 30.83 | 30.83 | 178,884.15 | full unpaid | | |
| 3721 | 01076026 | K-MART #3808 | 1920394475 | 1920394475 | INVOICE | | 10/2/2018 | 10/5/2018 | 30.88 | 30.88 | 178,915.03 | full unpaid | | |
| 3761 | 01081059 | K-MART #4782 NC | 1290203820 | 1290203820 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.22 | 31.22 | 178,946.25 | full unpaid | | |
| 4209 | 01081216 | K-MART #4810 | 0800613210 | 0800613210 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.31 | 31.31 | 178,977.56 | full unpaid | | |
| 4027 | 01082503 | KMART #3239 | 2700898089 | 2700898089 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.48 | 31.48 | 179,009.04 | full unpaid | | |
| 4254 | 01067827 | K-MART #7035 | 0500027687 | 0500027687 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.80 | 31.80 | 179,040.84 | full unpaid | | |
| 3884 | 01073247 | K-MART #9593 | 1040119994 | 1040119994 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.86 | 31.86 | 179,072.70 | full unpaid | | |
| 4088 | 01083600 | K-MART #7602 | 2510043226 | 2510043226 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.86 | 31.86 | 179,104.56 | full unpaid | | |
| 4146 | 01072686 | K-MART #4016 | 0600833994 | 0600833994 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.95 | 31.95 | 179,136.51 | full unpaid | | |
| 4158 | 01078956 | K-MART #4141 | 0600833029 | 0600833029 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.95 | 31.95 | 179,168.46 | full unpaid | | |
| 4051 | 01084194 | K-MART #3071 | 2510042678 | 2510042678 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.95 | 31.95 | 179,200.41 | full unpaid | | |
| 4282 | 01070581 | K-MART #7329 | 0200424010 | 0200424010 | INVOICE | | 10/2/2018 | 10/5/2018 | 31.96 | 31.96 | 179,232.37 | full unpaid | | |
| 4194 | 01078899 | K-MART #9735 | 0600833329 | 0600833329 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.18 | 32.18 | 179,264.55 | full unpaid | | |
| 4006 | 01077263 | K-MART # 3243 | 2600837954 | 2600837954 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.49 | 32.49 | 179,297.04 | full unpaid | | |
| 4058 | 01083568 | K-MART #4470 | 2510042890 | 2510042890 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.55 | 32.55 | 179,329.59 | full unpaid | | |
| 3847 | 01080101 | K-MART #9348 CC | 1040123079 | 1040123079 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.56 | 32.56 | 179,362.15 | full unpaid | | |
| 3916 | 01081885 | K-MART 4726 | 0920077836 | 0920077836 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.75 | 32.75 | 179,394.90 | full unpaid | | |
| 4180 | 01078949 | K-MART #7062 | 0600832448 | 0600832448 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.76 | 32.76 | 179,427.66 | full unpaid | | |
| 3938 | 01083675 | K-MART # 7676 | 0920077167 | 0920077167 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.77 | 32.77 | 179,460.43 | full unpaid | | |
| 4201 | 01078899 | K-MART #9735 | 0600833336 | 0600833336 | INVOICE | | 10/2/2018 | 10/5/2018 | 32.81 | 32.81 | 179,493.24 | full unpaid | | |
| 3826 | 01078535 | K-MART #4214  CC | 1040123178 | 1040123178 | INVOICE | | 10/2/2018 | 10/5/2018 | 33.03 | 33.03 | 179,526.27 | full unpaid | | |
| 3858 | 01079764 | K-MART #9354 NC | 1040123827 | 1040123827 | INVOICE | | 10/2/2018 | 10/5/2018 | 33.50 | 33.50 | 179,559.77 | full unpaid | | |
| 3999 | 01077263 | K-MART # 3243 | 2600837946 | 2600837946 | INVOICE | | 10/2/2018 | 10/5/2018 | 33.63 | 33.63 | 179,593.40 | full unpaid | | |
| 3783 | 01081372 | K-MART #7017 | 1290204029 | 1290204029 | INVOICE | | 10/2/2018 | 10/5/2018 | 33.94 | 33.94 | 179,627.34 | full unpaid | | |
| 5456 | 01068346 | K-MART #3793 | 0760391244-D | 0760391244 | DEDUCTION | DED11889602 | 10/2/2018 | 10/2/2018 | 34.12 | 34.12 | 179,661.46 | 494 | | |
| 5455 | 01068346 | K-MART #3793 | 0760391243-D | 0760391243 | DEDUCTION | DED11889601 | 10/2/2018 | 10/2/2018 | 34.37 | 34.37 | 179,695.83 | 494 | | |
| 4171 | 01078949 | K-MART #7062 | 0600832439 | 0600832439 | INVOICE | | 10/2/2018 | 10/5/2018 | 34.50 | 34.50 | 179,730.33 | full unpaid | | |
| 4175 | 01078949 | K-MART #7062 | 0600832443 | 0600832443 | INVOICE | | 10/2/2018 | 10/5/2018 | 34.98 | 34.98 | 179,765.31 | full unpaid | | |
| 3780 | 01081372 | K-MART #7017 | 1290204026 | 1290204026 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.06 | 35.06 | 179,800.37 | full unpaid | | |
| 4140 | 01072686 | K-MART #4016 | 0600833988 | 0600833988 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 179,835.45 | full unpaid | | |
| 3806 | 01072884 | K-MART #3308 | 1040120455 | 1040120455 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 179,870.53 | full unpaid | | |
| 3878 | 01073247 | K-MART #9593 | 1040119987 | 1040119987 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 179,905.61 | full unpaid | | |
| 3756 | 01073627 | K-MART # 3484 | 1720236573 | 1720236573 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 179,940.69 | full unpaid | | |
| 3699 | 01075945 | K-MART #3744 | 1920393058 | 1920393058 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 179,975.77 | full unpaid | | |
| 3714 | 01076026 | K-MART #3808 | 1920394468 | 1920394468 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,010.85 | full unpaid | | |
| 3820 | 01078535 | K-MART #4214  CC | 1040123172 | 1040123172 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,045.93 | full unpaid | | |
| 4186 | 01078642 | K-MART #9549 | 0600833552 | 0600833552 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,081.01 | full unpaid | | |
| 4165 | 01078881 | K-MART #7043 | 0600833087 | 0600833087 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,116.09 | full unpaid | | |
| 4174 | 01078949 | K-MART #7062 | 0600832442 | 0600832442 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,151.17 | full unpaid | | |
| 4152 | 01078956 | K-MART #4141 | 0600833023 | 0600833023 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,186.25 | full unpaid | | |
| 3863 | 01079764 | K-MART #9354 NC | 1040123832 | 1040123832 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,221.33 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3846 | 01080101 | K-MART #9348 CC | 1040123078 | 1040123078 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,256.41 | full unpaid | | |
| 4219 | 01080507 | K-MART #9711 | 0800611289 | 0800611289 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,291.49 | full unpaid | | |
| 3834 | 01080721 | K-MART #9030 NC | 1040121090 | 1040121090 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,326.57 | full unpaid | | |
| 3765 | 01081059 | K-MART #4782 NC | 1290203824 | 1290203824 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,361.65 | full unpaid | | |
| 4208 | 01081216 | K-MART #4810 | 0800613209 | 0800613209 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,396.73 | full unpaid | | |
| 4029 | 01082503 | KMART #3239 | 2700898091 | 2700898091 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,431.81 | full unpaid | | |
| 4040 | 01082719 | K-MART #4026 | 2700898272 | 2700898272 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,466.89 | full unpaid | | |
| 4061 | 01083568 | K-MART #4470 | 2510042894 | 2510042894 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,501.97 | full unpaid | | |
| 4094 | 01083592 | K MART #7777 (NYC) | 2510041311 | 2510041311 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.08 | 35.08 | 180,537.05 | full unpaid | | |
| 4196 | 01078899 | K-MART #9735 | 0600833331 | 0600833331 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.10 | 35.10 | 180,572.15 | full unpaid | | |
| 4128 | 01079038 | BIG K #3147 | 0600833421 | 0600833421 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.10 | 35.10 | 180,607.25 | full unpaid | | |
| 3807 | 01072884 | K-MART #3308 | 1040120456 | 1040120456 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.14 | 35.14 | 180,642.39 | full unpaid | | |
| 4014 | 01073742 | K-MART # 7209 NT | 2600838069 | 2600838069 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.14 | 35.14 | 180,677.53 | full unpaid | | |
| 4002 | 01077263 | K-MART # 3243 | 2600837950 | 2600837950 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.14 | 35.14 | 180,712.67 | full unpaid | | |
| 4055 | 01084194 | K-MART #3071 | 2510042682 | 2510042682 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.29 | 35.29 | 180,747.96 | full unpaid | | |
| 3830 | 01080721 | K-MART #9030 NC | 1040121086 | 1040121086 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.31 | 35.31 | 180,783.27 | full unpaid | | |
| 4043 | 01082719 | K-MART #4026 | 2700898275 | 2700898275 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.43 | 35.43 | 180,818.70 | full unpaid | | |
| 3941 | 01083675 | K-MART # 7676 | 0920077170 | 0920077170 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.55 | 35.55 | 180,854.25 | full unpaid | | |
| 4210 | 01081216 | K-MART #4810 | 0800613211 | 0800613211 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.60 | 35.60 | 180,889.85 | full unpaid | | |
| 4109 | 01081851 | K-MART #9662 | 2510042217 | 2510042217 | INVOICE | | 10/2/2018 | 10/5/2018 | 35.94 | 35.94 | 180,925.79 | full unpaid | | |
| 4277 | 01070581 | K-MART #7329 | 0200424005 | 0200424005 | INVOICE | | 10/2/2018 | 10/5/2018 | 36.35 | 36.35 | 180,962.14 | full unpaid | | |
| 4253 | 01067827 | K-MART #7035 | 0500027686 | 0500027686 | INVOICE | | 10/2/2018 | 10/5/2018 | 36.60 | 36.60 | 180,998.74 | full unpaid | | |
| 4276 | 01070581 | K-MART #7329 | 0200424003 | 0200424003 | INVOICE | | 10/2/2018 | 10/5/2018 | 36.85 | 36.85 | 181,035.59 | full unpaid | | |
| 4260 | 01067827 | K-MART #7035 | 0500027694 | 0500027694 | INVOICE | | 10/2/2018 | 10/5/2018 | 36.94 | 36.94 | 181,072.53 | full unpaid | | |
| 3969 | 01070474 | K-MART #3133 | 0300401967 | 0300401967 | INVOICE | | 10/2/2018 | 10/5/2018 | 36.96 | 36.96 | 181,109.49 | full unpaid | | |
| 3766 | 01081059 | K-MART #4782 NC | 1290203825 | 1290203825 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.00 | 37.00 | 181,146.49 | full unpaid | | |
| 3985 | 01075143 | K-MART #7033 | 0300402698 | 0300402698 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.13 | 37.13 | 181,183.62 | full unpaid | | |
| 3741 | 01080754 | K-MART #4448 | 2190920256 | 2190920256 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.25 | 37.25 | 181,220.87 | full unpaid | | |
| 4125 | 01079038 | BIG K #3147 | 0600833418 | 0600833418 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.36 | 37.36 | 181,258.23 | full unpaid | | |
| 3757 | 01073627 | K-MART # 3484 | 1720236574 | 1720236574 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.47 | 37.47 | 181,295.70 | full unpaid | | |
| 4105 | 01081851 | K-MART #9662 | 2510042213 | 2510042213 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.54 | 37.54 | 181,333.24 | full unpaid | | |
| 4183 | 01078642 | K-MART #9549 | 0600833548 | 0600833548 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.76 | 37.76 | 181,371.00 | full unpaid | | |
| 3829 | 01078535 | K-MART #4214  CC | 1040123181 | 1040123181 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.81 | 37.81 | 181,408.81 | full unpaid | | |
| 3915 | 01081885 | K-MART 4726 | 0920077835 | 0920077835 | INVOICE | | 10/2/2018 | 10/5/2018 | 37.91 | 37.91 | 181,446.72 | full unpaid | | |
| 5466 | 01068346 | K-MART #3793 | 0760391255-D | 0760391255 | DEDUCTION | DED11889612 | 10/2/2018 | 10/2/2018 | 38.12 | 38.12 | 181,484.84 | 494 | | |
| 4255 | 01067827 | K-MART #7035 | 0500027689 | 0500027689 | INVOICE | | 10/2/2018 | 10/5/2018 | 38.60 | 38.60 | 181,523.44 | full unpaid | | |
| 4078 | 01084129 | K MART #4478 | 2510044065 | 2510044065 | INVOICE | | 10/2/2018 | 10/5/2018 | 38.96 | 38.96 | 181,562.40 | full unpaid | | |
| 4137 | 01072686 | K-MART #4016 | 0600833985 | 0600833985 | INVOICE | | 10/2/2018 | 10/5/2018 | 39.02 | 39.02 | 181,601.42 | full unpaid | | |
| 3782 | 01081372 | K-MART #7017 | 1290204028 | 1290204028 | INVOICE | | 10/2/2018 | 10/5/2018 | 39.16 | 39.16 | 181,640.58 | full unpaid | | |
| 4048 | 01084194 | K-MART #3071 | 2510042674 | 2510042674 | INVOICE | | 10/2/2018 | 10/5/2018 | 39.37 | 39.37 | 181,679.95 | full unpaid | | |
| 4063 | 01083568 | K-MART #4470 | 2510042896 | 2510042896 | INVOICE | | 10/2/2018 | 10/5/2018 | 39.70 | 39.70 | 181,719.65 | full unpaid | | |
| 3850 | 01080101 | K-MART #9348 CC | 1040123082 | 1040123082 | INVOICE | | 10/2/2018 | 10/5/2018 | 39.71 | 39.71 | 181,759.36 | full unpaid | | |
| 3848 | 01080101 | K-MART #9348 CC | 1040123080 | 1040123080 | INVOICE | | 10/2/2018 | 10/5/2018 | 39.95 | 39.95 | 181,799.31 | full unpaid | | |
| 7841 | 1809517 | | 4113 | 2601842681 | | | 10/2/2018 | 1/16/2019 | 40.00 | 40.00 | 181,839.31 | Totes | Invoice | |
| 3719 | 01076026 | K-MART #3808 | 1920394473 | 1920394473 | INVOICE | | 10/2/2018 | 10/5/2018 | 40.23 | 40.23 | 181,879.54 | full unpaid | | |
| 3812 | 01072884 | K-MART #3308 | 1040120461 | 1040120461 | INVOICE | | 10/2/2018 | 10/5/2018 | 40.35 | 40.35 | 181,919.89 | full unpaid | | |
| 4111 | 01081851 | K-MART #9662 | 2510042219 | 2510042219 | INVOICE | | 10/2/2018 | 10/5/2018 | 40.35 | 40.35 | 181,960.24 | full unpaid | | |
| 4030 | 01082503 | KMART #3239 | 2700898092 | 2700898092 | INVOICE | | 10/2/2018 | 10/5/2018 | 40.80 | 40.80 | 182,001.04 | full unpaid | | |
| 4234 | 01072520 | K-MART #7653 | 1440587916 | 1440587916 | INVOICE | | 10/2/2018 | 10/5/2018 | 40.84 | 40.84 | 182,041.88 | full unpaid | | |
| 3970 | 01070474 | K-MART #3133 | 0300401968 | 0300401968 | INVOICE | | 10/2/2018 | 10/5/2018 | 40.93 | 40.93 | 182,082.81 | full unpaid | | |
| 4102 | 01081851 | K-MART #9662 | 2510042210 | 2510042210 | INVOICE | | 10/2/2018 | 10/5/2018 | 41.25 | 41.25 | 182,124.06 | full unpaid | | |
| 3879 | 01073247 | K-MART #9593 | 1040119988 | 1040119988 | INVOICE | | 10/2/2018 | 10/5/2018 | 41.33 | 41.33 | 182,165.39 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3793 | 01074815 | K-MART #3654 | 1320125546 | 1320125546 | INVOICE | | 10/2/2018 | 10/5/2018 | 41.54 | 41.54 | 182,206.93 | full unpaid | | |
| 4135 | 01072686 | K-MART #4016 | 0600833983 | 0600833983 | INVOICE | | 10/2/2018 | 10/5/2018 | 41.58 | 41.58 | 182,248.51 | full unpaid | | |
| 3867 | 01079764 | K-MART #9354 NC | 1040123836 | 1040123836 | INVOICE | | 10/2/2018 | 10/5/2018 | 41.82 | 41.82 | 182,290.33 | full unpaid | | |
| 4217 | 01080507 | K-MART #9711 | 0800611287 | 0800611287 | INVOICE | | 10/2/2018 | 10/5/2018 | 42.07 | 42.07 | 182,332.40 | full unpaid | | |
| 3769 | 01081059 | K-MART #4782 NC | 1290203828 | 1290203828 | INVOICE | | 10/2/2018 | 10/5/2018 | 42.15 | 42.15 | 182,374.55 | full unpaid | | |
| 3945 | 01082222 | K-MART # 7677 | 0920077585 | 0920077585 | INVOICE | | 10/2/2018 | 10/5/2018 | 42.35 | 42.35 | 182,416.90 | full unpaid | | |
| 3703 | 01075945 | K-MART #3744 | 1920393062 | 1920393062 | INVOICE | | 10/2/2018 | 10/5/2018 | 42.88 | 42.88 | 182,459.78 | full unpaid | | |
| 4213 | 01081216 | K-MART #4810 | 0800613214 | 0800613214 | INVOICE | | 10/2/2018 | 10/5/2018 | 42.89 | 42.89 | 182,502.67 | full unpaid | | |
| 4003 | 01077263 | K-MART # 3243 | 2600837951 | 2600837951 | INVOICE | | 10/2/2018 | 10/5/2018 | 43.14 | 43.14 | 182,545.81 | full unpaid | | |
| 4222 | 01080507 | K-MART #9711 | 0800611293 | 0800611293 | INVOICE | | 10/2/2018 | 10/5/2018 | 43.46 | 43.46 | 182,589.27 | full unpaid | | |
| 3960 | 01070474 | K-MART #3133 | 0300401957 | 0300401957 | INVOICE | | 10/2/2018 | 10/5/2018 | 43.67 | 43.67 | 182,632.94 | full unpaid | | |
| 4248 | 01069195 | K-MART #3592 | 0500028313 | 0500028313 | INVOICE | | 10/2/2018 | 10/5/2018 | 43.73 | 43.73 | 182,676.67 | full unpaid | | |
| 3983 | 01075143 | K-MART #7033 | 0300402696 | 0300402696 | INVOICE | | 10/2/2018 | 10/5/2018 | 43.98 | 43.98 | 182,720.65 | full unpaid | | |
| 4172 | 01078949 | K-MART #7062 | 0600832440 | 0600832440 | INVOICE | | 10/2/2018 | 10/5/2018 | 44.48 | 44.48 | 182,765.13 | full unpaid | | |
| 4198 | 01078899 | K-MART #9735 | 0600833333 | 0600833333 | INVOICE | | 10/2/2018 | 10/5/2018 | 44.50 | 44.50 | 182,809.63 | full unpaid | | |
| 3880 | 01073247 | K-MART #9593 | 1040119990 | 1040119990 | INVOICE | | 10/2/2018 | 10/5/2018 | 44.65 | 44.65 | 182,854.28 | full unpaid | | |
| 3934 | 01083675 | K-MART #7676 | 0920077163 | 0920077163 | INVOICE | | 10/2/2018 | 10/5/2018 | 44.70 | 44.70 | 182,898.98 | full unpaid | | |
| 4241 | 01069195 | K-MART #3592 | 0500028306 | 0500028306 | INVOICE | | 10/2/2018 | 10/5/2018 | 44.98 | 44.98 | 182,943.96 | full unpaid | | |
| 3734 | 01078337 | K-MART #3040 | 2190920765 | 2190920765 | INVOICE | | 10/2/2018 | 10/5/2018 | 46.28 | 46.28 | 182,990.24 | full unpaid | | |
| 3705 | 01075945 | K-MART #3744 | 1920393064 | 1920393064 | INVOICE | | 10/2/2018 | 10/5/2018 | 46.38 | 46.38 | 183,036.62 | full unpaid | | |
| 4054 | 01084194 | K-MART #3071 | 2510042681 | 2510042681 | INVOICE | | 10/2/2018 | 10/5/2018 | 46.63 | 46.63 | 183,083.25 | full unpaid | | |
| 4228 | 01072520 | K-MART #7653 | 1440587908 | 1440587908 | INVOICE | | 10/2/2018 | 10/5/2018 | 46.69 | 46.69 | 183,129.94 | full unpaid | | |
| 3994 | 01075143 | K-MART #7033 | 0300402707 | 0300402707 | INVOICE | | 10/2/2018 | 10/5/2018 | 46.81 | 46.81 | 183,176.75 | full unpaid | | |
| 3912 | 01083246 | K-MART #4034 | 0920077289 | 0920077289 | INVOICE | | 10/2/2018 | 10/5/2018 | 47.13 | 47.13 | 183,223.88 | full unpaid | | |
| 4269 | 01073239 | K-MART #9794 | 0500027560 | 0500027560 | INVOICE | | 10/2/2018 | 10/5/2018 | 47.16 | 47.16 | 183,271.04 | full unpaid | | |
| 3891 | 01072868 | K-MART #9220 | 2210386216 | 2210386216 | INVOICE | | 10/2/2018 | 10/5/2018 | 47.56 | 47.56 | 183,318.60 | full unpaid | | |
| 4145 | 01072686 | K-MART #4016 | 0600833993 | 0600833993 | INVOICE | | 10/2/2018 | 10/5/2018 | 47.78 | 47.78 | 183,366.38 | full unpaid | | |
| 3895 | 01072868 | K-MART #9220 | 2210386220 | 2210386220 | INVOICE | | 10/2/2018 | 10/5/2018 | 47.94 | 47.94 | 183,414.32 | full unpaid | | |
| 3823 | 01078535 | K-MART #4214  CC | 1040123175 | 1040123175 | INVOICE | | 10/2/2018 | 10/5/2018 | 47.94 | 47.94 | 183,462.26 | full unpaid | | |
| 4250 | 01069195 | K-MART #3592 | 0500028315 | 0500028315 | INVOICE | | 10/2/2018 | 10/5/2018 | 48.35 | 48.35 | 183,510.61 | full unpaid | | |
| 4202 | 01078899 | K-MART #9735 | 0600833337 | 0600833337 | INVOICE | | 10/2/2018 | 10/5/2018 | 48.35 | 48.35 | 183,558.96 | full unpaid | | |
| 5431 | 02056101 | HYBRID KMART SEARS | 0910963088-D | 0910963088 | DEDUCTION | DED11889619 | 10/2/2018 | 10/2/2018 | 48.36 | 48.36 | 183,607.32 | 494 | | |
| 3763 | 01081059 | K-MART #4782 NC | 1290203822 | 1290203822 | INVOICE | | 10/2/2018 | 10/5/2018 | 48.47 | 48.47 | 183,655.79 | full unpaid | | |
| 4280 | 01070581 | K-MART #7329 | 0200424008 | 0200424008 | INVOICE | | 10/2/2018 | 10/5/2018 | 48.64 | 48.64 | 183,704.43 | full unpaid | | |
| 4268 | 01073239 | K-MART #9794 | 0500027559 | 0500027559 | INVOICE | | 10/2/2018 | 10/5/2018 | 48.69 | 48.69 | 183,753.12 | full unpaid | | |
| 4097 | 01083592 | K MART #7777 (NYC) | 2510041314 | 2510041314 | INVOICE | | 10/2/2018 | 10/5/2018 | 48.88 | 48.88 | 183,802.00 | full unpaid | | |
| 3747 | 01079483 | K-MART #9692 | 2190919910 | 2190919910 | INVOICE | | 10/2/2018 | 10/5/2018 | 49.21 | 49.21 | 183,851.21 | full unpaid | | |
| 4162 | 01078881 | K-MART #7043 | 0600833084 | 0600833084 | INVOICE | | 10/2/2018 | 10/5/2018 | 49.27 | 49.27 | 183,900.48 | full unpaid | | |
| 3946 | 01082222 | K-MART # 7677 | 0920077586 | 0920077586 | INVOICE | | 10/2/2018 | 10/5/2018 | 49.29 | 49.29 | 183,949.77 | full unpaid | | |
| 3889 | 01072868 | K-MART #9220 | 2210386214 | 2210386214 | INVOICE | | 10/2/2018 | 10/5/2018 | 50.05 | 50.05 | 183,999.82 | full unpaid | | |
| 5454 | 01080507 | K-MART #9711 | 0800580969-D | 0800580969 | DEDUCTION | DED11889616 | 10/2/2018 | 10/2/2018 | 50.49 | 50.49 | 184,050.31 | 494 | | |
| 5445 | 01082719 | K-MART #4026 | 2700869482-D | 2700869482 | DEDUCTION | DED11889644 | 10/2/2018 | 10/2/2018 | 50.49 | 50.49 | 184,100.80 | 494 | | |
| 5450 | 01078949 | K-MART #7062 | 0600801830-D | 0600801830 | DEDUCTION | DED11889595 | 10/2/2018 | 10/2/2018 | 50.50 | 50.50 | 184,151.30 | 494 | | |
| 5422 | 01079483 | K-MART #9692 | 2190896475-D | 2190896475 | DEDUCTION | DED11889637 | 10/2/2018 | 10/2/2018 | 50.50 | 50.50 | 184,201.80 | 494 | | |
| 5444 | 01082503 | KMART #3239 | 2700869327-D | 2700869327 | DEDUCTION | DED11889643 | 10/2/2018 | 10/2/2018 | 50.50 | 50.50 | 184,252.30 | 494 | | |
| 5428 | 01084061 | K-MART #3396 | 0920045363-D | 0920045363 | DEDUCTION | DED11889626 | 10/2/2018 | 10/2/2018 | 50.50 | 50.50 | 184,302.80 | 494 | | |
| 5448 | 01078956 | K-MART #4141 | 0600802301-D | 0600802301 | DEDUCTION | DED11889596 | 10/2/2018 | 10/2/2018 | 50.51 | 50.51 | 184,353.31 | 494 | | |
| 3781 | 01081372 | K-MART #7017 | 1290204027 | 1290204027 | INVOICE | | 10/2/2018 | 10/5/2018 | 50.65 | 50.65 | 184,403.96 | full unpaid | | |
| 4188 | 01078642 | K-MART #9549 | 0600833554 | 0600833554 | INVOICE | | 10/2/2018 | 10/5/2018 | 51.10 | 51.10 | 184,455.06 | full unpaid | | |
| 3905 | 01083246 | K-MART #4034 | 0920077281 | 0920077281 | INVOICE | | 10/2/2018 | 10/5/2018 | 51.68 | 51.68 | 184,506.74 | full unpaid | | |
| 5461 | 01068346 | K-MART #3793 | 0760391250-D | 0760391250 | DEDUCTION | DED11889607 | 10/2/2018 | 10/2/2018 | 52.15 | 52.15 | 184,558.89 | 494 | | |
| 4161 | 01078881 | K-MART #7043 | 0600833083 | 0600833083 | INVOICE | | 10/2/2018 | 10/5/2018 | 52.21 | 52.21 | 184,611.10 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3893 | 01072868 | K-MART #9220 | 2210386218 | 2210386218 | INVOICE | | 10/2/2018 | 10/5/2018 | 52.32 | 52.32 | 184,663.42 | full unpaid | | |
| 5434 | 02056101 | HYBRID KMART SEARS | 0910963092-D | 0910963092 | DEDUCTION | DED11889622 | 10/2/2018 | 10/2/2018 | 52.48 | 52.48 | 184,715.90 | 494 | | |
| 4085 | 01083600 | K-MART #7602 | 2510043222 | 2510043222 | INVOICE | | 10/2/2018 | 10/5/2018 | 52.74 | 52.74 | 184,768.64 | full unpaid | | |
| 4079 | 01084129 | K MART #4478 | 2510044066 | 2510044066 | INVOICE | | 10/2/2018 | 10/5/2018 | 52.88 | 52.88 | 184,821.52 | full unpaid | | |
| 3894 | 01072868 | K-MART #9220 | 2210386219 | 2210386219 | INVOICE | | 10/2/2018 | 10/5/2018 | 53.67 | 53.67 | 184,875.19 | full unpaid | | |
| 4134 | 01079038 | BIG K #3147 | 0600833427 | 0600833427 | INVOICE | | 10/2/2018 | 10/5/2018 | 53.96 | 53.96 | 184,929.15 | full unpaid | | |
| 3728 | 01078337 | K-MART #3040 | 2190920759 | 2190920759 | INVOICE | | 10/2/2018 | 10/5/2018 | 54.06 | 54.06 | 184,983.21 | full unpaid | | |
| 3725 | 01078337 | K-MART #3040 | 2190920756 | 2190920756 | INVOICE | | 10/2/2018 | 10/5/2018 | 54.07 | 54.07 | 185,037.28 | full unpaid | | |
| 4224 | 01080507 | K-MART #9711 | 0800611295 | 0800611295 | INVOICE | | 10/2/2018 | 10/5/2018 | 54.10 | 54.10 | 185,091.38 | full unpaid | | |
| 3803 | 01072884 | K-MART #3308 | 1040120452 | 1040120452 | INVOICE | | 10/2/2018 | 10/5/2018 | 54.50 | 54.50 | 185,145.88 | full unpaid | | |
| 3770 | 01081059 | K-MART #4782 NC | 1290203829 | 1290203829 | INVOICE | | 10/2/2018 | 10/5/2018 | 54.65 | 54.65 | 185,200.53 | full unpaid | | |
| 3732 | 01078337 | K-MART #3040 | 2190920763 | 2190920763 | INVOICE | | 10/2/2018 | 10/5/2018 | 54.89 | 54.89 | 185,255.42 | full unpaid | | |
| 4037 | 01082719 | K-MART #4026 | 2700898269 | 2700898269 | INVOICE | | 10/2/2018 | 10/5/2018 | 55.15 | 55.15 | 185,310.57 | full unpaid | | |
| 4244 | 01069195 | K-MART #3592 | 0500028309 | 0500028309 | INVOICE | | 10/2/2018 | 10/5/2018 | 55.46 | 55.46 | 185,366.03 | full unpaid | | |
| 3754 | 01073627 | K-MART #3484 | 1720236571 | 1720236571 | INVOICE | | 10/2/2018 | 10/5/2018 | 55.49 | 55.49 | 185,421.52 | full unpaid | | |
| 3980 | 01073619 | K-MART #3722 | 0300402091 | 0300402091 | INVOICE | | 10/2/2018 | 10/5/2018 | 56.14 | 56.14 | 185,477.66 | full unpaid | | |
| 3911 | 01083246 | K-MART #4034 | 0920077287 | 0920077287 | INVOICE | | 10/2/2018 | 10/5/2018 | 56.26 | 56.26 | 185,533.92 | full unpaid | | |
| 4107 | 01081851 | K-MART #9662 | 2510042215 | 2510042215 | INVOICE | | 10/2/2018 | 10/5/2018 | 56.74 | 56.74 | 185,590.66 | full unpaid | | |
| 4007 | 01077263 | K-MART # 3243 | 2600837955 | 2600837955 | INVOICE | | 10/2/2018 | 10/5/2018 | 56.92 | 56.92 | 185,647.58 | full unpaid | | |
| 4154 | 01078956 | K-MART #4141 | 0600833025 | 0600833025 | INVOICE | | 10/2/2018 | 10/5/2018 | 57.29 | 57.29 | 185,704.87 | full unpaid | | |
| 4124 | 01079038 | BIG K #3147 | 0600833417 | 0600833417 | INVOICE | | 10/2/2018 | 10/5/2018 | 57.35 | 57.35 | 185,762.22 | full unpaid | | |
| 3952 | 01082222 | K-MART # 7677 | 0920077593 | 0920077593 | INVOICE | | 10/2/2018 | 10/5/2018 | 57.58 | 57.58 | 185,819.80 | full unpaid | | |
| 4182 | 01078949 | K-MART #7062 | 0600832450 | 0600832450 | INVOICE | | 10/2/2018 | 10/5/2018 | 58.29 | 58.29 | 185,878.09 | full unpaid | | |
| 3887 | 01072868 | K-MART #9220 | 2210386212 | 2210386212 | INVOICE | | 10/2/2018 | 10/5/2018 | 58.60 | 58.60 | 185,936.69 | full unpaid | | |
| 4019 | 01073742 | K-MART # 7209 NT | 2600838074 | 2600838074 | INVOICE | | 10/2/2018 | 10/5/2018 | 58.82 | 58.82 | 185,995.51 | full unpaid | | |
| 3885 | 01073247 | K-MART #9593 | 1040119995 | 1040119995 | INVOICE | | 10/2/2018 | 10/5/2018 | 59.29 | 59.29 | 186,054.80 | full unpaid | | |
| 9199 | 1809517 | | 9420 | 921083934 | | | 10/2/2018 | 1/16/2019 | 60.00 | 60.00 | 186,114.80 | Totes | | Invoice |
| 4206 | 01081216 | K-MART #4810 | 0800613207 | 0800613207 | INVOICE | | 10/2/2018 | 10/5/2018 | 60.06 | 60.06 | 186,174.86 | full unpaid | | |
| 4059 | 01083568 | K-MART #4470 | 2510042892 | 2510042892 | INVOICE | | 10/2/2018 | 10/5/2018 | 60.41 | 60.41 | 186,235.27 | full unpaid | | |
| 3971 | 01073619 | K-MART #3722 | 0300402081 | 0300402081 | INVOICE | | 10/2/2018 | 10/5/2018 | 60.97 | 60.97 | 186,296.24 | full unpaid | | |
| 4203 | 01078899 | K-MART #9735 | 0600833338 | 0600833338 | INVOICE | | 10/2/2018 | 10/5/2018 | 61.89 | 61.89 | 186,358.13 | full unpaid | | |
| 4011 | 01073742 | K-MART # 7209 NT | 2600838066 | 2600838066 | INVOICE | | 10/2/2018 | 10/5/2018 | 61.93 | 61.93 | 186,420.06 | full unpaid | | |
| 4236 | 01072520 | K-MART #7653 | 1440587918 | 1440587918 | INVOICE | | 10/2/2018 | 10/5/2018 | 62.34 | 62.34 | 186,482.40 | full unpaid | | |
| 4156 | 01078956 | K-MART #4141 | 0600833027 | 0600833027 | INVOICE | | 10/2/2018 | 10/5/2018 | 62.37 | 62.37 | 186,544.77 | full unpaid | | |
| 3978 | 01073619 | K-MART #3722 | 0300402089 | 0300402089 | INVOICE | | 10/2/2018 | 10/5/2018 | 62.96 | 62.96 | 186,607.73 | full unpaid | | |
| 4036 | 01082503 | KMART #3239 | 2700898098 | 2700898098 | INVOICE | | 10/2/2018 | 10/5/2018 | 63.25 | 63.25 | 186,670.98 | full unpaid | | |
| 3768 | 01081059 | K-MART #4782 NC | 1290203828 | 1290203827 | INVOICE | | 10/2/2018 | 10/5/2018 | 63.43 | 63.43 | 186,734.41 | full unpaid | | |
| 3852 | 01080101 | K-MART #9348 CC | 1040123084 | 1040123084 | INVOICE | | 10/2/2018 | 10/5/2018 | 63.51 | 63.51 | 186,797.92 | full unpaid | | |
| 3827 | 01078535 | K-MART #4214  CC | 1040123179 | 1040123179 | INVOICE | | 10/2/2018 | 10/5/2018 | 63.94 | 63.94 | 186,861.86 | full unpaid | | |
| 3881 | 01073247 | K-MART #9593 | 1040119991 | 1040119991 | INVOICE | | 10/2/2018 | 10/5/2018 | 64.42 | 64.42 | 186,926.28 | full unpaid | | |
| 4086 | 01083600 | K-MART #7602 | 2510043223 | 2510043223 | INVOICE | | 10/2/2018 | 10/5/2018 | 64.71 | 64.71 | 186,990.99 | full unpaid | | |
| 3866 | 01079764 | K-MART #9354 NC | 1040123835 | 1040123835 | INVOICE | | 10/2/2018 | 10/5/2018 | 65.89 | 65.89 | 187,056.88 | full unpaid | | |
| 3748 | 01079483 | K-MART #9692 | 2190919911 | 2190919911 | INVOICE | | 10/2/2018 | 10/5/2018 | 66.87 | 66.87 | 187,123.75 | full unpaid | | |
| 3711 | 01076026 | K-MART #3808 | 1920394465 | 1920394465 | INVOICE | | 10/2/2018 | 10/5/2018 | 67.08 | 67.08 | 187,190.83 | full unpaid | | |
| 4090 | 01083592 | K MART #7777 (NYC) | 2510041307 | 2510041307 | INVOICE | | 10/2/2018 | 10/5/2018 | 67.66 | 67.66 | 187,258.49 | full unpaid | | |
| 3809 | 01072884 | K-MART #3308 | 1040120458 | 1040120458 | INVOICE | | 10/2/2018 | 10/5/2018 | 67.88 | 67.88 | 187,326.37 | full unpaid | | |
| 4033 | 01082503 | KMART #3239 | 2700898095 | 2700898095 | INVOICE | | 10/2/2018 | 10/5/2018 | 68.24 | 68.24 | 187,394.61 | full unpaid | | |
| 4112 | 01081851 | K-MART #9662 | 2510042220 | 2510042220 | INVOICE | | 10/2/2018 | 10/5/2018 | 68.78 | 68.78 | 187,463.39 | full unpaid | | |
| 3791 | 01074815 | K-MART #3654 | 1320125544 | 1320125544 | INVOICE | | 10/2/2018 | 10/5/2018 | 69.20 | 69.20 | 187,532.59 | full unpaid | | |
| 4261 | 01067827 | K-MART #7035 | 0500027695 | 0500027695 | INVOICE | | 10/2/2018 | 10/5/2018 | 69.56 | 69.56 | 187,602.15 | full unpaid | | |
| 4262 | 01067827 | K-MART #7035 | 0500027696 | 0500027696 | INVOICE | | 10/2/2018 | 10/5/2018 | 69.62 | 69.62 | 187,671.77 | full unpaid | | |
| 4181 | 01078949 | K-MART #7062 | 0600832449 | 0600832449 | INVOICE | | 10/2/2018 | 10/5/2018 | 69.71 | 69.71 | 187,741.48 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7873 | 1809517 | 4170 | | 201429755 | | | 10/2/2018 | 1/16/2019 | 70.00 | 70.00 | 187,811.48 | Totes | Invoice | |
| 3810 | 01072884 | K-MART #3308 | 1040120459 | 1040120459 | INVOICE | | 10/2/2018 | 10/5/2018 | 70.14 | 70.14 | 187,881.62 | full unpaid | | |
| 4247 | 01069195 | K-MART #3592 | 0500028312 | 0500028312 | INVOICE | | 10/2/2018 | 10/5/2018 | 71.07 | 71.07 | 187,952.69 | full unpaid | | |
| 3821 | 01078535 | K-MART #4214  CC | 1040123173 | 1040123173 | INVOICE | | 10/2/2018 | 10/5/2018 | 71.95 | 71.95 | 188,024.64 | full unpaid | | |
| 3869 | 01079764 | K-MART #9354 NC | 1040123838 | 1040123838 | INVOICE | | 10/2/2018 | 10/5/2018 | 72.33 | 72.33 | 188,096.97 | full unpaid | | |
| 4279 | 01070581 | K-MART #7329 | 0200424007 | 0200424007 | INVOICE | | 10/2/2018 | 10/5/2018 | 72.58 | 72.58 | 188,169.55 | full unpaid | | |
| 3948 | 01082222 | K-MART # 7677 | 0920077588 | 0920077588 | INVOICE | | 10/2/2018 | 10/5/2018 | 72.86 | 72.86 | 188,242.41 | full unpaid | | |
| 4075 | 01084129 | K MART #4478 | 2510044062 | 2510044062 | INVOICE | | 10/2/2018 | 10/5/2018 | 73.33 | 73.33 | 188,315.74 | full unpaid | | |
| 5451 | 01076810 | K-MART #7626 | 0600733939-D | 0600733939 | DEDUCTION | DED11889594 | 10/2/2018 | 10/2/2018 | 74.32 | 74.32 | 188,390.06 | 494 | | |
| 4121 | 01074179 | K-MART #7471 NO CIG | 0400920912 | 0400920912 | INVOICE | | 10/2/2018 | 10/5/2018 | 75.67 | 75.67 | 188,465.73 | full unpaid | | |
| 4169 | 01078881 | K-MART #7043 | 0600833091 | 0600833091 | INVOICE | | 10/2/2018 | 10/5/2018 | 75.93 | 75.93 | 188,541.66 | full unpaid | | |
| 4142 | 01072686 | K-MART #4016 | 0600833990 | 0600833990 | INVOICE | | 10/2/2018 | 10/5/2018 | 76.70 | 76.70 | 188,618.36 | full unpaid | | |
| 3808 | 01072884 | K-MART #3308 | 1040120457 | 1040120457 | INVOICE | | 10/2/2018 | 10/5/2018 | 76.70 | 76.70 | 188,695.06 | full unpaid | | |
| 3772 | 01081059 | K-MART #4782 NC | 1290203831 | 1290203831 | INVOICE | | 10/2/2018 | 10/5/2018 | 76.81 | 76.81 | 188,771.87 | full unpaid | | |
| 4159 | 01078956 | K-MART #4141 | 0600833030 | 0600833030 | INVOICE | | 10/2/2018 | 10/5/2018 | 77.13 | 77.13 | 188,849.00 | full unpaid | | |
| 3804 | 01072884 | K-MART #3308 | 1040120453 | 1040120453 | INVOICE | | 10/2/2018 | 10/5/2018 | 77.20 | 77.20 | 188,926.20 | full unpaid | | |
| 3882 | 01073247 | K-MART #9593 | 1040119992 | 1040119992 | INVOICE | | 10/2/2018 | 10/5/2018 | 77.46 | 77.46 | 189,003.66 | full unpaid | | |
| 3876 | 01073247 | K-MART #9593 | 1040119985 | 1040119985 | INVOICE | | 10/2/2018 | 10/5/2018 | 77.74 | 77.74 | 189,081.40 | full unpaid | | |
| 4229 | 01072520 | K-MART #7653 | 1440587911 | 1440587911 | INVOICE | | 10/2/2018 | 10/5/2018 | 78.18 | 78.18 | 189,159.58 | full unpaid | | |
| 4089 | 01083600 | K-MART #7602 | 2510043228 | 2510043228 | INVOICE | | 10/2/2018 | 10/5/2018 | 78.34 | 78.34 | 189,237.92 | full unpaid | | |
| 4272 | 01073239 | K-MART #9794 | 0500027563 | 0500027563 | INVOICE | | 10/2/2018 | 10/5/2018 | 78.47 | 78.47 | 189,316.39 | full unpaid | | |
| 4004 | 01077263 | K-MART # 3243 | 2600837952 | 2600837952 | INVOICE | | 10/2/2018 | 10/5/2018 | 78.67 | 78.67 | 189,395.06 | full unpaid | | |
| 3760 | 01073627 | K-MART # 3484 | 1720236578 | 1720236578 | INVOICE | | 10/2/2018 | 10/5/2018 | 78.99 | 78.99 | 189,474.05 | full unpaid | | |
| 3900 | 01084061 | K-MART #3396 | 0920078346 | 0920078346 | INVOICE | | 10/2/2018 | 10/5/2018 | 78.99 | 78.99 | 189,553.04 | full unpaid | | |
| 3990 | 01075143 | K-MART #7033 | 0300402703 | 0300402703 | INVOICE | | 10/2/2018 | 10/5/2018 | 79.19 | 79.19 | 189,632.23 | full unpaid | | |
| 4065 | 01083568 | K-MART #4470 | 2510042898 | 2510042898 | INVOICE | | 10/2/2018 | 10/5/2018 | 79.51 | 79.51 | 189,711.74 | full unpaid | | |
| 3943 | 01083675 | K-MART # 7676 | 0920077172 | 0920077172 | INVOICE | | 10/2/2018 | 10/5/2018 | 79.97 | 79.97 | 189,791.71 | full unpaid | | |
| 8178 | 1809517 | 4725 | | 761639084 | | | 10/2/2018 | 1/16/2019 | 80.00 | 80.00 | 189,871.71 | Totes | Invoice | |
| 3965 | 01070474 | K-MART #3133 | 0300401963 | 0300401963 | INVOICE | | 10/2/2018 | 10/5/2018 | 80.12 | 80.12 | 189,951.83 | full unpaid | | |
| 4230 | 01072520 | K-MART #7653 | 1440587912 | 1440587912 | INVOICE | | 10/2/2018 | 10/5/2018 | 81.02 | 81.02 | 190,032.85 | full unpaid | | |
| 5446 | 01072686 | K-MART #4016 | 0600803021-D | 0600803021 | DEDUCTION | DED11889599 | 10/2/2018 | 10/2/2018 | 81.84 | 81.84 | 190,114.69 | 494 | | |
| 5442 | 01073742 | K-MART # 7209 NT | 2600807134-D | 2600807134 | DEDUCTION | DED11889641 | 10/2/2018 | 10/2/2018 | 81.84 | 81.84 | 190,196.53 | 494 | | |
| 5470 | 01067827 | K-MART #7035 | 0500014219-D | 0500014219 | DEDUCTION | DED11889593 | 10/2/2018 | 10/2/2018 | 81.85 | 81.85 | 190,278.38 | 494 | | |
| 5436 | 01071456 | K-MART #4741 | 0920045274-D | 0920045274 | DEDUCTION | DED11889625 | 10/2/2018 | 10/2/2018 | 81.85 | 81.85 | 190,360.23 | 494 | | |
| 5424 | 01072884 | K-MART #3308 | 1040071068-D | 1040071068 | DEDUCTION | DED11889628 | 10/2/2018 | 10/2/2018 | 81.85 | 81.85 | 190,442.08 | 494 | | |
| 5425 | 01080721 | K-MART #9030 NC | 1040071593-D | 1040071593 | DEDUCTION | DED11889629 | 10/2/2018 | 10/2/2018 | 81.85 | 81.85 | 190,523.93 | 494 | | |
| 5443 | 01082503 | KMART #3239 | 2700869321-D | 2700869321 | DEDUCTION | DED11889642 | 10/2/2018 | 10/2/2018 | 81.85 | 81.85 | 190,605.78 | 494 | | |
| 5439 | 01077263 | K-MART # 3243 | 2600806993-D | 2600806993 | DEDUCTION | DED11889638 | 10/2/2018 | 10/2/2018 | 81.86 | 81.86 | 190,687.64 | 494 | | |
| 5441 | 01077263 | K-MART # 3243 | 2600806999-D | 2600806999 | DEDUCTION | DED11889640 | 10/2/2018 | 10/2/2018 | 81.87 | 81.87 | 190,769.51 | 494 | | |
| 4283 | 01070581 | K-MART #7329 | 0200424011 | 0200424011 | INVOICE | | 10/2/2018 | 10/5/2018 | 81.94 | 81.94 | 190,851.45 | full unpaid | | |
| 3762 | 01081059 | K-MART #4782 NC | 1290203821 | 1290203821 | INVOICE | | 10/2/2018 | 10/5/2018 | 83.01 | 83.01 | 190,934.46 | full unpaid | | |
| 4034 | 01082503 | KMART #3239 | 2700898096 | 2700898096 | INVOICE | | 10/2/2018 | 10/5/2018 | 83.45 | 83.45 | 191,017.91 | full unpaid | | |
| 4104 | 01081851 | K-MART #9662 | 2510042212 | 2510042212 | INVOICE | | 10/2/2018 | 10/5/2018 | 84.14 | 84.14 | 191,102.05 | full unpaid | | |
| 3944 | 01083675 | K-MART # 7676 | 0920077173 | 0920077173 | INVOICE | | 10/2/2018 | 10/5/2018 | 84.43 | 84.43 | 191,186.48 | full unpaid | | |
| 3790 | 01074815 | K-MART #3654 | 1320125543 | 1320125543 | INVOICE | | 10/2/2018 | 10/5/2018 | 84.47 | 84.47 | 191,270.95 | full unpaid | | |
| 4131 | 01079038 | BIG K #3147 | 0600833424 | 0600833424 | INVOICE | | 10/2/2018 | 10/5/2018 | 84.49 | 84.49 | 191,355.44 | full unpaid | | |
| 3724 | 01078337 | K-MART #3040 | 2190920753 | 2190920753 | INVOICE | | 10/2/2018 | 10/5/2018 | 85.47 | 85.47 | 191,440.91 | full unpaid | | |
| 4064 | 01083568 | K-MART #4470 | 2510042897 | 2510042897 | INVOICE | | 10/2/2018 | 10/5/2018 | 85.91 | 85.91 | 191,526.82 | full unpaid | | |
| 4042 | 01082319 | K-MART #4026 | 2700898274 | 2700898274 | INVOICE | | 10/2/2018 | 10/5/2018 | 86.05 | 86.05 | 191,612.87 | full unpaid | | |
| 4020 | 01073742 | K-MART # 7209 NT | 2600838075 | 2600838075 | INVOICE | | 10/2/2018 | 10/5/2018 | 86.19 | 86.19 | 191,699.06 | full unpaid | | |
| 3859 | 01079764 | K-MART #9354 NC | 1040123828 | 1040123828 | INVOICE | | 10/2/2018 | 10/5/2018 | 87.66 | 87.66 | 191,786.72 | full unpaid | | |
| 4062 | 01083568 | K-MART #4470 | 2510042895 | 2510042895 | INVOICE | | 10/2/2018 | 10/5/2018 | 88.15 | 88.15 | 191,874.87 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | 01081851 | K-MART #9662 | 2510042216 | 2510042216 | INVOICE | | 10/2/2018 | 10/5/2018 | 88.90 | 88.90 | 191,963.77 | full unpaid | | |
| 3953 | 01082222 | K-MART # 7677 | 0920077594 | 0920077594 | INVOICE | | 10/2/2018 | 10/5/2018 | 89.02 | 89.02 | 192,052.79 | full unpaid | | |
| 4073 | 01084129 | K MART #4478 | 2510044060 | 2510044060 | INVOICE | | 10/2/2018 | 10/5/2018 | 89.02 | 89.02 | 192,141.81 | full unpaid | | |
| 3730 | 01078337 | K-MART #3040 | 2190920761 | 2190920761 | INVOICE | | 10/2/2018 | 10/5/2018 | 89.19 | 89.19 | 192,231.00 | full unpaid | | |
| 4266 | 01073239 | K-MART #9794 | 0500027557 | 0500027557 | INVOICE | | 10/2/2018 | 10/5/2018 | 89.24 | 89.24 | 192,320.24 | full unpaid | | |
| 3870 | 01079764 | K-MART #9354 NC | 1040123839 | 1040123839 | INVOICE | | 10/2/2018 | 10/5/2018 | 90.49 | 90.49 | 192,410.73 | full unpaid | | |
| 4215 | 01081216 | K-MART #4810 | 0800613216 | 0800613216 | INVOICE | | 10/2/2018 | 10/5/2018 | 90.49 | 90.49 | 192,501.22 | full unpaid | | |
| 4122 | 01074179 | K-MART #7471 NO CIG | 0400920913 | 0400920913 | INVOICE | | 10/2/2018 | 10/5/2018 | 91.78 | 91.78 | 192,593.00 | full unpaid | | |
| 3940 | 01083675 | K-MART # 7676 | 0920077169 | 0920077169 | INVOICE | | 10/2/2018 | 10/5/2018 | 91.93 | 91.93 | 192,684.93 | full unpaid | | |
| 3860 | 01079764 | K-MART #9354 NC | 1040123829 | 1040123829 | INVOICE | | 10/2/2018 | 10/5/2018 | 92.31 | 92.31 | 192,777.24 | full unpaid | | |
| 4138 | 01072686 | K-MART #4016 | 0600833986 | 0600833986 | INVOICE | | 10/2/2018 | 10/5/2018 | 92.54 | 92.54 | 192,869.78 | full unpaid | | |
| 4170 | 01078949 | K-MART #7062 | 0600832438 | 0600832438 | INVOICE | | 10/2/2018 | 10/5/2018 | 92.68 | 92.68 | 192,962.46 | full unpaid | | |
| 3836 | 01080721 | K-MART #9030 NC | 1040121092 | 1040121092 | INVOICE | | 10/2/2018 | 10/5/2018 | 92.74 | 92.74 | 193,055.20 | full unpaid | | |
| 3799 | 01118919 | K-MART REST. #9354 | 1040123841 | 1040123841 | INVOICE | | 10/2/2018 | 10/5/2018 | 93.76 | 93.76 | 193,148.96 | full unpaid | | |
| 4024 | 01082503 | KMART #3239 | 2700898085 | 2700898085 | INVOICE | | 10/2/2018 | 10/5/2018 | 95.01 | 95.01 | 193,243.97 | full unpaid | | |
| 3794 | 01074815 | K-MART #3654 | 1320125547 | 1320125547 | INVOICE | | 10/2/2018 | 10/5/2018 | 95.28 | 95.28 | 193,339.25 | full unpaid | | |
| 3775 | 01081372 | K-MART #7017 | 1290204020 | 1290204020 | INVOICE | | 10/2/2018 | 10/5/2018 | 95.56 | 95.56 | 193,434.81 | full unpaid | | |
| 3818 | 01078535 | K-MART #4214  CC | 1040123170 | 1040123170 | INVOICE | | 10/2/2018 | 10/5/2018 | 95.77 | 95.77 | 193,530.58 | full unpaid | | |
| 4275 | 01070581 | K-MART #7329 | 0200424002 | 0200424002 | INVOICE | | 10/2/2018 | 10/5/2018 | 96.14 | 96.14 | 193,626.72 | full unpaid | | |
| 4072 | 01084129 | K MART #4478 | 2510044059 | 2510044059 | INVOICE | | 10/2/2018 | 10/5/2018 | 98.88 | 98.88 | 193,725.60 | full unpaid | | |
| 3774 | 01081372 | K-MART #7017 | 1290204019 | 1290204019 | INVOICE | | 10/2/2018 | 10/5/2018 | 99.46 | 99.46 | 193,825.06 | full unpaid | | |
| 3930 | 01079152 | K-MART #7654 (NYC) | 0920079897 | 0920079897 | INVOICE | | 10/2/2018 | 10/5/2018 | 99.60 | 99.60 | 193,924.66 | full unpaid | | |
| 4046 | 01082719 | K-MART #4026 | 2700898278 | 2700898278 | INVOICE | | 10/2/2018 | 10/5/2018 | 99.72 | 99.72 | 194,024.38 | full unpaid | | |
| 4144 | 01072686 | K-MART #4016 | 0600833992 | 0600833992 | INVOICE | | 10/2/2018 | 10/5/2018 | 100.08 | 100.08 | 194,124.46 | full unpaid | | |
| 3704 | 01075945 | K-MART #3744 | 1920393063 | 1920393063 | INVOICE | | 10/2/2018 | 10/5/2018 | 101.20 | 101.20 | 194,225.66 | full unpaid | | |
| 4118 | 01074179 | K-MART #7471 NO CIG | 0400920909 | 0400920909 | INVOICE | | 10/2/2018 | 10/5/2018 | 101.51 | 101.51 | 194,327.17 | full unpaid | | |
| 3838 | 01080721 | K-MART #9030 NC | 1040121094 | 1040121094 | INVOICE | | 10/2/2018 | 10/5/2018 | 101.76 | 101.76 | 194,428.93 | full unpaid | | |
| 5458 | 01068346 | K-MART #3793 | 0760391246-D | 0760391246 | DEDUCTION | DED11889604 | 10/2/2018 | 10/2/2018 | 104.44 | 104.44 | 194,533.37 | 494 | | |
| 4049 | 01084194 | K-MART #3071 | 2510042676 | 2510042676 | INVOICE | | 10/2/2018 | 10/5/2018 | 104.52 | 104.52 | 194,637.89 | full unpaid | | |
| 3922 | 01081885 | K-MART #4726 | 0920077843 | 0920077843 | INVOICE | | 10/2/2018 | 10/5/2018 | 104.56 | 104.56 | 194,742.45 | full unpaid | | |
| 4204 | 01081216 | K-MART #4810 | 0800613204 | 0800613204 | INVOICE | | 10/2/2018 | 10/5/2018 | 107.39 | 107.39 | 194,849.84 | full unpaid | | |
| 4273 | 01073239 | K-MART #9794 | 0500027564 | 0500027564 | INVOICE | | 10/2/2018 | 10/5/2018 | 107.62 | 107.62 | 194,957.46 | full unpaid | | |
| 4076 | 01084129 | K MART #4478 | 2510044063 | 2510044063 | INVOICE | | 10/2/2018 | 10/5/2018 | 108.01 | 108.01 | 195,065.47 | full unpaid | | |
| 3904 | 01083246 | K-MART #4034 | 0920077280 | 0920077280 | INVOICE | | 10/2/2018 | 10/5/2018 | 108.21 | 108.21 | 195,173.68 | full unpaid | | |
| 5421 | 01076240 | K-MART #4450 | 1920351906-D | 1920351906 | DEDUCTION | DED11889635 | 10/2/2018 | 10/2/2018 | 108.67 | 108.67 | 195,282.35 | 494 | | |
| 5471 | 01070581 | K-MART #7329 | 0200395240-D | 0200395240 | DEDUCTION | DED11889591 | 10/2/2018 | 10/2/2018 | 108.68 | 108.68 | 195,391.03 | 494 | | |
| 5440 | 01077263 | K MART # 3243 | 2600806996-D | 2600806996 | DEDUCTION | DED11889639 | 10/2/2018 | 10/2/2018 | 108.69 | 108.69 | 195,499.72 | 494 | | |
| 3926 | 01079152 | K-MART #7654 (NYC) | 0920079892 | 0920079892 | INVOICE | | 10/2/2018 | 10/5/2018 | 108.99 | 108.99 | 195,608.71 | full unpaid | | |
| 3787 | 01074815 | K-MART #3654 | 1320125540 | 1320125540 | INVOICE | | 10/2/2018 | 10/5/2018 | 111.35 | 111.35 | 195,720.06 | full unpaid | | |
| 4232 | 01072520 | K-MART #7653 | 1440587914 | 1440587914 | INVOICE | | 10/2/2018 | 10/5/2018 | 111.66 | 111.66 | 195,831.72 | full unpaid | | |
| 3851 | 01080101 | K-MART #9348 CC | 1040123083 | 1040123083 | INVOICE | | 10/2/2018 | 10/5/2018 | 112.04 | 112.04 | 195,943.76 | full unpaid | | |
| 3873 | 01073247 | K-MART #9593 | 1040119982 | 1040119982 | INVOICE | | 10/2/2018 | 10/5/2018 | 112.67 | 112.67 | 196,056.43 | full unpaid | | |
| 3841 | 01080101 | K-MART #9348 CC | 1040123073 | 1040123073 | INVOICE | | 10/2/2018 | 10/5/2018 | 113.18 | 113.18 | 196,169.61 | full unpaid | | |
| 4178 | 01078949 | K-MART #7062 | 0600832446 | 0600832446 | INVOICE | | 10/2/2018 | 10/5/2018 | 115.27 | 115.27 | 196,284.88 | full unpaid | | |
| 3752 | 01079483 | K-MART #9692 | 2190919916 | 2190919916 | INVOICE | | 10/2/2018 | 10/5/2018 | 115.96 | 115.96 | 196,400.84 | full unpaid | | |
| 4017 | 01073742 | K-MART # 7209 NT | 2600838072 | 2600838072 | INVOICE | | 10/2/2018 | 10/5/2018 | 116.31 | 116.31 | 196,517.15 | full unpaid | | |
| 4226 | 01072520 | K-MART #7653 | 1440587906 | 1440587906 | INVOICE | | 10/2/2018 | 10/5/2018 | 117.70 | 117.70 | 196,634.85 | full unpaid | | |
| 3933 | 01083675 | K-MART # 7676 | 0920077162 | 0920077162 | INVOICE | | 10/2/2018 | 10/5/2018 | 118.86 | 118.86 | 196,753.71 | full unpaid | | |
| 4249 | 01069195 | K-MART #3592 | 0500028314 | 0500028314 | INVOICE | | 10/2/2018 | 10/5/2018 | 119.90 | 119.90 | 196,873.61 | full unpaid | | |
| 3825 | 01078535 | K-MART #4214  CC | 1040123177 | 1040123177 | INVOICE | | 10/2/2018 | 10/5/2018 | 120.60 | 120.60 | 196,994.21 | full unpaid | | |
| 4008 | 01077263 | K-MART # 3243 | 2600837957 | 2600837957 | INVOICE | | 10/2/2018 | 10/5/2018 | 120.81 | 120.81 | 197,115.02 | full unpaid | | |
| 4096 | 01083592 | K MART #7777 (NYC) | 2510041313 | 2510041313 | INVOICE | | 10/2/2018 | 10/5/2018 | 121.55 | 121.55 | 197,236.57 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3844 | 01080101 | K-MART #9348 CC | 1040123076 | 1040123076 | INVOICE | | 10/2/2018 | 10/5/2018 | 121.77 | 121.77 | 197,358.34 | full unpaid | | |
| 3828 | 01078535 | K-MART #4214  CC | 1040123180 | 1040123180 | INVOICE | | 10/2/2018 | 10/5/2018 | 122.74 | 122.74 | 197,481.08 | full unpaid | | |
| 3706 | 01075945 | K-MART #3744 | 1920393065 | 1920393065 | INVOICE | | 10/2/2018 | 10/5/2018 | 125.90 | 125.90 | 197,606.98 | full unpaid | | |
| 3954 | 01079178 | K-MART #9420 (NYC) | 0920079909 | 0920079909 | INVOICE | | 10/2/2018 | 10/5/2018 | 126.69 | 126.69 | 197,733.67 | full unpaid | | |
| 4271 | 01073239 | K-MART #9794 | 0500027562 | 0500027562 | INVOICE | | 10/2/2018 | 10/5/2018 | 127.52 | 127.52 | 197,861.19 | full unpaid | | |
| 3786 | 01074815 | K-MART #3654 | 1320125539 | 1320125539 | INVOICE | | 10/2/2018 | 10/5/2018 | 128.89 | 128.89 | 197,990.08 | full unpaid | | |
| 3910 | 01083246 | K-MART #4034 | 0920077286 | 0920077286 | INVOICE | | 10/2/2018 | 10/5/2018 | 129.06 | 129.06 | 198,119.14 | full unpaid | | |
| 4047 | 01082719 | K-MART #4026 | 2700898279 | 2700898279 | INVOICE | | 10/2/2018 | 10/5/2018 | 130.74 | 130.74 | 198,249.88 | full unpaid | | |
| 4081 | 01083600 | K-MART #7602 | 2510043218 | 2510043218 | INVOICE | | 10/2/2018 | 10/5/2018 | 131.34 | 131.34 | 198,381.22 | full unpaid | | |
| 4009 | 01077263 | K-MART # 3243 | 2600837958 | 2600837958 | INVOICE | | 10/2/2018 | 10/5/2018 | 132.12 | 132.12 | 198,513.34 | full unpaid | | |
| 5447 | 01072686 | K-MART #4016 | 0600803027-D | 0600803027 | DEDUCTION | DED11889600 | 10/2/2018 | 10/2/2018 | 132.33 | 132.33 | 198,645.67 | 494 | | |
| 5429 | 01083246 | K-MART #4034 | 0920044539-D | 0920044539 | DEDUCTION | DED11889624 | 10/2/2018 | 10/2/2018 | 132.33 | 132.33 | 198,778.00 | 494 | | |
| 3727 | 01078337 | K-MART #3040 | 2190920758 | 2190920758 | INVOICE | | 10/2/2018 | 10/5/2018 | 132.59 | 132.59 | 198,910.59 | full unpaid | | |
| 4192 | 01078642 | K-MART #9549 | 0600833558 | 0600833558 | INVOICE | | 10/2/2018 | 10/5/2018 | 132.87 | 132.87 | 199,043.46 | full unpaid | | |
| 3956 | 01079178 | K-MART #9420 (NYC) | 0920079911 | 0920079911 | INVOICE | | 10/2/2018 | 10/5/2018 | 133.02 | 133.02 | 199,176.48 | full unpaid | | |
| 3958 | 01079178 | K-MART #9420 (NYC) | 0920079913 | 0920079913 | INVOICE | | 10/2/2018 | 10/5/2018 | 133.08 | 133.08 | 199,309.56 | full unpaid | | |
| 3964 | 01070474 | K-MART #3133 | 0300401962 | 0300401962 | INVOICE | | 10/2/2018 | 10/5/2018 | 134.58 | 134.58 | 199,444.14 | full unpaid | | |
| 4083 | 01083600 | K-MART #7602 | 2510043220 | 2510043220 | INVOICE | | 10/2/2018 | 10/5/2018 | 136.64 | 136.64 | 199,580.78 | full unpaid | | |
| 4238 | 01072520 | K-MART #7653 | 1440587920 | 1440587920 | INVOICE | | 10/2/2018 | 10/5/2018 | 138.88 | 138.88 | 199,719.66 | full unpaid | | |
| 3733 | 01078337 | K-MART #3040 | 2190920764 | 2190920764 | INVOICE | | 10/2/2018 | 10/5/2018 | 140.63 | 140.63 | 199,860.29 | full unpaid | | |
| 5420 | 01076026 | K-MART #3808 | 1920352149-D | 1920352149 | DEDUCTION | DED11889636 | 10/2/2018 | 10/2/2018 | 144.99 | 144.99 | 200,005.28 | 494 | | |
| 5419 | 01075945 | K-MART #3744 | 1920350976-D | 1920350976 | DEDUCTION | DED11889634 | 10/2/2018 | 10/2/2018 | 145.01 | 145.01 | 200,150.29 | 494 | | |
| 5452 | 01078642 | K-MART #9549 | 0600802691-D | 0600802691 | DEDUCTION | DED11889598 | 10/2/2018 | 10/2/2018 | 145.01 | 145.01 | 200,295.30 | 494 | | |
| 3993 | 01075143 | K-MART #7033 | 0300402706 | 0300402706 | INVOICE | | 10/2/2018 | 10/5/2018 | 145.03 | 145.03 | 200,440.33 | full unpaid | | |
| 4087 | 01083600 | K-MART #7602 | 2510043225 | 2510043225 | INVOICE | | 10/2/2018 | 10/5/2018 | 146.62 | 146.62 | 200,586.95 | full unpaid | | |
| 3853 | 01080101 | K-MART #9348 CC | 1040123085 | 1040123085 | INVOICE | | 10/2/2018 | 10/5/2018 | 147.47 | 147.47 | 200,734.42 | full unpaid | | |
| 3811 | 01072884 | K-MART #3308 | 1040120460 | 1040120460 | INVOICE | | 10/2/2018 | 10/5/2018 | 148.12 | 148.12 | 200,882.54 | full unpaid | | |
| 3950 | 01082222 | K-MART # 7677 | 0920077591 | 0920077591 | INVOICE | | 10/2/2018 | 10/5/2018 | 148.34 | 148.34 | 201,030.88 | full unpaid | | |
| 4110 | 01081851 | K-MART #9662 | 2510042218 | 2510042218 | INVOICE | | 10/2/2018 | 10/5/2018 | 149.51 | 149.51 | 201,180.39 | full unpaid | | |
| 4091 | 01083592 | K MART #7777 (NYC) | 2510041308 | 2510041308 | INVOICE | | 10/2/2018 | 10/5/2018 | 150.54 | 150.54 | 201,330.93 | full unpaid | | |
| 3896 | 01072868 | K-MART #9220 | 2210386221 | 2210386221 | INVOICE | | 10/2/2018 | 10/5/2018 | 150.66 | 150.66 | 201,481.59 | full unpaid | | |
| 3813 | 01072884 | K-MART #3308 | 1040120462 | 1040120462 | INVOICE | | 10/2/2018 | 10/5/2018 | 150.88 | 150.88 | 201,632.47 | full unpaid | | |
| 3788 | 01074815 | K-MART #3654 | 1320125541 | 1320125541 | INVOICE | | 10/2/2018 | 10/5/2018 | 151.91 | 151.91 | 201,784.38 | full unpaid | | |
| 4056 | 01084194 | K-MART #3071 | 2510042683 | 2510042683 | INVOICE | | 10/2/2018 | 10/5/2018 | 152.05 | 152.05 | 201,936.43 | full unpaid | | |
| 3795 | 01074815 | K-MART #3654 | 1320125548 | 1320125548 | INVOICE | | 10/2/2018 | 10/5/2018 | 155.99 | 155.99 | 202,092.42 | full unpaid | | |
| 3750 | 01079483 | K-MART #9692 | 2190919913 | 2190919913 | INVOICE | | 10/2/2018 | 10/5/2018 | 157.07 | 157.07 | 202,249.49 | full unpaid | | |
| 4023 | 01082503 | KMART #3239 | 2700898084 | 2700898084 | INVOICE | | 10/2/2018 | 10/5/2018 | 158.31 | 158.31 | 202,407.80 | full unpaid | | |
| 5427 | 01079764 | K-MART #9354 NC | 1040074009-D | 1040074009 | DEDUCTION | DED11889631 | 10/2/2018 | 10/2/2018 | 163.70 | 163.70 | 202,571.50 | 494 | | |
| 4101 | 01081851 | K-MART #9662 | 2510042208 | 2510042208 | INVOICE | | 10/2/2018 | 10/5/2018 | 165.28 | 165.28 | 202,736.78 | full unpaid | | |
| 3815 | 01078535 | K-MART #4214  CC | 1040123166 | 1040123166 | INVOICE | | 10/2/2018 | 10/5/2018 | 165.39 | 165.39 | 202,902.17 | full unpaid | | |
| 4285 | 01070581 | K-MART #7329 | 0200424013 | 0200424013 | INVOICE | | 10/2/2018 | 10/5/2018 | 167.40 | 167.40 | 203,069.57 | full unpaid | | |
| 3929 | 01079152 | K-MART #7654 (NYC) | 0920079896 | 0920079896 | INVOICE | | 10/2/2018 | 10/5/2018 | 171.79 | 171.79 | 203,241.36 | full unpaid | | |
| 3927 | 01079152 | K-MART #7654 (NYC) | 0920079894 | 0920079894 | INVOICE | | 10/2/2018 | 10/5/2018 | 172.01 | 172.01 | 203,413.37 | full unpaid | | |
| 3718 | 01076026 | K-MART #3808 | 1920394472 | 1920394472 | INVOICE | | 10/2/2018 | 10/5/2018 | 173.20 | 173.20 | 203,586.57 | full unpaid | | |
| 4147 | 01072686 | K-MART #4016 | 0600833995 | 0600833995 | INVOICE | | 10/2/2018 | 10/5/2018 | 175.74 | 175.74 | 203,762.31 | full unpaid | | |
| 4205 | 01081216 | K-MART #4810 | 0800613205 | 0800613205 | INVOICE | | 10/2/2018 | 10/5/2018 | 178.30 | 178.30 | 203,940.61 | full unpaid | | |
| 4240 | 01072520 | K-MART #7653 | 1440587922 | 1440587922 | INVOICE | | 10/2/2018 | 10/5/2018 | 187.24 | 187.24 | 204,308.57 | full unpaid | | |
| 5453 | 01081216 | K-MART #4810 | 0800582495-D | 0800582495 | DEDUCTION | DED11889617 | 10/2/2018 | 10/2/2018 | 190.54 | 190.54 | 204,499.11 | 494 | | |
| 4044 | 01082719 | K-MART #4026 | 2700898276 | 2700898276 | INVOICE | | 10/2/2018 | 10/5/2018 | 191.42 | 191.42 | 204,690.53 | full unpaid | | |
| 3924 | 01079152 | K-MART #7654 (NYC) | 0920079890 | 0920079890 | INVOICE | | 10/2/2018 | 10/5/2018 | 194.51 | 194.51 | 204,885.04 | full unpaid | | |
| 4098 | 01083592 | K MART #7777 (NYC) | 2510041315 | 2510041315 | INVOICE | | 10/2/2018 | 10/5/2018 | 194.71 | 194.71 | 205,079.75 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4100 | 01083592 | K MART #7777 (NYC) | 2510041317 | 2510041317 | INVOICE | | 10/2/2018 | 10/5/2018 | 198.90 | 198.90 | 205,278.65 | full unpaid | | |
| 3742 | 01080754 | K-MART #4448 | 2190920257 | 2190920257 | INVOICE | | 10/2/2018 | 10/5/2018 | 200.72 | 200.72 | 205,479.37 | full unpaid | | |
| 3697 | 01075945 | K-MART #3744 | 1920393056 | 1920393056 | INVOICE | | 10/2/2018 | 10/5/2018 | 202.65 | 202.65 | 205,682.02 | full unpaid | | |
| 4070 | 01084129 | K MART #4478 | 2510044057 | 2510044057 | INVOICE | | 10/2/2018 | 10/5/2018 | 204.82 | 204.82 | 205,886.84 | full unpaid | | |
| 3861 | 01079764 | K-MART #9354 NC | 1040123830 | 1040123830 | INVOICE | | 10/2/2018 | 10/5/2018 | 212.19 | 212.19 | 206,099.03 | full unpaid | | |
| 4092 | 01083592 | K MART #7777 (NYC) | 2510041309 | 2510041309 | INVOICE | | 10/2/2018 | 10/5/2018 | 213.33 | 213.33 | 206,312.36 | full unpaid | | |
| 3798 | 01118968 | K-MART REST. #9348 | 1040123090 | 1040123090 | INVOICE | | 10/2/2018 | 10/5/2018 | 216.16 | 216.16 | 206,528.52 | full unpaid | | |
| 4235 | 01072520 | K-MART #7653 | 1440587917 | 1440587917 | INVOICE | | 10/2/2018 | 10/5/2018 | 223.51 | 223.51 | 206,752.03 | full unpaid | | |
| 3785 | 01074815 | K-MART #3654 | 1320125538 | 1320125538 | INVOICE | | 10/2/2018 | 10/5/2018 | 230.92 | 230.92 | 206,982.95 | full unpaid | | |
| 4066 | 01083568 | K-MART #4470 | 2510042900 | 2510042900 | INVOICE | | 10/2/2018 | 10/5/2018 | 242.88 | 242.88 | 207,225.83 | full unpaid | | |
| 4095 | 01083592 | K MART #7777 (NYC) | 2510041312 | 2510041312 | INVOICE | | 10/2/2018 | 10/5/2018 | 247.50 | 247.50 | 207,473.33 | full unpaid | | |
| 5437 | 01079152 | K-MART #7654 (NYC) | 0920046866-D | 0920046866 | DEDUCTION | DED11889627 | 10/2/2018 | 10/2/2018 | 266.61 | 266.61 | 207,739.94 | 494 | | |
| 3868 | 01079764 | K-MART #9354 NC | 1040123837 | 1040123837 | INVOICE | | 10/2/2018 | 10/5/2018 | 267.73 | 267.73 | 208,007.67 | full unpaid | | |
| 5426 | 01080101 | K-MART #9348 CC | 1040073309-D | 1040073309 | DEDUCTION | DED11889630 | 10/2/2018 | 10/2/2018 | 272.39 | 272.39 | 208,280.06 | 494 | | |
| 4099 | 01083592 | K MART #7777 (NYC) | 2510041316 | 2510041316 | INVOICE | | 10/2/2018 | 10/5/2018 | 277.86 | 277.86 | 208,557.92 | full unpaid | | |
| 3731 | 01078337 | K-MART #3040 | 2190920762 | 2190920762 | INVOICE | | 10/2/2018 | 10/5/2018 | 285.26 | 285.26 | 208,843.18 | full unpaid | | |
| 3864 | 01079764 | K-MART #9354 NC | 1040123833 | 1040123833 | INVOICE | | 10/2/2018 | 10/5/2018 | 308.60 | 308.60 | 209,151.78 | full unpaid | | |
| 4257 | 01067827 | K-MART #7035 | 0500027691 | 0500027691 | INVOICE | | 10/2/2018 | 10/5/2018 | 338.00 | 338.00 | 209,489.78 | full unpaid | | |
| 4026 | 01082503 | KMART #3239 | 2700898088 | 2700898088 | INVOICE | | 10/2/2018 | 10/5/2018 | 377.57 | 377.57 | 209,867.35 | full unpaid | | |
| 3855 | 01080101 | K-MART #9348 CC | 1040123087 | 1040123087 | INVOICE | | 10/2/2018 | 10/5/2018 | 396.79 | 396.79 | 210,264.14 | full unpaid | | |
| 3973 | 01073619 | K-MART #3722 | 0300402084 | 0300402084 | INVOICE | | 10/2/2018 | 10/5/2018 | 415.22 | 415.22 | 210,679.36 | full unpaid | | |
| 3917 | 01081885 | K-MART #4726 | 0920077837 | 0920077837 | INVOICE | | 10/2/2018 | 10/5/2018 | 420.66 | 420.66 | 211,100.02 | full unpaid | | |
| 5467 | 01068346 | K-MART #3793 | 0760391257-D | 0760391257 | DEDUCTION | DED11889613 | 10/2/2018 | 10/2/2018 | 461.15 | 461.15 | 211,561.17 | 494 | | |
| 3906 | 01083246 | K-MART #4034 | 0920077282 | 0920077282 | INVOICE | | 10/2/2018 | 10/5/2018 | 461.40 | 461.40 | 212,022.57 | full unpaid | | |
| 4127 | 01079038 | BIG K #3147 | 0600833420 | 0600833420 | INVOICE | | 10/2/2018 | 10/5/2018 | 539.61 | 539.61 | 212,562.18 | full unpaid | | |
| 5430 | 02056101 | HYBRID KMART SEARS | 0910963087-D | 0910963087 | DEDUCTION | DED11889618 | 10/2/2018 | 10/2/2018 | 540.00 | 540.00 | 213,102.18 | 494 | | |
| 4218 | 01080507 | K-MART #9711 | 0800611288 | 0800611288 | INVOICE | | 10/2/2018 | 10/5/2018 | 580.94 | 580.94 | 213,683.12 | full unpaid | | |
| 3777 | 01081372 | K-MART #7017 | 1290204023 | 1290204023 | INVOICE | | 10/2/2018 | 10/5/2018 | 605.46 | 605.46 | 214,288.58 | full unpaid | | |
| 3833 | 01080721 | K-MART #9030 NC | 1040121089 | 1040121089 | INVOICE | | 10/2/2018 | 10/5/2018 | 612.72 | 612.72 | 214,901.30 | full unpaid | | |
| 4256 | 01067827 | K-MART # 7035 | 0500027690 | 0500027690 | INVOICE | | 10/2/2018 | 10/5/2018 | 627.04 | 627.04 | 215,528.34 | full unpaid | | |
| 4013 | 01073742 | K-MART # 7209 NT | 2600838068 | 2600838068 | INVOICE | | 10/2/2018 | 10/5/2018 | 634.67 | 634.67 | 216,163.01 | full unpaid | | |
| 4195 | 01078899 | K-MART #9735 | 0600833330 | 0600833330 | INVOICE | | 10/2/2018 | 10/5/2018 | 652.52 | 652.52 | 216,815.53 | full unpaid | | |
| 4060 | 01083568 | K-MART #4470 | 2510042893 | 2510042893 | INVOICE | | 10/2/2018 | 10/5/2018 | 662.59 | 662.59 | 217,478.12 | full unpaid | | |
| 4039 | 01082719 | K-MART #4026 | 2700898271 | 2700898271 | INVOICE | | 10/2/2018 | 10/5/2018 | 689.47 | 689.47 | 218,167.59 | full unpaid | | |
| 4050 | 01084194 | K-MART #3071 | 2510042677 | 2510042677 | INVOICE | | 10/2/2018 | 10/5/2018 | 700.71 | 700.71 | 218,868.30 | full unpaid | | |
| 3936 | 01083675 | K-MART # 7676 | 0920077165 | 0920077165 | INVOICE | | 10/2/2018 | 10/5/2018 | 711.54 | 711.54 | 219,579.84 | full unpaid | | |
| 3931 | 01079152 | K-MART #7654 (NYC) | 0920079898 | 0920079898 | INVOICE | | 10/2/2018 | 10/5/2018 | 713.82 | 713.82 | 220,293.66 | full unpaid | | |
| 3986 | 01075143 | K-MART #7033 | 0300402699 | 0300402699 | INVOICE | | 10/2/2018 | 10/5/2018 | 717.14 | 717.14 | 221,010.80 | full unpaid | | |
| 4164 | 01078881 | K-MART #7043 | 0600833086 | 0600833086 | INVOICE | | 10/2/2018 | 10/5/2018 | 732.25 | 732.25 | 221,743.05 | full unpaid | | |
| 4082 | 01083600 | K-MART #7602 | 2510043219 | 2510043219 | INVOICE | | 10/2/2018 | 10/5/2018 | 736.67 | 736.67 | 222,479.72 | full unpaid | | |
| 3805 | 01072884 | K-MART #3308 | 1040120454 | 1040120454 | INVOICE | | 10/2/2018 | 10/5/2018 | 754.17 | 754.17 | 223,233.89 | full unpaid | | |
| 4185 | 01078642 | K-MART #9549 | 0600833551 | 0600833551 | INVOICE | | 10/2/2018 | 10/5/2018 | 788.48 | 788.48 | 224,022.37 | full unpaid | | |
| 4151 | 01078956 | K-MART #4141 | 0600833022 | 0600833022 | INVOICE | | 10/2/2018 | 10/5/2018 | 796.64 | 796.64 | 224,819.01 | full unpaid | | |
| 3713 | 01076026 | K-MART #3808 | 1920394467 | 1920394467 | INVOICE | | 10/2/2018 | 10/5/2018 | 798.76 | 798.76 | 225,617.77 | full unpaid | | |
| 4071 | 01084129 | K MART #4478 | 2510044058 | 2510044058 | INVOICE | | 10/2/2018 | 10/5/2018 | 816.21 | 816.21 | 226,433.98 | full unpaid | | |
| 3764 | 01081059 | K-MART #4782 NC | 1290203823 | 1290203823 | INVOICE | | 10/2/2018 | 10/5/2018 | 819.10 | 819.10 | 227,253.08 | full unpaid | | |
| 3755 | 01073627 | K-MART # 3484 | 1720236572 | 1720236572 | INVOICE | | 10/2/2018 | 10/5/2018 | 843.55 | 843.55 | 228,096.63 | full unpaid | | |
| 4245 | 01069195 | K-MART #3592 | 0500028310 | 0500028310 | INVOICE | | 10/2/2018 | 10/5/2018 | 848.41 | 848.41 | 228,945.04 | full unpaid | | |
| 4173 | 01078949 | K-MART #7062 | 0600832441 | 0600832441 | INVOICE | | 10/2/2018 | 10/5/2018 | 872.85 | 872.85 | 229,817.89 | full unpaid | | |
| 3947 | 01082222 | K-MART # 7677 | 0920077587 | 0920077587 | INVOICE | | 10/2/2018 | 10/5/2018 | 880.78 | 880.78 | 230,698.67 | full unpaid | | |
| 3746 | 01079483 | K-MART #9692 | 2190919909 | 2190919909 | INVOICE | | 10/2/2018 | 10/5/2018 | 908.93 | 908.93 | 231,607.60 | full unpaid | | |
| 3890 | 01072868 | K-MART #9220 | 2210386215 | 2210386215 | INVOICE | | 10/2/2018 | 10/5/2018 | 934.42 | 934.42 | 232,542.02 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3698 | 01075945 | K-MART #3744 | 1920393057 | 1920393057 | INVOICE | | 10/2/2018 | 10/5/2018 | 938.21 | 938.21 | 233,480.23 | full unpaid | | |
| 3877 | 01073247 | K-MART #9593 | 1040119986 | 1040119986 | INVOICE | | 10/2/2018 | 10/5/2018 | 940.31 | 940.31 | 234,420.54 | full unpaid | | |
| 4267 | 01073239 | K-MART #9794 | 0500027558 | 0500027558 | INVOICE | | 10/2/2018 | 10/5/2018 | 948.61 | 948.61 | 235,369.15 | full unpaid | | |
| 3737 | 01080754 | K-MART #4448 | 2190920252 | 2190920252 | INVOICE | | 10/2/2018 | 10/5/2018 | 998.21 | 998.21 | 236,367.36 | full unpaid | | |
| 4139 | 01072686 | K-MART #4016 | 0600833987 | 0600833987 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,000.40 | 1,000.40 | 237,367.76 | full unpaid | | |
| 4207 | 01081216 | K-MART #4810 | 0800613208 | 0800613208 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,016.99 | 1,016.99 | 238,384.75 | full unpaid | | |
| 4231 | 01072520 | K-MART #7653 | 1440587913 | 1440587913 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,052.35 | 1,052.35 | 239,437.10 | full unpaid | | |
| 3862 | 01079764 | K-MART #9354 NC | 1040123831 | 1040123831 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,057.22 | 1,057.22 | 240,494.32 | full unpaid | | |
| 3963 | 01070474 | K-MART #3133 | 0300401961 | 0300401961 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,061.53 | 1,061.53 | 241,555.85 | full unpaid | | |
| 4028 | 01082503 | KMART #3239 | 2700898090 | 2700898090 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,073.07 | 1,073.07 | 242,628.92 | full unpaid | | |
| 4278 | 01070581 | K-MART #7329 | 0200424006 | 0200424006 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,114.51 | 1,114.51 | 243,743.43 | full unpaid | | |
| 4103 | 01081851 | K-MART #9662 | 2510042211 | 2510042211 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,118.17 | 1,118.17 | 244,861.60 | full unpaid | | |
| 4116 | 01074179 | K-MART #7471 NO CIG | 0400920907 | 0400920907 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,128.74 | 1,128.74 | 245,990.34 | full unpaid | | |
| 4001 | 01077263 | K-MART # 3243 | 2600837949 | 2600837949 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,167.53 | 1,167.53 | 247,157.87 | full unpaid | | |
| 3819 | 01078535 | K-MART #4214  CC | 1040123171 | 1040123171 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,217.20 | 1,217.20 | 248,375.07 | full unpaid | | |
| 3726 | 01078337 | K-MART #3040 | 2190920757 | 2190920757 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,518.30 | 1,518.30 | 249,893.37 | full unpaid | | |
| 3957 | 01079178 | K-MART #9420 (NYC) | 0920079912 | 0920079912 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,663.75 | 1,663.75 | 251,557.12 | full unpaid | | |
| 3845 | 01080101 | K-MART #9348 CC | 1040123077 | 1040123077 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,734.81 | 1,734.81 | 253,291.93 | full unpaid | | |
| 3789 | 01074815 | K-MART #3654 | 1320125542 | 1320125542 | INVOICE | | 10/2/2018 | 10/5/2018 | 1,837.62 | 1,837.62 | 255,129.55 | full unpaid | | |
| 5468 | 01068346 | K-MART #3793 | 0760391259-D | 0760391259 | DEDUCTION | DED11889614 | 10/2/2018 | 10/2/2018 | 2,435.67 | 2,435.67 | 257,565.22 | 494 | | |
| 3928 | 01079152 | K-MART #7654 (NYC) | 0920079895 | 0920079895 | INVOICE | | 10/2/2018 | 10/5/2018 | 2,803.23 | 2,803.23 | 260,368.45 | full unpaid | | |
| 5469 | 01068346 | K-MART #3793 | 0760391260-D | 0760391260 | DEDUCTION | DED11889615 | 10/2/2018 | 10/2/2018 | 2,826.09 | 2,826.09 | 263,194.54 | 494 | | |
| 4093 | 01083592 | K MART #7777 (NYC) | 2510041310 | 2510041310 | INVOICE | | 10/2/2018 | 10/5/2018 | 4,675.52 | 4,675.52 | 267,870.06 | full unpaid | | |
| 9408 | 1809517 | | 109354 | 1041134073 | | | 10/3/2018 | 1/17/2019 | (120.00) | (120.00) | 267,750.06 | Totes | | |
| 9520 | 01080721 | K-MART #9030 NC | 1046121086 | 1046121086 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (111.73) | (111.73) | 267,638.33 | Credits | | |
| 9523 | 01083121 | K-MART #3529 | 2606830372 | 2606830372 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (103.42) | (103.42) | 267,534.91 | Credits | | |
| 9177 | 1809517 | | 9420 | 921086782 | | | 10/3/2018 | 1/17/2019 | (100.00) | (100.00) | 267,434.91 | Totes | Credit Memo | |
| 7024 | 1809517 | | 3239 | 2701905256 | | | 10/3/2018 | 1/17/2019 | (60.00) | (60.00) | 267,374.91 | Totes | Credit Memo | |
| 7262 | 1809517 | | 3471 | 1921404261 | | | 10/3/2018 | 1/17/2019 | (60.00) | (60.00) | 267,314.91 | Totes | Credit Memo | |
| 9524 | 01082503 | KMART #3239 | 2706898083 | 2706898083 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (51.10) | (51.10) | 267,263.81 | Credits | | |
| 8752 | 1809517 | | 7602 | 2511051920 | | | 10/3/2018 | 1/17/2019 | (30.00) | (30.00) | 267,233.81 | Totes | Credit Memo | |
| 9516 | 01075994 | SUPER K-MART #3785 | 1926383552 | 1926383552 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (30.00) | (30.00) | 267,203.81 | Credits | | |
| 9517 | 01076638 | K-MART #7259 | 1926376446 | 1926376446 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (29.76) | (29.76) | 267,174.05 | Credits | | |
| 9529 | 01072405 | K-MART #7165 | 1446592973 | 1446592973 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (24.58) | (24.58) | 267,149.47 | Credits | | |
| 9534 | 01070581 | K-MART #7329 | 0206424002 | 0206424002 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (24.10) | (24.10) | 267,125.37 | Credits | | |
| 9515 | 01075903 | K-MART #3667 | 1926380313 | 1926380313 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (24.05) | (24.05) | 267,101.32 | Credits | | |
| 7882 | 1809517 | | 4214 | 1041134065 | | | 10/3/2018 | 1/17/2019 | (20.00) | (20.00) | 267,081.32 | Totes | Credit Memo | |
| 9320 | 1809517 | | 9689 | 2211395563 | | | 10/3/2018 | 1/17/2019 | (20.00) | (20.00) | 267,061.32 | Totes | Credit Memo | |
| 9526 | 01074104 | K-MART #7390 NO CIG | 0406919496 | 0406919496 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (18.91) | (18.91) | 267,042.41 | Credits | | |
| 9514 | 01075853 | K-MART #3471 | 1926380000 | 1926380000 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (17.58) | (17.58) | 267,024.83 | Credits | | |
| 9527 | 01079038 | BIG K #3147 | 0606833416 | 0606833416 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (15.94) | (15.94) | 267,008.89 | Credits | | |
| 7363 | 1809517 | | 3529 | 2601847218 | | | 10/3/2018 | 1/17/2019 | (10.00) | (10.00) | 266,998.89 | Totes | Credit Memo | |
| 7781 | 1809517 | | 4026 | 2701905257 | | | 10/3/2018 | 1/17/2019 | (10.00) | (10.00) | 266,988.89 | Totes | Credit Memo | |
| 8123 | 1809517 | | 4478 | 2511051916 | | | 10/3/2018 | 1/17/2019 | (10.00) | (10.00) | 266,978.89 | Totes | Credit Memo | |
| 8655 | 1809517 | | 7329 | 201432821 | | | 10/3/2018 | 1/17/2019 | (10.00) | (10.00) | 266,968.89 | Totes | Credit Memo | |
| 9525 | 01084129 | K MART #4478 | 2516044057 | 2516044057 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (9.28) | (9.28) | 266,959.61 | Credits | | |
| 9522 | 01070474 | K-MART #3133 | 0306401957 | 0306401957 | CREDIT MEMO | | 10/3/2018 | 10/8/2018 | (7.29) | (7.29) | 266,952.32 | Credits | | |
| 2714 | 01083576 | K-MART #3056 | 2510045225 | 2510045225 | INVOICE | | 10/3/2018 | 10/8/2018 | 1.63 | 1.63 | 266,953.95 | full unpaid | | |
| 2825 | 01083931 | K-MART #3499 | 2510046020 | 2510046020 | INVOICE | | 10/3/2018 | 10/8/2018 | 1.63 | 1.63 | 266,955.58 | full unpaid | | |
| 3540 | 01068098 | K-MART #3424 | 0760634962 | 0760634962 | INVOICE | | 10/3/2018 | 10/8/2018 | 1.87 | 1.87 | 266,957.45 | full unpaid | | |
| 2249 | 01081489 | K-MART #4871 | 0920083037 | 0920083037 | INVOICE | | 10/3/2018 | 10/8/2018 | 2.32 | 2.32 | 266,959.77 | full unpaid | | |
| 3318 | 01071365 | K-MART #3978 | 0600835603 | 0600835603 | INVOICE | | 10/3/2018 | 10/8/2018 | 2.43 | 2.43 | 266,962.20 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3459 | 01072264 | K-MART #4421 | 1440593443 | 1440593443 | INVOICE | | 10/3/2018 | 10/8/2018 | 2.43 | 2.43 | 266,964.63 | full unpaid | | |
| 1527 | 01077677 | K-MART # 9621 | 1720240281 | 1720240281 | INVOICE | | 10/3/2018 | 10/8/2018 | 2.43 | 2.43 | 266,967.06 | full unpaid | | |
| 1369 | 01077743 | KMART #7104 | 2190921788 | 2190921788 | INVOICE | | 10/3/2018 | 10/8/2018 | 2.43 | 2.43 | 266,969.49 | full unpaid | | |
| 3127 | 01069385 | K-MART #3501 | 0400922464 | 0400922464 | INVOICE | | 10/3/2018 | 10/8/2018 | 2.62 | 2.62 | 266,972.11 | full unpaid | | |
| 2100 | 01076497 | K-MART #7648 | 2210390769 | 2210390769 | INVOICE | | 10/3/2018 | 10/8/2018 | 3.22 | 3.22 | 266,975.33 | full unpaid | | |
| 1893 | 01079749 | K-MART #9124 | 1040125241 | 1040125241 | INVOICE | | 10/3/2018 | 10/8/2018 | 3.26 | 3.26 | 266,978.59 | full unpaid | | |
| 2836 | 01083931 | K-MART #3499 | 2510046031 | 2510046031 | INVOICE | | 10/3/2018 | 10/8/2018 | 3.26 | 3.26 | 266,981.85 | full unpaid | | |
| 2421 | 01073197 | K-MART #4147 | 0300405070 | 0300405070 | INVOICE | | 10/3/2018 | 10/8/2018 | 3.30 | 3.30 | 266,985.15 | full unpaid | | |
| 1365 | 01077743 | KMART #7104 | 2190921784 | 2190921784 | INVOICE | | 10/3/2018 | 10/8/2018 | 3.39 | 3.39 | 266,988.54 | full unpaid | | |
| 2341 | 01082180 | K-MART # 9415 | 0920082198 | 0920082198 | INVOICE | | 10/3/2018 | 10/8/2018 | 3.56 | 3.56 | 266,992.10 | full unpaid | | |
| 2435 | 01074500 | K-MART #4455 | 0300405280 | 0300405280 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.30 | 4.30 | 266,996.40 | full unpaid | | |
| 1822 | 01079939 | K-MART #4297 | 1040125829 | 1040125829 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.52 | 4.52 | 267,000.92 | full unpaid | | |
| 1420 | 01070979 | K-MART # 3941 | 1720238252 | 1720238252 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.58 | 4.58 | 267,005.50 | full unpaid | | |
| 3322 | 01071365 | K-MART #3978 | 0600835607 | 0600835607 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.58 | 4.58 | 267,010.08 | full unpaid | | |
| 1367 | 01077743 | KMART #7104 | 2190921786 | 2190921786 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.75 | 4.75 | 267,014.83 | full unpaid | | |
| 1425 | 01070979 | K-MART # 3941 | 1720238257 | 1720238257 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.86 | 4.86 | 267,019.69 | full unpaid | | |
| 1490 | 01070987 | K-MART # 7255 | 1720238272 | 1720238272 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.86 | 4.86 | 267,024.55 | full unpaid | | |
| 2211 | 01073031 | K-MART #3862 | 0920083102 | 0920083102 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.86 | 4.86 | 267,029.41 | full unpaid | | |
| 1949 | 01074211 | K-MART #3097 | 2210391399 | 2210391399 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.86 | 4.86 | 267,034.27 | full unpaid | | |
| 3206 | 01072256 | K-MART #4371 | 0400922861 | 0400922861 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.87 | 4.87 | 267,039.14 | full unpaid | | |
| 3245 | 01074484 | K-MART #7619 | 0400922837 | 0400922837 | INVOICE | | 10/3/2018 | 10/8/2018 | 4.87 | 4.87 | 267,044.01 | full unpaid | | |
| 1974 | 01076927 | K-MART #3750 | 2210389713 | 2210389713 | INVOICE | | 10/3/2018 | 10/8/2018 | 5.26 | 5.26 | 267,049.27 | full unpaid | | |
| 2339 | 01082180 | K-MART # 9415 | 0920082196 | 0920082196 | INVOICE | | 10/3/2018 | 10/8/2018 | 5.43 | 5.43 | 267,054.70 | full unpaid | | |
| 3125 | 01069385 | K-MART #3501 | 0400922462 | 0400922462 | INVOICE | | 10/3/2018 | 10/8/2018 | 5.60 | 5.60 | 267,060.30 | full unpaid | | |
| 3386 | 01081232 | K-MART #7223 | 0800617014 | 0800617014 | INVOICE | | 10/3/2018 | 10/8/2018 | 5.61 | 5.61 | 267,065.91 | full unpaid | | |
| 2483 | 01071795 | K-MART #9808 | 0300405652 | 0300405652 | INVOICE | | 10/3/2018 | 10/8/2018 | 5.82 | 5.82 | 267,071.73 | full unpaid | | |
| 2485 | 01071795 | K-MART #9808 | 0300405654 | 0300405654 | INVOICE | | 10/3/2018 | 10/8/2018 | 5.82 | 5.82 | 267,077.55 | full unpaid | | |
| 1411 | 01069500 | K-MART # 3029 | 1720238659 | 1720238659 | INVOICE | | 10/3/2018 | 10/8/2018 | 6.17 | 6.17 | 267,083.72 | full unpaid | | |
| 3397 | 01081786 | K-MART #9520 | 0800615126 | 0800615126 | INVOICE | | 10/3/2018 | 10/8/2018 | 6.52 | 6.52 | 267,090.24 | full unpaid | | |
| 2972 | 01082040 | K-MART #7293 | 2510047411 | 2510047411 | INVOICE | | 10/3/2018 | 10/8/2018 | 6.73 | 6.73 | 267,096.97 | full unpaid | | |
| 1777 | 01078196 | K-MART #3819 | 1040125035 | 1040125035 | INVOICE | | 10/3/2018 | 10/8/2018 | 6.95 | 6.95 | 267,103.92 | full unpaid | | |
| 2268 | 01084087 | SUPER-K #4928 | 0920080928 | 0920080928 | INVOICE | | 10/3/2018 | 10/8/2018 | 7.19 | 7.19 | 267,111.11 | full unpaid | | |
| 2015 | 01076018 | K-MART #4022 | 2210392026 | 2210392026 | INVOICE | | 10/3/2018 | 10/8/2018 | 7.39 | 7.39 | 267,118.50 | full unpaid | | |
| 1973 | 01076927 | K-MART #3750 | 2210389712 | 2210389712 | INVOICE | | 10/3/2018 | 10/8/2018 | 7.41 | 7.41 | 267,125.91 | full unpaid | | |
| 3464 | 01072330 | K-MART #4751 | 1440590765 | 1440590765 | INVOICE | | 10/3/2018 | 10/8/2018 | 7.54 | 7.54 | 267,133.45 | full unpaid | | |
| 3571 | 01068049 | K-MART #4893 | 0760635911 | 0760635911 | INVOICE | | 10/3/2018 | 10/8/2018 | 7.80 | 7.80 | 267,141.25 | full unpaid | | |
| 2618 | 01082644 | K-MART #7083 | 2600840869 | 2600840869 | INVOICE | | 10/3/2018 | 10/8/2018 | 7.86 | 7.86 | 267,149.11 | full unpaid | | |
| 1976 | 01076927 | K-MART #3750 | 2210389715 | 2210389715 | INVOICE | | 10/3/2018 | 10/8/2018 | 7.97 | 7.97 | 267,157.08 | full unpaid | | |
| 3630 | 01069708 | K-MART #4996 | 0500029634 | 0500029634 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,165.08 | full unpaid | | |
| 2479 | 01071795 | K-MART #9808 | 0300405648 | 0300405648 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,173.08 | full unpaid | | |
| 1597 | 01074591 | K-MART #3256 | 1320125635 | 1320125635 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,181.08 | full unpaid | | |
| 1570 | 01074732 | K-MART #3131 | 1320125180 | 1320125180 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,189.08 | full unpaid | | |
| 2033 | 01075986 | K-MART #4057 | 2210389419 | 2210389419 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,197.08 | full unpaid | | |
| 1886 | 01079749 | K-MART #9124 | 1040125234 | 1040125234 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,205.08 | full unpaid | | |
| 2973 | 01082040 | K-MART #7293 | 2510047412 | 2510047412 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,213.08 | full unpaid | | |
| 2820 | 01086710 | K-MART #3438 | 2510046308 | 2510046308 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.00 | 8.00 | 267,221.08 | full unpaid | | |
| 2218 | 01080226 | K-MART #4150 | 0920082070 | 0920082070 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,229.45 | full unpaid | | |
| 3400 | 01081786 | K-MART #9520 | 0800615129 | 0800615129 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,237.82 | full unpaid | | |
| 3402 | 01081786 | K-MART #9520 | 0800615131 | 0800615131 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,246.19 | full unpaid | | |
| 2296 | 01081828 | K-MART # 9381 | 0920082640 | 0920082640 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,254.56 | full unpaid | | |
| 2322 | 01082073 | K-MART 9414 | 0920082205 | 0920082205 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,262.93 | full unpaid | | |
| 3058 | 01083550 | K-MART #9413 | 2510045635 | 2510045635 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,271.30 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2812 | 01086710 | K-MART #3438 | 2510046300 | 2510046300 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,279.67 | full unpaid | | |
| 2814 | 01086710 | K-MART #3438 | 2510046302 | 2510046302 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.37 | 8.37 | 267,288.04 | full unpaid | | |
| 2829 | 01083931 | K-MART #3499 | 2510046024 | 2510046024 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.49 | 8.49 | 267,296.53 | full unpaid | | |
| 3620 | 01069708 | K-MART #4996 | 0500029624 | 0500029624 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,305.19 | full unpaid | | |
| 3270 | 01073437 | K-MART #9153 NO CIG | 0400922270 | 0400922270 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,313.85 | full unpaid | | |
| 3227 | 01074047 | K-MART #7098 | 0400923068 | 0400923068 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,322.51 | full unpaid | | |
| 3239 | 01074484 | K-MART #7619 | 0400922831 | 0400922831 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,331.17 | full unpaid | | |
| 2040 | 01074948 | K-MART #4272 | 2210389209 | 2210389209 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,339.83 | full unpaid | | |
| 1888 | 01079749 | K-MART #9124 | 1040125236 | 1040125236 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,348.49 | full unpaid | | |
| 2220 | 01080226 | K-MART #4150 | 0920082072 | 0920082072 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,357.15 | full unpaid | | |
| 2324 | 01082073 | K-MART 9414 | 0920082207 | 0920082207 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,365.81 | full unpaid | | |
| 2736 | 01083543 | K-MART #3202 | 2510045295 | 2510045295 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.66 | 8.66 | 267,374.47 | full unpaid | | |
| 2493 | 01073296 | K-MART # 3013 - CY | 2600839912 | 2600839912 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.68 | 8.68 | 267,383.15 | full unpaid | | |
| 2427 | 01074500 | K-MART #4455 | 0300405272 | 0300405272 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.76 | 8.76 | 267,391.91 | full unpaid | | |
| 2343 | 01082180 | K-MART # 9415 | 0920082200 | 0920082200 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.82 | 8.82 | 267,400.73 | full unpaid | | |
| 3209 | 01072256 | K-MART #4371 | 0400922864 | 0400922864 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.93 | 8.93 | 267,409.66 | full unpaid | | |
| 2294 | 01081828 | K-MART # 9381 | 0920082638 | 0920082638 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.93 | 8.93 | 267,418.59 | full unpaid | | |
| 2437 | 01074500 | K-MART #4455 | 0300405282 | 0300405282 | INVOICE | | 10/3/2018 | 10/8/2018 | 8.94 | 8.94 | 267,427.53 | full unpaid | | |
| 3625 | 01069708 | K-MART #4996 | 0500029629 | 0500029629 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.16 | 9.16 | 267,436.69 | full unpaid | | |
| 1486 | 01070987 | K-MART # 7255 | 1720238268 | 1720238268 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.16 | 9.16 | 267,445.85 | full unpaid | | |
| 3501 | 01072405 | K-MART #7165 | 1440592982 | 1440592982 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.16 | 9.16 | 267,455.01 | full unpaid | | |
| 2480 | 01071795 | K-MART #9808 | 0300405649 | 0300405649 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.28 | 9.28 | 267,464.29 | full unpaid | | |
| 3453 | 01072264 | K-MART #4421 | 1440593437 | 1440593437 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.28 | 9.28 | 267,473.57 | full unpaid | | |
| 1943 | 01074211 | K-MART #3097 | 2210391392 | 2210391392 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.28 | 9.28 | 267,482.85 | full unpaid | | |
| 2023 | 01075986 | K-MART #4057 | 2210389409 | 2210389409 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.28 | 9.28 | 267,492.13 | full unpaid | | |
| 1891 | 01079749 | K-MART #9124 | 1040125239 | 1040125239 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.28 | 9.28 | 267,501.41 | full unpaid | | |
| 2966 | 01082040 | K-MART #7293 | 2510047405 | 2510047405 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.28 | 9.28 | 267,510.69 | full unpaid | | |
| 1521 | 01077677 | K-MART # 9621 | 1720240275 | 1720240275 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.29 | 9.29 | 267,519.98 | full unpaid | | |
| 2658 | 01077032 | K-MART # 7397 | 2600839615 | 2600839615 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.30 | 9.30 | 267,529.28 | full unpaid | | |
| 2501 | 01077420 | K-MART # 3142 NT | 2600839783 | 2600839783 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.30 | 9.30 | 267,538.58 | full unpaid | | |
| 2198 | 01083725 | K-MART # 3600 | 0920081588 | 0920081588 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.61 | 9.61 | 267,548.19 | full unpaid | | |
| 2507 | 01077420 | K-MART # 3142 NT | 2600839789 | 2600839789 | INVOICE | | 10/3/2018 | 10/8/2018 | 9.81 | 9.81 | 267,558.00 | full unpaid | | |
| 8053 | 1809517 | | 4448 | 2191926039 | | | 10/3/2018 | 1/17/2019 | 10.00 | 10.00 | 267,568.00 | Totes | Invoice | |
| 8244 | 1809517 | | 4782 | 1291209463 | | | 10/3/2018 | 1/17/2019 | 10.00 | 10.00 | 267,578.00 | Totes | Invoice | |
| 8740 | 1809517 | | 7471 | 401924821 | | | 10/3/2018 | 1/17/2019 | 10.00 | 10.00 | 267,588.00 | Totes | Invoice | |
| 8832 | 1809517 | | 7653 | 1441599409 | | | 10/3/2018 | 1/17/2019 | 10.00 | 10.00 | 267,598.00 | Totes | Invoice | |
| 3562 | 01068049 | K-MART #4893 | 0760635900 | 0760635900 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.00 | 10.00 | 267,608.00 | full unpaid | | |
| 3202 | 01072256 | K-MART #4371 | 0400922857 | 0400922857 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.00 | 10.00 | 267,618.00 | full unpaid | | |
| 2103 | 01076497 | K-MART #7648 | 2210390772 | 2210390772 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.00 | 10.00 | 267,628.00 | full unpaid | | |
| 2072 | 01076067 | K-MART #4353 | 2210391953 | 2210391953 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.15 | 10.15 | 267,638.15 | full unpaid | | |
| 3582 | 01068817 | K-MART #7294 | 0760633576 | 0760633576 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.17 | 10.17 | 267,648.32 | full unpaid | | |
| 3565 | 01068049 | K-MART #4893 | 0760635904 | 0760635904 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.23 | 10.23 | 267,658.55 | full unpaid | | |
| 1424 | 01070979 | K-MART # 3941 | 1720238256 | 1720238256 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.23 | 10.23 | 267,668.78 | full unpaid | | |
| 3495 | 01072405 | K-MART #7165 | 1440592976 | 1440592976 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.23 | 10.23 | 267,679.01 | full unpaid | | |
| 3233 | 01074047 | K-MART #7098 | 0400923074 | 0400923074 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.23 | 10.23 | 267,689.24 | full unpaid | | |
| 3244 | 01074484 | K-MART #7619 | 0400922836 | 0400922836 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.23 | 10.23 | 267,699.47 | full unpaid | | |
| 1186 | 01075853 | K-MART #3471 | 1920397160 | 1920397160 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.26 | 10.26 | 267,709.73 | full unpaid | | |
| 2510 | 01077420 | K-MART # 3142 NT | 2600839792 | 2600839792 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.26 | 10.26 | 267,719.99 | full unpaid | | |
| 2424 | 01073197 | K-MART #4147 | 0300405073 | 0300405073 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.28 | 10.28 | 267,730.27 | full unpaid | | |
| 3120 | 01069385 | K-MART #3501 | 0400922455 | 0400922455 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.40 | 10.40 | 267,740.67 | full unpaid | | |
| 2409 | 01070219 | K-MART #3888 | 0300405416 | 0300405416 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.40 | 10.40 | 267,751.07 | full unpaid | | |
| 1576 | 01074732 | K-MART #3131 | 1320125186 | 1320125186 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.40 | 10.40 | 267,761.47 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2741 | 01083543 | K-MART #3202 | 2510045300 | 2510045300 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.40 | 10.40 | 267,771.87 | full unpaid | | |
| 2438 | 01074500 | K-MART #4455 | 0300405283 | 0300405283 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.44 | 10.44 | 267,782.31 | full unpaid | | |
| 2323 | 01082073 | K-MART 9414 | 0920082206 | 0920082206 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.44 | 10.44 | 267,792.75 | full unpaid | | |
| 2415 | 01073197 | K-MART #4147 | 0300405064 | 0300405064 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.49 | 10.49 | 267,803.24 | full unpaid | | |
| 1657 | 01070359 | K-MART #4807 | 1320124949 | 1320124949 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.58 | 10.58 | 267,813.82 | full unpaid | | |
| 2620 | 01082644 | K-MART #7083 | 2600840871 | 2600840871 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.84 | 10.84 | 267,824.66 | full unpaid | | |
| 3025 | 01083584 | K MART # 7749 (NYC) | 2510048119 | 2510048119 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.91 | 10.91 | 267,835.57 | full unpaid | | |
| 3315 | 01071365 | K-MART #3978 | 0600835600 | 0600835600 | INVOICE | | 10/3/2018 | 10/8/2018 | 10.98 | 10.98 | 267,846.55 | full unpaid | | |
| 1885 | 01079749 | K-MART #9124 | 1040125233 | 1040125233 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.15 | 11.15 | 267,857.70 | full unpaid | | |
| 1416 | 01070979 | K-MART # 3941 | 1720238247 | 1720238247 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.43 | 11.43 | 267,869.13 | full unpaid | | |
| 2007 | 01076018 | K-MART #4022 | 2210392017 | 2210392017 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.43 | 11.43 | 267,880.56 | full unpaid | | |
| 3600 | 01067926 | K-MART #7321 | 0760633284 | 0760633284 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.59 | 11.59 | 267,892.15 | full unpaid | | |
| 1487 | 01070987 | K-MART # 7255 | 1720238269 | 1720238269 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.59 | 11.59 | 267,903.74 | full unpaid | | |
| 3467 | 01072330 | K-MART #4751 | 1440590768 | 1440590768 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.59 | 11.59 | 267,915.33 | full unpaid | | |
| 2967 | 01082040 | K-MART #7293 | 2510047406 | 2510047406 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.59 | 11.59 | 267,926.92 | full unpaid | | |
| 1782 | 01078196 | K-MART #3819 | 1040125040 | 1040125040 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.70 | 11.70 | 267,938.62 | full unpaid | | |
| 3457 | 01072264 | K-MART #4421 | 1440593441 | 1440593441 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.71 | 11.71 | 267,950.33 | full unpaid | | |
| 3314 | 01071365 | K-MART #3978 | 0600835599 | 0600835599 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.82 | 11.82 | 267,962.15 | full unpaid | | |
| 3207 | 01072256 | K-MART #4371 | 0400922862 | 0400922862 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.82 | 11.82 | 267,973.97 | full unpaid | | |
| 2076 | 01076067 | K-MART #4353 | 2210391957 | 2210391957 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.82 | 11.82 | 267,985.79 | full unpaid | | |
| 2965 | 01082040 | K-MART #7293 | 2510047404 | 2510047404 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.82 | 11.82 | 267,997.61 | full unpaid | | |
| 2168 | 01081570 | K-MART #3390 | 0920081679 | 0920081679 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.99 | 11.99 | 268,009.60 | full unpaid | | |
| 2621 | 01082644 | K-MART #7083 | 2600840872 | 2600840872 | INVOICE | | 10/3/2018 | 10/8/2018 | 11.99 | 11.99 | 268,021.59 | full unpaid | | |
| 2265 | 01084087 | SUPER-K #4928 | 0920080925 | 0920080925 | INVOICE | | 10/3/2018 | 10/8/2018 | 12.22 | 12.22 | 268,033.81 | full unpaid | | |
| 2172 | 01081570 | K-MART #3390 | 0920081683 | 0920081683 | INVOICE | | 10/3/2018 | 10/8/2018 | 12.28 | 12.28 | 268,046.09 | full unpaid | | |
| 2426 | 01074500 | K-MART #4455 | 0300405271 | 0300405271 | INVOICE | | 10/3/2018 | 10/8/2018 | 12.39 | 12.39 | 268,058.48 | full unpaid | | |
| 3381 | 01081232 | K-MART #7223 | 0800617008 | 0800617008 | INVOICE | | 10/3/2018 | 10/8/2018 | 12.55 | 12.55 | 268,071.03 | full unpaid | | |
| 1934 | 01076455 | K-MART #3088 | 2210389833 | 2210389833 | INVOICE | | 10/3/2018 | 10/8/2018 | 12.94 | 12.94 | 268,083.97 | full unpaid | | |
| 1289 | 01080606 | K-MART #3175 | 2190923384 | 2190923384 | INVOICE | | 10/3/2018 | 10/8/2018 | 12.98 | 12.98 | 268,096.95 | full unpaid | | |
| 2482 | 01071795 | K-MART #9808 | 0300405651 | 0300405651 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.23 | 13.23 | 268,110.18 | full unpaid | | |
| 3452 | 01072264 | K-MART #4421 | 1440593436 | 1440593436 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.24 | 13.24 | 268,123.42 | full unpaid | | |
| 3516 | 01072421 | K-MART #7225 | 1440593507 | 1440593507 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.24 | 13.24 | 268,136.66 | full unpaid | | |
| 2219 | 01080226 | K-MART #4150 | 0920082071 | 0920082071 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.24 | 13.24 | 268,149.90 | full unpaid | | |
| 2261 | 01084087 | SUPER-K #4928 | 0920080921 | 0920080921 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.30 | 13.30 | 268,163.20 | full unpaid | | |
| 2831 | 01083931 | K-MART #3499 | 2510046026 | 2510046026 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.54 | 13.54 | 268,176.74 | full unpaid | | |
| 1181 | 01075853 | K-MART #3471 | 1920397155 | 1920397155 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.80 | 13.80 | 268,190.54 | full unpaid | | |
| 3379 | 01081232 | K-MART #7223 | 0800617006 | 0800617006 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.86 | 13.86 | 268,204.40 | full unpaid | | |
| 2971 | 01082040 | K-MART #7293 | 2510047410 | 2510047410 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.86 | 13.86 | 268,218.26 | full unpaid | | |
| 1281 | 01080606 | K-MART #3175 | 2190923375 | 2190923375 | INVOICE | | 10/3/2018 | 10/8/2018 | 13.94 | 13.94 | 268,232.20 | full unpaid | | |
| 2046 | 01074948 | K-MART #4272 | 2210389216 | 2210389216 | INVOICE | | 10/3/2018 | 10/8/2018 | 14.12 | 14.12 | 268,246.32 | full unpaid | | |
| 2740 | 01083543 | K-MART #3202 | 2510045299 | 2510045299 | INVOICE | | 10/3/2018 | 10/8/2018 | 14.97 | 14.97 | 268,261.29 | full unpaid | | |
| 1287 | 01080606 | K-MART #3175 | 2190923382 | 2190923382 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.06 | 15.06 | 268,276.35 | full unpaid | | |
| 2321 | 01082073 | K-MART 9414 | 0920082204 | 0920082204 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.37 | 15.37 | 268,291.72 | full unpaid | | |
| 3063 | 01083550 | K-MART #9413 | 2510045640 | 2510045640 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.56 | 15.56 | 268,307.28 | full unpaid | | |
| 2191 | 01083725 | K-MART # 3600 | 0920081580 | 0920081580 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.73 | 15.73 | 268,323.01 | full unpaid | | |
| 3504 | 01072405 | K-MART #7165 | 1440592985 | 1440592985 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.78 | 15.78 | 268,338.79 | full unpaid | | |
| 2213 | 01073031 | K-MART #3862 | 0920083105 | 0920083105 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.78 | 15.78 | 268,354.57 | full unpaid | | |
| 1940 | 01074211 | K-MART #3097 | 2210391389 | 2210391389 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.78 | 15.78 | 268,370.35 | full unpaid | | |
| 1179 | 01075853 | K-MART #3471 | 1920397153 | 1920397153 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.78 | 15.78 | 268,386.13 | full unpaid | | |
| 2328 | 01082073 | K-MART 9414 | 0920082211 | 0920082211 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.78 | 15.78 | 268,401.91 | full unpaid | | |
| 3590 | 01067926 | K-MART #7321 | 0760633273 | 0760633273 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.95 | 15.95 | 268,417.86 | full unpaid | | |
| 1526 | 01077677 | K-MART # 9621 | 1720240280 | 1720240280 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.96 | 15.96 | 268,433.82 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3618 | 01069708 | K-MART #4996 | 0500029622 | 0500029622 | INVOICE | | 10/3/2018 | 10/8/2018 | 15.98 | 15.98 | 268,449.80 | full unpaid | | |
| 1563 | 01081364 | K-MART #7016 | 1290205937 | 1290205937 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.01 | 16.01 | 268,465.81 | full unpaid | | |
| 3119 | 01069385 | K-MART #3501 | 0400922454 | 0400922454 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.18 | 16.18 | 268,481.99 | full unpaid | | |
| 2320 | 01082073 | K-MART 9414 | 0920082203 | 0920082203 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.19 | 16.19 | 268,498.18 | full unpaid | | |
| 1952 | 01074211 | K-MART #3097 | 2210391402 | 2210391402 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.25 | 16.25 | 268,514.43 | full unpaid | | |
| 2302 | 01081828 | K-MART # 9381 | 0920082647 | 0920082647 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.52 | 16.52 | 268,530.95 | full unpaid | | |
| 3259 | 01087650 | K-MART #7756 | 0400922160 | 0400922160 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.55 | 16.55 | 268,547.50 | full unpaid | | |
| 3140 | 01070011 | K-MART #3748 | 0400922642 | 0400922642 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.58 | 16.58 | 268,564.08 | full unpaid | | |
| 3617 | 01069708 | K-MART #4996 | 0500029621 | 0500029621 | INVOICE | | 10/3/2018 | 10/8/2018 | 16.86 | 16.86 | 268,580.94 | full unpaid | | |
| 2724 | 01083576 | K-MART #3056 | 2510045235 | 2510045235 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.03 | 17.03 | 268,597.97 | full unpaid | | |
| 2474 | 01071795 | K-MART #9808 | 0300405643 | 0300405643 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.12 | 17.12 | 268,615.09 | full unpaid | | |
| 3267 | 01073437 | K-MART #9153 NO CIG | 0400922266 | 0400922266 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.17 | 17.17 | 268,632.26 | full unpaid | | |
| 3449 | 01072264 | K-MART #4421 | 1440593433 | 1440593433 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.31 | 17.31 | 268,649.57 | full unpaid | | |
| 1578 | 01074732 | K-MART #3131 | 1320125188 | 1320125188 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.31 | 17.31 | 268,666.88 | full unpaid | | |
| 3268 | 01073437 | K-MART #9153 NO CIG | 0400922268 | 0400922268 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.32 | 17.32 | 268,684.20 | full unpaid | | |
| 2422 | 01073197 | K-MART #4147 | 0300405071 | 0300405071 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.39 | 17.39 | 268,701.59 | full unpaid | | |
| 3129 | 01069385 | K-MART #3501 | 0400922466 | 0400922466 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.48 | 17.48 | 268,719.07 | full unpaid | | |
| 3451 | 01072264 | K-MART #4421 | 1440593435 | 1440593435 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.65 | 17.65 | 268,736.72 | full unpaid | | |
| 2612 | 01082644 | K-MART #7083 | 2600840862 | 2600840862 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.65 | 17.65 | 268,754.37 | full unpaid | | |
| 1553 | 01081364 | K-MART #7016 | 1290205926 | 1290205926 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.66 | 17.66 | 268,772.03 | full unpaid | | |
| 2854 | 01082321 | K-MART #3597 | 2510047260 | 2510047260 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.69 | 17.69 | 268,789.72 | full unpaid | | |
| 2401 | 01070219 | K-MART #3888 | 0300405408 | 0300405408 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.85 | 17.85 | 268,807.57 | full unpaid | | |
| 2295 | 01081828 | K-MART # 9381 | 0920082639 | 0920082639 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.85 | 17.85 | 268,825.42 | full unpaid | | |
| 2613 | 01082644 | K-MART #7083 | 2600840863 | 2600840863 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.85 | 17.85 | 268,843.27 | full unpaid | | |
| 3395 | 01081786 | K-MART #9520 | 0800615123 | 0800615123 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.94 | 17.94 | 268,861.21 | full unpaid | | |
| 2014 | 01076018 | K-MART #4022 | 2210392025 | 2210392025 | INVOICE | | 10/3/2018 | 10/8/2018 | 17.98 | 17.98 | 268,879.19 | full unpaid | | |
| 1772 | 01078196 | K-MART #3819 | 1040125029 | 1040125029 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.16 | 18.16 | 268,897.35 | full unpaid | | |
| 1592 | 01074591 | K-MART #3256 | 1320125629 | 1320125629 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.23 | 18.23 | 268,915.58 | full unpaid | | |
| 1402 | 01069500 | K-MART # 3029 | 1720238650 | 1720238650 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.28 | 18.28 | 268,933.86 | full unpaid | | |
| 3133 | 01070011 | K-MART #3748 | 0400922633 | 0400922633 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.28 | 18.28 | 268,952.14 | full unpaid | | |
| 1360 | 01077743 | KMART #7104 | 2190921778 | 2190921778 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.28 | 18.28 | 268,970.42 | full unpaid | | |
| 3626 | 01069708 | K-MART #4996 | 0500029630 | 0500029630 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.40 | 18.40 | 268,988.82 | full unpaid | | |
| 3499 | 01072405 | K-MART #7165 | 1440592980 | 1440592980 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.40 | 18.40 | 269,007.22 | full unpaid | | |
| 1656 | 01070359 | K-MART #4807 | 1320124947 | 1320124947 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.56 | 18.56 | 269,025.78 | full unpaid | | |
| 1556 | 01081364 | K-MART #7016 | 1290205929 | 1290205929 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.56 | 18.56 | 269,044.34 | full unpaid | | |
| 2417 | 01073197 | K-MART #4147 | 0300405066 | 0300405066 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.64 | 18.64 | 269,062.98 | full unpaid | | |
| 1664 | 01070359 | K-MART #4807 | 1320124956 | 1320124956 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.67 | 18.67 | 269,081.65 | full unpaid | | |
| 3572 | 01068049 | K-MART #4893 | 0760635912 | 0760635912 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.69 | 18.69 | 269,100.34 | full unpaid | | |
| 1368 | 01077743 | KMART #7104 | 2190921787 | 2190921787 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.76 | 18.76 | 269,119.10 | full unpaid | | |
| 3539 | 01068098 | K-MART #3424 | 0760634961 | 0760634961 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.77 | 18.77 | 269,137.87 | full unpaid | | |
| 2653 | 01077032 | K-MART # 7397 | 2600839610 | 2600839610 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.87 | 18.87 | 269,156.74 | full unpaid | | |
| 3205 | 01072256 | K-MART #4371 | 0400922860 | 0400922860 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.89 | 18.89 | 269,175.63 | full unpaid | | |
| 3591 | 01067926 | K-MART #7321 | 0760633274 | 0760633274 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.91 | 18.91 | 269,194.54 | full unpaid | | |
| 2416 | 01073197 | K-MART #4147 | 0300405065 | 0300405065 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.91 | 18.91 | 269,213.45 | full unpaid | | |
| 2176 | 01081570 | K-MART #3390 | 0920081687 | 0920081687 | INVOICE | | 10/3/2018 | 10/8/2018 | 18.91 | 18.91 | 269,232.36 | full unpaid | | |
| 2251 | 01081489 | K-MART #4871 | 0920083040 | 0920083040 | INVOICE | | 10/3/2018 | 10/8/2018 | 19.16 | 19.16 | 269,251.52 | full unpaid | | |
| 3068 | 01083550 | K-MART #9413 | 2510045645 | 2510045645 | INVOICE | | 10/3/2018 | 10/8/2018 | 19.37 | 19.37 | 269,270.89 | full unpaid | | |
| 1414 | 01069500 | K-MART # 3029 | 1720238662 | 1720238662 | INVOICE | | 10/3/2018 | 10/8/2018 | 19.49 | 19.49 | 269,290.38 | full unpaid | | |
| 1599 | 01074591 | K-MART #3256 | 1320125637 | 1320125637 | INVOICE | | 10/3/2018 | 10/8/2018 | 19.49 | 19.49 | 269,309.87 | full unpaid | | |
| 1802 | 01078436 | K-MART #3841 | 1040125208 | 1040125208 | INVOICE | | 10/3/2018 | 10/8/2018 | 19.59 | 19.59 | 269,329.46 | full unpaid | | |
| 6881 | 1809517 | | 3071 | 2511051918 | | | 10/3/2018 | 1/17/2019 | 20.00 | 20.00 | 269,349.46 | Totes | Invoice | |
| 8614 | 1809517 | | 7259 | 1921404265 | | | 10/3/2018 | 1/17/2019 | 20.00 | 20.00 | 269,369.46 | Totes | Invoice | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9232 | 1809517 | | 9521 | 2191926038 | | | 10/3/2018 | 1/17/2019 | 20.00 | 20.00 | 269,389.46 | Totes | Invoice | |
| 2208 | 01073031 | K-MART #3862 | 0920083098 | 0920083098 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.20 | 20.20 | 269,409.66 | full unpaid | | |
| 1481 | 01070987 | K-MART # 7255 | 1720238263 | 1720238263 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.30 | 20.30 | 269,429.96 | full unpaid | | |
| 1811 | 01078436 | K-MART #3841 | 1040125218 | 1040125218 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.30 | 20.30 | 269,450.26 | full unpaid | | |
| 1807 | 01078436 | K-MART #3841 | 1040125214 | 1040125214 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.38 | 20.38 | 269,470.64 | full unpaid | | |
| 3128 | 01069385 | K-MART #3501 | 0400922465 | 0400922465 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.51 | 20.51 | 269,491.15 | full unpaid | | |
| 3142 | 01070011 | K-MART #3748 | 0400922645 | 0400922645 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.51 | 20.51 | 269,511.66 | full unpaid | | |
| 3396 | 01081786 | K-MART #9520 | 0800615124 | 0800615124 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.51 | 20.51 | 269,532.17 | full unpaid | | |
| 3494 | 01072405 | K-MART #7165 | 1440592975 | 1440592975 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.69 | 20.69 | 269,552.86 | full unpaid | | |
| 1781 | 01078196 | K-MART #3819 | 1040125039 | 1040125039 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.77 | 20.77 | 269,573.63 | full unpaid | | |
| 3122 | 01069385 | K-MART #3501 | 0400922457 | 0400922457 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.80 | 20.80 | 269,594.43 | full unpaid | | |
| 2429 | 01074500 | K-MART #4455 | 0300405274 | 0300405274 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.80 | 20.80 | 269,615.23 | full unpaid | | |
| 2430 | 01074500 | K-MART #4455 | 0300405275 | 0300405275 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.82 | 20.82 | 269,636.05 | full unpaid | | |
| 1894 | 01079749 | K-MART #9124 | 1040125242 | 1040125242 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.82 | 20.82 | 269,656.87 | full unpaid | | |
| 2713 | 01083576 | K-MART #3056 | 2510045224 | 2510045224 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.82 | 20.82 | 269,677.69 | full unpaid | | |
| 2433 | 01074500 | K-MART #4455 | 0300405278 | 0300405278 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.83 | 20.83 | 269,698.52 | full unpaid | | |
| 1971 | 01076927 | K-MART #3750 | 2210389710 | 2210389710 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.89 | 20.89 | 269,719.41 | full unpaid | | |
| 2304 | 01081828 | K-MART # 9381 | 0920082649 | 0920082649 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.94 | 20.94 | 269,740.35 | full unpaid | | |
| 3247 | 01074484 | K-MART #7619 | 0400922839 | 0400922839 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.95 | 20.95 | 269,761.30 | full unpaid | | |
| 2824 | 01083931 | K-MART #3499 | 2510046019 | 2510046019 | INVOICE | | 10/3/2018 | 10/8/2018 | 20.99 | 20.99 | 269,782.29 | full unpaid | | |
| 3493 | 01072405 | K-MART #7165 | 1440592974 | 1440592974 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.00 | 21.00 | 269,803.29 | full unpaid | | |
| 1929 | 01076455 | K-MART #3088 | 2210389828 | 2210389828 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.57 | 21.57 | 269,824.86 | full unpaid | | |
| 2292 | 01081828 | K-MART # 9381 | 0920082636 | 0920082636 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.60 | 21.60 | 269,846.46 | full unpaid | | |
| 3577 | 01068817 | K-MART #7294 | 0760633570 | 0760633570 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.67 | 21.67 | 269,868.13 | full unpaid | | |
| 2742 | 01083543 | K-MART #3202 | 2510045301 | 2510045301 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.68 | 21.68 | 269,889.81 | full unpaid | | |
| 2267 | 01084087 | SUPER-K #4928 | 0920080927 | 0920080927 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.75 | 21.75 | 269,911.56 | full unpaid | | |
| 3470 | 01072330 | K-MART #4751 | 1440590771 | 1440590771 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.84 | 21.84 | 269,933.40 | full unpaid | | |
| 2855 | 01082321 | K-MART #3597 | 2510047261 | 2510047261 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.94 | 21.94 | 269,955.34 | full unpaid | | |
| 3570 | 01068049 | K-MART #4893 | 0760635910 | 0760635910 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.97 | 21.97 | 269,977.31 | full unpaid | | |
| 3581 | 01068817 | K-MART #7294 | 0760633574 | 0760633574 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.97 | 21.97 | 269,999.28 | full unpaid | | |
| 2008 | 01076018 | K-MART #4022 | 2210392018 | 2210392018 | INVOICE | | 10/3/2018 | 10/8/2018 | 21.97 | 21.97 | 270,021.25 | full unpaid | | |
| 3131 | 01069385 | K-MART #3501 | 0400922468 | 0400922468 | INVOICE | | 10/3/2018 | 10/8/2018 | 22.12 | 22.12 | 270,043.37 | full unpaid | | |
| 1403 | 01069500 | K-MART # 3029 | 1720238651 | 1720238651 | INVOICE | | 10/3/2018 | 10/8/2018 | 22.37 | 22.37 | 270,065.74 | full unpaid | | |
| 1666 | 01070359 | K-MART #4807 | 1320124958 | 1320124958 | INVOICE | | 10/3/2018 | 10/8/2018 | 22.37 | 22.37 | 270,088.11 | full unpaid | | |
| 2216 | 01080226 | K-MART #4150 | 0920082068 | 0920082068 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.14 | 23.14 | 270,111.25 | full unpaid | | |
| 1519 | 01077677 | K-MART # 9621 | 1720240272 | 1720240272 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.15 | 23.15 | 270,134.40 | full unpaid | | |
| 1184 | 01075853 | K-MART #3471 | 1920397158 | 1920397158 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.34 | 23.34 | 270,157.74 | full unpaid | | |
| 1808 | 01078436 | K-MART #3841 | 1040125215 | 1040125215 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.37 | 23.37 | 270,181.11 | full unpaid | | |
| 2407 | 01070219 | K-MART #3888 | 0300405414 | 0300405414 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.38 | 23.38 | 270,204.49 | full unpaid | | |
| 2096 | 01076497 | K-MART #7648 | 2210390765 | 2210390765 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.52 | 23.52 | 270,228.01 | full unpaid | | |
| 2203 | 01073031 | K-MART #3862 | 0920083091 | 0920083091 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.89 | 23.89 | 270,251.90 | full unpaid | | |
| 3392 | 01081786 | K-MART #9520 | 0800615120 | 0800615120 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.92 | 23.92 | 270,275.82 | full unpaid | | |
| 2024 | 01075986 | K-MART #4057 | 2210389410 | 2210389410 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.97 | 23.97 | 270,299.79 | full unpaid | | |
| 2221 | 01080226 | K-MART #4150 | 0920082073 | 0920082073 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.97 | 23.97 | 270,323.76 | full unpaid | | |
| 3380 | 01081232 | K-MART #7223 | 0800617007 | 0800617007 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.97 | 23.97 | 270,347.73 | full unpaid | | |
| 2169 | 01081570 | K-MART #3390 | 0920081680 | 0920081680 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.97 | 23.97 | 270,371.70 | full unpaid | | |
| 2735 | 01083543 | K-MART #3202 | 2510045294 | 2510045294 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.97 | 23.97 | 270,395.67 | full unpaid | | |
| 2193 | 01083725 | K-MART # 3600 | 0920081582 | 0920081582 | INVOICE | | 10/3/2018 | 10/8/2018 | 23.97 | 23.97 | 270,419.64 | full unpaid | | |
| 2257 | 01081489 | K-MART #4871 | 0920083046 | 0920083046 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.00 | 24.00 | 270,443.64 | full unpaid | | |
| 1933 | 01076455 | K-MART #3088 | 2210389832 | 2210389832 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.05 | 24.05 | 270,467.69 | full unpaid | | |
| 2835 | 01083931 | K-MART #3499 | 2510046030 | 2510046030 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.10 | 24.10 | 270,491.79 | full unpaid | | |
| 2256 | 01081489 | K-MART #4871 | 0920083045 | 0920083045 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.21 | 24.21 | 270,516.00 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3198 | 01072256 | K-MART #4371 | 0400922853 | 0400922853 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.37 | 24.37 | 270,540.37 | full unpaid | | |
| 1780 | 01078196 | K-MART #3819 | 1040125038 | 1040125038 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.55 | 24.55 | 270,564.92 | full unpaid | | |
| 1290 | 01080606 | K-MART #3175 | 2190923385 | 2190923385 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.58 | 24.58 | 270,589.50 | full unpaid | | |
| 2353 | 01082032 | K-MART # 9416 | 0920082146 | 0920082146 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.58 | 24.58 | 270,614.08 | full unpaid | | |
| 2263 | 01084087 | SUPER-K #4928 | 0920080923 | 0920080923 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.70 | 24.70 | 270,638.78 | full unpaid | | |
| 3310 | 01071365 | K-MART #3978 | 0600835595 | 0600835595 | INVOICE | | 10/3/2018 | 10/8/2018 | 24.78 | 24.78 | 270,663.56 | full unpaid | | |
| 2247 | 01081489 | K-MART #4871 | 0920083035 | 0920083035 | INVOICE | | 10/3/2018 | 10/8/2018 | 25.06 | 25.06 | 270,688.62 | full unpaid | | |
| 1423 | 01070979 | K-MART # 3941 | 1720238255 | 1720238255 | INVOICE | | 10/3/2018 | 10/8/2018 | 25.25 | 25.25 | 270,713.87 | full unpaid | | |
| 3531 | 01068098 | K-MART #3424 | 0760634953 | 0760634953 | INVOICE | | 10/3/2018 | 10/8/2018 | 25.71 | 25.71 | 270,739.58 | full unpaid | | |
| 3236 | 01074484 | K-MART #7619 | 0400922828 | 0400922828 | INVOICE | | 10/3/2018 | 10/8/2018 | 25.79 | 25.79 | 270,765.37 | full unpaid | | |
| 2206 | 01073031 | K-MART #3862 | 0920083095 | 0920083095 | INVOICE | | 10/3/2018 | 10/8/2018 | 25.91 | 25.91 | 270,791.28 | full unpaid | | |
| 3543 | 01068098 | K-MART #3424 | 0760634965 | 0760634965 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.10 | 26.10 | 270,817.38 | full unpaid | | |
| 1944 | 01074211 | K-MART #3097 | 2210391393 | 2210391393 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.18 | 26.18 | 270,843.56 | full unpaid | | |
| 2496 | 01073296 | K-MART # 3013 - CY | 2600839915 | 2600839915 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.19 | 26.19 | 270,869.75 | full unpaid | | |
| 1580 | 01074732 | K-MART #3131 | 1320125190 | 1320125190 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.22 | 26.22 | 270,895.97 | full unpaid | | |
| 2826 | 01083931 | K-MART #3499 | 2510046021 | 2510046021 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.22 | 26.22 | 270,922.19 | full unpaid | | |
| 2477 | 01071795 | K-MART #9808 | 0300405646 | 0300405646 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.31 | 26.31 | 270,948.50 | full unpaid | | |
| 3391 | 01081786 | K-MART #9520 | 0800615119 | 0800615119 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.32 | 26.32 | 270,974.82 | full unpaid | | |
| 2737 | 01083543 | K-MART #3202 | 2510045296 | 2510045296 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.49 | 26.49 | 271,001.31 | full unpaid | | |
| 2436 | 01074500 | K-MART #4455 | 0300405281 | 0300405281 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.78 | 26.78 | 271,028.09 | full unpaid | | |
| 1528 | 01077677 | K-MART # 9621 | 1720240282 | 1720240282 | INVOICE | | 10/3/2018 | 10/8/2018 | 26.90 | 26.90 | 271,054.99 | full unpaid | | |
| 2333 | 01082180 | K-MART # 9415 | 0920082189 | 0920082189 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.07 | 27.07 | 271,082.06 | full unpaid | | |
| 2012 | 01076018 | K-MART #4022 | 2210392023 | 2210392023 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.12 | 27.12 | 271,109.18 | full unpaid | | |
| 3496 | 01072405 | K-MART #7165 | 1440592977 | 1440592977 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.22 | 27.22 | 271,136.40 | full unpaid | | |
| 2857 | 01082321 | K-MART #3597 | 2510047263 | 2510047263 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.49 | 27.49 | 271,163.89 | full unpaid | | |
| 2173 | 01081570 | K-MART #3390 | 0920081684 | 0920081684 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.66 | 27.66 | 271,191.55 | full unpaid | | |
| 1574 | 01074732 | K-MART #3131 | 1320125184 | 1320125184 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.71 | 27.71 | 271,219.26 | full unpaid | | |
| 3594 | 01067926 | K-MART #7321 | 0760633277 | 0760633277 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.75 | 27.75 | 271,247.01 | full unpaid | | |
| 2017 | 01076018 | K-MART #4022 | 2210392028 | 2210392028 | INVOICE | | 10/3/2018 | 10/8/2018 | 27.76 | 27.76 | 271,274.77 | full unpaid | | |
| 1282 | 01080606 | K-MART #3175 | 2190923376 | 2190923376 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.24 | 28.24 | 271,303.01 | full unpaid | | |
| 3394 | 01081786 | K-MART #9520 | 0800615122 | 0800615122 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.26 | 28.26 | 271,331.27 | full unpaid | | |
| 2010 | 01076018 | K-MART #4022 | 2210392021 | 2210392021 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.36 | 28.36 | 271,359.63 | full unpaid | | |
| 3253 | 01087650 | K-MART #7756 | 0400922154 | 0400922154 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.38 | 28.38 | 271,388.01 | full unpaid | | |
| 1523 | 01077677 | K-MART # 9621 | 1720240277 | 1720240277 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.51 | 28.51 | 271,416.52 | full unpaid | | |
| 1817 | 01079939 | K-MART #4297 | 1040125823 | 1040125823 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.51 | 28.51 | 271,445.03 | full unpaid | | |
| 2744 | 01083543 | K-MART #3202 | 2510045303 | 2510045303 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.54 | 28.54 | 271,473.57 | full unpaid | | |
| 2212 | 01073031 | K-MART #3862 | 0920083104 | 0920083104 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.56 | 28.56 | 271,502.13 | full unpaid | | |
| 2196 | 01083725 | K-MART # 3600 | 0920081586 | 0920081586 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.58 | 28.58 | 271,530.71 | full unpaid | | |
| 1926 | 01076455 | K-MART #3088 | 2210389825 | 2210389825 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.60 | 28.60 | 271,559.31 | full unpaid | | |
| 2834 | 01083931 | K-MART #3499 | 2510046029 | 2510046029 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.76 | 28.76 | 271,588.07 | full unpaid | | |
| 2815 | 01086710 | K-MART #3438 | 2510046303 | 2510046303 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.76 | 28.76 | 271,616.83 | full unpaid | | |
| 2329 | 01082073 | K-MART 9414 | 0920082212 | 0920082212 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.85 | 28.85 | 271,645.68 | full unpaid | | |
| 3231 | 01074047 | K-MART #7098 | 0400923072 | 0400923072 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.90 | 28.90 | 271,674.58 | full unpaid | | |
| 3321 | 01071365 | K-MART #3978 | 0600835606 | 0600835606 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.93 | 28.93 | 271,703.51 | full unpaid | | |
| 2337 | 01082180 | K-MART # 9415 | 0920082194 | 0920082194 | INVOICE | | 10/3/2018 | 10/8/2018 | 28.99 | 28.99 | 271,732.50 | full unpaid | | |
| 2819 | 01086710 | K-MART #3438 | 2510046307 | 2510046307 | INVOICE | | 10/3/2018 | 10/8/2018 | 29.09 | 29.09 | 271,761.59 | full unpaid | | |
| 2821 | 01086710 | K-MART #3438 | 2510046309 | 2510046309 | INVOICE | | 10/3/2018 | 10/8/2018 | 29.27 | 29.27 | 271,790.86 | full unpaid | | |
| 2222 | 01080226 | K-MART #4150 | 0920082075 | 0920082075 | INVOICE | | 10/3/2018 | 10/8/2018 | 29.36 | 29.36 | 271,820.22 | full unpaid | | |
| 2047 | 01074948 | K-MART #4272 | 2210389217 | 2210389217 | INVOICE | | 10/3/2018 | 10/8/2018 | 29.59 | 29.59 | 271,849.81 | full unpaid | | |
| 2617 | 01082644 | K-MART #7083 | 2600840868 | 2600840868 | INVOICE | | 10/3/2018 | 10/8/2018 | 29.97 | 29.97 | 271,879.78 | full unpaid | | |
| 8114 | 1809517 | | 4470 | 2511051917 | | | 10/3/2018 | 1/17/2019 | 30.00 | 30.00 | 271,909.78 | Totes | Invoice | |
| 8271 | 1809517 | | 4810 | 801621871 | | | 10/3/2018 | 1/17/2019 | 30.00 | 30.00 | 271,939.78 | Totes | Invoice | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9362 | 1809517 | 9794 | | 501032122 | | | 10/3/2018 | 1/17/2019 | 30.00 | 30.00 | 271,969.78 | Totes | Invoice | |
| 2856 | 01082321 | K-MART #3597 | 2510047262 | 2510047262 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.00 | 30.00 | 271,999.78 | full unpaid | | |
| 2423 | 01073197 | K-MART #4147 | 0300405072 | 0300405072 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.12 | 30.12 | 272,029.90 | full unpaid | | |
| 2738 | 01083543 | K-MART #3202 | 2510045297 | 2510045297 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.17 | 30.17 | 272,060.07 | full unpaid | | |
| 1598 | 01074591 | K-MART #3256 | 1320125636 | 1320125636 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.27 | 30.27 | 272,090.34 | full unpaid | | |
| 3320 | 01071365 | K-MART #3978 | 0600835605 | 0600835605 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.65 | 30.65 | 272,120.99 | full unpaid | | |
| 2259 | 01081489 | K-MART #4871 | 0920083048 | 0920083048 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.66 | 30.66 | 272,151.65 | full unpaid | | |
| 1966 | 01076927 | K-MART #3750 | 2210389705 | 2210389705 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.76 | 30.76 | 272,182.41 | full unpaid | | |
| 2431 | 01074500 | K-MART #4455 | 0300405276 | 0300405276 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.79 | 30.79 | 272,213.20 | full unpaid | | |
| 3262 | 01087650 | K-MART #7756 | 0400922163 | 0400922163 | INVOICE | | 10/3/2018 | 10/8/2018 | 30.99 | 30.99 | 272,244.19 | full unpaid | | |
| 2095 | 01076497 | K-MART #7648 | 2210390764 | 2210390764 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.17 | 31.17 | 272,275.36 | full unpaid | | |
| 2013 | 01076018 | K-MART #4022 | 2210392024 | 2210392024 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.26 | 31.26 | 272,306.62 | full unpaid | | |
| 1776 | 01078196 | K-MART #3819 | 1040125033 | 1040125033 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.51 | 31.51 | 272,338.13 | full unpaid | | |
| 2970 | 01082040 | K-MART #7293 | 2510047409 | 2510047409 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.69 | 31.69 | 272,369.82 | full unpaid | | |
| 2853 | 01082321 | K-MART #3597 | 2510047259 | 2510047259 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.82 | 31.82 | 272,401.64 | full unpaid | | |
| 3532 | 01068098 | K-MART #3424 | 0760634954 | 0760634954 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.95 | 31.95 | 272,433.59 | full unpaid | | |
| 2478 | 01071795 | K-MART #9808 | 0300405647 | 0300405647 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.95 | 31.95 | 272,465.54 | full unpaid | | |
| 1928 | 01076455 | K-MART #3088 | 2210389827 | 2210389827 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.97 | 31.97 | 272,497.51 | full unpaid | | |
| 2837 | 01083931 | K-MART #3499 | 2510046032 | 2510046032 | INVOICE | | 10/3/2018 | 10/8/2018 | 31.97 | 31.97 | 272,529.48 | full unpaid | | |
| 1969 | 01076927 | K-MART #3750 | 2210389708 | 2210389708 | INVOICE | | 10/3/2018 | 10/8/2018 | 32.10 | 32.10 | 272,561.58 | full unpaid | | |
| 1813 | 01079939 | K-MART #4297 | 1040125819 | 1040125819 | INVOICE | | 10/3/2018 | 10/8/2018 | 32.30 | 32.30 | 272,593.88 | full unpaid | | |
| 2092 | 01076497 | K-MART #7648 | 2210390761 | 2210390761 | INVOICE | | 10/3/2018 | 10/8/2018 | 32.32 | 32.32 | 272,626.20 | full unpaid | | |
| 3593 | 01067926 | K-MART #7321 | 0760633276 | 0760633276 | INVOICE | | 10/3/2018 | 10/8/2018 | 32.82 | 32.82 | 272,659.02 | full unpaid | | |
| 2420 | 01073197 | K-MART #4147 | 0300405069 | 0300405069 | INVOICE | | 10/3/2018 | 10/8/2018 | 32.93 | 32.93 | 272,691.95 | full unpaid | | |
| 3228 | 01074047 | K-MART #7098 | 0400923069 | 0400923069 | INVOICE | | 10/3/2018 | 10/8/2018 | 32.93 | 32.93 | 272,724.88 | full unpaid | | |
| 1951 | 01074211 | K-MART #3097 | 2210391401 | 2210391401 | INVOICE | | 10/3/2018 | 10/8/2018 | 33.17 | 33.17 | 272,758.05 | full unpaid | | |
| 2413 | 01073197 | K-MART #4147 | 0300405062 | 0300405062 | INVOICE | | 10/3/2018 | 10/8/2018 | 33.45 | 33.45 | 272,791.50 | full unpaid | | |
| 3387 | 01081232 | K-MART #7223 | 0800617015 | 0800617015 | INVOICE | | 10/3/2018 | 10/8/2018 | 33.54 | 33.54 | 272,825.04 | full unpaid | | |
| 2204 | 01073031 | K-MART #3862 | 0920083092 | 0920083092 | INVOICE | | 10/3/2018 | 10/8/2018 | 34.01 | 34.01 | 272,859.05 | full unpaid | | |
| 2850 | 01082321 | K-MART #3597 | 2510047255 | 2510047255 | INVOICE | | 10/3/2018 | 10/8/2018 | 34.37 | 34.37 | 272,893.42 | full unpaid | | |
| 2488 | 01073296 | K-MART # 3013 - CY | 2600839907 | 2600839907 | INVOICE | | 10/3/2018 | 10/8/2018 | 34.59 | 34.59 | 272,928.01 | full unpaid | | |
| 2616 | 01082644 | K-MART #7083 | 2600840867 | 2600840867 | INVOICE | | 10/3/2018 | 10/8/2018 | 34.65 | 34.65 | 272,962.66 | full unpaid | | |
| 3628 | 01069708 | K-MART #4996 | 0500029632 | 0500029632 | INVOICE | | 10/3/2018 | 10/8/2018 | 34.71 | 34.71 | 272,997.37 | full unpaid | | |
| 1480 | 01070987 | K-MART # 7255 | 1720238262 | 1720238262 | INVOICE | | 10/3/2018 | 10/8/2018 | 34.78 | 34.78 | 273,032.15 | full unpaid | | |
| 3201 | 01072256 | K-MART #4371 | 0400922856 | 0400922856 | INVOICE | | 10/3/2018 | 10/8/2018 | 34.87 | 34.87 | 273,067.02 | full unpaid | | |
| 3622 | 01069708 | K-MART #4996 | 0500029626 | 0500029626 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.06 | 35.06 | 273,102.08 | full unpaid | | |
| 3597 | 01067926 | K-MART #7321 | 0760633280 | 0760633280 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,137.16 | full unpaid | | |
| 3568 | 01068049 | K-MART #4893 | 0760635908 | 0760635908 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,172.24 | full unpaid | | |
| 3538 | 01068098 | K-MART #3424 | 0760634960 | 0760634960 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,207.32 | full unpaid | | |
| 3584 | 01068817 | K-MART #7294 | 0760633578 | 0760633578 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,242.40 | full unpaid | | |
| 1408 | 01069500 | K-MART # 3029 | 1720238656 | 1720238656 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,277.48 | full unpaid | | |
| 1659 | 01070359 | K-MART #4807 | 1320124951 | 1320124951 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,312.56 | full unpaid | | |
| 1422 | 01070979 | K-MART # 3941 | 1720238254 | 1720238254 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,347.64 | full unpaid | | |
| 1485 | 01070987 | K-MART # 7255 | 1720238267 | 1720238267 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,382.72 | full unpaid | | |
| 3317 | 01071365 | K-MART #3978 | 0600835602 | 0600835602 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,417.80 | full unpaid | | |
| 3234 | 01074047 | K-MART #7098 | 0400923075 | 0400923075 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,452.88 | full unpaid | | |
| 1779 | 01078196 | K-MART #3819 | 1040125037 | 1040125037 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,487.96 | full unpaid | | |
| 1805 | 01078436 | K-MART #3841 | 1040125212 | 1040125212 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,523.04 | full unpaid | | |
| 1890 | 01079749 | K-MART #9124 | 1040125238 | 1040125238 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,558.12 | full unpaid | | |
| 3383 | 01081232 | K-MART #7223 | 0800617010 | 0800617010 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,593.20 | full unpaid | | |
| 3399 | 01081786 | K-MART #9520 | 0800615128 | 0800615128 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.08 | 35.08 | 273,628.28 | full unpaid | | |
| 2495 | 01073296 | K-MART # 3013 - CY | 2600839914 | 2600839914 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.10 | 35.10 | 273,663.38 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | 01077677 | K-MART # 9621 | 1720240279 | 1720240279 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.10 | 35.10 | 273,698.48 | full unpaid | | |
| 1183 | 01075853 | K-MART #3471 | 1920397157 | 1920397157 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.13 | 35.13 | 273,733.61 | full unpaid | | |
| 2491 | 01073296 | K-MART # 3013 - CY | 2600839910 | 2600839910 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.14 | 35.14 | 273,768.75 | full unpaid | | |
| 2655 | 01077032 | K-MART # 7397 | 2600839612 | 2600839612 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.14 | 35.14 | 273,803.89 | full unpaid | | |
| 2505 | 01077420 | K-MART # 3142 NT | 2600839787 | 2600839787 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.14 | 35.14 | 273,839.03 | full unpaid | | |
| 1483 | 01070987 | K-MART # 7255 | 1720238265 | 1720238265 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.29 | 35.29 | 273,874.32 | full unpaid | | |
| 3621 | 01069708 | K-MART #4996 | 0500029625 | 0500029625 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.70 | 35.70 | 273,910.02 | full unpaid | | |
| 1488 | 01070987 | K-MART # 7255 | 1720238270 | 1720238270 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.94 | 35.94 | 273,945.96 | full unpaid | | |
| 3237 | 01074484 | K-MART #7619 | 0400922829 | 0400922829 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.94 | 35.94 | 273,981.90 | full unpaid | | |
| 2228 | 01080226 | K-MART #4150 | 0920082081 | 0920082081 | INVOICE | | 10/3/2018 | 10/8/2018 | 35.94 | 35.94 | 274,017.84 | full unpaid | | |
| 1417 | 01070979 | K-MART # 3941 | 1720238248 | 1720238248 | INVOICE | | 10/3/2018 | 10/8/2018 | 36.07 | 36.07 | 274,053.91 | full unpaid | | |
| 2029 | 01075986 | K-MART #4057 | 2210389415 | 2210389415 | INVOICE | | 10/3/2018 | 10/8/2018 | 36.25 | 36.25 | 274,090.16 | full unpaid | | |
| 3586 | 01068817 | K-MART #7294 | 0760633580 | 0760633580 | INVOICE | | 10/3/2018 | 10/8/2018 | 36.26 | 36.26 | 274,126.42 | full unpaid | | |
| 3258 | 01087650 | K-MART #7756 | 0400922159 | 0400922159 | INVOICE | | 10/3/2018 | 10/8/2018 | 36.37 | 36.37 | 274,162.79 | full unpaid | | |
| 3312 | 01071365 | K-MART #3978 | 0600835597 | 0600835597 | INVOICE | | 10/3/2018 | 10/8/2018 | 36.41 | 36.41 | 274,199.20 | full unpaid | | |
| 2506 | 01077420 | K-MART # 3142 NT | 2600839788 | 2600839788 | INVOICE | | 10/3/2018 | 10/8/2018 | 36.48 | 36.48 | 274,235.68 | full unpaid | | |
| 2500 | 01077420 | K-MART # 3142 NT | 2600839782 | 2600839782 | INVOICE | | 10/3/2018 | 10/8/2018 | 36.89 | 36.89 | 274,272.57 | full unpaid | | |
| 3246 | 01074484 | K-MART #7619 | 0400922838 | 0400922838 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.24 | 37.24 | 274,309.81 | full unpaid | | |
| 2194 | 01083725 | K-MART # 3600 | 0920081584 | 0920081584 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.42 | 37.42 | 274,347.23 | full unpaid | | |
| 2038 | 01074948 | K-MART #4272 | 2210389207 | 2210389207 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.50 | 37.50 | 274,384.73 | full unpaid | | |
| 3575 | 01068049 | K-MART #4893 | 0760635915 | 0760635915 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.54 | 37.54 | 274,422.27 | full unpaid | | |
| 3573 | 01068049 | K-MART #4893 | 0760635913 | 0760635913 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.69 | 37.69 | 274,459.96 | full unpaid | | |
| 3578 | 01068817 | K-MART #7294 | 0760633571 | 0760633571 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.81 | 37.81 | 274,497.77 | full unpaid | | |
| 1663 | 01070359 | K-MART #4807 | 1320124955 | 1320124955 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.91 | 37.91 | 274,535.68 | full unpaid | | |
| 3252 | 01087650 | K-MART #7756 | 0400922153 | 0400922153 | INVOICE | | 10/3/2018 | 10/8/2018 | 37.97 | 37.97 | 274,573.65 | full unpaid | | |
| 2248 | 01081489 | K-MART #4871 | 0920083036 | 0920083036 | INVOICE | | 10/3/2018 | 10/8/2018 | 38.22 | 38.22 | 274,611.87 | full unpaid | | |
| 2720 | 01083576 | K-MART #3056 | 2510045231 | 2510045231 | INVOICE | | 10/3/2018 | 10/8/2018 | 38.52 | 38.52 | 274,650.39 | full unpaid | | |
| 2486 | 01071795 | K-MART #9808 | 0300405655 | 0300405655 | INVOICE | | 10/3/2018 | 10/8/2018 | 38.83 | 38.83 | 274,689.22 | full unpaid | | |
| 3502 | 01072405 | K-MART #7165 | 1440592983 | 1440592983 | INVOICE | | 10/3/2018 | 10/8/2018 | 38.89 | 38.89 | 274,728.11 | full unpaid | | |
| 1812 | 01078436 | K-MART #3841 | 1040125219 | 1040125219 | INVOICE | | 10/3/2018 | 10/8/2018 | 38.96 | 38.96 | 274,767.07 | full unpaid | | |
| 2425 | 01073197 | K-MART #4147 | 0300405074 | 0300405074 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.15 | 39.15 | 274,806.22 | full unpaid | | |
| 1529 | 01077677 | K-MART # 9621 | 1720240283 | 1720240283 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.21 | 39.21 | 274,845.43 | full unpaid | | |
| 2019 | 01075986 | K-MART #4057 | 2210389405 | 2210389405 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.24 | 39.24 | 274,884.67 | full unpaid | | |
| 2611 | 01082644 | K-MART #7083 | 2600840861 | 2600840861 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.29 | 39.29 | 274,923.96 | full unpaid | | |
| 2503 | 01077420 | K-MART # 3142 NT | 2600839785 | 2600839785 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.30 | 39.30 | 274,963.26 | full unpaid | | |
| 3271 | 01073437 | K-MART #9153 NO CIG | 0400922271 | 0400922271 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.59 | 39.59 | 275,002.85 | full unpaid | | |
| 1564 | 01081364 | K-MART #7016 | 1290205938 | 1290205938 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.68 | 39.68 | 275,042.53 | full unpaid | | |
| 3401 | 01081786 | K-MART #9520 | 0800615130 | 0800615130 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.82 | 39.82 | 275,082.35 | full unpaid | | |
| 2073 | 01076067 | K-MART #4353 | 2210391954 | 2210391954 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.85 | 39.85 | 275,122.20 | full unpaid | | |
| 3377 | 01081232 | K-MART #7223 | 0800617004 | 0800617004 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.86 | 39.86 | 275,162.06 | full unpaid | | |
| 3376 | 01081232 | K-MART #7223 | 0800617003 | 0800617003 | INVOICE | | 10/3/2018 | 10/8/2018 | 39.92 | 39.92 | 275,201.98 | full unpaid | | |
| 8708 | 1809517 | | 7390 | 401924825 | | | 10/3/2018 | 1/17/2019 | 40.00 | 40.00 | 275,241.98 | Totes | Invoice | |
| 8981 | 1809517 | | 9030 | 1041134069 | | | 10/3/2018 | 1/17/2019 | 40.00 | 40.00 | 275,281.98 | Totes | Invoice | |
| 1364 | 01077743 | KMART #7104 | 2190921782 | 2190921782 | INVOICE | | 10/3/2018 | 10/8/2018 | 40.00 | 40.00 | 275,321.98 | full unpaid | | |
| 2498 | 01073296 | K-MART # 3013 - CY | 2600839917 | 2600839917 | INVOICE | | 10/3/2018 | 10/8/2018 | 40.22 | 40.22 | 275,362.20 | full unpaid | | |
| 3060 | 01083550 | K-MART #9413 | 2510045637 | 2510045637 | INVOICE | | 10/3/2018 | 10/8/2018 | 40.35 | 40.35 | 275,402.55 | full unpaid | | |
| 2411 | 01070219 | K-MART #3888 | 0300405418 | 0300405418 | INVOICE | | 10/3/2018 | 10/8/2018 | 40.49 | 40.49 | 275,443.04 | full unpaid | | |
| 3230 | 01074047 | K-MART #7098 | 0400923071 | 0400923071 | INVOICE | | 10/3/2018 | 10/8/2018 | 40.54 | 40.54 | 275,483.58 | full unpaid | | |
| 1419 | 01070979 | K-MART # 3941 | 1720238250 | 1720238250 | INVOICE | | 10/3/2018 | 10/8/2018 | 40.73 | 40.73 | 275,524.31 | full unpaid | | |
| 3388 | 01081232 | K-MART #7223 | 0800617016 | 0800617016 | INVOICE | | 10/3/2018 | 10/8/2018 | 40.92 | 40.92 | 275,565.23 | full unpaid | | |
| 2226 | 01080226 | K-MART #4150 | 0920082079 | 0920082079 | INVOICE | | 10/3/2018 | 10/8/2018 | 41.36 | 41.36 | 275,606.59 | full unpaid | | |
| 2743 | 01083543 | K-MART #3202 | 2510045302 | 2510045302 | INVOICE | | 10/3/2018 | 10/8/2018 | 41.36 | 41.36 | 275,647.95 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | 01070359 | K-MART #4807 | 1320124952 | 1320124952 | INVOICE | | 10/3/2018 | 10/8/2018 | 41.37 | 41.37 | 275,689.32 | full unpaid | | |
| 2822 | 01086710 | K-MART #3438 | 2510046310 | 2510046310 | INVOICE | | 10/3/2018 | 10/8/2018 | 41.50 | 41.50 | 275,730.82 | full unpaid | | |
| 3542 | 01068098 | K-MART #3424 | 0760634964 | 0760634964 | INVOICE | | 10/3/2018 | 10/8/2018 | 41.71 | 41.71 | 275,772.53 | full unpaid | | |
| 3592 | 01067926 | K-MART #7321 | 0760633275 | 0760633275 | INVOICE | | 10/3/2018 | 10/8/2018 | 41.96 | 41.96 | 275,814.49 | full unpaid | | |
| 2475 | 01071795 | K-MART #9808 | 0300405644 | 0300405644 | INVOICE | | 10/3/2018 | 10/8/2018 | 42.00 | 42.00 | 275,856.49 | full unpaid | | |
| 1284 | 01080606 | K-MART #3175 | 2190923379 | 2190923379 | INVOICE | | 10/3/2018 | 10/8/2018 | 42.27 | 42.27 | 275,898.76 | full unpaid | | |
| 3064 | 01083550 | K-MART #9413 | 2510045641 | 2510045641 | INVOICE | | 10/3/2018 | 10/8/2018 | 42.75 | 42.75 | 275,941.51 | full unpaid | | |
| 1285 | 01080606 | K-MART #3175 | 2190923380 | 2190923380 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.12 | 43.12 | 275,984.63 | full unpaid | | |
| 1935 | 01076455 | K-MART #3088 | 2210389834 | 2210389834 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.20 | 43.20 | 276,027.83 | full unpaid | | |
| 2065 | 01076067 | K-MART #4353 | 2210391946 | 2210391946 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.40 | 43.40 | 276,071.23 | full unpaid | | |
| 1820 | 01079939 | K-MART #4297 | 1040125827 | 1040125827 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.51 | 43.51 | 276,114.74 | full unpaid | | |
| 3123 | 01069385 | K-MART #3501 | 0400922460 | 0400922460 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.93 | 43.93 | 276,158.67 | full unpaid | | |
| 1566 | 01081364 | K-MART #7016 | 1290205940 | 1290205940 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.94 | 43.94 | 276,202.61 | full unpaid | | |
| 3264 | 01073437 | K-MART #9153 NO CIG | 0400922263 | 0400922263 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.98 | 43.98 | 276,246.59 | full unpaid | | |
| 2833 | 01083931 | K-MART #3499 | 2510046028 | 2510046028 | INVOICE | | 10/3/2018 | 10/8/2018 | 43.98 | 43.98 | 276,290.57 | full unpaid | | |
| 1939 | 01074211 | K-MART #3097 | 2210391388 | 2210391388 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.04 | 44.04 | 276,334.61 | full unpaid | | |
| 3238 | 01074484 | K-MART #7619 | 0400922830 | 0400922830 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.07 | 44.07 | 276,378.68 | full unpaid | | |
| 1818 | 01079939 | K-MART #4297 | 1040125825 | 1040125825 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.17 | 44.17 | 276,422.85 | full unpaid | | |
| 2068 | 01076067 | K-MART #4353 | 2210391949 | 2210391949 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.45 | 44.45 | 276,467.30 | full unpaid | | |
| 3587 | 01068817 | K-MART #7294 | 0760633581 | 0760633581 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.53 | 44.53 | 276,511.83 | full unpaid | | |
| 2494 | 01073296 | K-MART # 3013 - CY | 2600839913 | 2600839913 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.67 | 44.67 | 276,556.50 | full unpaid | | |
| 3580 | 01068817 | K-MART #7294 | 0760633573 | 0760633573 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.73 | 44.73 | 276,601.23 | full unpaid | | |
| 2200 | 01083725 | K-MART # 3600 | 0920081590 | 0920081590 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.75 | 44.75 | 276,645.98 | full unpaid | | |
| 2434 | 01074500 | K-MART #4455 | 0300405279 | 0300405279 | INVOICE | | 10/3/2018 | 10/8/2018 | 44.82 | 44.82 | 276,690.80 | full unpaid | | |
| 2300 | 01081828 | K-MART # 9381 | 0920082645 | 0920082645 | INVOICE | | 10/3/2018 | 10/8/2018 | 45.33 | 45.33 | 276,736.13 | full unpaid | | |
| 1937 | 01076455 | K-MART #3088 | 2210389836 | 2210389836 | INVOICE | | 10/3/2018 | 10/8/2018 | 45.37 | 45.37 | 276,781.50 | full unpaid | | |
| 1571 | 01074732 | K-MART #3131 | 1320125181 | 1320125181 | INVOICE | | 10/3/2018 | 10/8/2018 | 45.40 | 45.40 | 276,826.90 | full unpaid | | |
| 3477 | 01072330 | K-MART #4751 | 1440590778 | 1440590778 | INVOICE | | 10/3/2018 | 10/8/2018 | 45.47 | 45.47 | 276,872.37 | full unpaid | | |
| 1575 | 01074732 | K-MART #3131 | 1320125185 | 1320125185 | INVOICE | | 10/3/2018 | 10/8/2018 | 45.53 | 45.53 | 276,917.90 | full unpaid | | |
| 2009 | 01076018 | K-MART #4022 | 2210392019 | 2210392019 | INVOICE | | 10/3/2018 | 10/8/2018 | 46.07 | 46.07 | 276,963.97 | full unpaid | | |
| 1593 | 01074591 | K-MART #3256 | 1320125630 | 1320125630 | INVOICE | | 10/3/2018 | 10/8/2018 | 46.09 | 46.09 | 277,010.06 | full unpaid | | |
| 1361 | 01077743 | KMART #7104 | 2190921779 | 2190921779 | INVOICE | | 10/3/2018 | 10/8/2018 | 46.42 | 46.42 | 277,056.48 | full unpaid | | |
| 2336 | 01082180 | K-MART # 9415 | 0920082192 | 0920082192 | INVOICE | | 10/3/2018 | 10/8/2018 | 46.61 | 46.61 | 277,103.09 | full unpaid | | |
| 3235 | 01074047 | K-MART #7098 | 0400923077 | 0400923077 | INVOICE | | 10/3/2018 | 10/8/2018 | 46.81 | 46.81 | 277,149.90 | full unpaid | | |
| 1569 | 01074732 | K-MART #3131 | 1320125179 | 1320125179 | INVOICE | | 10/3/2018 | 10/8/2018 | 46.93 | 46.93 | 277,196.83 | full unpaid | | |
| 2224 | 01080226 | K-MART #4150 | 0920082077 | 0920082077 | INVOICE | | 10/3/2018 | 10/8/2018 | 47.02 | 47.02 | 277,243.85 | full unpaid | | |
| 3631 | 01069708 | K-MART #4996 | 0500029635 | 0500029635 | INVOICE | | 10/3/2018 | 10/8/2018 | 47.13 | 47.13 | 277,290.98 | full unpaid | | |
| 2497 | 01073296 | K-MART # 3013 - CY | 2600839916 | 2600839916 | INVOICE | | 10/3/2018 | 10/8/2018 | 47.26 | 47.26 | 277,338.24 | full unpaid | | |
| 2511 | 01077420 | K-MART # 3142 NT | 2600839793 | 2600839793 | INVOICE | | 10/3/2018 | 10/8/2018 | 47.26 | 47.26 | 277,385.50 | full unpaid | | |
| 3378 | 01081232 | K-MART #7223 | 0800617005 | 0800617005 | INVOICE | | 10/3/2018 | 10/8/2018 | 47.60 | 47.60 | 277,433.10 | full unpaid | | |
| 2266 | 01084087 | SUPER-K #4928 | 0920080926 | 0920080926 | INVOICE | | 10/3/2018 | 10/8/2018 | 48.05 | 48.05 | 277,481.15 | full unpaid | | |
| 3134 | 01070011 | K-MART #3748 | 0400922635 | 0400922635 | INVOICE | | 10/3/2018 | 10/8/2018 | 48.06 | 48.06 | 277,529.21 | full unpaid | | |
| 3454 | 01072264 | K-MART #4421 | 1440593438 | 1440593438 | INVOICE | | 10/3/2018 | 10/8/2018 | 48.25 | 48.25 | 277,577.46 | full unpaid | | |
| 3389 | 01081232 | K-MART #7223 | 0800617017 | 0800617017 | INVOICE | | 10/3/2018 | 10/8/2018 | 48.25 | 48.25 | 277,625.71 | full unpaid | | |
| 2021 | 01075986 | K-MART #4057 | 2210389407 | 2210389407 | INVOICE | | 10/3/2018 | 10/8/2018 | 48.75 | 48.75 | 277,674.46 | full unpaid | | |
| 2045 | 01074948 | K-MART #4272 | 2210389215 | 2210389215 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.04 | 49.04 | 277,723.50 | full unpaid | | |
| 1799 | 01078436 | K-MART #3841 | 1040125205 | 1040125205 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.06 | 49.06 | 277,772.56 | full unpaid | | |
| 2734 | 01083543 | K-MART #3202 | 2510045293 | 2510045293 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.06 | 49.06 | 277,821.62 | full unpaid | | |
| 2031 | 01075986 | K-MART #4057 | 2210389417 | 2210389417 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.14 | 49.14 | 277,870.76 | full unpaid | | |
| 1363 | 01077743 | KMART #7104 | 2190921781 | 2190921781 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.27 | 49.27 | 277,920.03 | full unpaid | | |
| 2716 | 01083576 | K-MART #3056 | 2510045227 | 2510045227 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.27 | 49.27 | 277,969.30 | full unpaid | | |
| 2818 | 01086710 | K-MART #3438 | 2510046306 | 2510046306 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.30 | 49.30 | 278,018.60 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1428 | 01070979 | K-MART # 3941 | 1720238260 | 1720238260 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.43 | 49.43 | 278,068.03 | full unpaid | | |
| 3067 | 01083550 | K-MART #9413 | 2510045644 | 2510045644 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.44 | 49.44 | 278,117.47 | full unpaid | | |
| 3203 | 01072256 | K-MART #4371 | 0400922858 | 0400922858 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.63 | 49.63 | 278,167.10 | full unpaid | | |
| 3461 | 01072264 | K-MART #4421 | 1440593445 | 1440593445 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.64 | 49.64 | 278,216.74 | full unpaid | | |
| 2509 | 01077420 | K-MART # 3142 NT | 2600839791 | 2600839791 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.72 | 49.72 | 278,266.46 | full unpaid | | |
| 3199 | 01072256 | K-MART #4371 | 0400922854 | 0400922854 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.76 | 49.76 | 278,316.22 | full unpaid | | |
| 2170 | 01081570 | K-MART #3390 | 0920081681 | 0920081681 | INVOICE | | 10/3/2018 | 10/8/2018 | 49.92 | 49.92 | 278,366.14 | full unpaid | | |
| 9337 | 1809517 | | 9692 | 2191926041 | | | 10/3/2018 | 1/17/2019 | 50.00 | 50.00 | 278,416.14 | Totes | Invoice | |
| 2093 | 01076497 | K-MART #7648 | 2210390762 | 2210390762 | INVOICE | | 10/3/2018 | 10/8/2018 | 50.19 | 50.19 | 278,466.33 | full unpaid | | |
| 2269 | 01084087 | SUPER-K #4928 | 0920080929 | 0920080929 | INVOICE | | 10/3/2018 | 10/8/2018 | 50.54 | 50.54 | 278,516.87 | full unpaid | | |
| 3503 | 01072405 | K-MART #7165 | 1440592984 | 1440592984 | INVOICE | | 10/3/2018 | 10/8/2018 | 50.59 | 50.59 | 278,567.46 | full unpaid | | |
| 2715 | 01083576 | K-MART #3056 | 2510045226 | 2510045226 | INVOICE | | 10/3/2018 | 10/8/2018 | 51.08 | 51.08 | 278,618.54 | full unpaid | | |
| 1784 | 01078196 | K-MART #3819 | 1040125042 | 1040125042 | INVOICE | | 10/3/2018 | 10/8/2018 | 51.39 | 51.39 | 278,669.93 | full unpaid | | |
| 1821 | 01079939 | K-MART #4297 | 1040125828 | 1040125828 | INVOICE | | 10/3/2018 | 10/8/2018 | 51.39 | 51.39 | 278,721.32 | full unpaid | | |
| 3139 | 01070011 | K-MART #3748 | 0400922641 | 0400922641 | INVOICE | | 10/3/2018 | 10/8/2018 | 51.43 | 51.43 | 278,772.75 | full unpaid | | |
| 3319 | 01071365 | K-MART #3978 | 0600835604 | 0600835604 | INVOICE | | 10/3/2018 | 10/8/2018 | 51.76 | 51.76 | 278,824.51 | full unpaid | | |
| 3619 | 01069708 | K-MART #4996 | 0500029623 | 0500029623 | INVOICE | | 10/3/2018 | 10/8/2018 | 51.78 | 51.78 | 278,876.29 | full unpaid | | |
| 2175 | 01081570 | K-MART #3390 | 0920081686 | 0920081686 | INVOICE | | 10/3/2018 | 10/8/2018 | 51.90 | 51.90 | 278,928.19 | full unpaid | | |
| 2408 | 01070219 | K-MART #3888 | 0300405415 | 0300405415 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.06 | 52.06 | 278,980.25 | full unpaid | | |
| 3272 | 01073437 | K-MART #9153 NO CIG | 0400922272 | 0400922272 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.22 | 52.22 | 279,032.47 | full unpaid | | |
| 1783 | 01078196 | K-MART #3819 | 1040125041 | 1040125041 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.29 | 52.29 | 279,084.76 | full unpaid | | |
| 3623 | 01069708 | K-MART #4996 | 0500029627 | 0500029627 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.41 | 52.41 | 279,137.17 | full unpaid | | |
| 2858 | 01082321 | K-MART #3597 | 2510047264 | 2510047264 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.46 | 52.46 | 279,189.63 | full unpaid | | |
| 1410 | 01069500 | K-MART # 3029 | 1720238658 | 1720238658 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.73 | 52.73 | 279,242.36 | full unpaid | | |
| 1968 | 01076927 | K-MART #3750 | 2210389707 | 2210389707 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.73 | 52.73 | 279,295.09 | full unpaid | | |
| 1892 | 01079749 | K-MART #9124 | 1040125240 | 1040125240 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.92 | 52.92 | 279,348.01 | full unpaid | | |
| 2860 | 01082321 | K-MART #3597 | 2510047266 | 2510047266 | INVOICE | | 10/3/2018 | 10/8/2018 | 52.96 | 52.96 | 279,400.97 | full unpaid | | |
| 3313 | 01071365 | K-MART #3978 | 0600835598 | 0600835598 | INVOICE | | 10/3/2018 | 10/8/2018 | 53.03 | 53.03 | 279,454.00 | full unpaid | | |
| 3240 | 01074484 | K-MART #7619 | 0400922832 | 0400922832 | INVOICE | | 10/3/2018 | 10/8/2018 | 53.11 | 53.11 | 279,507.11 | full unpaid | | |
| 2197 | 01083725 | K-MART # 3600 | 0920081587 | 0920081587 | INVOICE | | 10/3/2018 | 10/8/2018 | 53.14 | 53.14 | 279,560.25 | full unpaid | | |
| 1520 | 01077677 | K-MART # 9621 | 1720240273 | 1720240273 | INVOICE | | 10/3/2018 | 10/8/2018 | 53.23 | 53.23 | 279,613.48 | full unpaid | | |
| 2342 | 01082180 | K-MART # 9415 | 0920082199 | 0920082199 | INVOICE | | 10/3/2018 | 10/8/2018 | 53.46 | 53.46 | 279,666.94 | full unpaid | | |
| 1895 | 01079749 | K-MART #9124 | 1040125243 | 1040125243 | INVOICE | | 10/3/2018 | 10/8/2018 | 53.97 | 53.97 | 279,720.91 | full unpaid | | |
| 2037 | 01074948 | K-MART #4272 | 2210389206 | 2210389206 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.04 | 54.04 | 279,774.95 | full unpaid | | |
| 1800 | 01078436 | K-MART #3841 | 1040125206 | 1040125206 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.28 | 54.28 | 279,829.23 | full unpaid | | |
| 3535 | 01068098 | K-MART #3424 | 0760634957 | 0760634957 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.32 | 54.32 | 279,883.55 | full unpaid | | |
| 1815 | 01079939 | K-MART #4297 | 1040125821 | 1040125821 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.35 | 54.35 | 279,937.90 | full unpaid | | |
| 3057 | 01083550 | K-MART #9413 | 2510045634 | 2510045634 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.48 | 54.48 | 279,992.38 | full unpaid | | |
| 1426 | 01070979 | K-MART # 3941 | 1720238258 | 1720238258 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.50 | 54.50 | 280,046.88 | full unpaid | | |
| 2044 | 01074948 | K-MART #4272 | 2210389214 | 2210389214 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.78 | 54.78 | 280,101.66 | full unpaid | | |
| 3462 | 01072264 | K-MART #4421 | 1440593446 | 1440593446 | INVOICE | | 10/3/2018 | 10/8/2018 | 54.89 | 54.89 | 280,156.55 | full unpaid | | |
| 3121 | 01069385 | K-MART #3501 | 0400922456 | 0400922456 | INVOICE | | 10/3/2018 | 10/8/2018 | 55.15 | 55.15 | 280,211.70 | full unpaid | | |
| 1810 | 01078436 | K-MART #3841 | 1040125217 | 1040125217 | INVOICE | | 10/3/2018 | 10/8/2018 | 56.00 | 56.00 | 280,267.70 | full unpaid | | |
| 2067 | 01076067 | K-MART #4353 | 2210391948 | 2210391948 | INVOICE | | 10/3/2018 | 10/8/2018 | 56.01 | 56.01 | 280,323.71 | full unpaid | | |
| 2050 | 01074948 | K-MART #4272 | 2210389220 | 2210389220 | INVOICE | | 10/3/2018 | 10/8/2018 | 56.24 | 56.24 | 280,379.95 | full unpaid | | |
| 2167 | 01081570 | K-MART #3390 | 0920081678 | 0920081678 | INVOICE | | 10/3/2018 | 10/8/2018 | 56.58 | 56.58 | 280,436.53 | full unpaid | | |
| 2325 | 01082073 | K-MART 9414 | 0920082208 | 0920082208 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.52 | 57.52 | 280,494.05 | full unpaid | | |
| 1824 | 01079939 | K-MART #4297 | 1040125831 | 1040125831 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.55 | 57.55 | 280,551.60 | full unpaid | | |
| 2489 | 01073296 | K-MART # 3013 - CY | 2600839908 | 2600839908 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.59 | 57.59 | 280,609.19 | full unpaid | | |
| 2827 | 01083931 | K-MART #3013 | 2510046022 | 2510046022 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.64 | 57.64 | 280,666.83 | full unpaid | | |
| 2099 | 01076497 | K-MART #7648 | 2210390768 | 2210390768 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.69 | 57.69 | 280,724.52 | full unpaid | | |
| 3492 | 01072405 | K-MART #7165 | 1440592973 | 1440592973 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.94 | 57.94 | 280,782.46 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | 01076455 | K-MART #3088 | 2210389835 | 2210389835 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.95 | 57.95 | 280,840.41 | full unpaid | | |
| 3598 | 01067926 | K-MART #7321 | 0760633282 | 0760633282 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.96 | 57.96 | 280,898.37 | full unpaid | | |
| 3323 | 01071365 | K-MART #3978 | 0600835608 | 0600835608 | INVOICE | | 10/3/2018 | 10/8/2018 | 57.96 | 57.96 | 280,956.33 | full unpaid | | |
| 2098 | 01076497 | K-MART #7648 | 2210390767 | 2210390767 | INVOICE | | 10/3/2018 | 10/8/2018 | 58.04 | 58.04 | 281,014.37 | full unpaid | | |
| 2492 | 01073296 | K-MART # 3013 - CY | 2600839911 | 2600839911 | INVOICE | | 10/3/2018 | 10/8/2018 | 58.10 | 58.10 | 281,072.47 | full unpaid | | |
| 2177 | 01081570 | K-MART #3390 | 0920081688 | 0920081688 | INVOICE | | 10/3/2018 | 10/8/2018 | 58.31 | 58.31 | 281,130.78 | full unpaid | | |
| 1801 | 01078436 | K-MART #3841 | 1040125207 | 1040125207 | INVOICE | | 10/3/2018 | 10/8/2018 | 58.68 | 58.68 | 281,189.46 | full unpaid | | |
| 2327 | 01082073 | K-MART 9414 | 0920082210 | 0920082210 | INVOICE | | 10/3/2018 | 10/8/2018 | 58.83 | 58.83 | 281,248.29 | full unpaid | | |
| 2414 | 01073197 | K-MART #4147 | 0300405063 | 0300405063 | INVOICE | | 10/3/2018 | 10/8/2018 | 58.97 | 58.97 | 281,307.26 | full unpaid | | |
| 1945 | 01074211 | K-MART #3097 | 2210391395 | 2210391395 | INVOICE | | 10/3/2018 | 10/8/2018 | 59.02 | 59.02 | 281,366.28 | full unpaid | | |
| 2270 | 01084087 | SUPER-K #4928 | 0920080930 | 0920080930 | INVOICE | | 10/3/2018 | 10/8/2018 | 59.15 | 59.15 | 281,425.43 | full unpaid | | |
| 2721 | 01083576 | K-MART #3056 | 2510045232 | 2510045232 | INVOICE | | 10/3/2018 | 10/8/2018 | 59.80 | 59.80 | 281,485.23 | full unpaid | | |
| 3251 | 01087650 | K-MART #7756 | 0400922152 | 0400922152 | INVOICE | | 10/3/2018 | 10/8/2018 | 60.52 | 60.52 | 281,545.75 | full unpaid | | |
| 1180 | 01075853 | K-MART #3471 | 1920397154 | 1920397154 | INVOICE | | 10/3/2018 | 10/8/2018 | 60.73 | 60.73 | 281,606.48 | full unpaid | | |
| 2832 | 01083931 | K-MART #3499 | 2510046027 | 2510046027 | INVOICE | | 10/3/2018 | 10/8/2018 | 60.85 | 60.85 | 281,667.33 | full unpaid | | |
| 3242 | 01074484 | K-MART #7619 | 0400922834 | 0400922834 | INVOICE | | 10/3/2018 | 10/8/2018 | 61.11 | 61.11 | 281,728.44 | full unpaid | | |
| 3455 | 01072264 | K-MART #4421 | 1440593439 | 1440593439 | INVOICE | | 10/3/2018 | 10/8/2018 | 61.74 | 61.74 | 281,790.18 | full unpaid | | |
| 2974 | 01082040 | K-MART #7293 | 2510047413 | 2510047413 | INVOICE | | 10/3/2018 | 10/8/2018 | 61.78 | 61.78 | 281,851.96 | full unpaid | | |
| 2811 | 01086710 | K-MART #3438 | 2510046299 | 2510046299 | INVOICE | | 10/3/2018 | 10/8/2018 | 61.80 | 61.80 | 281,913.76 | full unpaid | | |
| 2016 | 01076018 | K-MART #4022 | 2210392027 | 2210392027 | INVOICE | | 10/3/2018 | 10/8/2018 | 62.25 | 62.25 | 281,976.01 | full unpaid | | |
| 1177 | 01075853 | K-MART #3471 | 1920397150 | 1920397150 | INVOICE | | 10/3/2018 | 10/8/2018 | 62.36 | 62.36 | 282,038.37 | full unpaid | | |
| 1412 | 01069500 | K-MART # 3029 | 1720238660 | 1720238660 | INVOICE | | 10/3/2018 | 10/8/2018 | 62.38 | 62.38 | 282,100.75 | full unpaid | | |
| 2330 | 01082073 | K-MART 9414 | 0920082213 | 0920082213 | INVOICE | | 10/3/2018 | 10/8/2018 | 62.90 | 62.90 | 282,163.65 | full unpaid | | |
| 3143 | 01070011 | K-MART #3748 | 0400922646 | 0400922646 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.06 | 63.06 | 282,226.71 | full unpaid | | |
| 2344 | 01082180 | K-MART # 9415 | 0920082201 | 0920082201 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.06 | 63.06 | 282,289.77 | full unpaid | | |
| 2745 | 01083543 | K-MART #3202 | 2510045304 | 2510045304 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.06 | 63.06 | 282,352.83 | full unpaid | | |
| 2816 | 01086710 | K-MART #3438 | 2510046304 | 2510046304 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.06 | 63.06 | 282,415.89 | full unpaid | | |
| 2717 | 01083576 | K-MART #3056 | 2510045228 | 2510045228 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.15 | 63.15 | 282,479.04 | full unpaid | | |
| 3474 | 01072330 | K-MART #4751 | 1440590775 | 1440590775 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.22 | 63.22 | 282,542.26 | full unpaid | | |
| 1948 | 01074211 | K-MART #3097 | 2210391398 | 2210391398 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.35 | 63.35 | 282,605.61 | full unpaid | | |
| 3466 | 01072330 | K-MART #4751 | 1440590767 | 1440590767 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.46 | 63.46 | 282,669.07 | full unpaid | | |
| 3226 | 01074047 | K-MART #7098 | 0400923067 | 0400923067 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.60 | 63.60 | 282,732.67 | full unpaid | | |
| 1554 | 01081364 | K-MART #7016 | 1290205927 | 1290205927 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.71 | 63.71 | 282,796.38 | full unpaid | | |
| 3473 | 01072330 | K-MART #4751 | 1440590774 | 1440590774 | INVOICE | | 10/3/2018 | 10/8/2018 | 63.98 | 63.98 | 282,860.36 | full unpaid | | |
| 2403 | 01070219 | K-MART #3888 | 0300405410 | 0300405410 | INVOICE | | 10/3/2018 | 10/8/2018 | 65.08 | 65.08 | 282,925.44 | full unpaid | | |
| 2174 | 01081570 | K-MART #3390 | 0920081685 | 0920081685 | INVOICE | | 10/3/2018 | 10/8/2018 | 65.26 | 65.26 | 282,990.70 | full unpaid | | |
| 2964 | 01082040 | K-MART #7293 | 2510047403 | 2510047403 | INVOICE | | 10/3/2018 | 10/8/2018 | 65.45 | 65.45 | 283,056.15 | full unpaid | | |
| 3200 | 01072256 | K-MART #4371 | 0400922855 | 0400922855 | INVOICE | | 10/3/2018 | 10/8/2018 | 66.02 | 66.02 | 283,122.17 | full unpaid | | |
| 2830 | 01083931 | K-MART #3499 | 2510046025 | 2510046025 | INVOICE | | 10/3/2018 | 10/8/2018 | 66.28 | 66.28 | 283,188.45 | full unpaid | | |
| 1283 | 01080606 | K-MART #3175 | 2190923378 | 2190923378 | INVOICE | | 10/3/2018 | 10/8/2018 | 66.65 | 66.65 | 283,255.10 | full unpaid | | |
| 1932 | 01076455 | K-MART #3088 | 2210389831 | 2210389831 | INVOICE | | 10/3/2018 | 10/8/2018 | 67.16 | 67.16 | 283,322.26 | full unpaid | | |
| 2305 | 01081828 | K-MART # 9381 | 0920082650 | 0920082650 | INVOICE | | 10/3/2018 | 10/8/2018 | 67.31 | 67.31 | 283,389.57 | full unpaid | | |
| 2258 | 01081489 | K-MART #4871 | 0920083047 | 0920083047 | INVOICE | | 10/3/2018 | 10/8/2018 | 67.59 | 67.59 | 283,457.16 | full unpaid | | |
| 2652 | 01077032 | K-MART # 7397 | 2600839609 | 2600839609 | INVOICE | | 10/3/2018 | 10/8/2018 | 67.63 | 67.63 | 283,524.79 | full unpaid | | |
| 3627 | 01069708 | K-MART #4996 | 0500029631 | 0500029631 | INVOICE | | 10/3/2018 | 10/8/2018 | 67.82 | 67.82 | 283,592.61 | full unpaid | | |
| 3250 | 01087650 | K-MART #7756 | 0400922151 | 0400922151 | INVOICE | | 10/3/2018 | 10/8/2018 | 67.85 | 67.85 | 283,660.46 | full unpaid | | |
| 2502 | 01077420 | K-MART # 3142 NT | 2600839784 | 2600839784 | INVOICE | | 10/3/2018 | 10/8/2018 | 68.09 | 68.09 | 283,728.55 | full unpaid | | |
| 2250 | 01081489 | K-MART #4871 | 0920083038 | 0920083038 | INVOICE | | 10/3/2018 | 10/8/2018 | 68.43 | 68.43 | 283,796.98 | full unpaid | | |
| 2406 | 01070219 | K-MART #3888 | 0300405413 | 0300405413 | INVOICE | | 10/3/2018 | 10/8/2018 | 68.61 | 68.61 | 283,865.59 | full unpaid | | |
| 1775 | 01078196 | K-MART #3819 | 1040125032 | 1040125032 | INVOICE | | 10/3/2018 | 10/8/2018 | 68.64 | 68.64 | 283,934.23 | full unpaid | | |
| 1370 | 01077743 | KMART #7104 | 2190921789 | 2190921789 | INVOICE | | 10/3/2018 | 10/8/2018 | 68.71 | 68.71 | 284,002.94 | full unpaid | | |
| 1785 | 01078196 | K-MART #3819 | 1040125043 | 1040125043 | INVOICE | | 10/3/2018 | 10/8/2018 | 68.83 | 68.83 | 284,071.77 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2484 | 01071795 | K-MART #9808 | 0300405653 | 0300405653 | INVOICE | | 10/3/2018 | 10/8/2018 | 68.87 | 68.87 | 284,140.64 | full unpaid | | |
| 2210 | 01073031 | K-MART #3862 | 0920083101 | 0920083101 | INVOICE | | 10/3/2018 | 10/8/2018 | 69.10 | 69.10 | 284,209.74 | full unpaid | | |
| 3534 | 01068098 | K-MART #7083 | 0760634956 | 0760634956 | INVOICE | | 10/3/2018 | 10/8/2018 | 69.38 | 69.38 | 284,279.12 | full unpaid | | |
| 3135 | 01070011 | K-MART #3748 | 0400922636 | 0400922636 | INVOICE | | 10/3/2018 | 10/8/2018 | 69.40 | 69.40 | 284,348.52 | full unpaid | | |
| 3384 | 01081232 | K-MART #7223 | 0800617011 | 0800617011 | INVOICE | | 10/3/2018 | 10/8/2018 | 69.71 | 69.71 | 284,418.23 | full unpaid | | |
| 3065 | 01083550 | K-MART #9413 | 2510045642 | 2510045642 | INVOICE | | 10/3/2018 | 10/8/2018 | 69.72 | 69.72 | 284,487.95 | full unpaid | | |
| 1662 | 01070359 | K-MART #4807 | 1320124954 | 1320124954 | INVOICE | | 10/3/2018 | 10/8/2018 | 69.81 | 69.81 | 284,557.76 | full unpaid | | |
| 3602 | 01067926 | K-MART #7321 | 0760633286 | 0760633286 | INVOICE | | 10/3/2018 | 10/8/2018 | 69.99 | 69.99 | 284,627.75 | full unpaid | | |
| 7395 | 1809517 | | 3592 | 501032123 | | | 10/3/2018 | 1/17/2019 | 70.00 | 70.00 | 284,697.75 | Totes | | Invoice |
| 7515 | 1809517 | | 3744 | 1921404274 | | | 10/3/2018 | 1/17/2019 | 70.00 | 70.00 | 284,767.75 | Totes | | Invoice |
| 2619 | 01082644 | K-MART #7083 | 2600840870 | 2600840870 | INVOICE | | 10/3/2018 | 10/8/2018 | 70.14 | 70.14 | 284,837.89 | full unpaid | | |
| 2659 | 01077032 | K-MART # 7397 | 2600839616 | 2600839616 | INVOICE | | 10/3/2018 | 10/8/2018 | 70.22 | 70.22 | 284,908.11 | full unpaid | | |
| 1568 | 01074732 | K-MART #3131 | 1320125178 | 1320125178 | INVOICE | | 10/3/2018 | 10/8/2018 | 70.35 | 70.35 | 284,978.46 | full unpaid | | |
| 3024 | 01083584 | K MART # 7749 (NYC) | 2510048118 | 2510048118 | INVOICE | | 10/3/2018 | 10/8/2018 | 70.42 | 70.42 | 285,048.88 | full unpaid | | |
| 2272 | 01084087 | SUPER-K #4928 | 0920080932 | 0920080932 | INVOICE | | 10/3/2018 | 10/8/2018 | 70.74 | 70.74 | 285,119.62 | full unpaid | | |
| 1947 | 01074211 | K-MART #3097 | 2210391397 | 2210391397 | INVOICE | | 10/3/2018 | 10/8/2018 | 70.79 | 70.79 | 285,190.41 | full unpaid | | |
| 1806 | 01078436 | K-MART #3841 | 1040125213 | 1040125213 | INVOICE | | 10/3/2018 | 10/8/2018 | 71.61 | 71.61 | 285,262.02 | full unpaid | | |
| 1655 | 01070359 | K-MART #4807 | 1320124946 | 1320124946 | INVOICE | | 10/3/2018 | 10/8/2018 | 72.21 | 72.21 | 285,334.23 | full unpaid | | |
| 2227 | 01080226 | K-MART #4150 | 0920082080 | 0920082080 | INVOICE | | 10/3/2018 | 10/8/2018 | 72.55 | 72.55 | 285,406.78 | full unpaid | | |
| 3241 | 01074484 | K-MART #7619 | 0400922833 | 0400922833 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.09 | 73.09 | 285,479.87 | full unpaid | | |
| 1773 | 01078196 | K-MART #3819 | 1040125030 | 1040125030 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.34 | 73.34 | 285,553.21 | full unpaid | | |
| 2340 | 01082180 | K-MART # 9415 | 0920082197 | 0920082197 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.34 | 73.34 | 285,626.55 | full unpaid | | |
| 1665 | 01070359 | K-MART #4807 | 1320124957 | 1320124957 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.36 | 73.36 | 285,699.91 | full unpaid | | |
| 3208 | 01072256 | K-MART #4371 | 0400922863 | 0400922863 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.51 | 73.51 | 285,773.42 | full unpaid | | |
| 2192 | 01083725 | K-MART # 3600 | 0920081581 | 0920081581 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.54 | 73.54 | 285,846.96 | full unpaid | | |
| 1482 | 01070987 | K-MART # 7255 | 1720238264 | 1720238264 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.55 | 73.55 | 285,920.51 | full unpaid | | |
| 3061 | 01083550 | K-MART #9413 | 2510045638 | 2510045638 | INVOICE | | 10/3/2018 | 10/8/2018 | 73.70 | 73.70 | 285,994.21 | full unpaid | | |
| 1565 | 01081364 | K-MART #7016 | 1290205939 | 1290205939 | INVOICE | | 10/3/2018 | 10/8/2018 | 74.15 | 74.15 | 286,068.36 | full unpaid | | |
| 3589 | 01068817 | K-MART #7294 | 0760633583 | 0760633583 | INVOICE | | 10/3/2018 | 10/8/2018 | 74.24 | 74.24 | 286,142.60 | full unpaid | | |
| 1522 | 01077677 | K-MART # 9621 | 1720240276 | 1720240276 | INVOICE | | 10/3/2018 | 10/8/2018 | 74.49 | 74.49 | 286,217.09 | full unpaid | | |
| 2975 | 01082040 | K-MART #7293 | 2510047414 | 2510047414 | INVOICE | | 10/3/2018 | 10/8/2018 | 74.56 | 74.56 | 286,291.65 | full unpaid | | |
| 2298 | 01081828 | K-MART # 9381 | 0920082643 | 0920082643 | INVOICE | | 10/3/2018 | 10/8/2018 | 75.32 | 75.32 | 286,366.97 | full unpaid | | |
| 3257 | 01087650 | K-MART #7756 | 0400922158 | 0400922158 | INVOICE | | 10/3/2018 | 10/8/2018 | 75.39 | 75.39 | 286,442.36 | full unpaid | | |
| 2428 | 01074500 | K-MART #4455 | 0300405273 | 0300405273 | INVOICE | | 10/3/2018 | 10/8/2018 | 75.69 | 75.69 | 286,518.05 | full unpaid | | |
| 1927 | 01076455 | K-MART #3088 | 2210389826 | 2210389826 | INVOICE | | 10/3/2018 | 10/8/2018 | 75.88 | 75.88 | 286,593.93 | full unpaid | | |
| 2028 | 01075986 | K-MART #4057 | 2210389414 | 2210389414 | INVOICE | | 10/3/2018 | 10/8/2018 | 75.90 | 75.90 | 286,669.83 | full unpaid | | |
| 2439 | 01074500 | K-MART #4455 | 0300405284 | 0300405284 | INVOICE | | 10/3/2018 | 10/8/2018 | 75.93 | 75.93 | 286,745.76 | full unpaid | | |
| 3261 | 01087650 | K-MART #7756 | 0400922162 | 0400922162 | INVOICE | | 10/3/2018 | 10/8/2018 | 76.06 | 76.06 | 286,821.82 | full unpaid | | |
| 3603 | 01067926 | K-MART #7321 | 0760633287 | 0760633287 | INVOICE | | 10/3/2018 | 10/8/2018 | 76.45 | 76.45 | 286,898.27 | full unpaid | | |
| 2036 | 01074948 | K-MART #4272 | 2210389205 | 2210389205 | INVOICE | | 10/3/2018 | 10/8/2018 | 76.63 | 76.63 | 286,974.90 | full unpaid | | |
| 1371 | 01077743 | KMART #7104 | 2190921790 | 2190921790 | INVOICE | | 10/3/2018 | 10/8/2018 | 76.76 | 76.76 | 287,051.66 | full unpaid | | |
| 2656 | 01077032 | K-MART # 7397 | 2600839613 | 2600839613 | INVOICE | | 10/3/2018 | 10/8/2018 | 76.81 | 76.81 | 287,128.47 | full unpaid | | |
| 3232 | 01074047 | K-MART #7098 | 0400923073 | 0400923073 | INVOICE | | 10/3/2018 | 10/8/2018 | 77.06 | 77.06 | 287,205.53 | full unpaid | | |
| 1825 | 01079939 | K-MART #4297 | 1040125832 | 1040125832 | INVOICE | | 10/3/2018 | 10/8/2018 | 77.13 | 77.13 | 287,282.66 | full unpaid | | |
| 2859 | 01082321 | K-MART #3597 | 2510047265 | 2510047265 | INVOICE | | 10/3/2018 | 10/8/2018 | 77.13 | 77.13 | 287,359.79 | full unpaid | | |
| 3069 | 01083550 | K-MART #9413 | 2510045646 | 2510045646 | INVOICE | | 10/3/2018 | 10/8/2018 | 77.13 | 77.13 | 287,436.92 | full unpaid | | |
| 2848 | 01082321 | K-MART #3597 | 2510047253 | 2510047253 | INVOICE | | 10/3/2018 | 10/8/2018 | 77.68 | 77.68 | 287,514.60 | full unpaid | | |
| 2719 | 01083576 | K-MART #3056 | 2510045230 | 2510045230 | INVOICE | | 10/3/2018 | 10/8/2018 | 78.23 | 78.23 | 287,592.83 | full unpaid | | |
| 2246 | 01081489 | K-MART #4871 | 0920083034 | 0920083034 | INVOICE | | 10/3/2018 | 10/8/2018 | 78.83 | 78.83 | 287,671.66 | full unpaid | | |
| 2020 | 01075986 | K-MART #4057 | 2210389406 | 2210389406 | INVOICE | | 10/3/2018 | 10/8/2018 | 79.19 | 79.19 | 287,750.85 | full unpaid | | |
| 3629 | 01069708 | K-MART #4996 | 0500029633 | 0500029633 | INVOICE | | 10/3/2018 | 10/8/2018 | 79.39 | 79.39 | 287,830.24 | full unpaid | | |
| 2331 | 01082073 | K-MART 9414 | 0920082214 | 0920082214 | INVOICE | | 10/3/2018 | 10/8/2018 | 79.69 | 79.69 | 287,909.93 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3569 | 01068049 | K-MART #4893 | | 0760635909 | 0760635909 | INVOICE | | 10/3/2018 | 10/8/2018 | 79.84 | 79.84 | 287,989.77 | full unpaid | | |
| 2823 | 01086710 | K-MART #3438 | | 2510046311 | 2510046311 | INVOICE | | 10/3/2018 | 10/8/2018 | 79.84 | 79.84 | 288,069.61 | full unpaid | | |
| 3604 | 01067926 | K-MART #7321 | | 0760633288 | 0760633288 | INVOICE | | 10/3/2018 | 10/8/2018 | 79.97 | 79.97 | 288,149.58 | full unpaid | | |
| 1406 | 01069500 | K-MART # 3029 | | 1720238654 | 1720238654 | INVOICE | | 10/3/2018 | 10/8/2018 | 79.99 | 79.99 | 288,229.57 | full unpaid | | |
| 7429 | 1809517 | | 3667 | | 1921404267 | | | 10/3/2018 | 1/17/2019 | 80.00 | 80.00 | 288,309.57 | Totes | | Invoice |
| 7594 | 1809517 | | 3808 | | 1921404273 | | | 10/3/2018 | 1/17/2019 | 80.00 | 80.00 | 288,389.57 | Totes | | Invoice |
| 3260 | 01087650 | K-MART #7756 | | 0400922161 | 0400922161 | INVOICE | | 10/3/2018 | 10/8/2018 | 80.13 | 80.13 | 288,469.70 | full unpaid | | |
| 2030 | 01075986 | K-MART #4057 | | 2210389416 | 2210389416 | INVOICE | | 10/3/2018 | 10/8/2018 | 80.27 | 80.27 | 288,549.97 | full unpaid | | |
| 1798 | 01078436 | K-MART #3841 | | 1040125204 | 1040125204 | INVOICE | | 10/3/2018 | 10/8/2018 | 80.38 | 80.38 | 288,630.35 | full unpaid | | |
| 1291 | 01080606 | K-MART #3175 | | 2190923386 | 2190923386 | INVOICE | | 10/3/2018 | 10/8/2018 | 80.43 | 80.43 | 288,710.78 | full unpaid | | |
| 1185 | 01075853 | K-MART #3471 | | 1920397159 | 1920397159 | INVOICE | | 10/3/2018 | 10/8/2018 | 80.60 | 80.60 | 288,791.38 | full unpaid | | |
| 1288 | 01080606 | K-MART #3175 | | 2190923383 | 2190923383 | INVOICE | | 10/3/2018 | 10/8/2018 | 81.05 | 81.05 | 288,872.43 | full unpaid | | |
| 3599 | 01067926 | K-MART #7321 | | 0760633283 | 0760633283 | INVOICE | | 10/3/2018 | 10/8/2018 | 81.30 | 81.30 | 288,953.73 | full unpaid | | |
| 2039 | 01074948 | K-MART #4272 | | 2210389208 | 2210389208 | INVOICE | | 10/3/2018 | 10/8/2018 | 81.58 | 81.58 | 289,035.31 | full unpaid | | |
| 2215 | 01073031 | K-MART #3862 | | 0920083107 | 0920083107 | INVOICE | | 10/3/2018 | 10/8/2018 | 81.92 | 81.92 | 289,117.23 | full unpaid | | |
| 2813 | 01086710 | K-MART #3438 | | 2510046301 | 2510046301 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.16 | 82.16 | 289,199.39 | full unpaid | | |
| 3497 | 01072405 | K-MART #7165 | | 1440592978 | 1440592978 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.18 | 82.18 | 289,281.57 | full unpaid | | |
| 2657 | 01077032 | K-MART # 7397 | | 2600839614 | 2600839614 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.18 | 82.18 | 289,363.75 | full unpaid | | |
| 2725 | 01083576 | K-MART #3056 | | 2510045236 | 2510045236 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.31 | 82.31 | 289,446.06 | full unpaid | | |
| 3460 | 01072264 | K-MART #4421 | | 1440593444 | 1440593444 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.33 | 82.33 | 289,528.39 | full unpaid | | |
| 3458 | 01072264 | K-MART #4421 | | 1440593442 | 1440593442 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.60 | 82.60 | 289,610.99 | full unpaid | | |
| 1362 | 01077743 | KMART #7104 | | 2190921780 | 2190921780 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.65 | 82.65 | 289,693.64 | full unpaid | | |
| 2201 | 01083725 | K-MART # 3600 | | 0920081591 | 0920081591 | INVOICE | | 10/3/2018 | 10/8/2018 | 82.94 | 82.94 | 289,776.58 | full unpaid | | |
| 1601 | 01074591 | K-MART #3256 | | 1320125639 | 1320125639 | INVOICE | | 10/3/2018 | 10/8/2018 | 83.39 | 83.39 | 289,859.97 | full unpaid | | |
| 2229 | 01080226 | K-MART #4150 | | 0920082082 | 0920082082 | INVOICE | | 10/3/2018 | 10/8/2018 | 83.78 | 83.78 | 289,943.75 | full unpaid | | |
| 2255 | 01081489 | K-MART #4871 | | 0920083044 | 0920083044 | INVOICE | | 10/3/2018 | 10/8/2018 | 84.16 | 84.16 | 290,027.91 | full unpaid | | |
| 2101 | 01076497 | K-MART #7648 | | 2210390770 | 2210390770 | INVOICE | | 10/3/2018 | 10/8/2018 | 84.60 | 84.60 | 290,112.51 | full unpaid | | |
| 3273 | 01073437 | K-MART #9153 NO CIG | | 0400922274 | 0400922274 | INVOICE | | 10/3/2018 | 10/8/2018 | 84.89 | 84.89 | 290,197.40 | full unpaid | | |
| 1814 | 01079939 | K-MART #4297 | | 1040125820 | 1040125820 | INVOICE | | 10/3/2018 | 10/8/2018 | 85.17 | 85.17 | 290,282.57 | full unpaid | | |
| 3066 | 01083550 | K-MART #9413 | | 2510045643 | 2510045643 | INVOICE | | 10/3/2018 | 10/8/2018 | 85.38 | 85.38 | 290,367.95 | full unpaid | | |
| 3266 | 01073437 | K-MART #9153 NO CIG | | 0400922265 | 0400922265 | INVOICE | | 10/3/2018 | 10/8/2018 | 85.48 | 85.48 | 290,453.43 | full unpaid | | |
| 1816 | 01079939 | K-MART #4297 | | 1040125822 | 1040125822 | INVOICE | | 10/3/2018 | 10/8/2018 | 85.77 | 85.77 | 290,539.20 | full unpaid | | |
| 3393 | 01081786 | K-MART #9520 | | 0800615121 | 0800615121 | INVOICE | | 10/3/2018 | 10/8/2018 | 85.84 | 85.84 | 290,625.04 | full unpaid | | |
| 2508 | 01077420 | K-MART # 3142 NT | | 2600839790 | 2600839790 | INVOICE | | 10/3/2018 | 10/8/2018 | 86.05 | 86.05 | 290,711.09 | full unpaid | | |
| 3254 | 01077650 | K-MART #7756 | | 0400922155 | 0400922155 | INVOICE | | 10/3/2018 | 10/8/2018 | 86.37 | 86.37 | 290,797.46 | full unpaid | | |
| 3574 | 01068049 | K-MART #4893 | | 0760635914 | 0760635914 | INVOICE | | 10/3/2018 | 10/8/2018 | 87.36 | 87.36 | 290,884.82 | full unpaid | | |
| 3563 | 01068049 | K-MART #4893 | | 0760635901 | 0760635901 | INVOICE | | 10/3/2018 | 10/8/2018 | 87.81 | 87.81 | 290,972.63 | full unpaid | | |
| 3472 | 01072330 | K-MART #4751 | | 1440590773 | 1440590773 | INVOICE | | 10/3/2018 | 10/8/2018 | 87.97 | 87.97 | 291,060.60 | full unpaid | | |
| 1654 | 01070359 | K-MART #4807 | | 1320124945 | 1320124945 | INVOICE | | 10/3/2018 | 10/8/2018 | 88.44 | 88.44 | 291,149.04 | full unpaid | | |
| 1176 | 01075853 | K-MART #3471 | | 1920397149 | 1920397149 | INVOICE | | 10/3/2018 | 10/8/2018 | 88.52 | 88.52 | 291,237.56 | full unpaid | | |
| 1803 | 01078436 | K-MART #3841 | | 1040125210 | 1040125210 | INVOICE | | 10/3/2018 | 10/8/2018 | 89.56 | 89.56 | 291,327.12 | full unpaid | | |
| 2094 | 01076497 | K-MART #7648 | | 2210390763 | 2210390763 | INVOICE | | 10/3/2018 | 10/8/2018 | 90.11 | 90.11 | 291,417.23 | full unpaid | | |
| 1977 | 01076927 | K-MART #3750 | | 2210389716 | 2210389716 | INVOICE | | 10/3/2018 | 10/8/2018 | 90.18 | 90.18 | 291,507.41 | full unpaid | | |
| 1809 | 01078436 | K-MART #3841 | | 1040125216 | 1040125216 | INVOICE | | 10/3/2018 | 10/8/2018 | 90.46 | 90.46 | 291,597.87 | full unpaid | | |
| 3463 | 01072330 | K-MART #4751 | | 1440590764 | 1440590764 | INVOICE | | 10/3/2018 | 10/8/2018 | 90.71 | 90.71 | 291,688.58 | full unpaid | | |
| 1404 | 01069500 | K-MART # 3029 | | 1720238652 | 1720238652 | INVOICE | | 10/3/2018 | 10/8/2018 | 91.64 | 91.64 | 291,780.22 | full unpaid | | |
| 1413 | 01069500 | K-MART # 3029 | | 1720238661 | 1720238661 | INVOICE | | 10/3/2018 | 10/8/2018 | 91.75 | 91.75 | 291,871.97 | full unpaid | | |
| 2051 | 01074948 | K-MART #4272 | | 2210389221 | 2210389221 | INVOICE | | 10/3/2018 | 10/8/2018 | 91.86 | 91.86 | 291,963.83 | full unpaid | | |
| 2301 | 01081828 | K-MART # 9381 | | 0920082646 | 0920082646 | INVOICE | | 10/3/2018 | 10/8/2018 | 91.86 | 91.86 | 292,055.69 | full unpaid | | |
| 2614 | 01082644 | K-MART #7083 | | 2600840865 | 2600840865 | INVOICE | | 10/3/2018 | 10/8/2018 | 92.06 | 92.06 | 292,147.75 | full unpaid | | |
| 2262 | 01084087 | SUPER-K #4928 | | 0920080922 | 0920080922 | INVOICE | | 10/3/2018 | 10/8/2018 | 92.11 | 92.11 | 292,239.86 | full unpaid | | |
| 1409 | 01069500 | K-MART # 3029 | | 1720238657 | 1720238657 | INVOICE | | 10/3/2018 | 10/8/2018 | 92.50 | 92.50 | 292,332.36 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1491 | 01070987 | K-MART # 7255 | 1720238273 | 1720238273 | INVOICE | | 10/3/2018 | 10/8/2018 | 92.93 | 92.93 | 292,425.29 | full unpaid | | |
| 3141 | 01070011 | K-MART #3748 | 0400922644 | 0400922644 | INVOICE | | 10/3/2018 | 10/8/2018 | 92.98 | 92.98 | 292,518.27 | full unpaid | | |
| 1292 | 01080606 | K-MART #3175 | 2190923387 | 2190923387 | INVOICE | | 10/3/2018 | 10/8/2018 | 93.06 | 93.06 | 292,611.33 | full unpaid | | |
| 2476 | 01071795 | K-MART #9808 | 0300405645 | 0300405645 | INVOICE | | 10/3/2018 | 10/8/2018 | 93.11 | 93.11 | 292,704.44 | full unpaid | | |
| 2217 | 01080226 | K-MART #4150 | 0920082069 | 0920082069 | INVOICE | | 10/3/2018 | 10/8/2018 | 93.12 | 93.12 | 292,797.56 | full unpaid | | |
| 3465 | 01072330 | K-MART #4751 | 1440590766 | 1440590766 | INVOICE | | 10/3/2018 | 10/8/2018 | 93.20 | 93.20 | 292,890.76 | full unpaid | | |
| 3210 | 01072256 | K-MART #4371 | 0400922865 | 0400922865 | INVOICE | | 10/3/2018 | 10/8/2018 | 93.25 | 93.25 | 292,984.01 | full unpaid | | |
| 3311 | 01071365 | K-MART #3978 | 0600835596 | 0600835596 | INVOICE | | 10/3/2018 | 10/8/2018 | 93.29 | 93.29 | 293,077.30 | full unpaid | | |
| 2400 | 01070219 | K-MART #3888 | 0300405407 | 0300405407 | INVOICE | | 10/3/2018 | 10/8/2018 | 93.42 | 93.42 | 293,170.72 | full unpaid | | |
| 1405 | 01069500 | K-MART # 3029 | 1720238653 | 1720238653 | INVOICE | | 10/3/2018 | 10/8/2018 | 94.11 | 94.11 | 293,264.83 | full unpaid | | |
| 2849 | 01082321 | K-MART #3597 | 2510047254 | 2510047254 | INVOICE | | 10/3/2018 | 10/8/2018 | 94.30 | 94.30 | 293,359.13 | full unpaid | | |
| 2064 | 01076067 | K-MART #4353 | 2210391945 | 2210391945 | INVOICE | | 10/3/2018 | 10/8/2018 | 94.32 | 94.32 | 293,453.45 | full unpaid | | |
| 2260 | 01081489 | K-MART #4871 | 0920083049 | 0920083049 | INVOICE | | 10/3/2018 | 10/8/2018 | 94.60 | 94.60 | 293,548.05 | full unpaid | | |
| 2358 | 01082032 | K-MART # 9416 | 0920082151 | 0920082151 | INVOICE | | 10/3/2018 | 10/8/2018 | 94.92 | 94.92 | 293,642.97 | full unpaid | | |
| 3595 | 01067926 | K-MART #7321 | 0760633278 | 0760633278 | INVOICE | | 10/3/2018 | 10/8/2018 | 95.27 | 95.27 | 293,738.24 | full unpaid | | |
| 2335 | 01082180 | K-MART # 9415 | 0920082191 | 0920082191 | INVOICE | | 10/3/2018 | 10/8/2018 | 95.39 | 95.39 | 293,833.63 | full unpaid | | |
| 3561 | 01068049 | K-MART #4893 | 0760635899 | 0760635899 | INVOICE | | 10/3/2018 | 10/8/2018 | 95.73 | 95.73 | 293,929.36 | full unpaid | | |
| 3126 | 01069385 | K-MART #3501 | 0400922463 | 0400922463 | INVOICE | | 10/3/2018 | 10/8/2018 | 95.86 | 95.86 | 294,025.22 | full unpaid | | |
| 3136 | 01070011 | K-MART #3748 | 0400922638 | 0400922638 | INVOICE | | 10/3/2018 | 10/8/2018 | 96.27 | 96.27 | 294,121.49 | full unpaid | | |
| 2968 | 01082040 | K-MART #7293 | 2510047407 | 2510047407 | INVOICE | | 10/3/2018 | 10/8/2018 | 96.50 | 96.50 | 294,217.99 | full unpaid | | |
| 1975 | 01076927 | K-MART #3750 | 2210389714 | 2210389714 | INVOICE | | 10/3/2018 | 10/8/2018 | 97.01 | 97.01 | 294,315.00 | full unpaid | | |
| 2071 | 01076067 | K-MART #4353 | 2210391952 | 2210391952 | INVOICE | | 10/3/2018 | 10/8/2018 | 97.02 | 97.02 | 294,412.02 | full unpaid | | |
| 3265 | 01073437 | K-MART #9153 NO CIG | 0400922264 | 0400922264 | INVOICE | | 10/3/2018 | 10/8/2018 | 97.61 | 97.61 | 294,509.63 | full unpaid | | |
| 2199 | 01083725 | K-MART # 3600 | 0920081589 | 0920081589 | INVOICE | | 10/3/2018 | 10/8/2018 | 97.62 | 97.62 | 294,607.25 | full unpaid | | |
| 3248 | 01074484 | K-MART #7619 | 0400922840 | 0400922840 | INVOICE | | 10/3/2018 | 10/8/2018 | 97.73 | 97.73 | 294,704.98 | full unpaid | | |
| 1938 | 01076455 | K-MART #3088 | 2210389837 | 2210389837 | INVOICE | | 10/3/2018 | 10/8/2018 | 98.88 | 98.88 | 294,803.86 | full unpaid | | |
| 2622 | 01082644 | K-MART #7083 | 2600840873 | 2600840873 | INVOICE | | 10/3/2018 | 10/8/2018 | 99.71 | 99.71 | 294,903.57 | full unpaid | | |
| 3448 | 01072264 | K-MART #4421 | 1440593432 | 1440593432 | INVOICE | | 10/3/2018 | 10/8/2018 | 99.89 | 99.89 | 295,003.46 | full unpaid | | |
| 3070 | 01083550 | K-MART #9413 | 2510045647 | 2510045647 | INVOICE | | 10/3/2018 | 10/8/2018 | 99.98 | 99.98 | 295,103.44 | full unpaid | | |
| 2419 | 01073197 | K-MART #4147 | 0300405068 | 0300405068 | INVOICE | | 10/3/2018 | 10/8/2018 | 99.99 | 99.99 | 295,203.43 | full unpaid | | |
| 3255 | 01087650 | K-MART #7756 | 0400922156 | 0400922156 | INVOICE | | 10/3/2018 | 10/8/2018 | 100.02 | 100.02 | 295,303.45 | full unpaid | | |
| 3130 | 01069385 | K-MART #3501 | 0400922467 | 0400922467 | INVOICE | | 10/3/2018 | 10/8/2018 | 100.74 | 100.74 | 295,404.19 | full unpaid | | |
| 2499 | 01077420 | K-MART # 3142 NT | 2600839781 | 2600839781 | INVOICE | | 10/3/2018 | 10/8/2018 | 100.87 | 100.87 | 295,505.06 | full unpaid | | |
| 2207 | 01073031 | K-MART #3862 | 0920083096 | 0920083096 | INVOICE | | 10/3/2018 | 10/8/2018 | 101.35 | 101.35 | 295,606.41 | full unpaid | | |
| 1579 | 01074732 | K-MART #3131 | 1320125189 | 1320125189 | INVOICE | | 10/3/2018 | 10/8/2018 | 101.40 | 101.40 | 295,707.81 | full unpaid | | |
| 1930 | 01076455 | K-MART #3088 | 2210389829 | 2210389829 | INVOICE | | 10/3/2018 | 10/8/2018 | 101.41 | 101.41 | 295,809.22 | full unpaid | | |
| 3059 | 01083550 | K-MART #9413 | 2510045636 | 2510045636 | INVOICE | | 10/3/2018 | 10/8/2018 | 101.43 | 101.43 | 295,910.65 | full unpaid | | |
| 3533 | 01068098 | K-MART #3424 | 0760634955 | 0760634955 | INVOICE | | 10/3/2018 | 10/8/2018 | 102.21 | 102.21 | 296,012.86 | full unpaid | | |
| 2334 | 01082180 | K-MART # 9415 | 0920082190 | 0920082190 | INVOICE | | 10/3/2018 | 10/8/2018 | 102.92 | 102.92 | 296,115.78 | full unpaid | | |
| 2297 | 01081828 | K-MART # 9381 | 0920082641 | 0920082641 | INVOICE | | 10/3/2018 | 10/8/2018 | 103.57 | 103.57 | 296,219.35 | full unpaid | | |
| 1967 | 01076927 | K-MART #3750 | 2210389706 | 2210389706 | INVOICE | | 10/3/2018 | 10/8/2018 | 103.89 | 103.89 | 296,323.24 | full unpaid | | |
| 1567 | 01081364 | K-MART #7016 | 1290205941 | 1290205941 | INVOICE | | 10/3/2018 | 10/8/2018 | 104.86 | 104.86 | 296,428.10 | full unpaid | | |
| 3541 | 01068098 | K-MART #3424 | 0760634963 | 0760634963 | INVOICE | | 10/3/2018 | 10/8/2018 | 105.56 | 105.56 | 296,533.66 | full unpaid | | |
| 2102 | 01076497 | K-MART #7648 | 2210390771 | 2210390771 | INVOICE | | 10/3/2018 | 10/8/2018 | 107.05 | 107.05 | 296,640.71 | full unpaid | | |
| 3536 | 01068098 | K-MART #3424 | 0760634958 | 0760634958 | INVOICE | | 10/3/2018 | 10/8/2018 | 107.24 | 107.24 | 296,747.95 | full unpaid | | |
| 1594 | 01074591 | K-MART #3256 | 1320125632 | 1320125632 | INVOICE | | 10/3/2018 | 10/8/2018 | 107.65 | 107.65 | 296,855.60 | full unpaid | | |
| 2306 | 01081828 | K-MART # 9381 | 0920082651 | 0920082651 | INVOICE | | 10/3/2018 | 10/8/2018 | 108.11 | 108.11 | 296,963.71 | full unpaid | | |
| 3138 | 01070011 | K-MART #3748 | 0400922640 | 0400922640 | INVOICE | | 10/3/2018 | 10/8/2018 | 108.55 | 108.55 | 297,072.26 | full unpaid | | |
| 3576 | 01068049 | K-MART #4893 | 0760635916 | 0760635916 | INVOICE | | 10/3/2018 | 10/8/2018 | 108.67 | 108.67 | 297,180.93 | full unpaid | | |
| 3403 | 01081786 | K-MART #9520 | 0800615132 | 0800615132 | INVOICE | | 10/3/2018 | 10/8/2018 | 108.99 | 108.99 | 297,289.92 | full unpaid | | |
| 3450 | 01072264 | K-MART #4421 | 1440593434 | 1440593434 | INVOICE | | 10/3/2018 | 10/8/2018 | 113.08 | 113.08 | 297,403.00 | full unpaid | | |
| 1530 | 01077677 | K-MART # 9621 | 1720240284 | 1720240284 | INVOICE | | 10/3/2018 | 10/8/2018 | 116.01 | 116.01 | 297,519.01 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3515 | 01072421 | K-MART #7225 | 1440593506 | 1440593506 | INVOICE | | 10/3/2018 | 10/8/2018 | 116.28 | 116.28 | 297,635.29 | full unpaid | | |
| 1573 | 01074732 | K-MART #3131 | 1320125183 | 1320125183 | INVOICE | | 10/3/2018 | 10/8/2018 | 116.70 | 116.70 | 297,751.99 | full unpaid | | |
| 2104 | 01076497 | K-MART #7648 | 2210390773 | 2210390773 | INVOICE | | 10/3/2018 | 10/8/2018 | 116.75 | 116.75 | 297,868.74 | full unpaid | | |
| 1942 | 01074211 | K-MART #3097 | 2210391391 | 2210391391 | INVOICE | | 10/3/2018 | 10/8/2018 | 119.26 | 119.26 | 297,988.00 | full unpaid | | |
| 3564 | 01068049 | K-MART #4893 | 0760635903 | 0760635903 | INVOICE | | 10/3/2018 | 10/8/2018 | 119.37 | 119.37 | 298,107.37 | full unpaid | | |
| 2022 | 01075986 | K-MART #4057 | 2210389408 | 2210389408 | INVOICE | | 10/3/2018 | 10/8/2018 | 119.79 | 119.79 | 298,227.16 | full unpaid | | |
| 3588 | 01068817 | K-MART #7294 | 0760633582 | 0760633582 | INVOICE | | 10/3/2018 | 10/8/2018 | 120.13 | 120.13 | 298,347.29 | full unpaid | | |
| 2049 | 01074948 | K-MART #4272 | 2210389219 | 2210389219 | INVOICE | | 10/3/2018 | 10/8/2018 | 122.08 | 122.08 | 298,469.37 | full unpaid | | |
| 1561 | 01081364 | K-MART #7016 | 1290205934 | 1290205934 | INVOICE | | 10/3/2018 | 10/8/2018 | 122.85 | 122.85 | 298,592.22 | full unpaid | | |
| 2851 | 01082321 | K-MART #3597 | 2510047257 | 2510047257 | INVOICE | | 10/3/2018 | 10/8/2018 | 123.29 | 123.29 | 298,715.51 | full unpaid | | |
| 2410 | 01070219 | K-MART #3888 | 0300405417 | 0300405417 | INVOICE | | 10/3/2018 | 10/8/2018 | 124.81 | 124.81 | 298,840.32 | full unpaid | | |
| 2048 | 01074948 | K-MART #4272 | 2210389218 | 2210389218 | INVOICE | | 10/3/2018 | 10/8/2018 | 124.98 | 124.98 | 298,965.30 | full unpaid | | |
| 1429 | 01070979 | K-MART # 3941 | 1720238261 | 1720238261 | INVOICE | | 10/3/2018 | 10/8/2018 | 125.90 | 125.90 | 299,091.20 | full unpaid | | |
| 1415 | 01069500 | K-MART # 3029 | 1720238663 | 1720238663 | INVOICE | | 10/3/2018 | 10/8/2018 | 126.46 | 126.46 | 299,217.66 | full unpaid | | |
| 2214 | 01073031 | K-MART #3862 | 0920083106 | 0920083106 | INVOICE | | 10/3/2018 | 10/8/2018 | 126.56 | 126.56 | 299,344.22 | full unpaid | | |
| 1591 | 01074591 | K-MART #3256 | 1320125628 | 1320125628 | INVOICE | | 10/3/2018 | 10/8/2018 | 126.56 | 126.56 | 299,470.78 | full unpaid | | |
| 3500 | 01072405 | K-MART #7165 | 1440592981 | 1440592981 | INVOICE | | 10/3/2018 | 10/8/2018 | 127.78 | 127.78 | 299,598.56 | full unpaid | | |
| 2205 | 01073031 | K-MART #3862 | 0920083093 | 0920083093 | INVOICE | | 10/3/2018 | 10/8/2018 | 127.84 | 127.84 | 299,726.40 | full unpaid | | |
| 2027 | 01075986 | K-MART #4057 | 2210389413 | 2210389413 | INVOICE | | 10/3/2018 | 10/8/2018 | 128.95 | 128.95 | 299,855.35 | full unpaid | | |
| 2254 | 01081489 | K-MART #4871 | 0920083043 | 0920083043 | INVOICE | | 10/3/2018 | 10/8/2018 | 129.15 | 129.15 | 299,984.50 | full unpaid | | |
| 2610 | 01082644 | K-MART #7083 | 2600840860 | 2600840860 | INVOICE | | 10/3/2018 | 10/8/2018 | 129.56 | 129.56 | 300,114.06 | full unpaid | | |
| 1577 | 01074732 | K-MART #3131 | 1320125187 | 1320125187 | INVOICE | | 10/3/2018 | 10/8/2018 | 130.17 | 130.17 | 300,244.23 | full unpaid | | |
| 2202 | 01083725 | K-MART # 3600 | 0920081592 | 0920081592 | INVOICE | | 10/3/2018 | 10/8/2018 | 130.30 | 130.30 | 300,374.53 | full unpaid | | |
| 2074 | 01076067 | K-MART #4353 | 2210391955 | 2210391955 | INVOICE | | 10/3/2018 | 10/8/2018 | 132.18 | 132.18 | 300,506.71 | full unpaid | | |
| 2723 | 01083576 | K-MART #3056 | 2510045234 | 2510045234 | INVOICE | | 10/3/2018 | 10/8/2018 | 132.87 | 132.87 | 300,639.58 | full unpaid | | |
| 3390 | 01081232 | K-MART #7223 | 0800617018 | 0800617018 | INVOICE | | 10/3/2018 | 10/8/2018 | 133.94 | 133.94 | 300,773.52 | full unpaid | | |
| 1418 | 01070979 | K-MART # 3941 | 1720238249 | 1720238249 | INVOICE | | 10/3/2018 | 10/8/2018 | 134.02 | 134.02 | 300,907.54 | full unpaid | | |
| 1896 | 01079749 | K-MART #9124 | 1040125244 | 1040125244 | INVOICE | | 10/3/2018 | 10/8/2018 | 134.24 | 134.24 | 301,041.78 | full unpaid | | |
| 2042 | 01074948 | K-MART #4272 | 2210389212 | 2210389212 | INVOICE | | 10/3/2018 | 10/8/2018 | 134.28 | 134.28 | 301,176.06 | full unpaid | | |
| 2355 | 01082032 | K-MART # 9416 | 0920082148 | 0920082148 | INVOICE | | 10/3/2018 | 10/8/2018 | 135.28 | 135.28 | 301,311.34 | full unpaid | | |
| 1661 | 01070359 | K-MART #4807 | 1320124953 | 1320124953 | INVOICE | | 10/3/2018 | 10/8/2018 | 135.63 | 135.63 | 301,446.97 | full unpaid | | |
| 2354 | 01082032 | K-MART # 9416 | 0920082147 | 0920082147 | INVOICE | | 10/3/2018 | 10/8/2018 | 136.19 | 136.19 | 301,583.16 | full unpaid | | |
| 3517 | 01072421 | K-MART #7225 | 1440593508 | 1440593508 | INVOICE | | 10/3/2018 | 10/8/2018 | 136.29 | 136.29 | 301,719.45 | full unpaid | | |
| 2303 | 01081828 | K-MART # 9381 | 0920082648 | 0920082648 | INVOICE | | 10/3/2018 | 10/8/2018 | 139.10 | 139.10 | 301,858.55 | full unpaid | | |
| 3566 | 01068049 | K-MART #4893 | 0760635906 | 0760635906 | INVOICE | | 10/3/2018 | 10/8/2018 | 140.53 | 140.53 | 301,999.08 | full unpaid | | |
| 3263 | 01087650 | K-MART #7756 | 0400922164 | 0400922164 | INVOICE | | 10/3/2018 | 10/8/2018 | 140.72 | 140.72 | 302,139.80 | full unpaid | | |
| 1600 | 01074591 | K-MART #3256 | 1320125638 | 1320125638 | INVOICE | | 10/3/2018 | 10/8/2018 | 141.34 | 141.34 | 302,281.14 | full unpaid | | |
| 2402 | 01070219 | K-MART #3888 | 0300405409 | 0300405409 | INVOICE | | 10/3/2018 | 10/8/2018 | 141.54 | 141.54 | 302,422.68 | full unpaid | | |
| 1559 | 01081364 | K-MART #7016 | 1290205932 | 1290205932 | INVOICE | | 10/3/2018 | 10/8/2018 | 143.76 | 143.76 | 302,566.44 | full unpaid | | |
| 2066 | 01076067 | K-MART #4353 | 2210391947 | 2210391947 | INVOICE | | 10/3/2018 | 10/8/2018 | 144.98 | 144.98 | 302,711.42 | full unpaid | | |
| 2035 | 01074948 | K-MART #4272 | 2210389204 | 2210389204 | INVOICE | | 10/3/2018 | 10/8/2018 | 146.08 | 146.08 | 302,857.50 | full unpaid | | |
| 3476 | 01072330 | K-MART #4751 | 1440590777 | 1440590777 | INVOICE | | 10/3/2018 | 10/8/2018 | 147.50 | 147.50 | 303,005.00 | full unpaid | | |
| 1953 | 01074211 | K-MART #3097 | 2210391403 | 2210391403 | INVOICE | | 10/3/2018 | 10/8/2018 | 147.65 | 147.65 | 303,152.65 | full unpaid | | |
| 1887 | 01079749 | K-MART #9124 | 1040125235 | 1040125235 | INVOICE | | 10/3/2018 | 10/8/2018 | 149.18 | 149.18 | 303,301.83 | full unpaid | | |
| 3544 | 01068098 | K-MART #3424 | 0760634966 | 0760634966 | INVOICE | | 10/3/2018 | 10/8/2018 | 149.60 | 149.60 | 303,451.43 | full unpaid | | |
| 2412 | 01070219 | K-MART #3888 | 0300405419 | 0300405419 | INVOICE | | 10/3/2018 | 10/8/2018 | 151.73 | 151.73 | 303,603.16 | full unpaid | | |
| 2025 | 01075986 | K-MART #4057 | 2210389411 | 2210389411 | INVOICE | | 10/3/2018 | 10/8/2018 | 152.40 | 152.40 | 303,755.56 | full unpaid | | |
| 1372 | 01077743 | KMART #7104 | 2190921791 | 2190921791 | INVOICE | | 10/3/2018 | 10/8/2018 | 154.21 | 154.21 | 303,909.77 | full unpaid | | |
| 1558 | 01081364 | K-MART #7016 | 1290205931 | 1290205931 | INVOICE | | 10/3/2018 | 10/8/2018 | 155.36 | 155.36 | 304,065.13 | full unpaid | | |
| 3505 | 01072405 | K-MART #7165 | 1440592986 | 1440592986 | INVOICE | | 10/3/2018 | 10/8/2018 | 155.90 | 155.90 | 304,221.03 | full unpaid | | |
| 1774 | 01078196 | K-MART #3819 | 1040125031 | 1040125031 | INVOICE | | 10/3/2018 | 10/8/2018 | 157.01 | 157.01 | 304,378.04 | full unpaid | | |
| 2041 | 01074948 | K-MART #4272 | 2210389210 | 2210389210 | INVOICE | | 10/3/2018 | 10/8/2018 | 157.61 | 157.61 | 304,535.65 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3579 | 01068817 | K-MART #7294 | 0760633572 | 0760633572 | INVOICE | | 10/3/2018 | 10/8/2018 | 160.67 | 160.67 | 304,696.32 | full unpaid | | |
| 3601 | 01067926 | K-MART #7321 | 0760633285 | 0760633285 | INVOICE | | 10/3/2018 | 10/8/2018 | 161.25 | 161.25 | 304,857.57 | full unpaid | | |
| 2018 | 01076018 | K-MART #4022 | 2210392030 | 2210392030 | INVOICE | | 10/3/2018 | 10/8/2018 | 162.03 | 162.03 | 305,019.60 | full unpaid | | |
| 2225 | 01080226 | K-MART #4150 | 0920082078 | 0920082078 | INVOICE | | 10/3/2018 | 10/8/2018 | 163.74 | 163.74 | 305,183.34 | full unpaid | | |
| 2487 | 01073296 | K-MART # 3013 - CY | 2600839906 | 2600839906 | INVOICE | | 10/3/2018 | 10/8/2018 | 165.99 | 165.99 | 305,349.33 | full unpaid | | |
| 3023 | 01083584 | K MART # 7749 (NYC) | 2510048117 | 2510048117 | INVOICE | | 10/3/2018 | 10/8/2018 | 166.69 | 166.69 | 305,516.02 | full unpaid | | |
| 1557 | 01081364 | K-MART #7016 | 1290205930 | 1290205930 | INVOICE | | 10/3/2018 | 10/8/2018 | 168.33 | 168.33 | 305,684.35 | full unpaid | | |
| 2252 | 01081489 | K-MART #4871 | 0920083041 | 0920083041 | INVOICE | | 10/3/2018 | 10/8/2018 | 169.89 | 169.89 | 305,854.24 | full unpaid | | |
| 1941 | 01074211 | K-MART #3097 | 2210391390 | 2210391390 | INVOICE | | 10/3/2018 | 10/8/2018 | 174.50 | 174.50 | 306,028.74 | full unpaid | | |
| 3385 | 01081232 | K-MART #7223 | 0800617013 | 0800617013 | INVOICE | | 10/3/2018 | 10/8/2018 | 175.82 | 175.82 | 306,204.56 | full unpaid | | |
| 1178 | 01075853 | K-MART #3471 | 1920397151 | 1920397151 | INVOICE | | 10/3/2018 | 10/8/2018 | 177.05 | 177.05 | 306,381.61 | full unpaid | | |
| 2356 | 01082032 | K-MART # 9416 | 0920082149 | 0920082149 | INVOICE | | 10/3/2018 | 10/8/2018 | 180.48 | 180.48 | 306,562.09 | full unpaid | | |
| 3249 | 01074484 | K-MART #7619 | 0400922841 | 0400922841 | INVOICE | | 10/3/2018 | 10/8/2018 | 180.53 | 180.53 | 306,742.62 | full unpaid | | |
| 3324 | 01071365 | K-MART #3978 | 0600835609 | 0600835609 | INVOICE | | 10/3/2018 | 10/8/2018 | 181.45 | 181.45 | 306,924.07 | full unpaid | | |
| 1823 | 01079939 | K-MART #4297 | 1040125830 | 1040125830 | INVOICE | | 10/3/2018 | 10/8/2018 | 182.12 | 182.12 | 307,106.19 | full unpaid | | |
| 2034 | 01075986 | K-MART #4057 | 2210389420 | 2210389420 | INVOICE | | 10/3/2018 | 10/8/2018 | 183.33 | 183.33 | 307,289.52 | full unpaid | | |
| 3022 | 01083584 | K MART # 7749 (NYC) | 2510048116 | 2510048116 | INVOICE | | 10/3/2018 | 10/8/2018 | 184.12 | 184.12 | 307,473.64 | full unpaid | | |
| 2077 | 01076067 | K-MART #4353 | 2210391958 | 2210391958 | INVOICE | | 10/3/2018 | 10/8/2018 | 185.06 | 185.06 | 307,658.70 | full unpaid | | |
| 2271 | 01084087 | SUPER-K #4928 | 0920080931 | 0920080931 | INVOICE | | 10/3/2018 | 10/8/2018 | 186.69 | 186.69 | 307,845.39 | full unpaid | | |
| 1562 | 01081364 | K-MART #7016 | 1290205935 | 1290205935 | INVOICE | | 10/3/2018 | 10/8/2018 | 187.30 | 187.30 | 308,032.69 | full unpaid | | |
| 2722 | 01083576 | K-MART #3056 | 2510045233 | 2510045233 | INVOICE | | 10/3/2018 | 10/8/2018 | 190.30 | 190.30 | 308,222.99 | full unpaid | | |
| 2032 | 01075986 | K-MART #4057 | 2210389418 | 2210389418 | INVOICE | | 10/3/2018 | 10/8/2018 | 193.91 | 193.91 | 308,416.90 | full unpaid | | |
| 2332 | 01082073 | K-MART 9414 | 0920082215 | 0920082215 | INVOICE | | 10/3/2018 | 10/8/2018 | 194.73 | 194.73 | 308,611.63 | full unpaid | | |
| 1596 | 01074591 | K-MART #3256 | 1320125634 | 1320125634 | INVOICE | | 10/3/2018 | 10/8/2018 | 199.32 | 199.32 | 308,810.95 | full unpaid | | |
| 2075 | 01076067 | K-MART #4353 | 2210391956 | 2210391956 | INVOICE | | 10/3/2018 | 10/8/2018 | 200.58 | 200.58 | 309,011.53 | full unpaid | | |
| 3471 | 01072330 | K-MART #4751 | 1440590772 | 1440590772 | INVOICE | | 10/3/2018 | 10/8/2018 | 206.50 | 206.50 | 309,218.03 | full unpaid | | |
| 2357 | 01082032 | K-MART # 9416 | 0920082150 | 0920082150 | INVOICE | | 10/3/2018 | 10/8/2018 | 214.21 | 214.21 | 309,432.24 | full unpaid | | |
| 2350 | 01082032 | K-MART # 9416 | 0920082143 | 0920082143 | INVOICE | | 10/3/2018 | 10/8/2018 | 217.85 | 217.85 | 309,650.09 | full unpaid | | |
| 2293 | 01081828 | K-MART # 9381 | 0920082637 | 0920082637 | INVOICE | | 10/3/2018 | 10/8/2018 | 223.33 | 223.33 | 309,873.42 | full unpaid | | |
| 2069 | 01076067 | K-MART #4353 | 2210391950 | 2210391950 | INVOICE | | 10/3/2018 | 10/8/2018 | 225.10 | 225.10 | 310,098.52 | full unpaid | | |
| 2404 | 01070219 | K-MART #3888 | 0300405411 | 0300405411 | INVOICE | | 10/3/2018 | 10/8/2018 | 225.33 | 225.33 | 310,323.85 | full unpaid | | |
| 1555 | 01081364 | K-MART #7016 | 1290205928 | 1290205928 | INVOICE | | 10/3/2018 | 10/8/2018 | 231.64 | 231.64 | 310,555.49 | full unpaid | | |
| 2348 | 01082032 | K-MART # 9416 | 0920082141 | 0920082141 | INVOICE | | 10/3/2018 | 10/8/2018 | 249.51 | 249.51 | 310,805.00 | full unpaid | | |
| 3585 | 01068817 | K-MART #7294 | 0760633579 | 0760633579 | INVOICE | | 10/3/2018 | 10/8/2018 | 250.06 | 250.06 | 311,055.06 | full unpaid | | |
| 1950 | 01074211 | K-MART #3097 | 2210391400 | 2210391400 | INVOICE | | 10/3/2018 | 10/8/2018 | 259.08 | 259.08 | 311,314.14 | full unpaid | | |
| 2346 | 01082032 | K-MART # 9416 | 0920082139 | 0920082139 | INVOICE | | 10/3/2018 | 10/8/2018 | 271.34 | 271.34 | 311,585.48 | full unpaid | | |
| 3468 | 01072330 | K-MART #4751 | 1440590769 | 1440590769 | INVOICE | | 10/3/2018 | 10/8/2018 | 301.41 | 301.41 | 311,886.89 | full unpaid | | |
| 2349 | 01082032 | K-MART # 9416 | 0920082142 | 0920082142 | INVOICE | | 10/3/2018 | 10/8/2018 | 319.20 | 319.20 | 312,206.09 | full unpaid | | |
| 2352 | 01082032 | K-MART # 9416 | 0920082145 | 0920082145 | INVOICE | | 10/3/2018 | 10/8/2018 | 386.34 | 386.34 | 312,592.43 | full unpaid | | |
| 3475 | 01072330 | K-MART #4751 | 1440590776 | 1440590776 | INVOICE | | 10/3/2018 | 10/8/2018 | 390.25 | 390.25 | 312,982.68 | full unpaid | | |
| 3537 | 01068098 | K-MART #3424 | 0760634959 | 0760634959 | INVOICE | | 10/3/2018 | 10/8/2018 | 412.22 | 412.22 | 313,394.90 | full unpaid | | |
| 2490 | 01073296 | K-MART # 3013 - CY | 2600839909 | 2600839909 | INVOICE | | 10/3/2018 | 10/8/2018 | 412.71 | 412.71 | 313,807.61 | full unpaid | | |
| 3624 | 01069708 | K-MART #4996 | 0500029628 | 0500029628 | INVOICE | | 10/3/2018 | 10/8/2018 | 430.30 | 430.30 | 314,237.91 | full unpaid | | |
| 2504 | 01077420 | K-MART # 3142 NT | 2600839786 | 2600839786 | INVOICE | | 10/3/2018 | 10/8/2018 | 433.14 | 433.14 | 314,671.05 | full unpaid | | |
| 3530 | 01103812 | K-MART REST #4893 | 0760635918 | 0760635918 | INVOICE | | 10/3/2018 | 10/8/2018 | 450.56 | 450.56 | 315,121.61 | full unpaid | | |
| 1421 | 01070979 | K-MART # 3941 | 1720238253 | 1720238253 | INVOICE | | 10/3/2018 | 10/8/2018 | 464.65 | 464.65 | 315,586.26 | full unpaid | | |
| 2718 | 01083576 | K-MART #3056 | 2510045229 | 2510045229 | INVOICE | | 10/3/2018 | 10/8/2018 | 465.36 | 465.36 | 316,051.62 | full unpaid | | |
| 2223 | 01080226 | K-MART #4150 | 0920082076 | 0920082076 | INVOICE | | 10/3/2018 | 10/8/2018 | 473.77 | 473.77 | 316,525.39 | full unpaid | | |
| 1970 | 01076927 | K-MART #3750 | 2210389709 | 2210389709 | INVOICE | | 10/3/2018 | 10/8/2018 | 484.10 | 484.10 | 317,009.49 | full unpaid | | |
| 3567 | 01068049 | K-MART #4893 | 0760635907 | 0760635907 | INVOICE | | 10/3/2018 | 10/8/2018 | 495.31 | 495.31 | 317,504.80 | full unpaid | | |
| 1524 | 01077677 | K-MART # 9621 | 1720240278 | 1720240278 | INVOICE | | 10/3/2018 | 10/8/2018 | 501.77 | 501.77 | 318,006.57 | full unpaid | | |
| 3124 | 01069385 | K-MART #3501 | 0400922461 | 0400922461 | INVOICE | | 10/3/2018 | 10/8/2018 | 518.61 | 518.61 | 318,525.18 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204 | 01072256 | K-MART #4371 | 0400922859 | 0400922859 | INVOICE | | 10/3/2018 | 10/8/2018 | 526.87 | 526.87 | 319,052.05 | full unpaid | | |
| 1972 | 01076927 | K-MART #3750 | 2210389711 | 2210389711 | INVOICE | | 10/3/2018 | 10/8/2018 | 536.45 | 536.45 | 319,588.50 | full unpaid | | |
| 1484 | 01070987 | K-MART # 7255 | 1720238266 | 1720238266 | INVOICE | | 10/3/2018 | 10/8/2018 | 555.67 | 555.67 | 320,144.17 | full unpaid | | |
| 2171 | 01081570 | K-MART #3390 | 0920081682 | 0920081682 | INVOICE | | 10/3/2018 | 10/8/2018 | 558.26 | 558.26 | 320,702.43 | full unpaid | | |
| 1778 | 01078196 | K-MART #3819 | 1040125036 | 1040125036 | INVOICE | | 10/3/2018 | 10/8/2018 | 588.83 | 588.83 | 321,291.26 | full unpaid | | |
| 2345 | 01082032 | K-MART # 9416 | 0920082138 | 0920082138 | INVOICE | | 10/3/2018 | 10/8/2018 | 590.42 | 590.42 | 321,881.68 | full unpaid | | |
| 2432 | 01074500 | K-MART #4455 | 0300405277 | 0300405277 | INVOICE | | 10/3/2018 | 10/8/2018 | 596.93 | 596.93 | 322,478.61 | full unpaid | | |
| 2852 | 01082321 | K-MART #3597 | 2510047258 | 2510047258 | INVOICE | | 10/3/2018 | 10/8/2018 | 606.68 | 606.68 | 323,085.29 | full unpaid | | |
| 2615 | 01082644 | K-MART #7083 | 2600840866 | 2600840866 | INVOICE | | 10/3/2018 | 10/8/2018 | 609.16 | 609.16 | 323,694.45 | full unpaid | | |
| 2654 | 01077032 | K-MART # 7397 | 2600839611 | 2600839611 | INVOICE | | 10/3/2018 | 10/8/2018 | 622.64 | 622.64 | 324,317.09 | full unpaid | | |
| 3596 | 01067926 | K-MART #7321 | 0760633279 | 0760633279 | INVOICE | | 10/3/2018 | 10/8/2018 | 628.84 | 628.84 | 324,945.93 | full unpaid | | |
| 1489 | 01070987 | K-MART # 7255 | 1720238271 | 1720238271 | INVOICE | | 10/3/2018 | 10/8/2018 | 648.40 | 648.40 | 325,594.33 | full unpaid | | |
| 2097 | 01076497 | K-MART #7648 | 2210390766 | 2210390766 | INVOICE | | 10/3/2018 | 10/8/2018 | 659.08 | 659.08 | 326,253.41 | full unpaid | | |
| 3498 | 01072405 | K-MART #7165 | 1440592979 | 1440592979 | INVOICE | | 10/3/2018 | 10/8/2018 | 662.57 | 662.57 | 326,915.98 | full unpaid | | |
| 2264 | 01084087 | SUPER-K #4928 | 0920080924 | 0920080924 | INVOICE | | 10/3/2018 | 10/8/2018 | 666.33 | 666.33 | 327,582.31 | full unpaid | | |
| 1286 | 01080606 | K-MART #3175 | 2190923381 | 2190923381 | INVOICE | | 10/3/2018 | 10/8/2018 | 690.25 | 690.25 | 328,272.56 | full unpaid | | |
| 2011 | 01076018 | K-MART #4022 | 2210392022 | 2210392022 | INVOICE | | 10/3/2018 | 10/8/2018 | 693.81 | 693.81 | 328,966.37 | full unpaid | | |
| 2418 | 01073197 | K-MART #4147 | 0300405067 | 0300405067 | INVOICE | | 10/3/2018 | 10/8/2018 | 720.26 | 720.26 | 329,686.63 | full unpaid | | |
| 3456 | 01072264 | K-MART #4421 | 1440593440 | 1440593440 | INVOICE | | 10/3/2018 | 10/8/2018 | 741.20 | 741.20 | 330,427.83 | full unpaid | | |
| 3583 | 01068817 | K-MART #7294 | 0760633577 | 0760633577 | INVOICE | | 10/3/2018 | 10/8/2018 | 743.62 | 743.62 | 331,171.45 | full unpaid | | |
| 3062 | 01083550 | K-MART #9413 | 2510045639 | 2510045639 | INVOICE | | 10/3/2018 | 10/8/2018 | 764.00 | 764.00 | 331,935.45 | full unpaid | | |
| 1931 | 01076455 | K-MART #3088 | 2210389830 | 2210389830 | INVOICE | | 10/3/2018 | 10/8/2018 | 777.59 | 777.59 | 332,713.04 | full unpaid | | |
| 3316 | 01071365 | K-MART #3978 | 0600835601 | 0600835601 | INVOICE | | 10/3/2018 | 10/8/2018 | 789.25 | 789.25 | 333,502.29 | full unpaid | | |
| 3229 | 01074047 | K-MART #7098 | 0400923070 | 0400923070 | INVOICE | | 10/3/2018 | 10/8/2018 | 794.89 | 794.89 | 334,297.18 | full unpaid | | |
| 1427 | 01070979 | K-MART # 3941 | 1720238259 | 1720238259 | INVOICE | | 10/3/2018 | 10/8/2018 | 834.22 | 834.22 | 335,131.40 | full unpaid | | |
| 1407 | 01069500 | K-MART # 3029 | 1720238655 | 1720238655 | INVOICE | | 10/3/2018 | 10/8/2018 | 836.82 | 836.82 | 335,968.22 | full unpaid | | |
| 3026 | 01083584 | K MART # 7749 (NYC) | 2510048120 | 2510048120 | INVOICE | | 10/3/2018 | 10/8/2018 | 839.50 | 839.50 | 336,807.72 | full unpaid | | |
| 3398 | 01081786 | K-MART #9520 | 0800615127 | 0800615127 | INVOICE | | 10/3/2018 | 10/8/2018 | 854.18 | 854.18 | 337,661.90 | full unpaid | | |
| 3137 | 01070011 | K-MART #3748 | 0400922639 | 0400922639 | INVOICE | | 10/3/2018 | 10/8/2018 | 861.94 | 861.94 | 338,523.84 | full unpaid | | |
| 1819 | 01079939 | K-MART #4297 | 1040125826 | 1040125826 | INVOICE | | 10/3/2018 | 10/8/2018 | 866.89 | 866.89 | 339,390.73 | full unpaid | | |
| 2326 | 01082073 | K-MART 9414 | 0920082209 | 0920082209 | INVOICE | | 10/3/2018 | 10/8/2018 | 888.39 | 888.39 | 340,279.12 | full unpaid | | |
| 1946 | 01074211 | K-MART #3097 | 2210391396 | 2210391396 | INVOICE | | 10/3/2018 | 10/8/2018 | 892.94 | 892.94 | 341,172.06 | full unpaid | | |
| 2969 | 01082040 | K-MART #7293 | 2510047408 | 2510047408 | INVOICE | | 10/3/2018 | 10/8/2018 | 901.89 | 901.89 | 342,073.95 | full unpaid | | |
| 3243 | 01074484 | K-MART #7619 | 0400922835 | 0400922835 | INVOICE | | 10/3/2018 | 10/8/2018 | 912.63 | 912.63 | 342,986.58 | full unpaid | | |
| 3269 | 01073437 | K-MART #9153 NO CIG | 0400922269 | 0400922269 | INVOICE | | 10/3/2018 | 10/8/2018 | 913.15 | 913.15 | 343,899.73 | full unpaid | | |
| 2338 | 01082180 | K-MART # 9415 | 0920082195 | 0920082195 | INVOICE | | 10/3/2018 | 10/8/2018 | 923.06 | 923.06 | 344,822.79 | full unpaid | | |
| 2739 | 01083543 | K-MART #3202 | 2510045298 | 2510045298 | INVOICE | | 10/3/2018 | 10/8/2018 | 945.86 | 945.86 | 345,768.65 | full unpaid | | |
| 3382 | 01081232 | K-MART #7223 | 0800617009 | 0800617009 | INVOICE | | 10/3/2018 | 10/8/2018 | 967.57 | 967.57 | 346,736.22 | full unpaid | | |
| 2195 | 01083725 | K-MART # 3600 | 0920081585 | 0920081585 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,040.56 | 1,040.56 | 347,776.78 | full unpaid | | |
| 2828 | 01083931 | K-MART #3499 | 2510046023 | 2510046023 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,047.32 | 1,047.32 | 348,824.10 | full unpaid | | |
| 1889 | 01079749 | K-MART #9124 | 1040125237 | 1040125237 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,048.22 | 1,048.22 | 349,872.32 | full unpaid | | |
| 1572 | 01074732 | K-MART #3131 | 1320125182 | 1320125182 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,050.91 | 1,050.91 | 350,923.23 | full unpaid | | |
| 1804 | 01078436 | K-MART #3841 | 1040125211 | 1040125211 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,063.77 | 1,063.77 | 351,987.00 | full unpaid | | |
| 2405 | 01070219 | K-MART #3888 | 0300405412 | 0300405412 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,104.07 | 1,104.07 | 353,091.07 | full unpaid | | |
| 2253 | 01081489 | K-MART #4871 | 0920083042 | 0920083042 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,130.33 | 1,130.33 | 354,221.40 | full unpaid | | |
| 1658 | 01070359 | K-MART #4807 | 1320124950 | 1320124950 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,138.78 | 1,138.78 | 355,360.18 | full unpaid | | |
| 1560 | 01081364 | K-MART #7016 | 1290205933 | 1290205933 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,144.25 | 1,144.25 | 356,504.43 | full unpaid | | |
| 1595 | 01074591 | K-MART #3256 | 1320125633 | 1320125633 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,167.24 | 1,167.24 | 357,671.67 | full unpaid | | |
| 2209 | 01073831 | K-MART #3862 | 0920083099 | 0920083099 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,175.99 | 1,175.99 | 358,847.66 | full unpaid | | |
| 2817 | 01086710 | K-MART #3438 | 2510046305 | 2510046305 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,248.00 | 1,248.00 | 360,095.66 | full unpaid | | |
| 3256 | 01087650 | K-MART #7756 | 0400922157 | 0400922157 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,339.01 | 1,339.01 | 361,434.67 | full unpaid | | |
| 2043 | 01074948 | K-MART #4272 | 2210389213 | 2210389213 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,462.19 | 1,462.19 | 362,896.86 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | 01077743 | KMART #7104 | | 2190921785 | 2190921785 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,565.41 | 1,565.41 | 364,462.27 | full unpaid | | |
| 2299 | 01081828 | K-MART # 9381 | | 0920082644 | 0920082644 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,794.04 | 1,794.04 | 366,256.31 | full unpaid | | |
| 1182 | 01075853 | K-MART #3471 | | 1920397156 | 1920397156 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,915.12 | 1,915.12 | 368,171.43 | full unpaid | | |
| 2481 | 01071795 | K-MART #9808 | | 0300405650 | 0300405650 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,935.33 | 1,935.33 | 370,106.76 | full unpaid | | |
| 3469 | 01072330 | K-MART #4751 | | 1440590770 | 1440590770 | INVOICE | | 10/3/2018 | 10/8/2018 | 1,984.59 | 1,984.59 | 372,091.35 | full unpaid | | |
| 2026 | 01075986 | K-MART #4057 | | 2210389412 | 2210389412 | INVOICE | | 10/3/2018 | 10/8/2018 | 2,043.28 | 2,043.28 | 374,134.63 | full unpaid | | |
| 2070 | 01076067 | K-MART #4353 | | 2210391951 | 2210391951 | INVOICE | | 10/3/2018 | 10/8/2018 | 2,080.64 | 2,080.64 | 376,215.27 | full unpaid | | |
| 2351 | 01082032 | K-MART # 9416 | | 0920082144 | 0920082144 | INVOICE | | 10/3/2018 | 10/8/2018 | 3,322.81 | 3,322.81 | 379,538.08 | full unpaid | | |
| 2347 | 01082032 | K-MART # 9416 | | 0920082140 | 0920082140 | INVOICE | | 10/3/2018 | 10/8/2018 | 4,068.17 | 4,068.17 | 383,606.25 | full unpaid | | |
| 8926 | 1809517 | | 7749 | | 2511055294 | | | 10/4/2018 | 1/18/2019 | (240.00) | (240.00) | 383,366.25 | Totes | Credit Memo | |
| 8631 | 1809517 | | 7293 | | 2511055292 | | | 10/4/2018 | 1/18/2019 | (130.00) | (130.00) | 383,236.25 | Totes | Credit Memo | |
| 7916 | 1809517 | | 4297 | | 1041139011 | | | 10/4/2018 | 1/18/2019 | (120.00) | (120.00) | 383,116.25 | Totes | Credit Memo | |
| 6984 | 1809517 | | 3202 | | 2511055300 | | | 10/4/2018 | 1/18/2019 | (100.00) | (100.00) | 383,016.25 | Totes | Credit Memo | |
| 9533 | 01068817 | K-MART #7294 | | 0766633570 | 0766633570 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (65.56) | (65.56) | 382,950.69 | Credits | | |
| 7247 | 1809517 | | 3438 | | 2511055299 | | | 10/4/2018 | 1/18/2019 | (50.00) | (50.00) | 382,900.69 | Totes | Credit Memo | |
| 9531 | 01068122 | K-MART #3818 | | 0766621394 | 0766621394 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (46.03) | (46.03) | 382,854.66 | Credits | | |
| 9530 | 01068098 | K-MART #3424 | | 0766634953 | 0766634953 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (43.62) | (43.62) | 382,811.04 | Credits | | |
| 9528 | 01071365 | K-MART #3978 | | 0606835594 | 0606835594 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (40.73) | (40.73) | 382,770.31 | Credits | | |
| 7203 | 1809517 | | 3405 | | 2211399316 | | | 10/4/2018 | 1/18/2019 | (40.00) | (40.00) | 382,730.31 | Totes | Credit Memo | |
| 9521 | 01075390 | K-MART #3405 | | 2216383807 | 2216383807 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (34.02) | (34.02) | 382,696.29 | Credits | | |
| 7909 | 1809517 | | 4272 | | 2211399400 | | | 10/4/2018 | 1/18/2019 | (20.00) | (20.00) | 382,676.29 | Totes | Credit Memo | |
| 9004 | 1809517 | | 9153 | | 401925988 | | | 10/4/2018 | 1/18/2019 | (20.00) | (20.00) | 382,656.29 | Totes | Credit Memo | |
| 9518 | 01070359 | K-MART #4807 | | 1326124945 | 1326124945 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (11.67) | (11.67) | 382,644.62 | Credits | | |
| 9519 | 01078436 | K-MART #3841 | | 1046125204 | 1046125204 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (10.15) | (10.15) | 382,634.47 | Credits | | |
| 7191 | 1809517 | | 3396 | | 921090127 | | | 10/4/2018 | 1/18/2019 | (10.00) | (10.00) | 382,624.47 | Totes | Credit Memo | |
| 7867 | 1809517 | | 4150 | | 921090125 | | | 10/4/2018 | 1/18/2019 | (10.00) | (10.00) | 382,614.47 | Totes | Credit Memo | |
| 8579 | 1809517 | | 7209 | | 2601850159 | | | 10/4/2018 | 1/18/2019 | (10.00) | (10.00) | 382,604.47 | Totes | Credit Memo | |
| 8589 | 1809517 | | 7223 | | 801625535 | | | 10/4/2018 | 1/18/2019 | (10.00) | (10.00) | 382,594.47 | Totes | Credit Memo | |
| 9270 | 1809517 | | 9593 | | 1041139012 | | | 10/4/2018 | 1/18/2019 | (10.00) | (10.00) | 382,584.47 | Totes | Credit Memo | |
| 9532 | 01068049 | K-MART #4893 | | 0766635899 | 0766635899 | CREDIT MEMO | | 10/4/2018 | 10/8/2018 | (7.83) | (7.83) | 382,576.64 | Credits | | |
| 3087 | 01081380 | K-MART #9539 | | 2510049498 | 2510049498 | INVOICE | | 10/4/2018 | 10/8/2018 | 1.13 | 1.13 | 382,577.77 | full unpaid | | |
| 3161 | 01070235 | K-MART #3945 | | 0400924104 | 0400924104 | INVOICE | | 10/4/2018 | 10/8/2018 | 1.63 | 1.63 | 382,579.40 | full unpaid | | |
| 3168 | 01070235 | K-MART #3945 | | 0400924111 | 0400924111 | INVOICE | | 10/4/2018 | 10/8/2018 | 1.63 | 1.63 | 382,581.03 | full unpaid | | |
| 3030 | 01083592 | K MART #7777 (NYC) | | 2510048114 | 2510048114 | INVOICE | | 10/4/2018 | 10/8/2018 | 1.63 | 1.63 | 382,582.66 | full unpaid | | |
| 2079 | 01075200 | K-MART #7031 | | 2210392871 | 2210392871 | INVOICE | | 10/4/2018 | 10/8/2018 | 1.87 | 1.87 | 382,584.53 | full unpaid | | |
| 2390 | 01074054 | K-MART #3839 | | 0300407139 | 0300407139 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.15 | 2.15 | 382,586.68 | full unpaid | | |
| 2844 | 01083006 | K-MART # 3527 | | 2510050986 | 2510050986 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.15 | 2.15 | 382,588.83 | full unpaid | | |
| 2795 | 01069484 | K-MART #3361 | | 2510049055 | 2510049055 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.32 | 2.32 | 382,591.15 | full unpaid | | |
| 1687 | 01074880 | K-MART #7673 | | 1320129346 | 1320129346 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.32 | 2.32 | 382,593.47 | full unpaid | | |
| 3117 | 01069328 | K-MART #3345 | | 0400924389 | 0400924389 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.43 | 2.43 | 382,595.90 | full unpaid | | |
| 1910 | 01071233 | K-MART #9385 | | 1040130068 | 1040130068 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.43 | 2.43 | 382,598.33 | full unpaid | | |
| 1636 | 01073874 | K-MART #3873 | | 1320130413 | 1320130413 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.43 | 2.43 | 382,600.76 | full unpaid | | |
| 1260 | 01076919 | K-MART #9619 | | 1920402574 | 1920402574 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.43 | 2.43 | 382,603.19 | full unpaid | | |
| 1315 | 01079996 | K-MART #3380 | | 2190923921 | 2190923921 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.43 | 2.43 | 382,605.62 | full unpaid | | |
| 2881 | 01082453 | K-MART #3884 | | 2510049742 | 2510049742 | INVOICE | | 10/4/2018 | 10/8/2018 | 2.43 | 2.43 | 382,608.05 | full unpaid | | |
| 3295 | 01074377 | K-MART #9761 | | 0400924050 | 0400924050 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.20 | 3.20 | 382,611.25 | full unpaid | | |
| 3040 | 01081034 | K-MART #9161 | | 2510048876 | 2510048876 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.20 | 3.20 | 382,614.45 | full unpaid | | |
| 2887 | 01082453 | K-MART #3884 | | 2510049748 | 2510049748 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.20 | 3.20 | 382,617.65 | full unpaid | | |
| 2154 | 01075374 | K-MART #9689 | | 2210394805 | 2210394805 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.22 | 3.22 | 382,620.87 | full unpaid | | |
| 1996 | 01076687 | K-MART #3851 | | 2210393289 | 2210393289 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.22 | 3.22 | 382,624.09 | full unpaid | | |
| 2387 | 01071712 | K-MART # 9589 | | 0920084320 | 0920084320 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.26 | 3.26 | 382,627.35 | full unpaid | | |
| 2980 | 01081513 | K-MART #7374 | | 2510049430 | 2510049430 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.26 | 3.26 | 382,630.61 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3529 | 01082438 | K-MART #4389 NC | 0150130653 | 0150130653 | INVOICE | | 10/4/2018 | 10/8/2018 | 3.26 | 3.26 | 382,633.87 | full unpaid | | |
| 2309 | 01082156 | K-MART # 9392 | 0920084685 | 0920084685 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.19 | 4.19 | 382,638.06 | full unpaid | | |
| 2886 | 01082453 | K-MART #3884 | 2510049747 | 2510049747 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.19 | 4.19 | 382,642.25 | full unpaid | | |
| 1532 | 01078410 | K-MART #3223 | 2090914577 | 2090914577 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.39 | 4.39 | 382,646.64 | full unpaid | | |
| 1542 | 01078410 | K-MART #3223 | 2090914587 | 2090914587 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.75 | 4.75 | 382,651.39 | full unpaid | | |
| 3006 | 01082420 | K-MART #7699 | 2510048630 | 2510048630 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.75 | 4.75 | 382,656.14 | full unpaid | | |
| 3447 | 01072090 | K-MART #4047 | 1440597511 | 1440597511 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.86 | 4.86 | 382,661.00 | full unpaid | | |
| 2898 | 01082115 | K-MART #3911 | 2510049600 | 2510049600 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.86 | 4.86 | 382,665.86 | full unpaid | | |
| 1678 | 01075028 | K-MART #7415 | 1320127454 | 1320127454 | INVOICE | | 10/4/2018 | 10/8/2018 | 4.87 | 4.87 | 382,670.73 | full unpaid | | |
| 2279 | 01081596 | K-MART #7065 | 0920084287 | 0920084287 | INVOICE | | 10/4/2018 | 10/8/2018 | 5.43 | 5.43 | 382,676.16 | full unpaid | | |
| 1536 | 01078410 | K-MART #3223 | 2090914581 | 2090914581 | INVOICE | | 10/4/2018 | 10/8/2018 | 5.82 | 5.82 | 382,681.98 | full unpaid | | |
| 2732 | 01081307 | K-MART #3136 | 2510048561 | 2510048561 | INVOICE | | 10/4/2018 | 10/8/2018 | 5.88 | 5.88 | 382,687.86 | full unpaid | | |
| 2281 | 01081596 | K-MART #7065 | 0920084289 | 0920084289 | INVOICE | | 10/4/2018 | 10/8/2018 | 5.99 | 5.99 | 382,693.85 | full unpaid | | |
| 2085 | 01075200 | K-MART #7031 | 2210392877 | 2210392877 | INVOICE | | 10/4/2018 | 10/8/2018 | 6.17 | 6.17 | 382,700.02 | full unpaid | | |
| 2889 | 01082115 | K-MART #3911 | 2510049589 | 2510049589 | INVOICE | | 10/4/2018 | 10/8/2018 | 6.17 | 6.17 | 382,706.19 | full unpaid | | |
| 2648 | 01072827 | K-MART # 7383 | 2600844714 | 2600844714 | INVOICE | | 10/4/2018 | 10/8/2018 | 6.47 | 6.47 | 382,712.66 | full unpaid | | |
| 3519 | 01082438 | K-MART #4389 NC | 0150130643 | 0150130643 | INVOICE | | 10/4/2018 | 10/8/2018 | 6.62 | 6.62 | 382,719.28 | full unpaid | | |
| 3077 | 01084160 | K MART #9463 | 2510048478 | 2510048478 | INVOICE | | 10/4/2018 | 10/8/2018 | 6.62 | 6.62 | 382,725.90 | full unpaid | | |
| 1549 | 01067769 | K-MART #3301 | 1290208221 | 1290208221 | INVOICE | | 10/4/2018 | 10/8/2018 | 6.73 | 6.73 | 382,732.63 | full unpaid | | |
| 2794 | 01069484 | K-MART #3361 | 2510049054 | 2510049054 | INVOICE | | 10/4/2018 | 10/8/2018 | 6.94 | 6.94 | 382,739.57 | full unpaid | | |
| 1393 | 01079715 | K-MART #7133 | 2190924091 | 2190924091 | INVOICE | | 10/4/2018 | 10/8/2018 | 7.30 | 7.30 | 382,746.87 | full unpaid | | |
| 3184 | 01070722 | K-MART #4349 | 0400923930 | 0400923930 | INVOICE | | 10/4/2018 | 10/8/2018 | 7.54 | 7.54 | 382,754.41 | full unpaid | | |
| 2978 | 01081513 | K-MART #7374 | 2510049428 | 2510049428 | INVOICE | | 10/4/2018 | 10/8/2018 | 7.54 | 7.54 | 382,761.95 | full unpaid | | |
| 2753 | 01081992 | K-MART #3225 | 2510049261 | 2510049261 | INVOICE | | 10/4/2018 | 10/8/2018 | 7.75 | 7.75 | 382,769.70 | full unpaid | | |
| 2394 | 01074054 | K-MART #3839 | 0300407144 | 0300407144 | INVOICE | | 10/4/2018 | 10/8/2018 | 7.86 | 7.86 | 382,777.56 | full unpaid | | |
| 2992 | 01082347 | K-MART #7470 | 2510049336 | 2510049336 | INVOICE | | 10/4/2018 | 10/8/2018 | 7.86 | 7.86 | 382,785.42 | full unpaid | | |
| 3167 | 01070235 | K-MART #3945 | 0400924110 | 0400924110 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,793.42 | full unpaid | | |
| 2931 | 01071761 | K-MART #3963 | 2510049582 | 2510049582 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,801.42 | full unpaid | | |
| 2693 | 01072595 | K-MART #4215 | 2700903254 | 2700903254 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,809.42 | full unpaid | | |
| 1189 | 01075903 | K-MART #3667 | 1920400362 | 1920400362 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,817.42 | full unpaid | | |
| 3635 | 01076182 | K-MART #4170 | 0200429884 | 0200429884 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,825.42 | full unpaid | | |
| 1233 | 01076570 | K-MART #7208 | 1920402448 | 1920402448 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,833.42 | full unpaid | | |
| 1254 | 01076638 | K-MART #7259 | 1920397590 | 1920397590 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,841.42 | full unpaid | | |
| 1314 | 01079996 | K-MART #3380 | 2190923920 | 2190923920 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,849.42 | full unpaid | | |
| 2767 | 01082362 | K-MART #3266 | 2510050032 | 2510050032 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.00 | 8.00 | 382,857.42 | full unpaid | | |
| 2754 | 01081992 | K-MART #3225 | 2510049263 | 2510049263 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.14 | 8.14 | 382,865.56 | full unpaid | | |
| 2123 | 01074153 | K-MART #7767 | 2210393738 | 2210393738 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.37 | 8.37 | 382,873.93 | full unpaid | | |
| 2157 | 01075374 | K-MART #9689 | 2210394808 | 2210394808 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.37 | 8.37 | 382,882.30 | full unpaid | | |
| 2987 | 01082347 | K-MART #7470 | 2510049331 | 2510049331 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.37 | 8.37 | 382,890.67 | full unpaid | | |
| 2999 | 01082420 | K-MART #7699 | 2510048623 | 2510048623 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.37 | 8.37 | 382,899.04 | full unpaid | | |
| 1680 | 01075028 | K-MART #7415 | 1320127456 | 1320127456 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.60 | 8.60 | 382,907.64 | full unpaid | | |
| 3609 | 01069625 | K-MART #3707 | 0500031580 | 0500031580 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,916.30 | full unpaid | | |
| 3693 | 01071175 | K-MART #9319 | 0200429864 | 0200429864 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,924.96 | full unpaid | | |
| 1902 | 01071233 | K-MART #9385 | 1040130059 | 1040130059 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,933.62 | full unpaid | | |
| 1628 | 01073874 | K-MART #3873 | 1320130404 | 1320130404 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,942.28 | full unpaid | | |
| 1685 | 01074880 | K-MART #7673 | 1320129344 | 1320129344 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,950.94 | full unpaid | | |
| 2455 | 01075127 | K-MART #7030 | 0300407936 | 0300407936 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,959.60 | full unpaid | | |
| 1918 | 01075507 | K-MART #3059 | 2210393796 | 2210393796 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,968.26 | full unpaid | | |
| 2371 | 01079129 | K-MART #9423 | 0920085589 | 0920085589 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,976.92 | full unpaid | | |
| 3043 | 01081034 | K-MART #9161 | 2510048879 | 2510048879 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,985.58 | full unpaid | | |
| 2863 | 01081638 | K-MART #3810 | 2510049526 | 2510049526 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 382,994.24 | full unpaid | | |
| 2865 | 01081638 | K-MART #3810 | 2510049528 | 2510049528 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 383,002.90 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3013 | 01081927 | K-MART #7746 | 2510049194 | 2510049194 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 383,011.56 | full unpaid | | |
| 2892 | 01082115 | K-MART #3911 | 2510049592 | 2510049592 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 383,020.22 | full unpaid | | |
| 2940 | 01083303 | K-MART #7177 | 2510048241 | 2510048241 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.66 | 8.66 | 383,028.88 | full unpaid | | |
| 1495 | 01077156 | K-MART # 7477 | 1720242808 | 1720242808 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.68 | 8.68 | 383,037.56 | full unpaid | | |
| 2599 | 01077206 | K-MART # 4257 - CY | 2600843815 | 2600843815 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.68 | 8.68 | 383,046.24 | full unpaid | | |
| 2460 | 01075127 | K-MART #7030 | 0300407941 | 0300407941 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.71 | 8.71 | 383,054.95 | full unpaid | | |
| 1727 | 01073213 | K-MART #7725 | 1320129846 | 1320129846 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.72 | 8.72 | 383,063.67 | full unpaid | | |
| 3213 | 01073825 | K-MART #4819 | 0400923597 | 0400923597 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.72 | 8.72 | 383,072.39 | full unpaid | | |
| 1533 | 01078410 | K-MART #3223 | 2090914578 | 2090914578 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.76 | 8.76 | 383,081.15 | full unpaid | | |
| 3014 | 01081927 | K-MART #7746 | 2510049195 | 2510049195 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.76 | 8.76 | 383,089.91 | full unpaid | | |
| 3111 | 01069328 | K-MART #3345 | 0400924383 | 0400924383 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,098.84 | full unpaid | | |
| 2448 | 01073809 | K-MART #7006 | 0300408012 | 0300408012 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,107.77 | full unpaid | | |
| 1248 | 01076638 | K-MART #7259 | 1920397584 | 1920397584 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,116.70 | full unpaid | | |
| 1999 | 01076687 | K-MART #3851 | 2210393292 | 2210393292 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,125.63 | full unpaid | | |
| 2591 | 01078683 | K-MART #4206 | 2600845373 | 2600845373 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,134.56 | full unpaid | | |
| 3084 | 01081380 | K-MART #9539 | 2510049495 | 2510049495 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,143.49 | full unpaid | | |
| 3522 | 01082438 | K-MART #4389 NC | 0150130646 | 0150130646 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,152.42 | full unpaid | | |
| 2876 | 01082453 | K-MART #3884 | 2510049737 | 2510049737 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.93 | 8.93 | 383,161.35 | full unpaid | | |
| 1241 | 01076570 | K-MART #7208 | 1920402457 | 1920402457 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.94 | 8.94 | 383,170.29 | full unpaid | | |
| 2605 | 01077206 | K-MART # 4257 - CY | 2600843821 | 2600843821 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.95 | 8.95 | 383,179.24 | full unpaid | | |
| 1540 | 01078410 | K-MART #3223 | 2090914585 | 2090914585 | INVOICE | | 10/4/2018 | 10/8/2018 | 8.99 | 8.99 | 383,188.23 | full unpaid | | |
| 2080 | 01075200 | K-MART #7031 | 2210392872 | 2210392872 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.10 | 9.10 | 383,197.33 | full unpaid | | |
| 1215 | 01076240 | K-MART #4450 | 1920400474 | 1920400474 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.16 | 9.16 | 383,206.49 | full unpaid | | |
| 2595 | 01078683 | K-MART #4206 | 2600845377 | 2600845377 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.21 | 9.21 | 383,215.70 | full unpaid | | |
| 2768 | 01082362 | K-MART #3266 | 2510050033 | 2510050033 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.21 | 9.21 | 383,224.91 | full unpaid | | |
| 2277 | 01081596 | K-MART #7065 | 0920084285 | 0920084285 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.25 | 9.25 | 383,234.16 | full unpaid | | |
| 2994 | 01082347 | K-MART #7470 | 2510049338 | 2510049338 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.25 | 9.25 | 383,243.41 | full unpaid | | |
| 3175 | 01070417 | K-MART #3982 | 0400924189 | 0400924189 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,252.69 | full unpaid | | |
| 3695 | 01071175 | K-MART #9319 | 0200429866 | 0200429866 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,261.97 | full unpaid | | |
| 1983 | 01071217 | K-MART #3820 | 2210392992 | 2210392992 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,271.25 | full unpaid | | |
| 1985 | 01071217 | K-MART #3820 | 2210392994 | 2210392994 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,280.53 | full unpaid | | |
| 2955 | 01071597 | K-MART #7192 | 2510048932 | 2510048932 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,289.81 | full unpaid | | |
| 3276 | 01073965 | K-MART #9608 | 0400923716 | 0400923716 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,299.09 | full unpaid | | |
| 3290 | 01074377 | K-MART #9761 | 0400924043 | 0400924043 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,308.37 | full unpaid | | |
| 1702 | 01074708 | K-MART #7713 | 1320129380 | 1320129380 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,317.65 | full unpaid | | |
| 1670 | 01075028 | K-MART #7415 | 1320127446 | 1320127446 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,326.93 | full unpaid | | |
| 2084 | 01075200 | K-MART #7031 | 2210392876 | 2210392876 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,336.21 | full unpaid | | |
| 1228 | 01076240 | K-MART #4450 | 1920400487 | 1920400487 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,345.49 | full unpaid | | |
| 1400 | 01079137 | K-MART #9255 | 2190924554 | 2190924554 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,354.77 | full unpaid | | |
| 1274 | 01079590 | K-MART #3021 | 2190924149 | 2190924149 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,364.05 | full unpaid | | |
| 1309 | 01079996 | K-MART #3380 | 2190923914 | 2190923914 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,373.33 | full unpaid | | |
| 3041 | 01081034 | K-MART #9161 | 2510048877 | 2510048877 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,382.61 | full unpaid | | |
| 2905 | 01081703 | K-MART #3949 | 2510051133 | 2510051133 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,391.89 | full unpaid | | |
| 2748 | 01081992 | K-MART #3225 | 2510049255 | 2510049255 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,401.17 | full unpaid | | |
| 2878 | 01082453 | K-MART #3884 | 2510049739 | 2510049739 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.28 | 9.28 | 383,410.45 | full unpaid | | |
| 2897 | 01082115 | K-MART #3911 | 2510049598 | 2510049598 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.71 | 9.71 | 383,420.16 | full unpaid | | |
| 2391 | 01074054 | K-MART #3839 | 0300407140 | 0300407140 | INVOICE | | 10/4/2018 | 10/8/2018 | 9.84 | 9.84 | 383,430.00 | full unpaid | | |
| 6956 | 1809517 | | 3142 | 2601850161 | | | 10/4/2018 | 1/18/2019 | 10.00 | 10.00 | 383,440.00 | Totes | | Invoice |
| 7328 | 1809517 | | 3499 | 2511055298 | | | 10/4/2018 | 1/18/2019 | 10.00 | 10.00 | 383,450.00 | Totes | | Invoice |
| 7338 | 1809517 | | 3501 | 401925990 | | | 10/4/2018 | 1/18/2019 | 10.00 | 10.00 | 383,460.00 | Totes | | Invoice |
| 8473 | 1809517 | | 7104 | 2191928309 | | | 10/4/2018 | 1/18/2019 | 10.00 | 10.00 | 383,470.00 | Totes | | Invoice |
| 2685 | 01072595 | K-MART #4215 | 2700903246 | 2700903246 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.13 | 10.13 | 383,480.13 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3632 | 01076182 | K-MART #4170 | 0200429881 | 0200429881 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.13 | 10.13 | 383,490.26 | full unpaid | | |
| 2307 | 01082156 | K-MART # 9392 | 0920084683 | 0920084683 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.13 | 10.13 | 383,500.39 | full unpaid | | |
| 2796 | 01069484 | K-MART #3361 | 2510049056 | 2510049056 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.15 | 10.15 | 383,510.54 | full unpaid | | |
| 3182 | 01070417 | K-MART #3982 | 0400924196 | 0400924196 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.15 | 10.15 | 383,520.69 | full unpaid | | |
| 1981 | 01071217 | K-MART #3820 | 2210392990 | 2210392990 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.15 | 10.15 | 383,530.84 | full unpaid | | |
| 2393 | 01074054 | K-MART #3839 | 0300407143 | 0300407143 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.15 | 10.15 | 383,540.99 | full unpaid | | |
| 2369 | 01079129 | K-MART #9423 | 0920085587 | 0920085587 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.15 | 10.15 | 383,551.14 | full unpaid | | |
| 1311 | 01079996 | K-MART #3380 | 2190923916 | 2190923916 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.15 | 10.15 | 383,561.29 | full unpaid | | |
| 2750 | 01081992 | K-MART #3225 | 2510049257 | 2510049257 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.15 | 10.15 | 383,571.44 | full unpaid | | |
| 3443 | 01072090 | K-MART #4047 | 1440597507 | 1440597507 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.23 | 10.23 | 383,581.67 | full unpaid | | |
| 1223 | 01076240 | K-MART #4450 | 1920400482 | 1920400482 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.23 | 10.23 | 383,591.90 | full unpaid | | |
| 1225 | 01076240 | K-MART #4450 | 1920400484 | 1920400484 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.23 | 10.23 | 383,602.13 | full unpaid | | |
| 1258 | 01076638 | K-MART #7259 | 1920397594 | 1920397594 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.23 | 10.23 | 383,612.36 | full unpaid | | |
| 1401 | 01079137 | K-MART #9255 | 2190924555 | 2190924555 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.23 | 10.23 | 383,622.59 | full unpaid | | |
| 3159 | 01070235 | K-MART #3945 | 0400924102 | 0400924102 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,632.99 | full unpaid | | |
| 3163 | 01070235 | K-MART #3945 | 0400924106 | 0400924106 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,643.39 | full unpaid | | |
| 1991 | 01071217 | K-MART #3820 | 2210393001 | 2210393001 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,653.79 | full unpaid | | |
| 1635 | 01073874 | K-MART #3873 | 1320130412 | 1320130412 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,664.19 | full unpaid | | |
| 1683 | 01074880 | K-MART #7673 | 1320129342 | 1320129342 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,674.59 | full unpaid | | |
| 1673 | 01075028 | K-MART #7415 | 1320127449 | 1320127449 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,684.99 | full unpaid | | |
| 1919 | 01075507 | K-MART #3059 | 2210393797 | 2210393797 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,695.39 | full unpaid | | |
| 2372 | 01079129 | K-MART #9423 | 0920085590 | 0920085590 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,705.79 | full unpaid | | |
| 2839 | 01083006 | K-MART # 3527 | 2510050981 | 2510050981 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.40 | 10.40 | 383,716.19 | full unpaid | | |
| 2804 | 01083691 | K-MART #3393 | 2510050900 | 2510050900 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.41 | 10.41 | 383,726.60 | full unpaid | | |
| 2900 | 01082115 | K-MART #3911 | 2510049602 | 2510049602 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.44 | 10.44 | 383,737.04 | full unpaid | | |
| 2607 | 01077206 | K-MART # 4257 - CY | 2600843823 | 2600843823 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.47 | 10.47 | 383,747.51 | full unpaid | | |
| 2090 | 01075200 | K-MART #7031 | 2210392882 | 2210392882 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.80 | 10.80 | 383,758.31 | full unpaid | | |
| 3170 | 01070417 | K-MART #3982 | 0400924184 | 0400924184 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.87 | 10.87 | 383,769.18 | full unpaid | | |
| 2440 | 01073809 | K-MART #7006 | 0300408004 | 0300408004 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.87 | 10.87 | 383,780.05 | full unpaid | | |
| 2806 | 01083691 | K-MART #3393 | 2510050902 | 2510050902 | INVOICE | | 10/4/2018 | 10/8/2018 | 10.98 | 10.98 | 383,791.03 | full unpaid | | |
| 2883 | 01082453 | K-MART #3884 | 2510049744 | 2510049744 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.15 | 11.15 | 383,802.18 | full unpaid | | |
| 2129 | 01074153 | K-MART #7767 | 2210393745 | 2210393745 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.20 | 11.20 | 383,813.38 | full unpaid | | |
| 1904 | 01071233 | K-MART #9385 | 1040130062 | 1040130062 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.31 | 11.31 | 383,824.69 | full unpaid | | |
| 3107 | 01069328 | K-MART #3345 | 0400924379 | 0400924379 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.32 | 11.32 | 383,836.01 | full unpaid | | |
| 3518 | 01082438 | K-MART #4389 NC | 0150130642 | 0150130642 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.32 | 11.32 | 383,847.33 | full unpaid | | |
| 2683 | 01072595 | K-MART #4215 | 2700903244 | 2700903244 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,858.76 | full unpaid | | |
| 2451 | 01075127 | K-MART #7030 | 0300407932 | 0300407932 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,870.19 | full unpaid | | |
| 3633 | 01076182 | K-MART #4170 | 0200429882 | 0200429882 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,881.62 | full unpaid | | |
| 1214 | 01076240 | K-MART #4450 | 1920400473 | 1920400473 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,893.05 | full unpaid | | |
| 1259 | 01076919 | K-MART #9619 | 1920402572 | 1920402572 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,904.48 | full unpaid | | |
| 1531 | 01078410 | K-MART #3223 | 2090914576 | 2090914576 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,915.91 | full unpaid | | |
| 1841 | 01079384 | K-MART #7042 | 1040130751 | 1040130751 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,927.34 | full unpaid | | |
| 3039 | 01081034 | K-MART #9161 | 2510048875 | 2510048875 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,938.77 | full unpaid | | |
| 2875 | 01082453 | K-MART #3884 | 2510049736 | 2510049736 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.43 | 11.43 | 383,950.20 | full unpaid | | |
| 1505 | 01077057 | K-MART # 7644 | 1720241993 | 1720241993 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.44 | 11.44 | 383,961.64 | full unpaid | | |
| 2932 | 01071761 | K-MART #3963 | 2510049583 | 2510049583 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.48 | 11.48 | 383,973.12 | full unpaid | | |
| 3616 | 01069625 | K-MART #3707 | 0500031587 | 0500031587 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.59 | 11.59 | 383,984.71 | full unpaid | | |
| 1516 | 01077057 | K-MART # 7644 | 1720242004 | 1720242004 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.62 | 11.62 | 383,996.33 | full unpaid | | |
| 2441 | 01073809 | K-MART #7006 | 0300408005 | 0300408005 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.67 | 11.67 | 384,008.00 | full unpaid | | |
| 1548 | 01067769 | K-MART #3301 | 1290208220 | 1290208220 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.82 | 11.82 | 384,019.82 | full unpaid | | |
| 2449 | 01073809 | K-MART #7006 | 0300408013 | 0300408013 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.86 | 11.86 | 384,031.68 | full unpaid | | |
| 2381 | 01071712 | K-MART # 9589 | 0920084314 | 0920084314 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.92 | 11.92 | 384,043.60 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | 01075374 | K-MART #9689 | 2210394816 | 2210394816 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.94 | 11.94 | 384,055.54 | full unpaid | | |
| 2773 | 01081554 | K-MART #3268 | 2510050072 | 2510050072 | INVOICE | | 10/4/2018 | 10/8/2018 | 11.99 | 11.99 | 384,067.53 | full unpaid | | |
| 1492 | 01077156 | K-MART # 7477 | 1720242805 | 1720242805 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.00 | 12.00 | 384,079.53 | full unpaid | | |
| 2153 | 01075374 | K-MART #9689 | 2210394804 | 2210394804 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.22 | 12.22 | 384,091.75 | full unpaid | | |
| 2756 | 01081992 | K-MART #3225 | 2510049265 | 2510049265 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.27 | 12.27 | 384,104.02 | full unpaid | | |
| 1552 | 01067769 | K-MART #3301 | 1290208225 | 1290208225 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.34 | 12.34 | 384,116.36 | full unpaid | | |
| 1978 | 01071217 | K-MART #3820 | 2210392987 | 2210392987 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.39 | 12.39 | 384,128.75 | full unpaid | | |
| 1385 | 01079715 | K-MART #7133 | 2190924083 | 2190924083 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.39 | 12.39 | 384,141.14 | full unpaid | | |
| 2923 | 01071761 | K-MART #3963 | 2510049573 | 2510049573 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.56 | 12.56 | 384,153.70 | full unpaid | | |
| 1271 | 01079590 | K-MART #3021 | 2190924146 | 2190924146 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.56 | 12.56 | 384,166.26 | full unpaid | | |
| 3660 | 01073916 | K-MART #4736 | 0200430068 | 0200430068 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.67 | 12.67 | 384,178.93 | full unpaid | | |
| 1224 | 01076240 | K-MART #4450 | 1920400483 | 1920400483 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.67 | 12.67 | 384,191.60 | full unpaid | | |
| 2274 | 01081596 | K-MART #7065 | 0920084282 | 0920084282 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.67 | 12.67 | 384,204.27 | full unpaid | | |
| 2130 | 01074153 | K-MART #7767 | 2210393746 | 2210393746 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.94 | 12.94 | 384,217.21 | full unpaid | | |
| 1512 | 01077057 | K-MART # 7644 | 1720242000 | 1720242000 | INVOICE | | 10/4/2018 | 10/8/2018 | 12.99 | 12.99 | 384,230.20 | full unpaid | | |
| 2792 | 01069484 | K-MART #3361 | 2510049052 | 2510049052 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.24 | 13.24 | 384,243.44 | full unpaid | | |
| 1898 | 01071233 | K-MART #9385 | 1040130055 | 1040130055 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.24 | 13.24 | 384,256.68 | full unpaid | | |
| 2802 | 01083691 | K-MART #3393 | 2510050898 | 2510050898 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.24 | 13.24 | 384,269.92 | full unpaid | | |
| 3285 | 01074377 | K-MART #9761 | 0400924038 | 0400924038 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.30 | 13.30 | 384,283.22 | full unpaid | | |
| 1307 | 01079996 | K-MART #3380 | 2190923912 | 2190923912 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.30 | 13.30 | 384,296.52 | full unpaid | | |
| 2997 | 01082420 | K-MART #7699 | 2510048621 | 2510048621 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.30 | 13.30 | 384,309.82 | full unpaid | | |
| 1995 | 01076687 | K-MART #3851 | 2210393288 | 2210393288 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.46 | 13.46 | 384,323.28 | full unpaid | | |
| 1394 | 01079715 | K-MART #7133 | 2190924092 | 2190924092 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.46 | 13.46 | 384,336.74 | full unpaid | | |
| 3157 | 01070235 | K-MART #3945 | 0400924100 | 0400924100 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.49 | 13.49 | 384,350.23 | full unpaid | | |
| 3605 | 01069625 | K-MART #3707 | 0500031575 | 0500031575 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.52 | 13.52 | 384,363.75 | full unpaid | | |
| 1313 | 01079996 | K-MART #3380 | 2190923919 | 2190923919 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.58 | 13.58 | 384,377.33 | full unpaid | | |
| 1630 | 01073874 | K-MART #3873 | 1320130406 | 1320130406 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.86 | 13.86 | 384,391.19 | full unpaid | | |
| 1797 | 01080119 | K-MART #3823 NC | 1040129366 | 1040129366 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.86 | 13.86 | 384,405.05 | full unpaid | | |
| 3010 | 01081927 | K-MART #7746 | 2510049191 | 2510049191 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.86 | 13.86 | 384,418.91 | full unpaid | | |
| 1980 | 01071217 | K-MART #3820 | 2210392989 | 2210392989 | INVOICE | | 10/4/2018 | 10/8/2018 | 13.92 | 13.92 | 384,432.83 | full unpaid | | |
| 1796 | 01080119 | K-MART #3823 NC | 1040129365 | 1040129365 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.03 | 14.03 | 384,446.86 | full unpaid | | |
| 2318 | 01082156 | K-MART #9392 | 0920084694 | 0920084694 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.03 | 14.03 | 384,460.89 | full unpaid | | |
| 3144 | 01070151 | K-MART #3842 | 0400924391 | 0400924391 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.13 | 14.13 | 384,475.02 | full unpaid | | |
| 3296 | 01074377 | K-MART #9761 | 0400924051 | 0400924051 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.14 | 14.14 | 384,489.16 | full unpaid | | |
| 2180 | 01079202 | K-MART #3415 | 0920084928 | 0920084928 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.14 | 14.14 | 384,503.30 | full unpaid | | |
| 2785 | 01069484 | K-MART #3361 | 2510049044 | 2510049044 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.19 | 14.19 | 384,517.49 | full unpaid | | |
| 2946 | 01083303 | K-MART #7177 | 2510048247 | 2510048247 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.29 | 14.29 | 384,531.78 | full unpaid | | |
| 1730 | 01073213 | K-MART #7725 | 1320129849 | 1320129849 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.39 | 14.39 | 384,546.17 | full unpaid | | |
| 1994 | 01076687 | K-MART #3851 | 2210393287 | 2210393287 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.65 | 14.65 | 384,560.82 | full unpaid | | |
| 2120 | 01074153 | K-MART #7767 | 2210393735 | 2210393735 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.71 | 14.71 | 384,575.53 | full unpaid | | |
| 1187 | 01075903 | K-MART #3667 | 1920400360 | 1920400360 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.82 | 14.82 | 384,590.35 | full unpaid | | |
| 2961 | 01071597 | K-MART #7192 | 2510048938 | 2510048938 | INVOICE | | 10/4/2018 | 10/8/2018 | 14.99 | 14.99 | 384,605.34 | full unpaid | | |
| 1693 | 01074880 | K-MART #7673 | 1320129353 | 1320129353 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.22 | 15.22 | 384,620.56 | full unpaid | | |
| 2761 | 01082362 | K-MART #3266 | 2510050025 | 2510050025 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.22 | 15.22 | 384,635.78 | full unpaid | | |
| 1386 | 01079715 | K-MART #7133 | 2190924084 | 2190924084 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.27 | 15.27 | 384,651.05 | full unpaid | | |
| 1264 | 01076919 | K-MART #9619 | 1920402578 | 1920402578 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.28 | 15.28 | 384,666.33 | full unpaid | | |
| 2189 | 01079202 | K-MART #3415 | 0920084937 | 0920084937 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.54 | 15.54 | 384,681.87 | full unpaid | | |
| 2696 | 01072595 | K-MART #4215 | 2700903257 | 2700903257 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.60 | 15.60 | 384,697.47 | full unpaid | | |
| 3223 | 01073825 | K-MART #4819 | 0400923607 | 0400923607 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.60 | 15.60 | 384,713.07 | full unpaid | | |
| 1541 | 01078410 | K-MART #3223 | 2090914586 | 2090914586 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.78 | 15.78 | 384,728.85 | full unpaid | | |
| 1507 | 01077057 | K-MART # 7644 | 1720241995 | 1720241995 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.82 | 15.82 | 384,744.67 | full unpaid | | |
| 1387 | 01079715 | K-MART #7133 | 2190924085 | 2190924085 | INVOICE | | 10/4/2018 | 10/8/2018 | 15.98 | 15.98 | 384,760.65 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2953 | 01071597 | K-MART #7192 | 2510048930 | 2510048930 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.00 | 16.00 | 384,776.65 | full unpaid | | |
| 2963 | 01071597 | K-MART #7192 | 2510048940 | 2510048940 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.00 | 16.00 | 384,792.65 | full unpaid | | |
| 1748 | 01078055 | K-MART #3371  CHI | 1040132755 | 1040132755 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.00 | 16.00 | 384,808.65 | full unpaid | | |
| 2908 | 01081703 | K-MART #3949 | 2510051136 | 2510051136 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.12 | 16.12 | 384,824.77 | full unpaid | | |
| 2977 | 01081513 | K-MART #7374 | 2510049427 | 2510049427 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.25 | 16.25 | 384,841.02 | full unpaid | | |
| 2445 | 01073809 | K-MART #7006 | 0300408009 | 0300408009 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.35 | 16.35 | 384,857.37 | full unpaid | | |
| 1667 | 01075028 | K-MART #7415 | 1320127443 | 1320127443 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.36 | 16.36 | 384,873.73 | full unpaid | | |
| 1235 | 01076570 | K-MART #7208 | 1920402450 | 1920402450 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.38 | 16.38 | 384,890.11 | full unpaid | | |
| 3181 | 01070417 | K-MART #3982 | 0400924195 | 0400924195 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.46 | 16.46 | 384,906.57 | full unpaid | | |
| 3691 | 01071175 | K-MART #9319 | 0200429862 | 0200429862 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.47 | 16.47 | 384,923.04 | full unpaid | | |
| 1634 | 01073874 | K-MART #3873 | 1320130411 | 1320130411 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.53 | 16.53 | 384,939.57 | full unpaid | | |
| 1332 | 01079194 | K-MART #3486 | 2190924321 | 2190924321 | INVOICE | | 10/4/2018 | 10/8/2018 | 16.93 | 16.93 | 384,956.50 | full unpaid | | |
| 1672 | 01075028 | K-MART #7415 | 1320127448 | 1320127448 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.03 | 17.03 | 384,973.53 | full unpaid | | |
| 2869 | 01081638 | K-MART #3810 | 2510049533 | 2510049533 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.19 | 17.19 | 384,990.72 | full unpaid | | |
| 1192 | 01075903 | K-MART #3667 | 1920400365 | 1920400365 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.31 | 17.31 | 385,008.03 | full unpaid | | |
| 1543 | 01078410 | K-MART #3223 | 2090914588 | 2090914588 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.31 | 17.31 | 385,025.34 | full unpaid | | |
| 2758 | 01082362 | K-MART #3266 | 2510050022 | 2510050022 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.31 | 17.31 | 385,042.65 | full unpaid | | |
| 1846 | 01079384 | K-MART #7042 | 1040130756 | 1040130756 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.32 | 17.32 | 385,059.97 | full unpaid | | |
| 2384 | 01071712 | K-MART # 9589 | 0920084317 | 0920084317 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.38 | 17.38 | 385,077.35 | full unpaid | | |
| 2367 | 01079129 | K-MART #9423 | 0920085585 | 0920085585 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.41 | 17.41 | 385,094.76 | full unpaid | | |
| 1990 | 01071217 | K-MART #3820 | 2210393000 | 2210393000 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.42 | 17.42 | 385,112.18 | full unpaid | | |
| 2877 | 01082453 | K-MART #3884 | 2510049738 | 2510049738 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.52 | 17.52 | 385,129.70 | full unpaid | | |
| 1551 | 01067769 | K-MART #3301 | 1290208223 | 1290208223 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.65 | 17.65 | 385,147.35 | full unpaid | | |
| 1351 | 01078006 | K-MART #4407 | 2190924682 | 2190924682 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.65 | 17.65 | 385,165.00 | full unpaid | | |
| 2838 | 01083006 | K-MART # 3527 | 2510050980 | 2510050980 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.66 | 17.66 | 385,182.66 | full unpaid | | |
| 1395 | 01079137 | K-MART #9255 | 2190924549 | 2190924549 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.72 | 17.72 | 385,200.38 | full unpaid | | |
| 3440 | 01072090 | K-MART #4047 | 1440597504 | 1440597504 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.88 | 17.88 | 385,218.26 | full unpaid | | |
| 1236 | 01076570 | K-MART #7208 | 1920402451 | 1920402451 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.94 | 17.94 | 385,236.20 | full unpaid | | |
| 3034 | 01081034 | K-MART #9161 | 2510048869 | 2510048869 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.94 | 17.94 | 385,254.14 | full unpaid | | |
| 2938 | 01083303 | K-MART #7177 | 2510048239 | 2510048239 | INVOICE | | 10/4/2018 | 10/8/2018 | 17.98 | 17.98 | 385,272.12 | full unpaid | | |
| 3183 | 01070722 | K-MART #4349 | 0400923929 | 0400923929 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.08 | 18.08 | 385,290.20 | full unpaid | | |
| 2122 | 01074153 | K-MART #7767 | 2210393737 | 2210393737 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.15 | 18.15 | 385,308.35 | full unpaid | | |
| 1625 | 01073874 | K-MART #3873 | 1320130401 | 1320130401 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.16 | 18.16 | 385,326.51 | full unpaid | | |
| 2841 | 01083006 | K-MART # 3527 | 2510050983 | 2510050983 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.23 | 18.23 | 385,344.74 | full unpaid | | |
| 3687 | 01071175 | K-MART #9319 | 0200429858 | 0200429858 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.28 | 18.28 | 385,363.02 | full unpaid | | |
| 3274 | 01073965 | K-MART #9608 | 0400923714 | 0400923714 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.28 | 18.28 | 385,381.30 | full unpaid | | |
| 2959 | 01071597 | K-MART #7192 | 2510048936 | 2510048936 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.38 | 18.38 | 385,399.68 | full unpaid | | |
| 3073 | 01084160 | K MART #9463 | 2510048474 | 2510048474 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.40 | 18.40 | 385,418.08 | full unpaid | | |
| 3196 | 01070722 | K-MART #4349 | 0400923942 | 0400923942 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.44 | 18.44 | 385,436.52 | full unpaid | | |
| 2788 | 01069484 | K-MART #3361 | 2510049047 | 2510049047 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.56 | 18.56 | 385,455.08 | full unpaid | | |
| 3636 | 01076182 | K-MART #4170 | 0200429885 | 0200429885 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.56 | 18.56 | 385,473.64 | full unpaid | | |
| 1334 | 01079194 | K-MART #3486 | 2190924323 | 2190924323 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.56 | 18.56 | 385,492.20 | full unpaid | | |
| 2776 | 01081554 | K-MART #3268 | 2510050075 | 2510050075 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.56 | 18.56 | 385,510.76 | full unpaid | | |
| 1510 | 01077057 | K-MART # 7644 | 1720241998 | 1720241998 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.60 | 18.60 | 385,529.36 | full unpaid | | |
| 3507 | 01072397 | K-MART #7175 | 1440595898 | 1440595898 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.78 | 18.78 | 385,548.14 | full unpaid | | |
| 1679 | 01075028 | K-MART #7415 | 1320127455 | 1320127455 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.78 | 18.78 | 385,566.92 | full unpaid | | |
| 1231 | 01076570 | K-MART #7208 | 1920402446 | 1920402446 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.82 | 18.82 | 385,585.74 | full unpaid | | |
| 1330 | 01079194 | K-MART #3486 | 2190924319 | 2190924319 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.82 | 18.82 | 385,604.56 | full unpaid | | |
| 2638 | 01072827 | K-MART # 7383 | 2600844704 | 2600844704 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.96 | 18.96 | 385,623.52 | full unpaid | | |
| 3661 | 01073916 | K-MART #4736 | 0200430069 | 0200430069 | INVOICE | | 10/4/2018 | 10/8/2018 | 18.99 | 18.99 | 385,642.51 | full unpaid | | |
| 2846 | 01083006 | K-MART # 3527 | 2510050988 | 2510050988 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.06 | 19.06 | 385,661.57 | full unpaid | | |
| 1897 | 01071233 | K-MART #9385 | 1040130054 | 1040130054 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.23 | 19.23 | 385,680.80 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | 01076570 | K-MART #7208 | 1920402447 | 1920402447 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.25 | 19.25 | 385,700.05 | full unpaid | | |
| 2751 | 01081992 | K-MART #3225 | 2510049259 | 2510049259 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.26 | 19.26 | 385,719.31 | full unpaid | | |
| 1745 | 01078055 | K-MART #3371  CHI | 1040132752 | 1040132752 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.29 | 19.29 | 385,738.60 | full unpaid | | |
| 1758 | 01078055 | K-MART #3371  CHI | 1040132766 | 1040132766 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.35 | 19.35 | 385,757.95 | full unpaid | | |
| 2789 | 01069484 | K-MART #3361 | 2510049048 | 2510049048 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.37 | 19.37 | 385,777.32 | full unpaid | | |
| 2684 | 01072595 | K-MART #4215 | 2700903245 | 2700903245 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.40 | 19.40 | 385,796.72 | full unpaid | | |
| 2757 | 01082362 | K-MART #3266 | 2510050021 | 2510050021 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.56 | 19.56 | 385,816.28 | full unpaid | | |
| 2456 | 01075127 | K-MART #7030 | 0300407937 | 0300407937 | INVOICE | | 10/4/2018 | 10/8/2018 | 19.87 | 19.87 | 385,836.15 | full unpaid | | |
| 7329 | 1809517 | | 3499 | 2511055290 | | | 10/4/2018 | 1/18/2019 | 20.00 | 20.00 | 385,856.15 | Totes | Invoice | |
| 7416 | 1809517 | | 3654 | 1321135894 | | | 10/4/2018 | 1/18/2019 | 20.00 | 20.00 | 385,876.15 | Totes | Invoice | |
| 7705 | 1809517 | | 3888 | 301411810 | | | 10/4/2018 | 1/18/2019 | 20.00 | 20.00 | 385,896.15 | Totes | Invoice | |
| 7984 | 1809517 | | 4371 | 401925986 | | | 10/4/2018 | 1/18/2019 | 20.00 | 20.00 | 385,916.15 | Totes | Invoice | |
| 8335 | 1809517 | | 4893 | 761651327 | | | 10/4/2018 | 1/18/2019 | 20.00 | 20.00 | 385,936.15 | Totes | Invoice | |
| 8773 | 1809517 | | 7619 | 401925985 | | | 10/4/2018 | 1/18/2019 | 20.00 | 20.00 | 385,956.15 | Totes | Invoice | |
| 2128 | 01074153 | K-MART #7767 | 2210393744 | 2210393744 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.19 | 20.19 | 385,976.34 | full unpaid | | |
| 1243 | 01076570 | K-MART #7208 | 1920402459 | 1920402459 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.26 | 20.26 | 385,996.60 | full unpaid | | |
| 1245 | 01076570 | K-MART #7208 | 1920402461 | 1920402461 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.26 | 20.26 | 386,016.86 | full unpaid | | |
| 1752 | 01078055 | K-MART #3371  CHI | 1040132760 | 1040132760 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.26 | 20.26 | 386,037.12 | full unpaid | | |
| 2733 | 01081307 | K-MART #3136 | 2510048562 | 2510048562 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.38 | 20.38 | 386,057.50 | full unpaid | | |
| 1987 | 01071217 | K-MART #3820 | 2210392997 | 2210392997 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.49 | 20.49 | 386,077.99 | full unpaid | | |
| 3277 | 01073965 | K-MART #9608 | 0400923717 | 0400923717 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.51 | 20.51 | 386,098.50 | full unpaid | | |
| 1844 | 01079384 | K-MART #7042 | 1040130754 | 1040130754 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.51 | 20.51 | 386,119.01 | full unpaid | | |
| 2782 | 01081554 | K-MART #3268 | 2510050081 | 2510050081 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.51 | 20.51 | 386,139.52 | full unpaid | | |
| 2904 | 01081703 | K-MART #3949 | 2510051132 | 2510051132 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.51 | 20.51 | 386,160.03 | full unpaid | | |
| 2800 | 01083691 | K-MART #3393 | 2510050896 | 2510050896 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.52 | 20.52 | 386,180.55 | full unpaid | | |
| 1668 | 01075028 | K-MART #7415 | 1320127444 | 1320127444 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.55 | 20.55 | 386,201.10 | full unpaid | | |
| 2951 | 01071597 | K-MART #7192 | 2510048928 | 2510048928 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.56 | 20.56 | 386,221.66 | full unpaid | | |
| 2178 | 01079202 | K-MART #3415 | 0920084926 | 0920084926 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.67 | 20.67 | 386,242.33 | full unpaid | | |
| 3037 | 01081034 | K-MART #9161 | 2510048873 | 2510048873 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.71 | 20.71 | 386,263.04 | full unpaid | | |
| 1676 | 01075028 | K-MART #7415 | 1320127452 | 1320127452 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.73 | 20.73 | 386,283.77 | full unpaid | | |
| 1237 | 01076570 | K-MART #7208 | 1920402452 | 1920402452 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.74 | 20.74 | 386,304.51 | full unpaid | | |
| 3180 | 01070417 | K-MART #3982 | 0400924194 | 0400924194 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.77 | 20.77 | 386,325.28 | full unpaid | | |
| 1847 | 01079384 | K-MART #7042 | 1040130757 | 1040130757 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.77 | 20.77 | 386,346.05 | full unpaid | | |
| 3172 | 01070417 | K-MART #3982 | 0400924186 | 0400924186 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.80 | 20.80 | 386,366.85 | full unpaid | | |
| 3641 | 01076182 | K-MART #4170 | 0200429890 | 0200429890 | INVOICE | | 10/4/2018 | 10/8/2018 | 20.99 | 20.99 | 386,387.84 | full unpaid | | |
| 1786 | 01080119 | K-MART #3823 NC | 1040129355 | 1040129355 | INVOICE | | 10/4/2018 | 10/8/2018 | 21.30 | 21.30 | 386,409.14 | full unpaid | | |
| 2582 | 01078683 | K-MART #4206 | 2600845364 | 2600845364 | INVOICE | | 10/4/2018 | 10/8/2018 | 21.34 | 21.34 | 386,430.48 | full unpaid | | |
| 2984 | 01082347 | K-MART #7470 | 2510049328 | 2510049328 | INVOICE | | 10/4/2018 | 10/8/2018 | 21.40 | 21.40 | 386,451.88 | full unpaid | | |
| 1639 | 01073874 | K-MART #3873 | 1320130416 | 1320130416 | INVOICE | | 10/4/2018 | 10/8/2018 | 21.57 | 21.57 | 386,473.45 | full unpaid | | |
| 1986 | 01071217 | K-MART #3820 | 2210392995 | 2210392995 | INVOICE | | 10/4/2018 | 10/8/2018 | 21.75 | 21.75 | 386,495.20 | full unpaid | | |
| 2765 | 01082362 | K-MART #3266 | 2510050030 | 2510050030 | INVOICE | | 10/4/2018 | 10/8/2018 | 21.84 | 21.84 | 386,517.04 | full unpaid | | |
| 1188 | 01075903 | K-MART #3667 | 1920400361 | 1920400361 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.08 | 22.08 | 386,539.12 | full unpaid | | |
| 2989 | 01082347 | K-MART #7470 | 2510049333 | 2510049333 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.17 | 22.17 | 386,561.29 | full unpaid | | |
| 1546 | 01067769 | K-MART #3301 | 1290208218 | 1290208218 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.26 | 22.26 | 386,583.55 | full unpaid | | |
| 2091 | 01075200 | K-MART #7031 | 2210392883 | 2210392883 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.37 | 22.37 | 386,605.92 | full unpaid | | |
| 2280 | 01081596 | K-MART #7065 | 0920084288 | 0920084288 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.37 | 22.37 | 386,628.29 | full unpaid | | |
| 2909 | 01081703 | K-MART #3949 | 2510051137 | 2510051137 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.37 | 22.37 | 386,650.66 | full unpaid | | |
| 2532 | 01072892 | K-MART # 3286 | 2600843523 | 2600843523 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.67 | 22.67 | 386,673.33 | full unpaid | | |
| 2902 | 01081703 | K-MART #3949 | 2510051130 | 2510051130 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.91 | 22.91 | 386,696.24 | full unpaid | | |
| 1268 | 01076919 | K-MART #9619 | 1920402582 | 1920402582 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.93 | 22.93 | 386,719.17 | full unpaid | | |
| 3292 | 01074377 | K-MART #9761 | 0400924047 | 0400924047 | INVOICE | | 10/4/2018 | 10/8/2018 | 22.97 | 22.97 | 386,742.14 | full unpaid | | |
| 1729 | 01073213 | K-MART #7725 | 1320129848 | 1320129848 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.05 | 23.05 | 386,765.19 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3640 | 01076182 | K-MART #4170 | 0200429889 | 0200429889 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.05 | 23.05 | 386,788.24 | full unpaid | | |
| 2637 | 01072827 | K-MART # 7383 | 2600844703 | 2600844703 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.14 | 23.14 | 386,811.38 | full unpaid | | |
| 3155 | 01070151 | K-MART #3842 | 0400924403 | 0400924403 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.28 | 23.28 | 386,834.66 | full unpaid | | |
| 1757 | 01078055 | K-MART #3371  CHI | 1040132765 | 1040132765 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.31 | 23.31 | 386,857.97 | full unpaid | | |
| 3514 | 01072397 | K-MART #7175 | 1440595905 | 1440595905 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.38 | 23.38 | 386,881.35 | full unpaid | | |
| 1544 | 01067769 | K-MART #3301 | 1290208216 | 1290208216 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.39 | 23.39 | 386,904.74 | full unpaid | | |
| 1992 | 01071217 | K-MART #3820 | 2210393002 | 2210393002 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.47 | 23.47 | 386,928.21 | full unpaid | | |
| 2397 | 01074054 | K-MART #3839 | 0300407147 | 0300407147 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.47 | 23.47 | 386,951.68 | full unpaid | | |
| 3668 | 01073916 | K-MART #4736 | 0200430076 | 0200430076 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.71 | 23.71 | 386,975.39 | full unpaid | | |
| 1229 | 01076240 | K-MART #4450 | 1920400488 | 1920400488 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.78 | 23.78 | 386,999.17 | full unpaid | | |
| 2447 | 01073809 | K-MART #7006 | 0300408011 | 0300408011 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.80 | 23.80 | 387,022.97 | full unpaid | | |
| 1511 | 01077057 | K-MART # 7644 | 1720241999 | 1720241999 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.84 | 23.84 | 387,046.81 | full unpaid | | |
| 2784 | 01081554 | K-MART #3268 | 2510050083 | 2510050083 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.86 | 23.86 | 387,070.67 | full unpaid | | |
| 3524 | 01082438 | K-MART #4389 NC | 0150130648 | 0150130648 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.91 | 23.91 | 387,094.58 | full unpaid | | |
| 2949 | 01083303 | K-MART #7177 | 2510048250 | 2510048250 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.92 | 23.92 | 387,118.50 | full unpaid | | |
| 2787 | 01069484 | K-MART #3361 | 2510049046 | 2510049046 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,142.47 | full unpaid | | |
| 3169 | 01070235 | K-MART #3945 | 0400924112 | 0400924112 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,166.44 | full unpaid | | |
| 1979 | 01071217 | K-MART #3820 | 2210392988 | 2210392988 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,190.41 | full unpaid | | |
| 2935 | 01071761 | K-MART #3963 | 2510049586 | 2510049586 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,214.38 | full unpaid | | |
| 3665 | 01073916 | K-MART #4736 | 0200430073 | 0200430073 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,238.35 | full unpaid | | |
| 2125 | 01074153 | K-MART #7767 | 2210393740 | 2210393740 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,262.32 | full unpaid | | |
| 2081 | 01075200 | K-MART #7031 | 2210392873 | 2210392873 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,286.29 | full unpaid | | |
| 2182 | 01079202 | K-MART #3415 | 0920084930 | 0920084930 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,310.26 | full unpaid | | |
| 1787 | 01080119 | K-MART #3823 NC | 1040129356 | 1040129356 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,334.23 | full unpaid | | |
| 1790 | 01080119 | K-MART #3823 NC | 1040129359 | 1040129359 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,358.20 | full unpaid | | |
| 2922 | 01081448 | K-MART #3954 | 2510049942 | 2510049942 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,382.17 | full unpaid | | |
| 2276 | 01081596 | K-MART #7065 | 0920084284 | 0920084284 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,406.14 | full unpaid | | |
| 3021 | 01081927 | K-MART #7746 | 2510049202 | 2510049202 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,430.11 | full unpaid | | |
| 3005 | 01082420 | K-MART #7699 | 2510048629 | 2510048629 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,454.08 | full unpaid | | |
| 2937 | 01083303 | K-MART #7177 | 2510048238 | 2510048238 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.97 | 23.97 | 387,478.05 | full unpaid | | |
| 1711 | 01074708 | K-MART #7713 | 1320129390 | 1320129390 | INVOICE | | 10/4/2018 | 10/8/2018 | 23.98 | 23.98 | 387,502.03 | full unpaid | | |
| 2600 | 01077206 | K-MART # 4257 - CY | 2600843816 | 2600843816 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.03 | 24.03 | 387,526.06 | full unpaid | | |
| 3019 | 01081927 | K-MART #7746 | 2510049200 | 2510049200 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.05 | 24.05 | 387,550.11 | full unpaid | | |
| 2392 | 01074054 | K-MART #3839 | 0300407142 | 0300407142 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.09 | 24.09 | 387,574.20 | full unpaid | | |
| 2458 | 01075127 | K-MART #7030 | 0300407939 | 0300407939 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.10 | 24.10 | 387,598.30 | full unpaid | | |
| 1681 | 01075028 | K-MART #7415 | 1320127457 | 1320127457 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.32 | 24.32 | 387,622.62 | full unpaid | | |
| 2910 | 01081703 | K-MART #3949 | 2510051138 | 2510051138 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.40 | 24.40 | 387,647.02 | full unpaid | | |
| 1788 | 01080119 | K-MART #3823 NC | 1040129357 | 1040129357 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.44 | 24.44 | 387,671.46 | full unpaid | | |
| 3659 | 01073916 | K-MART #4736 | 0200430067 | 0200430067 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.52 | 24.52 | 387,695.98 | full unpaid | | |
| 2731 | 01081307 | K-MART #3136 | 2510048560 | 2510048560 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.52 | 24.52 | 387,720.50 | full unpaid | | |
| 2396 | 01074054 | K-MART #3839 | 0300407146 | 0300407146 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.56 | 24.56 | 387,745.06 | full unpaid | | |
| 1698 | 01074880 | K-MART #7673 | 1320129358 | 1320129358 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.58 | 24.58 | 387,769.64 | full unpaid | | |
| 2920 | 01081448 | K-MART #3954 | 2510049940 | 2510049940 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.67 | 24.67 | 387,794.31 | full unpaid | | |
| 2181 | 01079202 | K-MART #3415 | 0920084929 | 0920084929 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.80 | 24.80 | 387,819.11 | full unpaid | | |
| 1502 | 01077156 | K-MART # 7477 | 1720242815 | 1720242815 | INVOICE | | 10/4/2018 | 10/8/2018 | 24.97 | 24.97 | 387,844.08 | full unpaid | | |
| 2803 | 01083691 | K-MART #3393 | 2510050899 | 2510050899 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.03 | 25.03 | 387,869.11 | full unpaid | | |
| 2088 | 01075200 | K-MART #7031 | 2210392880 | 2210392880 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.11 | 25.11 | 387,894.22 | full unpaid | | |
| 3109 | 01069328 | K-MART #3345 | 0400924381 | 0400924381 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.26 | 25.26 | 387,919.48 | full unpaid | | |
| 2646 | 01072827 | K-MART # 7383 | 2600844712 | 2600844712 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.33 | 25.33 | 387,944.81 | full unpaid | | |
| 1493 | 01077156 | K-MART # 7477 | 1720242806 | 1720242806 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.60 | 25.60 | 387,970.41 | full unpaid | | |
| 2799 | 01083691 | K-MART #3393 | 2510050895 | 2510050895 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.79 | 25.79 | 387,996.20 | full unpaid | | |
| 2592 | 01078683 | K-MART #4206 | 2600845374 | 2600845374 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.89 | 25.89 | 388,022.09 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|-----|----------|-----------|---------|--------------|------------|---------------|----------|----------|---------|-----------|-------|-----|-----------|----------|
| 2746 | 01081992 | K-MART #3225 | 2510049253 | 2510049253 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.90 | 25.90 | 388,047.99 | full unpaid | | |
| 3147 | 01070151 | K-MART #3842 | 0400924394 | 0400924394 | INVOICE | | 10/4/2018 | 10/8/2018 | 25.93 | 25.93 | 388,073.92 | full unpaid | | |
| 3211 | 01073825 | K-MART #4819 | 0400923595 | 0400923595 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.01 | 26.01 | 388,099.93 | full unpaid | | |
| 1230 | 01076570 | K-MART #7208 | 1920402445 | 1920402445 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.12 | 26.12 | 388,126.05 | full unpaid | | |
| 1703 | 01074708 | K-MART #7713 | 1320129381 | 1320129381 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.18 | 26.18 | 388,152.23 | full unpaid | | |
| 1842 | 01079384 | K-MART #7042 | 1040130752 | 1040130752 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.22 | 26.22 | 388,178.45 | full unpaid | | |
| 2728 | 01081307 | K-MART #3136 | 2510048557 | 2510048557 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.22 | 26.22 | 388,204.67 | full unpaid | | |
| 3007 | 01082420 | K-MART #7699 | 2510048631 | 2510048631 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.22 | 26.22 | 388,230.89 | full unpaid | | |
| 2126 | 01074153 | K-MART #7767 | 2210393742 | 2210393742 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.27 | 26.27 | 388,257.16 | full unpaid | | |
| 1238 | 01076570 | K-MART #7208 | 1920402454 | 1920402454 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.28 | 26.28 | 388,283.44 | full unpaid | | |
| 2880 | 01082453 | K-MART #3884 | 2510049741 | 2510049741 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.49 | 26.49 | 388,309.93 | full unpaid | | |
| 3441 | 01072090 | K-MART #4047 | 1440597505 | 1440597505 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.53 | 26.53 | 388,336.46 | full unpaid | | |
| 1503 | 01077156 | K-MART # 7477 | 1720242816 | 1720242816 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.66 | 26.66 | 388,363.12 | full unpaid | | |
| 1389 | 01079715 | K-MART #7133 | 2190924087 | 2190924087 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.89 | 26.89 | 388,390.01 | full unpaid | | |
| 3044 | 01081034 | K-MART #9161 | 2510048880 | 2510048880 | INVOICE | | 10/4/2018 | 10/8/2018 | 26.89 | 26.89 | 388,416.90 | full unpaid | | |
| 1545 | 01067769 | K-MART #3301 | 1290208217 | 1290208217 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.08 | 27.08 | 388,443.98 | full unpaid | | |
| 1267 | 01076919 | K-MART #9619 | 1920402581 | 1920402581 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.10 | 27.10 | 388,471.08 | full unpaid | | |
| 1637 | 01073874 | K-MART #3873 | 1320130414 | 1320130414 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.12 | 27.12 | 388,498.20 | full unpaid | | |
| 1218 | 01076240 | K-MART #4450 | 1920400477 | 1920400477 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.22 | 27.22 | 388,525.42 | full unpaid | | |
| 3176 | 01070417 | K-MART #3982 | 0400924190 | 0400924190 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.46 | 27.46 | 388,552.88 | full unpaid | | |
| 3108 | 01069328 | K-MART #3345 | 0400924380 | 0400924380 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.54 | 27.54 | 388,580.42 | full unpaid | | |
| 1707 | 01074708 | K-MART # 7713 | 1320129386 | 1320129386 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.57 | 27.57 | 388,607.99 | full unpaid | | |
| 2317 | 01082156 | K-MART # 9392 | 0920084693 | 0920084693 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.78 | 27.78 | 388,635.77 | full unpaid | | |
| 2797 | 01069484 | K-MART #3361 | 2510049057 | 2510049057 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.79 | 27.79 | 388,663.56 | full unpaid | | |
| 3150 | 01070151 | K-MART #3842 | 0400924397 | 0400924397 | INVOICE | | 10/4/2018 | 10/8/2018 | 27.84 | 27.84 | 388,691.40 | full unpaid | | |
| 3113 | 01069328 | K-MART #3345 | 0400924385 | 0400924385 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.06 | 28.06 | 388,719.46 | full unpaid | | |
| 2903 | 01081703 | K-MART #3949 | 2510051131 | 2510051131 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.07 | 28.07 | 388,747.53 | full unpaid | | |
| 2840 | 01083006 | K-MART # 3527 | 2510050982 | 2510050982 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.07 | 28.07 | 388,775.60 | full unpaid | | |
| 2641 | 01072827 | K-MART # 7383 | 2600844707 | 2600844707 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.12 | 28.12 | 388,803.72 | full unpaid | | |
| 2585 | 01078683 | K-MART #4206 | 2600845367 | 2600845367 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.22 | 28.22 | 388,831.94 | full unpaid | | |
| 2801 | 01083691 | K-MART #3393 | 2510050897 | 2510050897 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.30 | 28.30 | 388,860.24 | full unpaid | | |
| 1270 | 01076919 | K-MART #9619 | 1920402584 | 1920402584 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.53 | 28.53 | 388,888.77 | full unpaid | | |
| 3158 | 01070235 | K-MART #3945 | 0400924101 | 0400924101 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.64 | 28.64 | 388,917.41 | full unpaid | | |
| 2399 | 01074054 | K-MART #3839 | 0300407149 | 0300407149 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.64 | 28.64 | 388,946.05 | full unpaid | | |
| 1903 | 01071233 | K-MART #9385 | 1040130060 | 1040130060 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 388,974.81 | full unpaid | | |
| 2952 | 01071597 | K-MART #7192 | 2510048929 | 2510048929 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,003.57 | full unpaid | | |
| 2386 | 01071712 | K-MART # 9589 | 0920084319 | 0920084319 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,032.33 | full unpaid | | |
| 2924 | 01071761 | K-MART #3963 | 2510049574 | 2510049574 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,061.09 | full unpaid | | |
| 1217 | 01076240 | K-MART #4450 | 1920400476 | 1920400476 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,089.85 | full unpaid | | |
| 1256 | 01076638 | K-MART #7259 | 1920397592 | 1920397592 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,118.61 | full unpaid | | |
| 2979 | 01081513 | K-MART #7374 | 2510049429 | 2510049429 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,147.37 | full unpaid | | |
| 2866 | 01081638 | K-MART #3810 | 2510049529 | 2510049529 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,176.13 | full unpaid | | |
| 3001 | 01082420 | K-MART #7699 | 2510048625 | 2510048625 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,204.89 | full unpaid | | |
| 2884 | 01082453 | K-MART #3884 | 2510049745 | 2510049745 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,233.65 | full unpaid | | |
| 2807 | 01083691 | K-MART #3393 | 2510050903 | 2510050903 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.76 | 28.76 | 389,262.41 | full unpaid | | |
| 3081 | 01081380 | K-MART #9539 | 2510049492 | 2510049492 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.81 | 28.81 | 389,291.22 | full unpaid | | |
| 2533 | 01072892 | K-MART # 3286 | 2600843524 | 2600843524 | INVOICE | | 10/4/2018 | 10/8/2018 | 28.83 | 28.83 | 389,320.05 | full unpaid | | |
| 2530 | 01072892 | K-MART # 3286 | 2600843520 | 2600843520 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.12 | 29.12 | 389,349.17 | full unpaid | | |
| 1854 | 01079384 | K-MART #7042 | 1040130765 | 1040130765 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.15 | 29.15 | 389,378.32 | full unpaid | | |
| 1899 | 01071233 | K-MART #9385 | 1040130056 | 1040130056 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.18 | 29.18 | 389,407.50 | full unpaid | | |
| 3083 | 01081380 | K-MART #9539 | 2510049494 | 2510049494 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.22 | 29.22 | 389,436.72 | full unpaid | | |
| 3521 | 01082438 | K-MART #4389 NC | 0150130645 | 0150130645 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.23 | 29.23 | 389,465.95 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2890 | 01082115 | K-MART #3911 | 2510049590 | 2510049590 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.27 | 29.27 | 389,495.22 | full unpaid | | |
| 1696 | 01074880 | K-MART #7673 | 1320129356 | 1320129356 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.28 | 29.28 | 389,524.50 | full unpaid | | |
| 2873 | 01081638 | K-MART #3810 | 2510049537 | 2510049537 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.31 | 29.31 | 389,553.81 | full unpaid | | |
| 1725 | 01073213 | K-MART #7725 | 1320129843 | 1320129843 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.44 | 29.44 | 389,583.25 | full unpaid | | |
| 3287 | 01074377 | K-MART #9761 | 0400924040 | 0400924040 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.44 | 29.44 | 389,612.69 | full unpaid | | |
| 2990 | 01082347 | K-MART #7470 | 2510049334 | 2510049334 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.44 | 29.44 | 389,642.13 | full unpaid | | |
| 2879 | 01082453 | K-MART #3884 | 2510049740 | 2510049740 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.52 | 29.52 | 389,671.65 | full unpaid | | |
| 1316 | 01079996 | K-MART #3380 | 2190923922 | 2190923922 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.56 | 29.56 | 389,701.21 | full unpaid | | |
| 1755 | 01078055 | K-MART #3371   CHI | 1040132763 | 1040132763 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.79 | 29.79 | 389,731.00 | full unpaid | | |
| 2772 | 01081554 | K-MART #3268 | 2510050071 | 2510050071 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.83 | 29.83 | 389,760.83 | full unpaid | | |
| 1914 | 01075507 | K-MART #3059 | 2210393792 | 2210393792 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.96 | 29.96 | 389,790.79 | full unpaid | | |
| 3160 | 01070235 | K-MART #3945 | 0400924103 | 0400924103 | INVOICE | | 10/4/2018 | 10/8/2018 | 29.97 | 29.97 | 389,820.76 | full unpaid | | |
| 7268 | 1809517 | | 3471 | 1921408763 | | | 10/4/2018 | 1/18/2020 | 30.00 | 30.00 | 389,850.76 | Totes | | |
| 8348 | 1809517 | | 4996 | 501033486 | | | 10/4/2018 | 1/18/2020 | 30.00 | 30.00 | 389,880.76 | Totes | Invoice | |
| 9131 | 1809517 | | 9413 | 2511055293 | | | 10/4/2018 | 1/18/2020 | 30.00 | 30.00 | 389,910.76 | Totes | Invoice | |
| 1347 | 01078006 | K-MART #4407 | 2190924678 | 2190924678 | INVOICE | | 10/4/2018 | 10/8/2018 | 30.00 | 30.00 | 389,940.76 | full unpaid | | |
| 2444 | 01073809 | K-MART #7006 | 0300408008 | 0300408008 | INVOICE | | 10/4/2018 | 10/8/2018 | 30.01 | 30.01 | 389,970.77 | full unpaid | | |
| 1686 | 01074880 | K-MART #7673 | 1320129345 | 1320129345 | INVOICE | | 10/4/2018 | 10/8/2018 | 30.08 | 30.08 | 390,000.85 | full unpaid | | |
| 2694 | 01072595 | K-MART #4215 | 2700903255 | 2700903255 | INVOICE | | 10/4/2018 | 10/8/2018 | 30.33 | 30.33 | 390,031.18 | full unpaid | | |
| 1901 | 01071233 | K-MART #9385 | 1040130058 | 1040130058 | INVOICE | | 10/4/2018 | 10/8/2018 | 30.72 | 30.72 | 390,061.90 | full unpaid | | |
| 2911 | 01081703 | K-MART #3949 | 2510051139 | 2510051139 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.17 | 31.17 | 390,093.07 | full unpaid | | |
| 3218 | 01073825 | K-MART #4819 | 0400923602 | 0400923602 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.51 | 31.51 | 390,124.58 | full unpaid | | |
| 3015 | 01081927 | K-MART #7746 | 2510049196 | 2510049196 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.58 | 31.58 | 390,156.16 | full unpaid | | |
| 1329 | 01079194 | K-MART #3486 | 2190924318 | 2190924318 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.64 | 31.64 | 390,187.80 | full unpaid | | |
| 2688 | 01072595 | K-MART #4215 | 2700903249 | 2700903249 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.95 | 31.95 | 390,219.75 | full unpaid | | |
| 1728 | 01073213 | K-MART #7725 | 1320129847 | 1320129847 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.95 | 31.95 | 390,251.70 | full unpaid | | |
| 3669 | 01073916 | K-MART #4736 | 0200430077 | 0200430077 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.95 | 31.95 | 390,283.65 | full unpaid | | |
| 1923 | 01075507 | K-MART #3059 | 2210393802 | 2210393802 | INVOICE | | 10/4/2018 | 10/8/2018 | 31.95 | 31.95 | 390,315.60 | full unpaid | | |
| 2004 | 01076687 | K-MART #3851 | 2210393297 | 2210393297 | INVOICE | | 10/4/2018 | 10/8/2018 | 32.17 | 32.17 | 390,347.77 | full unpaid | | |
| 2376 | 01079129 | K-MART #9423 | 0920085594 | 0920085594 | INVOICE | | 10/4/2018 | 10/8/2018 | 32.48 | 32.48 | 390,380.25 | full unpaid | | |
| 2894 | 01082115 | K-MART #3911 | 2510049594 | 2510049594 | INVOICE | | 10/4/2018 | 10/8/2018 | 32.54 | 32.54 | 390,412.79 | full unpaid | | |
| 2078 | 01075200 | K-MART #7031 | 2210392870 | 2210392870 | INVOICE | | 10/4/2018 | 10/8/2018 | 32.97 | 32.97 | 390,445.76 | full unpaid | | |
| 2273 | 01081596 | K-MART #7065 | 0920084281 | 0920084281 | INVOICE | | 10/4/2018 | 10/8/2018 | 32.97 | 32.97 | 390,478.73 | full unpaid | | |
| 1908 | 01071233 | K-MART #9385 | 1040130066 | 1040130066 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.09 | 33.09 | 390,511.82 | full unpaid | | |
| 2687 | 01072595 | K-MART #4215 | 2700903248 | 2700903248 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.19 | 33.19 | 390,545.01 | full unpaid | | |
| 1199 | 01075903 | K-MART #3667 | 1920400372 | 1920400372 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.25 | 33.25 | 390,578.26 | full unpaid | | |
| 3286 | 01074377 | K-MART #9761 | 0400924039 | 0400924039 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.42 | 33.42 | 390,611.68 | full unpaid | | |
| 3078 | 01084160 | K MART #9463 | 2510048479 | 2510048479 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.54 | 33.54 | 390,645.22 | full unpaid | | |
| 2962 | 01071597 | K-MART #7192 | 2510048939 | 2510048939 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.68 | 33.68 | 390,678.90 | full unpaid | | |
| 2606 | 01077206 | K-MART # 4257 - CY | 2600843822 | 2600843822 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.78 | 33.78 | 390,712.68 | full unpaid | | |
| 2891 | 01082115 | K-MART #3911 | 2510049591 | 2510049591 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.96 | 33.96 | 390,746.64 | full unpaid | | |
| 2005 | 01076687 | K-MART #3851 | 2210393298 | 2210393298 | INVOICE | | 10/4/2018 | 10/8/2018 | 33.97 | 33.97 | 390,780.61 | full unpaid | | |
| 3156 | 01070151 | K-MART #3842 | 0400924404 | 0400924404 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.20 | 34.20 | 390,814.81 | full unpaid | | |
| 2930 | 01071761 | K-MART #3963 | 2510049581 | 2510049581 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.30 | 34.30 | 390,849.11 | full unpaid | | |
| 3222 | 01073825 | K-MART #4819 | 0400923606 | 0400923606 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.38 | 34.38 | 390,883.49 | full unpaid | | |
| 3284 | 01073965 | K-MART #9608 | 0400923724 | 0400923724 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.61 | 34.61 | 390,918.10 | full unpaid | | |
| 3115 | 01069328 | K-MART #3345 | 0400924387 | 0400924387 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.86 | 34.86 | 390,952.96 | full unpaid | | |
| 3017 | 01081927 | K-MART #7746 | 2510049198 | 2510049198 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.87 | 34.87 | 390,987.83 | full unpaid | | |
| 2187 | 01079202 | K-MART #3415 | 0920084935 | 0920084935 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.94 | 34.94 | 391,022.77 | full unpaid | | |
| 1191 | 01075903 | K-MART #3667 | 1920400364 | 1920400364 | INVOICE | | 10/4/2018 | 10/8/2018 | 34.99 | 34.99 | 391,057.76 | full unpaid | | |
| 3511 | 01072397 | K-MART #7175 | 1440595902 | 1440595902 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.07 | 35.07 | 391,092.83 | full unpaid | | |
| 1989 | 01071217 | K-MART #3820 | 2210392999 | 2210392999 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,127.91 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1906 | 01071233 | K-MART #9385 | 1040130064 | 1040130064 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,162.99 | full unpaid | | |
| 1633 | 01073874 | K-MART #3873 | 1320130410 | 1320130410 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,198.07 | full unpaid | | |
| 2087 | 01075200 | K-MART #7031 | 2210392879 | 2210392879 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,233.15 | full unpaid | | |
| 2162 | 01075374 | K-MART #9689 | 2210394813 | 2210394813 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,268.23 | full unpaid | | |
| 1195 | 01075903 | K-MART #3667 | 1920400368 | 1920400368 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,303.31 | full unpaid | | |
| 1221 | 01076240 | K-MART #4450 | 1920400480 | 1920400480 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,338.39 | full unpaid | | |
| 1240 | 01076570 | K-MART #7208 | 1920402456 | 1920402456 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,373.47 | full unpaid | | |
| 2002 | 01076687 | K-MART #3851 | 2210393295 | 2210393295 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,408.55 | full unpaid | | |
| 1266 | 01076919 | K-MART #9619 | 1920402580 | 1920402580 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,443.63 | full unpaid | | |
| 1538 | 01078410 | K-MART #3223 | 2090914583 | 2090914583 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,478.71 | full unpaid | | |
| 2589 | 01078683 | K-MART #4206 | 2600845371 | 2600845371 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,513.79 | full unpaid | | |
| 1851 | 01079384 | K-MART #7042 | 1040130762 | 1040130762 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,548.87 | full unpaid | | |
| 1793 | 01080119 | K-MART #3823 NC | 1040129362 | 1040129362 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.08 | 35.08 | 391,583.95 | full unpaid | | |
| 2644 | 01072827 | K-MART # 7383 | 2600844710 | 2600844710 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.14 | 35.14 | 391,619.09 | full unpaid | | |
| 2529 | 01072892 | K-MART # 3286 | 2600843519 | 2600843519 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.14 | 35.14 | 391,654.23 | full unpaid | | |
| 1514 | 01077057 | K-MART # 7644 | 1720242002 | 1720242002 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.14 | 35.14 | 391,689.37 | full unpaid | | |
| 1500 | 01077156 | K-MART # 7477 | 1720242813 | 1720242813 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.14 | 35.14 | 391,724.51 | full unpaid | | |
| 2603 | 01077206 | K-MART # 4257 - CY | 2600843819 | 2600843819 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.14 | 35.14 | 391,759.65 | full unpaid | | |
| 3291 | 01074377 | K-MART #9761 | 0400924044 | 0400924044 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.16 | 35.16 | 391,794.81 | full unpaid | | |
| 1515 | 01077057 | K-MART # 7644 | 1720242003 | 1720242003 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.28 | 35.28 | 391,830.09 | full unpaid | | |
| 2003 | 01076687 | K-MART #3851 | 2210393296 | 2210393296 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.65 | 35.65 | 391,865.74 | full unpaid | | |
| 3004 | 01082420 | K-MART #7699 | 2510048628 | 2510048628 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.82 | 35.82 | 391,901.56 | full unpaid | | |
| 3690 | 01071175 | K-MART #9319 | 0200429861 | 0200429861 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.94 | 35.94 | 391,937.50 | full unpaid | | |
| 1694 | 01074880 | K-MART #7673 | 1320129354 | 1320129354 | INVOICE | | 10/4/2018 | 10/8/2018 | 35.97 | 35.97 | 391,973.47 | full unpaid | | |
| 2166 | 01075374 | K-MART #9689 | 2210394817 | 2210394817 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.10 | 36.10 | 392,009.57 | full unpaid | | |
| 2793 | 01069484 | K-MART #3361 | 2510049053 | 2510049053 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.32 | 36.32 | 392,045.89 | full unpaid | | |
| 3032 | 01081034 | K-MART #9161 | 2510048867 | 2510048867 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.46 | 36.46 | 392,082.35 | full unpaid | | |
| 2159 | 01075374 | K-MART #9689 | 2210394810 | 2210394810 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.49 | 36.49 | 392,118.84 | full unpaid | | |
| 3189 | 01070722 | K-MART #4349 | 0400923935 | 0400923935 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.50 | 36.50 | 392,155.34 | full unpaid | | |
| 2798 | 01069484 | K-MART #3361 | 2510049058 | 2510049058 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.76 | 36.76 | 392,192.10 | full unpaid | | |
| 2000 | 01076687 | K-MART #3851 | 2210393293 | 2210393293 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.80 | 36.80 | 392,228.90 | full unpaid | | |
| 2749 | 01081992 | K-MART #3225 | 2510049256 | 2510049256 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.82 | 36.82 | 392,265.72 | full unpaid | | |
| 2956 | 01071597 | K-MART #7192 | 2510048933 | 2510048933 | INVOICE | | 10/4/2018 | 10/8/2018 | 36.84 | 36.84 | 392,302.56 | full unpaid | | |
| 1494 | 01077156 | K-MART # 7477 | 1720242807 | 1720242807 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.03 | 37.03 | 392,339.59 | full unpaid | | |
| 2373 | 01079129 | K-MART #9423 | 0920085591 | 0920085591 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.10 | 37.10 | 392,376.69 | full unpaid | | |
| 2786 | 01069484 | K-MART #3361 | 2510049045 | 2510049045 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.17 | 37.17 | 392,413.86 | full unpaid | | |
| 2960 | 01071597 | K-MART #7192 | 2510048937 | 2510048937 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.20 | 37.20 | 392,451.06 | full unpaid | | |
| 3112 | 01069328 | K-MART #3345 | 0400924384 | 0400924384 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.29 | 37.29 | 392,488.35 | full unpaid | | |
| 3528 | 01082438 | K-MART #4389 NC | 0150130652 | 0150130652 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.32 | 37.32 | 392,525.67 | full unpaid | | |
| 2461 | 01075127 | K-MART #7030 | 0300407942 | 0300407942 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.54 | 37.54 | 392,563.21 | full unpaid | | |
| 2927 | 01071761 | K-MART #3963 | 2510049577 | 2510049577 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.69 | 37.69 | 392,600.90 | full unpaid | | |
| 2842 | 01083006 | K-MART # 3527 | 2510050984 | 2510050984 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.69 | 37.69 | 392,638.59 | full unpaid | | |
| 2590 | 01078683 | K-MART #4206 | 2600845372 | 2600845372 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.84 | 37.84 | 392,676.43 | full unpaid | | |
| 3688 | 01071175 | K-MART #9319 | 0200429859 | 0200429859 | INVOICE | | 10/4/2018 | 10/8/2018 | 37.93 | 37.93 | 392,714.36 | full unpaid | | |
| 1310 | 01079996 | K-MART #3380 | 2190923915 | 2190923915 | INVOICE | | 10/4/2018 | 10/8/2018 | 38.04 | 38.04 | 392,752.40 | full unpaid | | |
| 2845 | 01083006 | K-MART # 3527 | 2510050987 | 2510050987 | INVOICE | | 10/4/2018 | 10/8/2018 | 38.40 | 38.40 | 392,790.80 | full unpaid | | |
| 2442 | 01073809 | K-MART #7006 | 0300408006 | 0300408006 | INVOICE | | 10/4/2018 | 10/8/2018 | 38.62 | 38.62 | 392,829.42 | full unpaid | | |
| 1915 | 01075507 | K-MART #3059 | 2210393793 | 2210393793 | INVOICE | | 10/4/2018 | 10/8/2018 | 38.76 | 38.76 | 392,868.18 | full unpaid | | |
| 3520 | 01082438 | K-MART #4389 NC | 0150130644 | 0150130644 | INVOICE | | 10/4/2018 | 10/8/2018 | 38.91 | 38.91 | 392,907.09 | full unpaid | | |
| 2901 | 01082115 | K-MART #3911 | 2510049603 | 2510049603 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.12 | 39.12 | 392,946.21 | full unpaid | | |
| 3020 | 01081927 | K-MART #7746 | 2510049201 | 2510049201 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.62 | 39.62 | 392,985.83 | full unpaid | | |
| 3008 | 01082420 | K-MART #7699 | 2510048632 | 2510048632 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.62 | 39.62 | 393,025.45 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | 01077057 | K-MART # 7644 | | 1720241994 | 1720241994 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.73 | 39.73 | 393,065.18 | full unpaid | | |
| 2598 | 01077206 | K-MART # 4257 - CY | | 2600843814 | 2600843814 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.85 | 39.85 | 393,105.03 | full unpaid | | |
| 3670 | 01073916 | K-MART #4736 | | 0200430078 | 0200430078 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.94 | 39.94 | 393,144.97 | full unpaid | | |
| 1695 | 01074880 | K-MART #7673 | | 1320129355 | 1320129355 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.95 | 39.95 | 393,184.92 | full unpaid | | |
| 1252 | 01076638 | K-MART #7259 | | 1920397588 | 1920397588 | INVOICE | | 10/4/2018 | 10/8/2018 | 39.96 | 39.96 | 393,224.88 | full unpaid | | |
| 7406 | 1809517 | | 3600 | | 921090124 | | | 10/4/2018 | 1/18/2019 | 40.00 | 40.00 | 393,264.88 | Totes | Invoice | |
| 7526 | 1809517 | | 3748 | | 401925992 | | | 10/4/2018 | 1/18/2019 | 40.00 | 40.00 | 393,304.88 | Totes | Invoice | |
| 9161 | 1809517 | | 9416 | | 921090126 | | | 10/4/2018 | 1/18/2019 | 40.00 | 40.00 | 393,344.88 | Totes | Invoice | |
| 3508 | 01072397 | K-MART #7175 | | 1440595899 | 1440595899 | INVOICE | | 10/4/2018 | 10/8/2018 | 40.06 | 40.06 | 393,384.94 | full unpaid | | |
| 3214 | 01073825 | K-MART #4819 | | 0400923598 | 0400923598 | INVOICE | | 10/4/2018 | 10/8/2018 | 40.25 | 40.25 | 393,425.19 | full unpaid | | |
| 1193 | 01075903 | K-MART #3667 | | 1920400366 | 1920400366 | INVOICE | | 10/4/2018 | 10/8/2018 | 40.26 | 40.26 | 393,465.45 | full unpaid | | |
| 2308 | 01082156 | K-MART # 9392 | | 0920084684 | 0920084684 | INVOICE | | 10/4/2018 | 10/8/2018 | 40.73 | 40.73 | 393,506.18 | full unpaid | | |
| 2650 | 01072827 | K-MART # 7383 | | 2600844716 | 2600844716 | INVOICE | | 10/4/2018 | 10/8/2018 | 40.81 | 40.81 | 393,546.99 | full unpaid | | |
| 3527 | 01082438 | K-MART #4389 NC | | 0150130651 | 0150130651 | INVOICE | | 10/4/2018 | 10/8/2018 | 40.94 | 40.94 | 393,587.93 | full unpaid | | |
| 1849 | 01079384 | K-MART #7042 | | 1040130760 | 1040130760 | INVOICE | | 10/4/2018 | 10/8/2018 | 40.98 | 40.98 | 393,628.91 | full unpaid | | |
| 1348 | 01078006 | K-MART #4407 | | 2190924679 | 2190924679 | INVOICE | | 10/4/2018 | 10/8/2018 | 41.03 | 41.03 | 393,669.94 | full unpaid | | |
| 2941 | 01083303 | K-MART #7177 | | 2510048242 | 2510048242 | INVOICE | | 10/4/2018 | 10/8/2018 | 41.43 | 41.43 | 393,711.37 | full unpaid | | |
| 3088 | 01081380 | K-MART #9539 | | 2510049499 | 2510049499 | INVOICE | | 10/4/2018 | 10/8/2018 | 41.64 | 41.64 | 393,753.01 | full unpaid | | |
| 3523 | 01082438 | K-MART #4389 NC | | 0150130647 | 0150130647 | INVOICE | | 10/4/2018 | 10/8/2018 | 42.20 | 42.20 | 393,795.21 | full unpaid | | |
| 2781 | 01081554 | K-MART #3268 | | 2510050080 | 2510050080 | INVOICE | | 10/4/2018 | 10/8/2018 | 42.34 | 42.34 | 393,837.55 | full unpaid | | |
| 1396 | 01079137 | K-MART #9255 | | 2190924550 | 2190924550 | INVOICE | | 10/4/2018 | 10/8/2018 | 42.39 | 42.39 | 393,879.94 | full unpaid | | |
| 2947 | 01083303 | K-MART #7177 | | 2510048248 | 2510048248 | INVOICE | | 10/4/2018 | 10/8/2018 | 42.75 | 42.75 | 393,922.69 | full unpaid | | |
| 3615 | 01069625 | K-MART #3707 | | 0500031586 | 0500031586 | INVOICE | | 10/4/2018 | 10/8/2018 | 43.19 | 43.19 | 393,965.88 | full unpaid | | |
| 2645 | 01072827 | K-MART # 7383 | | 2600844711 | 2600844711 | INVOICE | | 10/4/2018 | 10/8/2018 | 43.23 | 43.23 | 394,009.11 | full unpaid | | |
| 3089 | 01081380 | K-MART #9539 | | 2510049500 | 2510049500 | INVOICE | | 10/4/2018 | 10/8/2018 | 43.29 | 43.29 | 394,052.40 | full unpaid | | |
| 1688 | 01074880 | K-MART #7673 | | 1320129347 | 1320129347 | INVOICE | | 10/4/2018 | 10/8/2018 | 43.53 | 43.53 | 394,095.93 | full unpaid | | |
| 1843 | 01079384 | K-MART #7042 | | 1040130753 | 1040130753 | INVOICE | | 10/4/2018 | 10/8/2018 | 43.74 | 43.74 | 394,139.67 | full unpaid | | |
| 2527 | 01072892 | K-MART # 3286 | | 2600843517 | 2600843517 | INVOICE | | 10/4/2018 | 10/8/2018 | 43.91 | 43.91 | 394,183.58 | full unpaid | | |
| 1709 | 01074708 | K-MART #7713 | | 1320129388 | 1320129388 | INVOICE | | 10/4/2018 | 10/8/2018 | 43.95 | 43.95 | 394,227.53 | full unpaid | | |
| 3187 | 01070722 | K-MART #4349 | | 0400923933 | 0400923933 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.11 | 44.11 | 394,271.64 | full unpaid | | |
| 1794 | 01080119 | K-MART #3823 NC | | 1040129363 | 1040129363 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.20 | 44.20 | 394,315.84 | full unpaid | | |
| 1998 | 01076687 | K-MART #3851 | | 2210393291 | 2210393291 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.52 | 44.52 | 394,360.36 | full unpaid | | |
| 2762 | 01082362 | K-MART #3256 | | 2510050026 | 2510050026 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.67 | 44.67 | 394,405.03 | full unpaid | | |
| 3174 | 01070417 | K-MART #3982 | | 0400924188 | 0400924188 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.69 | 44.69 | 394,449.72 | full unpaid | | |
| 3000 | 01082420 | K-MART #7699 | | 2510048624 | 2510048624 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.74 | 44.74 | 394,494.46 | full unpaid | | |
| 1517 | 01077057 | K-MART #7644 | | 1720242005 | 1720242005 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.81 | 44.81 | 394,539.27 | full unpaid | | |
| 2874 | 01081638 | K-MART #3810 | | 2510049538 | 2510049538 | INVOICE | | 10/4/2018 | 10/8/2018 | 44.81 | 44.81 | 394,584.08 | full unpaid | | |
| 3216 | 01073825 | K-MART #4819 | | 0400923600 | 0400923600 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.04 | 45.04 | 394,629.12 | full unpaid | | |
| 3186 | 01070722 | K-MART #4349 | | 0400923932 | 0400923932 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.14 | 45.14 | 394,674.26 | full unpaid | | |
| 3009 | 01081927 | K-MART #7746 | | 2510049190 | 2510049190 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.18 | 45.18 | 394,719.44 | full unpaid | | |
| 2314 | 01082156 | K-MART # 9392 | | 0920084690 | 0920084690 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.18 | 45.18 | 394,764.62 | full unpaid | | |
| 1848 | 01079384 | K-MART #7042 | | 1040130758 | 1040130758 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.22 | 45.22 | 394,809.84 | full unpaid | | |
| 3513 | 01072397 | K-MART #7175 | | 1440595904 | 1440595904 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.31 | 45.31 | 394,855.15 | full unpaid | | |
| 2450 | 01073809 | K-MART #7006 | | 0300408014 | 0300408014 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.81 | 45.81 | 394,900.96 | full unpaid | | |
| 1845 | 01079384 | K-MART #7042 | | 1040130755 | 1040130755 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.84 | 45.84 | 394,946.80 | full unpaid | | |
| 1227 | 01076240 | K-MART #4450 | | 1920400486 | 1920400486 | INVOICE | | 10/4/2018 | 10/8/2018 | 45.93 | 45.93 | 394,992.73 | full unpaid | | |
| 1279 | 01079590 | K-MART #3021 | | 2190924154 | 2190924154 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.07 | 46.07 | 395,038.80 | full unpaid | | |
| 1391 | 01079715 | K-MART #7133 | | 2190924089 | 2190924089 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.22 | 46.22 | 395,085.02 | full unpaid | | |
| 1674 | 01075028 | K-MART #7415 | | 1320127450 | 1320127450 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.24 | 46.24 | 395,131.26 | full unpaid | | |
| 1699 | 01074708 | K-MART #7713 | | 1320129377 | 1320129377 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.26 | 46.26 | 395,177.52 | full unpaid | | |
| 2926 | 01071761 | K-MART #3963 | | 2510049576 | 2510049576 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.34 | 46.34 | 395,223.86 | full unpaid | | |
| 2082 | 01075200 | K-MART #7031 | | 2210392874 | 2210392874 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.35 | 46.35 | 395,270.21 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706 | 01074708 | K-MART #7713 | 1320129385 | 1320129385 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.42 | 46.42 | 395,316.63 | full unpaid | | |
| 2913 | 01081448 | K-MART #3954 | 2510049931 | 2510049931 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.48 | 46.48 | 395,363.11 | full unpaid | | |
| 3085 | 01081380 | K-MART #9539 | 2510049496 | 2510049496 | INVOICE | | 10/4/2018 | 10/8/2018 | 46.58 | 46.58 | 395,409.69 | full unpaid | | |
| 3177 | 01070417 | K-MART #3982 | 0400924191 | 0400924191 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.03 | 47.03 | 395,456.72 | full unpaid | | |
| 2692 | 01072595 | K-MART #4215 | 2700903253 | 2700903253 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.08 | 47.08 | 395,503.80 | full unpaid | | |
| 1984 | 01071217 | K-MART #3820 | 2210392993 | 2210392993 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.09 | 47.09 | 395,550.89 | full unpaid | | |
| 2726 | 01081307 | K-MART #3136 | 2510048555 | 2510048555 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.09 | 47.09 | 395,597.98 | full unpaid | | |
| 2915 | 01081448 | K-MART #3954 | 2510049933 | 2510049933 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.26 | 47.26 | 395,645.24 | full unpaid | | |
| 3076 | 01084160 | K MART #9463 | 2510048477 | 2510048477 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.37 | 47.37 | 395,692.61 | full unpaid | | |
| 1350 | 01078006 | K-MART #4407 | 2190924681 | 2190924681 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.39 | 47.39 | 395,740.00 | full unpaid | | |
| 3215 | 01073825 | K-MART #4819 | 0400923599 | 0400923599 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.53 | 47.53 | 395,787.53 | full unpaid | | |
| 2124 | 01074153 | K-MART #7767 | 2210393739 | 2210393739 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.94 | 47.94 | 395,835.47 | full unpaid | | |
| 2914 | 01081448 | K-MART #3954 | 2510049932 | 2510049932 | INVOICE | | 10/4/2018 | 10/8/2018 | 47.94 | 47.94 | 395,883.41 | full unpaid | | |
| 3611 | 01069625 | K-MART #3707 | 0500031582 | 0500031582 | INVOICE | | 10/4/2018 | 10/8/2018 | 48.05 | 48.05 | 395,931.46 | full unpaid | | |
| 2131 | 01074153 | K-MART #7767 | 2210393747 | 2210393747 | INVOICE | | 10/4/2018 | 10/8/2018 | 48.08 | 48.08 | 395,979.54 | full unpaid | | |
| 1242 | 01076570 | K-MART #7208 | 1920402458 | 1920402458 | INVOICE | | 10/4/2018 | 10/8/2018 | 48.24 | 48.24 | 396,027.78 | full unpaid | | |
| 3224 | 01073825 | K-MART #4819 | 0400923608 | 0400923608 | INVOICE | | 10/4/2018 | 10/8/2018 | 48.42 | 48.42 | 396,076.20 | full unpaid | | |
| 2160 | 01075374 | K-MART #9689 | 2210394811 | 2210394811 | INVOICE | | 10/4/2018 | 10/8/2018 | 48.45 | 48.45 | 396,124.65 | full unpaid | | |
| 3634 | 01076182 | K-MART #4170 | 0200429883 | 0200429883 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.00 | 49.00 | 396,173.65 | full unpaid | | |
| 3149 | 01070151 | K-MART #3842 | 0400924396 | 0400924396 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.29 | 49.29 | 396,222.94 | full unpaid | | |
| 2164 | 01075374 | K-MART #9689 | 2210394815 | 2210394815 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.31 | 49.31 | 396,272.25 | full unpaid | | |
| 1993 | 01071217 | K-MART #3820 | 2210393003 | 2210393003 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.33 | 49.33 | 396,321.58 | full unpaid | | |
| 3664 | 01073916 | K-MART #4736 | 0200430072 | 0200430072 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.35 | 49.35 | 396,370.93 | full unpaid | | |
| 3118 | 01069328 | K-MART #3345 | 0400924390 | 0400924390 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.39 | 49.39 | 396,420.32 | full unpaid | | |
| 1353 | 01078006 | K-MART #4407 | 2190924684 | 2190924684 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.41 | 49.41 | 396,469.73 | full unpaid | | |
| 2916 | 01081448 | K-MART #3954 | 2510049935 | 2510049935 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.48 | 49.48 | 396,519.21 | full unpaid | | |
| 1200 | 01075903 | K-MART #3667 | 1920400373 | 1920400373 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.59 | 49.59 | 396,568.80 | full unpaid | | |
| 3162 | 01070235 | K-MART #3945 | 0400924105 | 0400924105 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.60 | 49.60 | 396,618.40 | full unpaid | | |
| 2190 | 01079202 | K-MART #3415 | 0920084938 | 0920084938 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.62 | 49.62 | 396,668.02 | full unpaid | | |
| 1912 | 01075507 | K-MART #3059 | 2210393790 | 2210393790 | INVOICE | | 10/4/2018 | 10/8/2018 | 49.73 | 49.73 | 396,717.75 | full unpaid | | |
| 8960 | 1809517 | | 7756 | 401925989 | | | 10/4/2018 | 1/18/2019 | 50.00 | 50.00 | 396,767.75 | Totes | Invoice | |
| 9155 | 1809517 | | 9415 | 921090121 | | | 10/4/2018 | 1/18/2019 | 50.00 | 50.00 | 396,817.75 | Totes | Invoice | |
| 3173 | 01070417 | K-MART #3982 | 0400924187 | 0400924187 | INVOICE | | 10/4/2018 | 10/8/2018 | 50.21 | 50.21 | 396,867.96 | full unpaid | | |
| 1750 | 01078055 | K-MART #3371 CHI | 1040132757 | 1040132757 | INVOICE | | 10/4/2018 | 10/8/2018 | 50.48 | 50.48 | 396,918.44 | full unpaid | | |
| 2993 | 01082347 | K-MART #7470 | 2510049337 | 2510049337 | INVOICE | | 10/4/2018 | 10/8/2018 | 50.51 | 50.51 | 396,968.95 | full unpaid | | |
| 2089 | 01075200 | K-MART #7031 | 2210392881 | 2210392881 | INVOICE | | 10/4/2018 | 10/8/2018 | 50.86 | 50.86 | 397,019.81 | full unpaid | | |
| 3036 | 01081034 | K-MART #9161 | 2510048871 | 2510048871 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.13 | 51.13 | 397,070.94 | full unpaid | | |
| 1924 | 01075507 | K-MART #3059 | 2210393803 | 2210393803 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.18 | 51.18 | 397,122.12 | full unpaid | | |
| 2163 | 01075374 | K-MART #9689 | 2210394814 | 2210394814 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.20 | 51.20 | 397,173.32 | full unpaid | | |
| 1253 | 01076638 | K-MART #7259 | 1920397589 | 1920397589 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.28 | 51.28 | 397,224.60 | full unpaid | | |
| 1535 | 01078410 | K-MART #3223 | 2090914580 | 2090914580 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.32 | 51.32 | 397,275.92 | full unpaid | | |
| 3642 | 01076182 | K-MART #4170 | 0200429891 | 0200429891 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.39 | 51.39 | 397,327.31 | full unpaid | | |
| 1638 | 01073874 | K-MART #3873 | 1320130415 | 1320130415 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.46 | 51.46 | 397,378.77 | full unpaid | | |
| 2861 | 01081638 | K-MART #3810 | 2510049524 | 2510049524 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.55 | 51.55 | 397,430.32 | full unpaid | | |
| 1197 | 01075903 | K-MART #3667 | 1920400370 | 1920400370 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.72 | 51.72 | 397,482.04 | full unpaid | | |
| 2453 | 01075127 | K-MART #7030 | 0300407934 | 0300407934 | INVOICE | | 10/4/2018 | 10/8/2018 | 51.83 | 51.83 | 397,533.87 | full unpaid | | |
| 3509 | 01072397 | K-MART #7175 | 1440595900 | 1440595900 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.58 | 52.58 | 397,586.45 | full unpaid | | |
| 3294 | 01074377 | K-MART #9761 | 0400924049 | 0400924049 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.58 | 52.58 | 397,639.03 | full unpaid | | |
| 1501 | 01077156 | K-MART #7477 | 1720242814 | 1720242814 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.65 | 52.65 | 397,691.68 | full unpaid | | |
| 2867 | 01081638 | K-MART #3810 | 2510049531 | 2510049531 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.69 | 52.69 | 397,744.37 | full unpaid | | |
| 1356 | 01078006 | K-MART #4407 | 2190924688 | 2190924688 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.70 | 52.70 | 397,797.07 | full unpaid | | |
| 1909 | 01071233 | K-MART #9385 | 1040130067 | 1040130067 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.72 | 52.72 | 397,849.79 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2983 | 01081513 | K-MART #7374 | 2510049433 | 2510049433 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.81 | 52.81 | 397,902.60 | full unpaid | | |
| 3637 | 01076182 | K-MART #4170 | 0200429886 | 0200429886 | INVOICE | | 10/4/2018 | 10/8/2018 | 52.98 | 52.98 | 397,955.58 | full unpaid | | |
| 3662 | 01073916 | K-MART #4736 | 0200430070 | 0200430070 | INVOICE | | 10/4/2018 | 10/8/2018 | 53.14 | 53.14 | 398,008.72 | full unpaid | | |
| 3188 | 01070722 | K-MART #4349 | 0400923934 | 0400923934 | INVOICE | | 10/4/2018 | 10/8/2018 | 53.15 | 53.15 | 398,061.87 | full unpaid | | |
| 2810 | 01083691 | K-MART #3393 | 2510050906 | 2510050906 | INVOICE | | 10/4/2018 | 10/8/2018 | 53.21 | 53.21 | 398,115.08 | full unpaid | | |
| 2454 | 01075127 | K-MART #7030 | 0300407935 | 0300407935 | INVOICE | | 10/4/2018 | 10/8/2018 | 53.27 | 53.27 | 398,168.35 | full unpaid | | |
| 1196 | 01075903 | K-MART #3667 | 1920400369 | 1920400369 | INVOICE | | 10/4/2018 | 10/8/2018 | 53.27 | 53.27 | 398,221.62 | full unpaid | | |
| 3666 | 01073916 | K-MART #4736 | 0200430074 | 0200430074 | INVOICE | | 10/4/2018 | 10/8/2018 | 53.29 | 53.29 | 398,274.91 | full unpaid | | |
| 2925 | 01071761 | K-MART #3963 | 2510049575 | 2510049575 | INVOICE | | 10/4/2018 | 10/8/2018 | 53.55 | 53.55 | 398,328.46 | full unpaid | | |
| 3011 | 01081927 | K-MART #7746 | 2510049192 | 2510049192 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.12 | 54.12 | 398,382.58 | full unpaid | | |
| 3212 | 01073825 | K-MART #4819 | 0400923596 | 0400923596 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.50 | 54.50 | 398,437.08 | full unpaid | | |
| 3275 | 01073965 | K-MART #9608 | 0400923715 | 0400923715 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.50 | 54.50 | 398,491.58 | full unpaid | | |
| 2531 | 01072892 | K-MART # 3286 | 2600843522 | 2600843522 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.64 | 54.64 | 398,546.22 | full unpaid | | |
| 1692 | 01074880 | K-MART #7673 | 1320129352 | 1320129352 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.69 | 54.69 | 398,600.91 | full unpaid | | |
| 1629 | 01073874 | K-MART #3873 | 1320130405 | 1320130405 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.72 | 54.72 | 398,655.63 | full unpaid | | |
| 1201 | 01075903 | K-MART #3667 | 1920400374 | 1920400374 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.77 | 54.77 | 398,710.40 | full unpaid | | |
| 3146 | 01070151 | K-MART #3842 | 0400924393 | 0400924393 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.78 | 54.78 | 398,765.18 | full unpaid | | |
| 3035 | 01081034 | K-MART #9161 | 2510048870 | 2510048870 | INVOICE | | 10/4/2018 | 10/8/2018 | 54.89 | 54.89 | 398,820.07 | full unpaid | | |
| 1272 | 01079590 | K-MART #3021 | 2190924147 | 2190924147 | INVOICE | | 10/4/2018 | 10/8/2018 | 55.50 | 55.50 | 398,875.57 | full unpaid | | |
| 2945 | 01083303 | K-MART #7177 | 2510048246 | 2510048246 | INVOICE | | 10/4/2018 | 10/8/2018 | 55.92 | 55.92 | 398,931.49 | full unpaid | | |
| 3608 | 01069625 | K-MART #3707 | 0500031579 | 0500031579 | INVOICE | | 10/4/2018 | 10/8/2018 | 55.93 | 55.93 | 398,987.42 | full unpaid | | |
| 1917 | 01075507 | K-MART #3059 | 2210393795 | 2210393795 | INVOICE | | 10/4/2018 | 10/8/2018 | 56.21 | 56.21 | 399,043.63 | full unpaid | | |
| 2775 | 01081554 | K-MART #3268 | 2510050074 | 2510050074 | INVOICE | | 10/4/2018 | 10/8/2018 | 56.23 | 56.23 | 399,099.86 | full unpaid | | |
| 2121 | 01074153 | K-MART #7767 | 2210393736 | 2210393736 | INVOICE | | 10/4/2018 | 10/8/2018 | 56.84 | 56.84 | 399,156.70 | full unpaid | | |
| 1261 | 01076919 | K-MART #9619 | 1920402575 | 1920402575 | INVOICE | | 10/4/2018 | 10/8/2018 | 57.29 | 57.29 | 399,213.99 | full unpaid | | |
| 2586 | 01078683 | K-MART #4206 | 2600845368 | 2600845368 | INVOICE | | 10/4/2018 | 10/8/2018 | 57.29 | 57.29 | 399,271.28 | full unpaid | | |
| 2695 | 01072595 | K-MART #4215 | 2700903256 | 2700903256 | INVOICE | | 10/4/2018 | 10/8/2018 | 57.34 | 57.34 | 399,328.62 | full unpaid | | |
| 1701 | 01074708 | K-MART #7713 | 1320129379 | 1320129379 | INVOICE | | 10/4/2018 | 10/8/2018 | 57.51 | 57.51 | 399,386.13 | full unpaid | | |
| 2647 | 01072827 | K-MART # 7383 | 2600844713 | 2600844713 | INVOICE | | 10/4/2018 | 10/8/2018 | 57.66 | 57.66 | 399,443.79 | full unpaid | | |
| 1791 | 01080119 | K-MART #3823 NC | 1040129360 | 1040129360 | INVOICE | | 10/4/2018 | 10/8/2018 | 57.89 | 57.89 | 399,501.68 | full unpaid | | |
| 2942 | 01083303 | K-MART #7177 | 2510048243 | 2510048243 | INVOICE | | 10/4/2018 | 10/8/2018 | 58.04 | 58.04 | 399,559.72 | full unpaid | | |
| 1708 | 01074708 | K-MART #7713 | 1320129387 | 1320129387 | INVOICE | | 10/4/2018 | 10/8/2018 | 58.08 | 58.08 | 399,617.80 | full unpaid | | |
| 2982 | 01081513 | K-MART #7374 | 2510049432 | 2510049432 | INVOICE | | 10/4/2018 | 10/8/2018 | 58.28 | 58.28 | 399,676.08 | full unpaid | | |
| 1684 | 01074880 | K-MART #7673 | 1320129343 | 1320129343 | INVOICE | | 10/4/2018 | 10/8/2018 | 58.48 | 58.48 | 399,734.56 | full unpaid | | |
| 3029 | 01083592 | K MART #7777 (NYC) | 2510048113 | 2510048113 | INVOICE | | 10/4/2018 | 10/8/2018 | 58.90 | 58.90 | 399,793.46 | full unpaid | | |
| 2729 | 01081307 | K-MART #3136 | 2510048558 | 2510048558 | INVOICE | | 10/4/2018 | 10/8/2018 | 59.06 | 59.06 | 399,852.52 | full unpaid | | |
| 3166 | 01070235 | K-MART #3945 | 0400924109 | 0400924109 | INVOICE | | 10/4/2018 | 10/8/2018 | 59.22 | 59.22 | 399,911.74 | full unpaid | | |
| 7623 | 1809517 | | 3819 | 1041139009 | | | 10/4/2018 | 1/18/2019 | 60.00 | 60.00 | 399,971.74 | Totes | Invoice | |
| 8813 | 1809517 | | 7648 | 2211399427 | | | 10/4/2018 | 1/18/2019 | 60.00 | 60.00 | 400,031.74 | Totes | Invoice | |
| 2862 | 01081638 | K-MART #3810 | 2510049525 | 2510049525 | INVOICE | | 10/4/2018 | 10/8/2018 | 60.00 | 60.00 | 400,091.74 | full unpaid | | |
| 2847 | 01083006 | K MART # 3527 | 2510050989 | 2510050989 | INVOICE | | 10/4/2018 | 10/8/2018 | 60.00 | 60.00 | 400,151.74 | full unpaid | | |
| 1398 | 01079137 | K-MART #9255 | 2190924552 | 2190924552 | INVOICE | | 10/4/2018 | 10/8/2018 | 60.04 | 60.04 | 400,211.78 | full unpaid | | |
| 3151 | 01070151 | K-MART #3842 | 0400924399 | 0400924399 | INVOICE | | 10/4/2018 | 10/8/2018 | 60.20 | 60.20 | 400,271.98 | full unpaid | | |
| 3171 | 01070417 | K-MART #3982 | 0400924185 | 0400924185 | INVOICE | | 10/4/2018 | 10/8/2018 | 60.92 | 60.92 | 400,332.90 | full unpaid | | |
| 3116 | 01069328 | K-MART #3345 | 0400924388 | 0400924388 | INVOICE | | 10/4/2018 | 10/8/2018 | 61.05 | 61.05 | 400,393.95 | full unpaid | | |
| 3002 | 01082420 | K-MART #7699 | 2510048626 | 2510048626 | INVOICE | | 10/4/2018 | 10/8/2018 | 61.49 | 61.49 | 400,455.44 | full unpaid | | |
| 2311 | 01082156 | K-MART # 9392 | 0920084687 | 0920084687 | INVOICE | | 10/4/2018 | 10/8/2018 | 61.67 | 61.67 | 400,517.11 | full unpaid | | |
| 2642 | 01072827 | K-MART # 7383 | 2600844708 | 2600844708 | INVOICE | | 10/4/2018 | 10/8/2018 | 62.18 | 62.18 | 400,579.29 | full unpaid | | |
| 2893 | 01082115 | K-MART #3911 | 2510049593 | 2510049593 | INVOICE | | 10/4/2018 | 10/8/2018 | 62.48 | 62.48 | 400,641.77 | full unpaid | | |
| 1354 | 01078006 | K-MART #4407 | 2190924686 | 2190924686 | INVOICE | | 10/4/2018 | 10/8/2018 | 62.54 | 62.54 | 400,704.31 | full unpaid | | |
| 1222 | 01076240 | K-MART #4450 | 1920400481 | 1920400481 | INVOICE | | 10/4/2018 | 10/8/2018 | 63.18 | 63.18 | 400,767.49 | full unpaid | | |
| 3164 | 01070235 | K-MART #3945 | 0400924107 | 0400924107 | INVOICE | | 10/4/2018 | 10/8/2018 | 63.25 | 63.25 | 400,830.74 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | 01079384 | K-MART #7042 | 1040130763 | 1040130763 | INVOICE | | 10/4/2018 | 10/8/2018 | 63.58 | 63.58 | 400,894.32 | full unpaid | | |
| 3279 | 01073965 | K-MART #9608 | 0400923719 | 0400923719 | INVOICE | | 10/4/2018 | 10/8/2018 | 64.46 | 64.46 | 400,958.78 | full unpaid | | |
| 1627 | 01073874 | K-MART #3873 | 1320130403 | 1320130403 | INVOICE | | 10/4/2018 | 10/8/2018 | 64.62 | 64.62 | 401,023.40 | full unpaid | | |
| 1925 | 01075507 | K-MART #3059 | 2210393804 | 2210393804 | INVOICE | | 10/4/2018 | 10/8/2018 | 64.65 | 64.65 | 401,088.05 | full unpaid | | |
| 1263 | 01076919 | K-MART #9619 | 1920402577 | 1920402577 | INVOICE | | 10/4/2018 | 10/8/2018 | 64.71 | 64.71 | 401,152.76 | full unpaid | | |
| 2996 | 01082347 | K-MART #7470 | 2510049340 | 2510049340 | INVOICE | | 10/4/2018 | 10/8/2018 | 64.74 | 64.74 | 401,217.50 | full unpaid | | |
| 2639 | 01072827 | K-MART # 7383 | 2600844705 | 2600844705 | INVOICE | | 10/4/2018 | 10/8/2018 | 64.76 | 64.76 | 401,282.26 | full unpaid | | |
| 2601 | 01077206 | K-MART # 4257 - CY | 2600843817 | 2600843817 | INVOICE | | 10/4/2018 | 10/8/2018 | 64.89 | 64.89 | 401,347.15 | full unpaid | | |
| 1244 | 01076570 | K-MART #7208 | 1920402460 | 1920402460 | INVOICE | | 10/4/2018 | 10/8/2018 | 65.70 | 65.70 | 401,412.85 | full unpaid | | |
| 2988 | 01082347 | K-MART #7470 | 2510049332 | 2510049332 | INVOICE | | 10/4/2018 | 10/8/2018 | 66.18 | 66.18 | 401,479.03 | full unpaid | | |
| 3282 | 01073965 | K-MART #9608 | 0400923722 | 0400923722 | INVOICE | | 10/4/2018 | 10/8/2018 | 66.27 | 66.27 | 401,545.30 | full unpaid | | |
| 1226 | 01076240 | K-MART #4450 | 1920400485 | 1920400485 | INVOICE | | 10/4/2018 | 10/8/2018 | 66.31 | 66.31 | 401,611.61 | full unpaid | | |
| 2368 | 01079129 | K-MART #9423 | 0920085586 | 0920085586 | INVOICE | | 10/4/2018 | 10/8/2018 | 66.64 | 66.64 | 401,678.25 | full unpaid | | |
| 1276 | 01079590 | K-MART #3021 | 2190924151 | 2190924151 | INVOICE | | 10/4/2018 | 10/8/2018 | 67.43 | 67.43 | 401,745.68 | full unpaid | | |
| 2649 | 01072827 | K-MART # 7383 | 2600844715 | 2600844715 | INVOICE | | 10/4/2018 | 10/8/2018 | 67.47 | 67.47 | 401,813.15 | full unpaid | | |
| 3074 | 01084160 | K-MART #9463 | 2510048475 | 2510048475 | INVOICE | | 10/4/2018 | 10/8/2018 | 68.19 | 68.19 | 401,881.34 | full unpaid | | |
| 1219 | 01076240 | K-MART #4450 | 1920400478 | 1920400478 | INVOICE | | 10/4/2018 | 10/8/2018 | 68.62 | 68.62 | 401,949.96 | full unpaid | | |
| 1504 | 01077156 | K-MART # 7477 | 1720242817 | 1720242817 | INVOICE | | 10/4/2018 | 10/8/2018 | 68.97 | 68.97 | 402,018.93 | full unpaid | | |
| 1359 | 01078006 | K-MART #4407 | 2190924691 | 2190924691 | INVOICE | | 10/4/2018 | 10/8/2018 | 69.00 | 69.00 | 402,087.93 | full unpaid | | |
| 3110 | 01069328 | K-MART #3345 | 0400924382 | 0400924382 | INVOICE | | 10/4/2018 | 10/8/2018 | 69.96 | 69.96 | 402,157.89 | full unpaid | | |
| 2783 | 01081554 | K-MART #3268 | 2510050082 | 2510050082 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.25 | 70.25 | 402,228.14 | full unpaid | | |
| 3289 | 01074377 | K-MART #9761 | 0400924042 | 0400924042 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.26 | 70.26 | 402,298.40 | full unpaid | | |
| 3072 | 01084160 | K MART #9463 | 2510048473 | 2510048473 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.30 | 70.30 | 402,368.70 | full unpaid | | |
| 2871 | 01081638 | K-MART #3810 | 2510049535 | 2510049535 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.56 | 70.56 | 402,439.26 | full unpaid | | |
| 2958 | 01071597 | K-MART #7192 | 2510048935 | 2510048935 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.67 | 70.67 | 402,509.93 | full unpaid | | |
| 1278 | 01079590 | K-MART #3021 | 2190924153 | 2190924153 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.83 | 70.83 | 402,580.76 | full unpaid | | |
| 1249 | 01076638 | K-MART #7259 | 1920397585 | 1920397585 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.90 | 70.90 | 402,651.66 | full unpaid | | |
| 3190 | 01070722 | K-MART #4349 | 0400923936 | 0400923936 | INVOICE | | 10/4/2018 | 10/8/2018 | 70.95 | 70.95 | 402,722.61 | full unpaid | | |
| 2976 | 01081513 | K-MART #7374 | 2510049426 | 2510049426 | INVOICE | | 10/4/2018 | 10/8/2018 | 71.05 | 71.05 | 402,793.66 | full unpaid | | |
| 2319 | 01082156 | K-MART # 9392 | 0920084695 | 0920084695 | INVOICE | | 10/4/2018 | 10/8/2018 | 71.09 | 71.09 | 402,864.75 | full unpaid | | |
| 1789 | 01080119 | K-MART #3823 NC | 1040129358 | 1040129358 | INVOICE | | 10/4/2018 | 10/8/2018 | 71.29 | 71.29 | 402,936.04 | full unpaid | | |
| 1853 | 01079384 | K-MART #7042 | 1040130764 | 1040130764 | INVOICE | | 10/4/2018 | 10/8/2018 | 71.81 | 71.81 | 403,007.85 | full unpaid | | |
| 1246 | 01076638 | K-MART #7259 | 1920397580 | 1920397580 | INVOICE | | 10/4/2018 | 10/8/2018 | 71.83 | 71.83 | 403,079.68 | full unpaid | | |
| 2524 | 01072892 | K-MART #3286 | 2600843513 | 2600843513 | INVOICE | | 10/4/2018 | 10/8/2018 | 71.93 | 71.93 | 403,151.61 | full unpaid | | |
| 1534 | 01078410 | K-MART #3223 | 2090914579 | 2090914579 | INVOICE | | 10/4/2018 | 10/8/2018 | 71.99 | 71.99 | 403,223.60 | full unpaid | | |
| 2179 | 01079202 | K-MART #3415 | 0920084927 | 0920084927 | INVOICE | | 10/4/2018 | 10/8/2018 | 72.35 | 72.35 | 403,295.95 | full unpaid | | |
| 1913 | 01075507 | K-MART #3059 | 2210393791 | 2210393791 | INVOICE | | 10/4/2018 | 10/8/2018 | 72.78 | 72.78 | 403,368.73 | full unpaid | | |
| 2885 | 01082453 | K-MART #3884 | 2510049746 | 2510049746 | INVOICE | | 10/4/2018 | 10/8/2018 | 73.13 | 73.13 | 403,441.86 | full unpaid | | |
| 3217 | 01073825 | K-MART #4819 | 0400923601 | 0400923601 | INVOICE | | 10/4/2018 | 10/8/2018 | 73.33 | 73.33 | 403,515.19 | full unpaid | | |
| 3179 | 01070417 | K-MART #3982 | 0400924193 | 0400924193 | INVOICE | | 10/4/2018 | 10/8/2018 | 73.40 | 73.40 | 403,588.59 | full unpaid | | |
| 2584 | 01078683 | K-MART #4206 | 2600845366 | 2600845366 | INVOICE | | 10/4/2018 | 10/8/2018 | 73.43 | 73.43 | 403,662.02 | full unpaid | | |
| 3278 | 01073965 | K-MART #9608 | 0400923718 | 0400923718 | INVOICE | | 10/4/2018 | 10/8/2018 | 73.54 | 73.54 | 403,735.56 | full unpaid | | |
| 2906 | 01081703 | K-MART #3949 | 2510051134 | 2510051134 | INVOICE | | 10/4/2018 | 10/8/2018 | 73.81 | 73.81 | 403,809.37 | full unpaid | | |
| 2928 | 01071761 | K-MART #3963 | 2510049579 | 2510049579 | INVOICE | | 10/4/2018 | 10/8/2018 | 73.98 | 73.98 | 403,883.35 | full unpaid | | |
| 2691 | 01072595 | K-MART #4215 | 2700903252 | 2700903252 | INVOICE | | 10/4/2018 | 10/8/2018 | 74.25 | 74.25 | 403,957.60 | full unpaid | | |
| 3639 | 01076182 | K-MART #4170 | 0200429888 | 0200429888 | INVOICE | | 10/4/2018 | 10/8/2018 | 74.25 | 74.25 | 404,031.85 | full unpaid | | |
| 3018 | 01081927 | K-MART #7746 | 2510049199 | 2510049199 | INVOICE | | 10/4/2018 | 10/8/2018 | 74.57 | 74.57 | 404,106.42 | full unpaid | | |
| 2310 | 01082156 | K-MART # 9392 | 0920084686 | 0920084686 | INVOICE | | 10/4/2018 | 10/8/2018 | 74.70 | 74.70 | 404,181.12 | full unpaid | | |
| 2525 | 01072892 | K-MART #3286 | 2600843514 | 2600843514 | INVOICE | | 10/4/2018 | 10/8/2018 | 74.78 | 74.78 | 404,255.90 | full unpaid | | |
| 1900 | 01071233 | K-MART #9385 | 1040130057 | 1040130057 | INVOICE | | 10/4/2018 | 10/8/2018 | 75.40 | 75.40 | 404,331.30 | full unpaid | | |
| 3042 | 01081034 | K-MART #9161 | 2510048878 | 2510048878 | INVOICE | | 10/4/2018 | 10/8/2018 | 75.40 | 75.40 | 404,406.70 | full unpaid | | |
| 3288 | 01074377 | K-MART #9761 | 0400924041 | 0400924041 | INVOICE | | 10/4/2018 | 10/8/2018 | 75.46 | 75.46 | 404,482.16 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1251 | 01076638 | K-MART #7259 | 1920397587 | 1920397587 | INVOICE | | 10/4/2018 | 10/8/2018 | 75.53 | 75.53 | 404,557.69 | full unpaid | | |
| 1704 | 01074708 | K-MART #7713 | 1320129383 | 1320129383 | INVOICE | | 10/4/2018 | 10/8/2018 | 75.67 | 75.67 | 404,633.36 | full unpaid | | |
| 2596 | 01077206 | K-MART # 4257 - CY | 2600843812 | 2600843812 | INVOICE | | 10/4/2018 | 10/8/2018 | 75.95 | 75.95 | 404,709.31 | full unpaid | | |
| 2313 | 01082156 | K-MART # 9392 | 0920084689 | 0920084689 | INVOICE | | 10/4/2018 | 10/8/2018 | 76.12 | 76.12 | 404,785.43 | full unpaid | | |
| 2316 | 01082156 | K-MART # 9392 | 0920084692 | 0920084692 | INVOICE | | 10/4/2018 | 10/8/2018 | 76.43 | 76.43 | 404,861.86 | full unpaid | | |
| 1358 | 01078006 | K-MART #4407 | 2190924690 | 2190924690 | INVOICE | | 10/4/2018 | 10/8/2018 | 76.64 | 76.64 | 404,938.50 | full unpaid | | |
| 2185 | 01079202 | K-MART #3415 | 0920084933 | 0920084933 | INVOICE | | 10/4/2018 | 10/8/2018 | 76.81 | 76.81 | 405,015.31 | full unpaid | | |
| 2006 | 01076687 | K-MART #3851 | 2210393299 | 2210393299 | INVOICE | | 10/4/2018 | 10/8/2018 | 76.96 | 76.96 | 405,092.27 | full unpaid | | |
| 2156 | 01075374 | K-MART #9689 | 2210394807 | 2210394807 | INVOICE | | 10/4/2018 | 10/8/2018 | 77.05 | 77.05 | 405,169.32 | full unpaid | | |
| 1275 | 01079590 | K-MART #3021 | 2190924150 | 2190924150 | INVOICE | | 10/4/2018 | 10/8/2018 | 77.13 | 77.13 | 405,246.45 | full unpaid | | |
| 2933 | 01071761 | K-MART #3963 | 2510049584 | 2510049584 | INVOICE | | 10/4/2018 | 10/8/2018 | 77.34 | 77.34 | 405,323.79 | full unpaid | | |
| 3280 | 01073965 | K-MART #9608 | 0400923720 | 0400923720 | INVOICE | | 10/4/2018 | 10/8/2018 | 77.42 | 77.42 | 405,401.21 | full unpaid | | |
| 2777 | 01081554 | K-MART #3268 | 2510050076 | 2510050076 | INVOICE | | 10/4/2018 | 10/8/2018 | 77.43 | 77.43 | 405,478.64 | full unpaid | | |
| 2899 | 01082115 | K-MART #3911 | 2510049601 | 2510049601 | INVOICE | | 10/4/2018 | 10/8/2018 | 78.20 | 78.20 | 405,556.84 | full unpaid | | |
| 1357 | 01078006 | K-MART #4407 | 2190924689 | 2190924689 | INVOICE | | 10/4/2018 | 10/8/2018 | 78.50 | 78.50 | 405,635.34 | full unpaid | | |
| 2379 | 01071712 | K-MART # 9589 | 0920084312 | 0920084312 | INVOICE | | 10/4/2018 | 10/8/2018 | 78.96 | 78.96 | 405,714.30 | full unpaid | | |
| 1341 | 01079194 | K-MART #3486 | 2190924330 | 2190924330 | INVOICE | | 10/4/2018 | 10/8/2018 | 79.42 | 79.42 | 405,793.72 | full unpaid | | |
| 2312 | 01082156 | K-MART # 9392 | 0920084688 | 0920084688 | INVOICE | | 10/4/2018 | 10/8/2018 | 79.51 | 79.51 | 405,873.23 | full unpaid | | |
| 6870 | 1809517 | | 3056 | 2511055297 | | | 10/4/2018 | 1/18/2019 | 80.00 | 80.00 | 405,953.23 | Totes | Invoice | |
| 1756 | 01078055 | K-MART #3371  CHI | 1040132764 | 1040132764 | INVOICE | | 10/4/2018 | 10/8/2018 | 80.21 | 80.21 | 406,033.44 | full unpaid | | |
| 2727 | 01081307 | K-MART #3136 | 2510048556 | 2510048556 | INVOICE | | 10/4/2018 | 10/8/2018 | 80.69 | 80.69 | 406,114.13 | full unpaid | | |
| 1216 | 01076240 | K-MART #4450 | 1920400475 | 1920400475 | INVOICE | | 10/4/2018 | 10/8/2018 | 80.79 | 80.79 | 406,194.92 | full unpaid | | |
| 2282 | 01081596 | K-MART #7065 | 0920084290 | 0920084290 | INVOICE | | 10/4/2018 | 10/8/2018 | 81.34 | 81.34 | 406,276.26 | full unpaid | | |
| 2526 | 01072892 | K-MART # 3286 | 2600843515 | 2600843515 | INVOICE | | 10/4/2018 | 10/8/2018 | 81.41 | 81.41 | 406,357.67 | full unpaid | | |
| 2759 | 01082362 | K-MART #3266 | 2510050023 | 2510050023 | INVOICE | | 10/4/2018 | 10/8/2018 | 82.05 | 82.05 | 406,439.72 | full unpaid | | |
| 3185 | 01070722 | K-MART #4349 | 0400923931 | 0400923931 | INVOICE | | 10/4/2018 | 10/8/2018 | 82.52 | 82.52 | 406,522.24 | full unpaid | | |
| 1273 | 01079590 | K-MART #3021 | 2190924148 | 2190924148 | INVOICE | | 10/4/2018 | 10/8/2018 | 83.00 | 83.00 | 406,605.24 | full unpaid | | |
| 3193 | 01070722 | K-MART #4349 | 0400923939 | 0400923939 | INVOICE | | 10/4/2018 | 10/8/2018 | 83.62 | 83.62 | 406,688.86 | full unpaid | | |
| 2934 | 01071761 | K-MART #3963 | 2510049585 | 2510049585 | INVOICE | | 10/4/2018 | 10/8/2018 | 84.36 | 84.36 | 406,773.22 | full unpaid | | |
| 1631 | 01073874 | K-MART #3873 | 1320130408 | 1320130408 | INVOICE | | 10/4/2018 | 10/8/2018 | 84.70 | 84.70 | 406,857.92 | full unpaid | | |
| 2912 | 01081703 | K-MART #3949 | 2510051140 | 2510051140 | INVOICE | | 10/4/2018 | 10/8/2018 | 84.93 | 84.93 | 406,942.85 | full unpaid | | |
| 2895 | 01082115 | K-MART #3911 | 2510049596 | 2510049596 | INVOICE | | 10/4/2018 | 10/8/2018 | 85.66 | 85.66 | 407,028.51 | full unpaid | | |
| 1198 | 01075903 | K-MART #3667 | 1920400371 | 1920400371 | INVOICE | | 10/4/2018 | 10/8/2018 | 85.85 | 85.85 | 407,114.36 | full unpaid | | |
| 2597 | 01077206 | K-MART # 4257 - CY | 2600843813 | 2600843813 | INVOICE | | 10/4/2018 | 10/8/2018 | 86.46 | 86.46 | 407,200.82 | full unpaid | | |
| 2640 | 01072827 | K-MART # 7383 | 2600844706 | 2600844706 | INVOICE | | 10/4/2018 | 10/8/2018 | 86.58 | 86.58 | 407,287.40 | full unpaid | | |
| 2779 | 01081554 | K-MART #3268 | 2510050078 | 2510050078 | INVOICE | | 10/4/2018 | 10/8/2018 | 86.69 | 86.69 | 407,374.09 | full unpaid | | |
| 2388 | 01071712 | K-MART # 9589 | 0920084321 | 0920084321 | INVOICE | | 10/4/2018 | 10/8/2018 | 86.79 | 86.79 | 407,460.88 | full unpaid | | |
| 1352 | 01078006 | K-MART #4407 | 2190924683 | 2190924683 | INVOICE | | 10/4/2018 | 10/8/2018 | 86.83 | 86.83 | 407,547.71 | full unpaid | | |
| 2689 | 01072595 | K-MART #4215 | 2700903250 | 2700903250 | INVOICE | | 10/4/2018 | 10/8/2018 | 89.16 | 89.16 | 407,636.87 | full unpaid | | |
| 2459 | 01075127 | K-MART #7030 | 0300407940 | 0300407940 | INVOICE | | 10/4/2018 | 10/8/2018 | 89.26 | 89.26 | 407,726.13 | full unpaid | | |
| 2936 | 01083303 | K-MART #7177 | 2510048237 | 2510048237 | INVOICE | | 10/4/2018 | 10/8/2018 | 89.46 | 89.46 | 407,815.59 | full unpaid | | |
| 2155 | 01075374 | K-MART #9689 | 2210394806 | 2210394806 | INVOICE | | 10/4/2018 | 10/8/2018 | 90.41 | 90.41 | 407,906.00 | full unpaid | | |
| 1518 | 01077057 | K-MART # 7644 | 1720242006 | 1720242006 | INVOICE | | 10/4/2018 | 10/8/2018 | 90.53 | 90.53 | 407,996.53 | full unpaid | | |
| 3607 | 01069625 | K-MART #3707 | 0500031577 | 0500031577 | INVOICE | | 10/4/2018 | 10/8/2018 | 90.88 | 90.88 | 408,087.41 | full unpaid | | |
| 2998 | 01082420 | K-MART #7699 | 2510048622 | 2510048622 | INVOICE | | 10/4/2018 | 10/8/2018 | 90.96 | 90.96 | 408,178.37 | full unpaid | | |
| 1795 | 01080119 | K-MART #3823 NC | 1040129364 | 1040129364 | INVOICE | | 10/4/2018 | 10/8/2018 | 91.61 | 91.61 | 408,269.98 | full unpaid | | |
| 1677 | 01075028 | K-MART #7415 | 1320127453 | 1320127453 | INVOICE | | 10/4/2018 | 10/8/2018 | 92.20 | 92.20 | 408,362.18 | full unpaid | | |
| 1498 | 01077156 | K-MART # 7477 | 1720242811 | 1720242811 | INVOICE | | 10/4/2018 | 10/8/2018 | 96.13 | 96.13 | 408,458.31 | full unpaid | | |
| 3195 | 01070722 | K-MART #4349 | 0400923941 | 0400923941 | INVOICE | | 10/4/2018 | 10/8/2018 | 96.18 | 96.18 | 408,554.49 | full unpaid | | |
| 2948 | 01083303 | K-MART #7177 | 2510048249 | 2510048249 | INVOICE | | 10/4/2018 | 10/8/2018 | 96.29 | 96.29 | 408,650.78 | full unpaid | | |
| 1916 | 01075507 | K-MART #3059 | 2210393794 | 2210393794 | INVOICE | | 10/4/2018 | 10/8/2018 | 96.62 | 96.62 | 408,747.40 | full unpaid | | |
| 3154 | 01070151 | K-MART #3842 | 0400924402 | 0400924402 | INVOICE | | 10/4/2018 | 10/8/2018 | 96.89 | 96.89 | 408,844.29 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3446 | 01072090 | K-MART #4047 | 1440597510 | 1440597510 | INVOICE | | 10/4/2018 | 10/8/2018 | 97.42 | 97.42 | 408,941.71 | full unpaid | | |
| 2808 | 01083691 | K-MART #3393 | 2510050904 | 2510050904 | INVOICE | | 10/4/2018 | 10/8/2018 | 98.16 | 98.16 | 409,039.87 | full unpaid | | |
| 2870 | 01081638 | K-MART #3810 | 2510049534 | 2510049534 | INVOICE | | 10/4/2018 | 10/8/2018 | 98.74 | 98.74 | 409,138.61 | full unpaid | | |
| 2790 | 01069484 | K-MART #3361 | 2510049050 | 2510049050 | INVOICE | | 10/4/2018 | 10/8/2018 | 98.83 | 98.83 | 409,237.44 | full unpaid | | |
| 3606 | 01069625 | K-MART #3707 | 0500031576 | 0500031576 | INVOICE | | 10/4/2018 | 10/8/2018 | 99.87 | 99.87 | 409,337.31 | full unpaid | | |
| 1190 | 01075903 | K-MART #3667 | 1920400363 | 1920400363 | INVOICE | | 10/4/2018 | 10/8/2018 | 100.00 | 100.00 | 409,437.31 | full unpaid | | |
| 3079 | 01084160 | K MART #9463 | 2510048480 | 2510048480 | INVOICE | | 10/4/2018 | 10/8/2018 | 100.08 | 100.08 | 409,537.39 | full unpaid | | |
| 2686 | 01072595 | K-MART #4215 | 2700903247 | 2700903247 | INVOICE | | 10/4/2018 | 10/8/2018 | 100.18 | 100.18 | 409,637.57 | full unpaid | | |
| 2184 | 01079202 | K-MART #3415 | 0920084932 | 0920084932 | INVOICE | | 10/4/2018 | 10/8/2018 | 100.98 | 100.98 | 409,738.55 | full unpaid | | |
| 3663 | 01073916 | K-MART #4736 | 0200430071 | 0200430071 | INVOICE | | 10/4/2018 | 10/8/2018 | 101.71 | 101.71 | 409,840.26 | full unpaid | | |
| 1724 | 01073213 | K-MART #7725 | 1320129842 | 1320129842 | INVOICE | | 10/4/2018 | 10/8/2018 | 102.20 | 102.20 | 409,942.46 | full unpaid | | |
| 1496 | 01077156 | K-MART # 7477 | 1720242809 | 1720242809 | INVOICE | | 10/4/2018 | 10/8/2018 | 103.97 | 103.97 | 410,046.43 | full unpaid | | |
| 1340 | 01079194 | K-MART #3486 | 2190924329 | 2190924329 | INVOICE | | 10/4/2018 | 10/8/2018 | 104.27 | 104.27 | 410,150.70 | full unpaid | | |
| 1349 | 01078006 | K-MART #4407 | 2190924680 | 2190924680 | INVOICE | | 10/4/2018 | 10/8/2018 | 104.34 | 104.34 | 410,255.04 | full unpaid | | |
| 2443 | 01073809 | K-MART #7006 | 0300408007 | 0300408007 | INVOICE | | 10/4/2018 | 10/8/2018 | 104.99 | 104.99 | 410,360.03 | full unpaid | | |
| 3219 | 01073825 | K-MART #4819 | 0400923603 | 0400923603 | INVOICE | | 10/4/2018 | 10/8/2018 | 105.18 | 105.18 | 410,465.21 | full unpaid | | |
| 3613 | 01069625 | K-MART #3707 | 0500031584 | 0500031584 | INVOICE | | 10/4/2018 | 10/8/2018 | 105.42 | 105.42 | 410,570.63 | full unpaid | | |
| 1669 | 01075028 | K-MART #7415 | 1320127445 | 1320127445 | INVOICE | | 10/4/2018 | 10/8/2018 | 106.14 | 106.14 | 410,676.77 | full unpaid | | |
| 1346 | 01078006 | K-MART #4407 | 2190924677 | 2190924677 | INVOICE | | 10/4/2018 | 10/8/2018 | 106.33 | 106.33 | 410,783.10 | full unpaid | | |
| 2919 | 01081448 | K-MART #3954 | 2510049938 | 2510049938 | INVOICE | | 10/4/2018 | 10/8/2018 | 106.53 | 106.53 | 410,889.63 | full unpaid | | |
| 2809 | 01083691 | K-MART #3393 | 2510050905 | 2510050905 | INVOICE | | 10/4/2018 | 10/8/2018 | 107.34 | 107.34 | 410,996.97 | full unpaid | | |
| 1747 | 01078055 | K-MART #3371   CHI | 1040132754 | 1040132754 | INVOICE | | 10/4/2018 | 10/8/2018 | 107.56 | 107.56 | 411,104.53 | full unpaid | | |
| 2651 | 01072827 | K-MART # 7383 | 2600844717 | 2600844717 | INVOICE | | 10/4/2018 | 10/8/2018 | 107.67 | 107.67 | 411,212.20 | full unpaid | | |
| 1710 | 01074708 | K-MART #7713 | 1320129389 | 1320129389 | INVOICE | | 10/4/2018 | 10/8/2018 | 107.92 | 107.92 | 411,320.12 | full unpaid | | |
| 3694 | 01071175 | K-MART #9319 | 0200429865 | 0200429865 | INVOICE | | 10/4/2018 | 10/8/2018 | 108.14 | 108.14 | 411,428.26 | full unpaid | | |
| 1234 | 01076570 | K-MART #7208 | 1920402449 | 1920402449 | INVOICE | | 10/4/2018 | 10/8/2018 | 108.22 | 108.22 | 411,536.48 | full unpaid | | |
| 2985 | 01082347 | K-MART #7470 | 2510049329 | 2510049329 | INVOICE | | 10/4/2018 | 10/8/2018 | 108.33 | 108.33 | 411,644.81 | full unpaid | | |
| 3610 | 01069625 | K-MART #3707 | 0500031581 | 0500031581 | INVOICE | | 10/4/2018 | 10/8/2018 | 108.99 | 108.99 | 411,753.80 | full unpaid | | |
| 2587 | 01078683 | K-MART #4206 | 2600845369 | 2600845369 | INVOICE | | 10/4/2018 | 10/8/2018 | 110.59 | 110.59 | 411,864.39 | full unpaid | | |
| 3197 | 01070722 | K-MART #4349 | 0400923943 | 0400923943 | INVOICE | | 10/4/2018 | 10/8/2018 | 111.06 | 111.06 | 411,975.45 | full unpaid | | |
| 2183 | 01079202 | K-MART #3415 | 0920084931 | 0920084931 | INVOICE | | 10/4/2018 | 10/8/2018 | 111.16 | 111.16 | 412,086.61 | full unpaid | | |
| 2771 | 01082362 | K-MART #3266 | 2510050036 | 2510050036 | INVOICE | | 10/4/2018 | 10/8/2018 | 111.17 | 111.17 | 412,197.78 | full unpaid | | |
| 2452 | 01075127 | K-MART #7030 | 0300407933 | 0300407933 | INVOICE | | 10/4/2018 | 10/8/2018 | 111.31 | 111.31 | 412,309.09 | full unpaid | | |
| 2954 | 01071597 | K-MART #7192 | 2510048931 | 2510048931 | INVOICE | | 10/4/2018 | 10/8/2018 | 111.38 | 111.38 | 412,420.47 | full unpaid | | |
| 1397 | 01079137 | K-MART #9255 | 2190924551 | 2190924551 | INVOICE | | 10/4/2018 | 10/8/2018 | 111.71 | 111.71 | 412,532.18 | full unpaid | | |
| 1547 | 01067769 | K-MART #3301 | 1290208219 | 1290208219 | INVOICE | | 10/4/2018 | 10/8/2018 | 111.78 | 111.78 | 412,643.96 | full unpaid | | |
| 1509 | 01077057 | K-MART # 7644 | 1720241997 | 1720241997 | INVOICE | | 10/4/2018 | 10/8/2018 | 112.92 | 112.92 | 412,756.88 | full unpaid | | |
| 2593 | 01078683 | K-MART #4206 | 2600845375 | 2600845375 | INVOICE | | 10/4/2018 | 10/8/2018 | 113.52 | 113.52 | 412,870.40 | full unpaid | | |
| 2950 | 01071597 | K-MART #7192 | 2510048927 | 2510048927 | INVOICE | | 10/4/2018 | 10/8/2018 | 113.96 | 113.96 | 412,984.36 | full unpaid | | |
| 3221 | 01073825 | K-MART #4819 | 0400923605 | 0400923605 | INVOICE | | 10/4/2018 | 10/8/2018 | 115.36 | 115.36 | 413,099.72 | full unpaid | | |
| 3696 | 01071175 | K-MART #9319 | 0200429867 | 0200429867 | INVOICE | | 10/4/2018 | 10/8/2018 | 116.15 | 116.15 | 413,215.87 | full unpaid | | |
| 2383 | 01071712 | K-MART # 9589 | 0920084316 | 0920084316 | INVOICE | | 10/4/2018 | 10/8/2018 | 116.31 | 116.31 | 413,332.18 | full unpaid | | |
| 3071 | 01084160 | K MART #9463 | 2510048472 | 2510048472 | INVOICE | | 10/4/2018 | 10/8/2018 | 116.46 | 116.46 | 413,448.64 | full unpaid | | |
| 1247 | 01076638 | K-MART #7259 | 1920397581 | 1920397581 | INVOICE | | 10/4/2018 | 10/8/2018 | 117.34 | 117.34 | 413,565.98 | full unpaid | | |
| 2770 | 01082362 | K-MART #3266 | 2510050035 | 2510050035 | INVOICE | | 10/4/2018 | 10/8/2018 | 117.68 | 117.68 | 413,683.66 | full unpaid | | |
| 1920 | 01075507 | K-MART #3059 | 2210393799 | 2210393799 | INVOICE | | 10/4/2018 | 10/8/2018 | 117.98 | 117.98 | 413,801.64 | full unpaid | | |
| 1682 | 01074880 | K-MART #7673 | 1320129341 | 1320129341 | INVOICE | | 10/4/2018 | 10/8/2018 | 118.09 | 118.09 | 413,919.73 | full unpaid | | |
| 2774 | 01081554 | K-MART #3268 | 2510050073 | 2510050073 | INVOICE | | 10/4/2018 | 10/8/2018 | 118.88 | 118.88 | 414,038.61 | full unpaid | | |
| 2604 | 01077206 | K-MART # 4257 - CY | 2600843820 | 2600843820 | INVOICE | | 10/4/2018 | 10/8/2018 | 119.67 | 119.67 | 414,158.28 | full unpaid | | |
| 2188 | 01079202 | K-MART #3415 | 0920084936 | 0920084936 | INVOICE | | 10/4/2018 | 10/8/2018 | 120.21 | 120.21 | 414,278.49 | full unpaid | | |
| 1982 | 01071217 | K-MART #3820 | 2210392991 | 2210392991 | INVOICE | | 10/4/2018 | 10/8/2018 | 120.23 | 120.23 | 414,398.72 | full unpaid | | |
| 1331 | 01079194 | K-MART #3486 | 2190924320 | 2190924320 | INVOICE | | 10/4/2018 | 10/8/2018 | 120.37 | 120.37 | 414,519.09 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1257 | 01076638 | K-MART #7259 | 1920397593 | 1920397593 | INVOICE | | 10/4/2018 | 10/8/2018 | 120.49 | 120.49 | 414,639.58 | full unpaid | | |
| 3614 | 01069625 | K-MART #3707 | 0500031585 | 0500031585 | INVOICE | | 10/4/2018 | 10/8/2018 | 120.65 | 120.65 | 414,760.23 | full unpaid | | |
| 1339 | 01079194 | K-MART #3486 | 2190924328 | 2190924328 | INVOICE | | 10/4/2018 | 10/8/2018 | 121.00 | 121.00 | 414,881.23 | full unpaid | | |
| 2921 | 01081448 | K-MART #3954 | 2510049941 | 2510049941 | INVOICE | | 10/4/2018 | 10/8/2018 | 122.47 | 122.47 | 415,003.70 | full unpaid | | |
| 3028 | 01083592 | K-MART #7777 (NYC) | 2510048112 | 2510048112 | INVOICE | | 10/4/2018 | 10/8/2018 | 123.58 | 123.58 | 415,127.28 | full unpaid | | |
| 1907 | 01071233 | K-MART #9385 | 1040130065 | 1040130065 | INVOICE | | 10/4/2018 | 10/8/2018 | 123.76 | 123.76 | 415,251.04 | full unpaid | | |
| 1855 | 01079384 | K-MART #7042 | 1040130766 | 1040130766 | INVOICE | | 10/4/2018 | 10/8/2018 | 124.74 | 124.74 | 415,375.78 | full unpaid | | |
| 2747 | 01081992 | K-MART #3225 | 2510049254 | 2510049254 | INVOICE | | 10/4/2018 | 10/8/2018 | 126.61 | 126.61 | 415,502.39 | full unpaid | | |
| 1700 | 01074708 | K-MART #7713 | 1320129378 | 1320129378 | INVOICE | | 10/4/2018 | 10/8/2018 | 127.05 | 127.05 | 415,629.44 | full unpaid | | |
| 3689 | 01071175 | K-MART #9319 | 0200429860 | 0200429860 | INVOICE | | 10/4/2018 | 10/8/2018 | 127.76 | 127.76 | 415,757.20 | full unpaid | | |
| 3148 | 01070151 | K-MART #3842 | 0400924395 | 0400924395 | INVOICE | | 10/4/2018 | 10/8/2018 | 129.30 | 129.30 | 415,886.50 | full unpaid | | |
| 1336 | 01079194 | K-MART #3486 | 2190924325 | 2190924325 | INVOICE | | 10/4/2018 | 10/8/2018 | 132.38 | 132.38 | 416,018.88 | full unpaid | | |
| 1753 | 01078055 | K-MART #3371  CHI | 1040132761 | 1040132761 | INVOICE | | 10/4/2018 | 10/8/2018 | 132.64 | 132.64 | 416,151.52 | full unpaid | | |
| 2944 | 01083303 | K-MART #7177 | 2510048245 | 2510048245 | INVOICE | | 10/4/2018 | 10/8/2018 | 133.07 | 133.07 | 416,284.59 | full unpaid | | |
| 3194 | 01070722 | K-MART #4349 | 0400923940 | 0400923940 | INVOICE | | 10/4/2018 | 10/8/2018 | 134.20 | 134.20 | 416,418.79 | full unpaid | | |
| 1255 | 01076638 | K-MART #7259 | 1920397591 | 1920397591 | INVOICE | | 10/4/2018 | 10/8/2018 | 134.53 | 134.53 | 416,553.32 | full unpaid | | |
| 3033 | 01081034 | K-MART #9161 | 2510048868 | 2510048868 | INVOICE | | 10/4/2018 | 10/8/2018 | 136.18 | 136.18 | 416,689.50 | full unpaid | | |
| 3191 | 01070722 | K-MART #4349 | 0400923937 | 0400923937 | INVOICE | | 10/4/2018 | 10/8/2018 | 136.33 | 136.33 | 416,825.83 | full unpaid | | |
| 2083 | 01075200 | K-MART #7031 | 2210392875 | 2210392875 | INVOICE | | 10/4/2018 | 10/8/2018 | 136.43 | 136.43 | 416,962.26 | full unpaid | | |
| 2275 | 01081596 | K-MART #7065 | 0920084283 | 0920084283 | INVOICE | | 10/4/2018 | 10/8/2018 | 137.60 | 137.60 | 417,099.86 | full unpaid | | |
| 1333 | 01079194 | K-MART #3486 | 2190924322 | 2190924322 | INVOICE | | 10/4/2018 | 10/8/2018 | 138.36 | 138.36 | 417,238.22 | full unpaid | | |
| 1671 | 01075028 | K-MART #7415 | 1320127447 | 1320127447 | INVOICE | | 10/4/2018 | 10/8/2018 | 142.55 | 142.55 | 417,380.77 | full unpaid | | |
| 2763 | 01082362 | K-MART #3266 | 2510050028 | 2510050028 | INVOICE | | 10/4/2018 | 10/8/2018 | 145.03 | 145.03 | 417,525.80 | full unpaid | | |
| 1269 | 01076919 | K-MART #9619 | 1920402583 | 1920402583 | INVOICE | | 10/4/2018 | 10/8/2018 | 145.27 | 145.27 | 417,671.07 | full unpaid | | |
| 2769 | 01082362 | K-MART #3266 | 2510050034 | 2510050034 | INVOICE | | 10/4/2018 | 10/8/2018 | 145.33 | 145.33 | 417,816.40 | full unpaid | | |
| 3225 | 01073825 | K-MART #4819 | 0400923609 | 0400923609 | INVOICE | | 10/4/2018 | 10/8/2018 | 146.06 | 146.06 | 417,962.46 | full unpaid | | |
| 1626 | 01073874 | K-MART #3873 | 1320130402 | 1320130402 | INVOICE | | 10/4/2018 | 10/8/2018 | 146.57 | 146.57 | 418,109.03 | full unpaid | | |
| 2766 | 01082362 | K-MART #3266 | 2510050031 | 2510050031 | INVOICE | | 10/4/2018 | 10/8/2018 | 148.06 | 148.06 | 418,257.09 | full unpaid | | |
| 2995 | 01082347 | K-MART #7470 | 2510049339 | 2510049339 | INVOICE | | 10/4/2018 | 10/8/2018 | 149.46 | 149.46 | 418,406.55 | full unpaid | | |
| 2780 | 01081554 | K-MART #3268 | 2510050079 | 2510050079 | INVOICE | | 10/4/2018 | 10/8/2018 | 152.79 | 152.79 | 418,559.34 | full unpaid | | |
| 3444 | 01072090 | K-MART #4047 | 1440597508 | 1440597508 | INVOICE | | 10/4/2018 | 10/8/2018 | 153.34 | 153.34 | 418,712.68 | full unpaid | | |
| 1751 | 01078055 | K-MART #3371  CHI | 1040132758 | 1040132758 | INVOICE | | 10/4/2018 | 10/8/2018 | 153.58 | 153.58 | 418,866.26 | full unpaid | | |
| 2382 | 01071712 | K-MART #9589 | 0920084315 | 0920084315 | INVOICE | | 10/4/2018 | 10/8/2018 | 155.16 | 155.16 | 419,021.42 | full unpaid | | |
| 2755 | 01081992 | K-MART #3225 | 2510049264 | 2510049264 | INVOICE | | 10/4/2018 | 10/8/2018 | 155.40 | 155.40 | 419,176.82 | full unpaid | | |
| 1997 | 01076687 | K-MART #3851 | 2210393290 | 2210393290 | INVOICE | | 10/4/2018 | 10/8/2018 | 158.37 | 158.37 | 419,335.19 | full unpaid | | |
| 1508 | 01077057 | K-MART # 7644 | 1720241996 | 1720241996 | INVOICE | | 10/4/2018 | 10/8/2018 | 161.95 | 161.95 | 419,497.14 | full unpaid | | |
| 2864 | 01081638 | K-MART #3810 | 2510049527 | 2510049527 | INVOICE | | 10/4/2018 | 10/8/2018 | 165.81 | 165.81 | 419,662.95 | full unpaid | | |
| 1390 | 01079715 | K-MART #7133 | 2190924088 | 2190924088 | INVOICE | | 10/4/2018 | 10/8/2018 | 165.84 | 165.84 | 419,828.79 | full unpaid | | |
| 2378 | 01079129 | K-MART #9423 | 0920085596 | 0920085596 | INVOICE | | 10/4/2018 | 10/8/2018 | 167.03 | 167.03 | 419,995.82 | full unpaid | | |
| 3153 | 01070151 | K-MART #3842 | 0400924401 | 0400924401 | INVOICE | | 10/4/2018 | 10/8/2018 | 167.24 | 167.24 | 420,163.06 | full unpaid | | |
| 2939 | 01083303 | K-MART #7177 | 2510048240 | 2510048240 | INVOICE | | 10/4/2018 | 10/8/2018 | 168.29 | 168.29 | 420,331.35 | full unpaid | | |
| 1691 | 01074880 | K-MART #7673 | 1320129351 | 1320129351 | INVOICE | | 10/4/2018 | 10/8/2018 | 168.69 | 168.69 | 420,500.04 | full unpaid | | |
| 2583 | 01078683 | K-MART #4206 | 2600845365 | 2600845365 | INVOICE | | 10/4/2018 | 10/8/2018 | 169.68 | 169.68 | 420,669.72 | full unpaid | | |
| 1280 | 01079590 | K-MART #3021 | 2190924156 | 2190924156 | INVOICE | | 10/4/2018 | 10/8/2018 | 174.62 | 174.62 | 420,844.34 | full unpaid | | |
| 2609 | 01077206 | K-MART # 4257 - CY | 2600843825 | 2600843825 | INVOICE | | 10/4/2018 | 10/8/2018 | 175.09 | 175.09 | 421,019.43 | full unpaid | | |
| 2760 | 01082362 | K-MART #3266 | 2510050024 | 2510050024 | INVOICE | | 10/4/2018 | 10/8/2018 | 175.10 | 175.10 | 421,194.53 | full unpaid | | |
| 1335 | 01079194 | K-MART #3486 | 2190924324 | 2190924324 | INVOICE | | 10/4/2018 | 10/8/2018 | 177.21 | 177.21 | 421,371.74 | full unpaid | | |
| 2158 | 01075374 | K-MART #9689 | 2210394809 | 2210394809 | INVOICE | | 10/4/2018 | 10/8/2018 | 178.04 | 178.04 | 421,549.78 | full unpaid | | |
| 2917 | 01081448 | K-MART #3954 | 2510049936 | 2510049936 | INVOICE | | 10/4/2018 | 10/8/2018 | 178.59 | 178.59 | 421,728.37 | full unpaid | | |
| 1337 | 01079194 | K-MART #3486 | 2190924326 | 2190924326 | INVOICE | | 10/4/2018 | 10/8/2018 | 180.40 | 180.40 | 421,908.77 | full unpaid | | |
| 2872 | 01081638 | K-MART #3810 | 2510049536 | 2510049536 | INVOICE | | 10/4/2018 | 10/8/2018 | 184.79 | 184.79 | 422,093.56 | full unpaid | | |
| 3012 | 01081927 | K-MART #7746 | 2510049193 | 2510049193 | INVOICE | | 10/4/2018 | 10/8/2018 | 185.77 | 185.77 | 422,279.33 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2380 | 01071712 | K-MART # 9589 | 0920084313 | 0920084313 | INVOICE | | 10/4/2018 | 10/8/2018 | 185.88 | 185.88 | 422,465.21 | full unpaid | | |
| 1911 | 01071233 | K-MART #9385 | 1040130069 | 1040130069 | INVOICE | | 10/4/2018 | 10/8/2018 | 186.68 | 186.68 | 422,651.89 | full unpaid | | |
| 1497 | 01077156 | K-MART # 7477 | 1720242810 | 1720242810 | INVOICE | | 10/4/2018 | 10/8/2018 | 187.79 | 187.79 | 422,839.68 | full unpaid | | |
| 2594 | 01078683 | K-MART #4206 | 2600845376 | 2600845376 | INVOICE | | 10/4/2018 | 10/8/2018 | 188.77 | 188.77 | 423,028.45 | full unpaid | | |
| 1342 | 01079194 | K-MART #3486 | 2190924331 | 2190924331 | INVOICE | | 10/4/2018 | 10/8/2018 | 191.92 | 191.92 | 423,220.37 | full unpaid | | |
| 3082 | 01081380 | K-MART #9539 | 2510049493 | 2510049493 | INVOICE | | 10/4/2018 | 10/8/2018 | 194.28 | 194.28 | 423,414.65 | full unpaid | | |
| 2608 | 01077206 | K-MART # 4257 - CY | 2600843824 | 2600843824 | INVOICE | | 10/4/2018 | 10/8/2018 | 197.21 | 197.21 | 423,611.86 | full unpaid | | |
| 3080 | 01084160 | K MART #9463 | 2510048481 | 2510048481 | INVOICE | | 10/4/2018 | 10/8/2018 | 198.97 | 198.97 | 423,810.83 | full unpaid | | |
| 1922 | 01075507 | K-MART #3059 | 2210393801 | 2210393801 | INVOICE | | 10/4/2018 | 10/8/2018 | 202.16 | 202.16 | 424,012.99 | full unpaid | | |
| 2374 | 01079129 | K-MART #9423 | 0920085592 | 0920085592 | INVOICE | | 10/4/2018 | 10/8/2018 | 205.25 | 205.25 | 424,218.24 | full unpaid | | |
| 1308 | 01079996 | K-MART #3380 | 2190923913 | 2190923913 | INVOICE | | 10/4/2018 | 10/8/2018 | 206.58 | 206.58 | 424,424.82 | full unpaid | | |
| 2986 | 01082347 | K-MART #7470 | 2510049330 | 2510049330 | INVOICE | | 10/4/2018 | 10/8/2018 | 209.03 | 209.03 | 424,633.85 | full unpaid | | |
| 1262 | 01076919 | K-MART #9619 | 1920402576 | 1920402576 | INVOICE | | 10/4/2018 | 10/8/2018 | 212.05 | 212.05 | 424,845.90 | full unpaid | | |
| 3506 | 01072397 | K-MART #7175 | 1440595897 | 1440595897 | INVOICE | | 10/4/2018 | 10/8/2018 | 216.85 | 216.85 | 425,062.75 | full unpaid | | |
| 2389 | 01074054 | K-MART #3839 | 0300407138 | 0300407138 | INVOICE | | 10/4/2018 | 10/8/2018 | 219.98 | 219.98 | 425,282.73 | full unpaid | | |
| 3145 | 01070151 | K-MART #3842 | 0400924392 | 0400924392 | INVOICE | | 10/4/2018 | 10/8/2018 | 222.94 | 222.94 | 425,505.67 | full unpaid | | |
| 1388 | 01079715 | K-MART #7133 | 2190924086 | 2190924086 | INVOICE | | 10/4/2018 | 10/8/2018 | 224.58 | 224.58 | 425,730.25 | full unpaid | | |
| 3442 | 01072090 | K-MART #4047 | 1440597506 | 1440597506 | INVOICE | | 10/4/2018 | 10/8/2018 | 253.14 | 253.14 | 425,983.39 | full unpaid | | |
| 1697 | 01074880 | K-MART #7673 | 1320129357 | 1320129357 | INVOICE | | 10/4/2018 | 10/8/2018 | 265.74 | 265.74 | 426,249.13 | full unpaid | | |
| 1689 | 01074880 | K-MART #7673 | 1320129349 | 1320129349 | INVOICE | | 10/4/2018 | 10/8/2018 | 275.21 | 275.21 | 426,524.34 | full unpaid | | |
| 1746 | 01078055 | K-MART #3371  CHI | 1040132753 | 1040132753 | INVOICE | | 10/4/2018 | 10/8/2018 | 304.44 | 304.44 | 426,828.78 | full unpaid | | |
| 3031 | 01083592 | K MART #7777 (NYC) | 2510048115 | 2510048115 | INVOICE | | 10/4/2018 | 10/8/2018 | 307.58 | 307.58 | 427,136.36 | full unpaid | | |
| 3027 | 01083592 | K MART #7777 (NYC) | 2510048111 | 2510048111 | INVOICE | | 10/4/2018 | 10/8/2018 | 321.86 | 321.86 | 427,458.22 | full unpaid | | |
| 3638 | 01076182 | K-MART #4170 | 0200429887 | 0200429887 | INVOICE | | 10/4/2018 | 10/8/2018 | 347.64 | 347.64 | 427,805.86 | full unpaid | | |
| 3165 | 01070235 | K-MART #3945 | 0400924108 | 0400924108 | INVOICE | | 10/4/2018 | 10/8/2018 | 350.47 | 350.47 | 428,156.33 | full unpaid | | |
| 1175 | 01119925 | K-MART REST. 7208 | 1920402462 | 1920402462 | INVOICE | | 10/4/2018 | 10/8/2018 | 353.04 | 353.04 | 428,509.37 | full unpaid | | |
| 1749 | 01078055 | K-MART #3371  CHI | 1040132756 | 1040132756 | INVOICE | | 10/4/2018 | 10/8/2018 | 364.70 | 364.70 | 428,874.07 | full unpaid | | |
| 1392 | 01079715 | K-MART #7133 | 2190924090 | 2190924090 | INVOICE | | 10/4/2018 | 10/8/2018 | 375.75 | 375.75 | 429,249.82 | full unpaid | | |
| 1988 | 01071217 | K-MART #3820 | 2210392998 | 2210392998 | INVOICE | | 10/4/2018 | 10/8/2018 | 406.46 | 406.46 | 429,656.28 | full unpaid | | |
| 2278 | 01081596 | K-MART #7065 | 0920084286 | 0920084286 | INVOICE | | 10/4/2018 | 10/8/2018 | 409.66 | 409.66 | 430,065.94 | full unpaid | | |
| 2086 | 01075200 | K-MART #7031 | 2210392878 | 2210392878 | INVOICE | | 10/4/2018 | 10/8/2018 | 413.79 | 413.79 | 430,479.73 | full unpaid | | |
| 3091 | 01101832 | K-MART REST #4819 | 0400923610 | 0400923610 | INVOICE | | 10/4/2018 | 10/8/2018 | 424.80 | 424.80 | 430,904.53 | full unpaid | | |
| 3526 | 01082438 | K-MART #4389 NC | 0150130650 | 0150130650 | INVOICE | | 10/4/2018 | 10/8/2018 | 433.16 | 433.16 | 431,337.69 | full unpaid | | |
| 2398 | 01074054 | K-MART #3839 | 0300407148 | 0300407148 | INVOICE | | 10/4/2018 | 10/8/2018 | 442.52 | 442.52 | 431,780.21 | full unpaid | | |
| 1550 | 01067769 | K-MART #3301 | 1290208222 | 1290208222 | INVOICE | | 10/4/2018 | 10/8/2018 | 447.54 | 447.54 | 432,227.75 | full unpaid | | |
| 3132 | 01069815 | K-MART #3531 | 0400923657 | 0400923657 | INVOICE | | 10/4/2018 | 10/8/2018 | 452.57 | 452.57 | 432,680.32 | full unpaid | | |
| 2752 | 01081992 | K-MART #3225 | 2510049260 | 2510049260 | INVOICE | | 10/4/2018 | 10/8/2018 | 461.18 | 461.18 | 433,141.50 | full unpaid | | |
| 2643 | 01072827 | K-MART # 7383 | 2600844709 | 2600844709 | INVOICE | | 10/4/2018 | 10/8/2018 | 468.04 | 468.04 | 433,609.54 | full unpaid | | |
| 3090 | 01101667 | K-MART REST #3982 | 0400924197 | 0400924197 | INVOICE | | 10/4/2018 | 10/8/2018 | 468.80 | 468.80 | 434,078.34 | full unpaid | | |
| 2730 | 01081307 | K-MART #3136 | 2510048559 | 2510048559 | INVOICE | | 10/4/2018 | 10/8/2018 | 471.51 | 471.51 | 434,549.85 | full unpaid | | |
| 1537 | 01078410 | K-MART #3223 | 2090914582 | 2090914582 | INVOICE | | 10/4/2018 | 10/8/2018 | 490.04 | 490.04 | 435,039.89 | full unpaid | | |
| 3038 | 01081034 | K-MART #9161 | 2510048874 | 2510048874 | INVOICE | | 10/4/2018 | 10/8/2018 | 493.70 | 493.70 | 435,533.59 | full unpaid | | |
| 3281 | 01073965 | K-MART #9608 | 0400923721 | 0400923721 | INVOICE | | 10/4/2018 | 10/8/2018 | 497.55 | 497.55 | 436,031.14 | full unpaid | | |
| 2907 | 01081703 | K-MART #3949 | 2510051135 | 2510051135 | INVOICE | | 10/4/2018 | 10/8/2018 | 511.84 | 511.84 | 436,542.98 | full unpaid | | |
| 3086 | 01081380 | K-MART #9539 | 2510049497 | 2510049497 | INVOICE | | 10/4/2018 | 10/8/2018 | 516.69 | 516.69 | 437,059.67 | full unpaid | | |
| 2245 | 01084020 | K-MART # 4868 | 0920085602 | 0920085602 | INVOICE | | 10/4/2018 | 10/8/2018 | 523.83 | 523.83 | 437,583.50 | full unpaid | | |
| 1726 | 01073213 | K-MART #7725 | 1320129844 | 1320129844 | INVOICE | | 10/4/2018 | 10/8/2018 | 548.59 | 548.59 | 438,132.09 | full unpaid | | |
| 2395 | 01074054 | K-MART #3839 | 0300407145 | 0300407145 | INVOICE | | 10/4/2018 | 10/8/2018 | 561.72 | 561.72 | 438,693.81 | full unpaid | | |
| 3293 | 01074377 | K-MART #9761 | 0400924048 | 0400924048 | INVOICE | | 10/4/2018 | 10/8/2018 | 571.31 | 571.31 | 439,265.12 | full unpaid | | |
| 1265 | 01076919 | K-MART #9619 | 1920402579 | 1920402579 | INVOICE | | 10/4/2018 | 10/8/2018 | 584.68 | 584.68 | 439,849.80 | full unpaid | | |
| 1250 | 01076638 | K-MART #7259 | 1920397586 | 1920397586 | INVOICE | | 10/4/2018 | 10/8/2018 | 591.23 | 591.23 | 440,441.03 | full unpaid | | |
| 3612 | 01069625 | K-MART #3707 | 0500031583 | 0500031583 | INVOICE | | 10/4/2018 | 10/8/2018 | 623.00 | 623.00 | 441,064.03 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1399 | 01079137 | K-MART #9255 | 2190924553 | 2190924553 | INVOICE | | 10/4/2018 | 10/8/2018 | 625.18 | 625.18 | 441,689.21 | full unpaid | | |
| 3510 | 01072397 | K-MART #7175 | 1440595901 | 1440595901 | INVOICE | | 10/4/2018 | 10/8/2018 | 630.89 | 630.89 | 442,320.10 | full unpaid | | |
| 2957 | 01071597 | K-MART #7192 | 2510048934 | 2510048934 | INVOICE | | 10/4/2018 | 10/8/2018 | 633.57 | 633.57 | 442,953.67 | full unpaid | | |
| 2690 | 01072595 | K-MART #4215 | 2700903251 | 2700903251 | INVOICE | | 10/4/2018 | 10/8/2018 | 635.86 | 635.86 | 443,589.53 | full unpaid | | |
| 3003 | 01082420 | K-MART #7699 | 2510048627 | 2510048627 | INVOICE | | 10/4/2018 | 10/8/2018 | 651.02 | 651.02 | 444,240.55 | full unpaid | | |
| 2457 | 01075127 | K-MART #7030 | 0300407938 | 0300407938 | INVOICE | | 10/4/2018 | 10/8/2018 | 660.26 | 660.26 | 444,900.81 | full unpaid | | |
| 2981 | 01081513 | K-MART #7374 | 2510049431 | 2510049431 | INVOICE | | 10/4/2018 | 10/8/2018 | 667.31 | 667.31 | 445,568.12 | full unpaid | | |
| 3667 | 01073916 | K-MART #4736 | 0200430075 | 0200430075 | INVOICE | | 10/4/2018 | 10/8/2018 | 672.25 | 672.25 | 446,240.37 | full unpaid | | |
| 1792 | 01080119 | K-MART #3823 NC | 1040129361 | 1040129361 | INVOICE | | 10/4/2018 | 10/8/2018 | 682.52 | 682.52 | 446,922.89 | full unpaid | | |
| 1675 | 01075028 | K-MART #7415 | 1320127451 | 1320127451 | INVOICE | | 10/4/2018 | 10/8/2018 | 686.98 | 686.98 | 447,609.87 | full unpaid | | |
| 2385 | 01071712 | K-MART # 9589 | 0920084318 | 0920084318 | INVOICE | | 10/4/2018 | 10/8/2018 | 687.05 | 687.05 | 448,296.92 | full unpaid | | |
| 1513 | 01077057 | K-MART # 7644 | 1720242001 | 1720242001 | INVOICE | | 10/4/2018 | 10/8/2018 | 692.31 | 692.31 | 448,989.23 | full unpaid | | |
| 1312 | 01079996 | K-MART #3380 | 2190923918 | 2190923918 | INVOICE | | 10/4/2018 | 10/8/2018 | 695.71 | 695.71 | 449,684.94 | full unpaid | | |
| 1355 | 01078006 | K-MART #4407 | 2190924687 | 2190924687 | INVOICE | | 10/4/2018 | 10/8/2018 | 701.50 | 701.50 | 450,386.44 | full unpaid | | |
| 3525 | 01082438 | K-MART #4389 NC | 0150130649 | 0150130649 | INVOICE | | 10/4/2018 | 10/8/2018 | 701.80 | 701.80 | 451,088.24 | full unpaid | | |
| 2528 | 01072892 | K-MART # 3286 | 2600843518 | 2600843518 | INVOICE | | 10/4/2018 | 10/8/2018 | 703.16 | 703.16 | 451,791.40 | full unpaid | | |
| 2791 | 01069484 | K-MART #3361 | 2510049051 | 2510049051 | INVOICE | | 10/4/2018 | 10/8/2018 | 734.21 | 734.21 | 452,525.61 | full unpaid | | |
| 1277 | 01079590 | K-MART #3021 | 2190924152 | 2190924152 | INVOICE | | 10/4/2018 | 10/8/2018 | 743.54 | 743.54 | 453,269.15 | full unpaid | | |
| 2882 | 01082453 | K-MART #3884 | 2510049743 | 2510049743 | INVOICE | | 10/4/2018 | 10/8/2018 | 758.63 | 758.63 | 454,027.78 | full unpaid | | |
| 3016 | 01081927 | K-MART #7746 | 2510049197 | 2510049197 | INVOICE | | 10/4/2018 | 10/8/2018 | 764.92 | 764.92 | 454,792.70 | full unpaid | | |
| 2868 | 01081638 | K-MART #3810 | 2510049532 | 2510049532 | INVOICE | | 10/4/2018 | 10/8/2018 | 805.46 | 805.46 | 455,598.16 | full unpaid | | |
| 2778 | 01081554 | K-MART #3268 | 2510050077 | 2510050077 | INVOICE | | 10/4/2018 | 10/8/2018 | 808.40 | 808.40 | 456,406.56 | full unpaid | | |
| 1754 | 01078055 | K-MART #3371   CHI | 1040132762 | 1040132762 | INVOICE | | 10/4/2018 | 10/8/2018 | 821.63 | 821.63 | 457,228.19 | full unpaid | | |
| 1850 | 01079384 | K-MART #7042 | 1040130761 | 1040130761 | INVOICE | | 10/4/2018 | 10/8/2018 | 855.41 | 855.41 | 458,083.60 | full unpaid | | |
| 2943 | 01083303 | K-MART #7177 | 2510048244 | 2510048244 | INVOICE | | 10/4/2018 | 10/8/2018 | 855.69 | 855.69 | 458,939.29 | full unpaid | | |
| 3114 | 01069328 | K-MART #3345 | 0400924386 | 0400924386 | INVOICE | | 10/4/2018 | 10/8/2018 | 868.99 | 868.99 | 459,808.28 | full unpaid | | |
| 2377 | 01079129 | K-MART #9423 | 0920085595 | 0920085595 | INVOICE | | 10/4/2018 | 10/8/2018 | 869.31 | 869.31 | 460,677.59 | full unpaid | | |
| 3445 | 01072090 | K-MART #4047 | 1440597509 | 1440597509 | INVOICE | | 10/4/2018 | 10/8/2018 | 870.67 | 870.67 | 461,548.26 | full unpaid | | |
| 2186 | 01079202 | K-MART #3415 | 0920084934 | 0920084934 | INVOICE | | 10/4/2018 | 10/8/2018 | 893.25 | 893.25 | 462,441.51 | full unpaid | | |
| 3692 | 01071175 | K-MART #9319 | 0200429863 | 0200429863 | INVOICE | | 10/4/2018 | 10/8/2018 | 898.14 | 898.14 | 463,339.65 | full unpaid | | |
| 2588 | 01078683 | K-MART #4206 | 2600845370 | 2600845370 | INVOICE | | 10/4/2018 | 10/8/2018 | 910.73 | 910.73 | 464,250.38 | full unpaid | | |
| 2991 | 01081347 | K-MART #7470 | 2510049335 | 2510049335 | INVOICE | | 10/4/2018 | 10/8/2018 | 929.13 | 929.13 | 465,179.51 | full unpaid | | |
| 2602 | 01077206 | K-MART # 4257 - CY | 2600843818 | 2600843818 | INVOICE | | 10/4/2018 | 10/8/2018 | 929.32 | 929.32 | 466,108.83 | full unpaid | | |
| 1705 | 01074708 | K-MART # 7713 | 1320129384 | 1320129384 | INVOICE | | 10/4/2018 | 10/8/2018 | 943.75 | 943.75 | 467,052.58 | full unpaid | | |
| 3075 | 01084160 | K MART #9463 | 2510048476 | 2510048476 | INVOICE | | 10/4/2018 | 10/8/2018 | 971.79 | 971.79 | 468,024.37 | full unpaid | | |
| 2843 | 01083006 | K-MART # 3527 | 2510050985 | 2510050985 | INVOICE | | 10/4/2018 | 10/8/2018 | 982.14 | 982.14 | 469,006.51 | full unpaid | | |
| 2805 | 01083691 | K-MART #3393 | 2510050901 | 2510050901 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,019.57 | 1,019.57 | 470,026.08 | full unpaid | | |
| 1220 | 01076240 | K-MART #4450 | 1920400479 | 1920400479 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,020.32 | 1,020.32 | 471,046.40 | full unpaid | | |
| 1632 | 01073874 | K-MART #3873 | 1320130409 | 1320130409 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,034.04 | 1,034.04 | 472,080.44 | full unpaid | | |
| 2929 | 01071761 | K-MART #3963 | 2510049580 | 2510049580 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,041.93 | 1,041.93 | 473,122.37 | full unpaid | | |
| 1499 | 01077156 | K-MART # 7477 | 1720242812 | 1720242812 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,045.67 | 1,045.67 | 474,168.04 | full unpaid | | |
| 1239 | 01076570 | K-MART #7208 | 1920402455 | 1920402455 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,074.86 | 1,074.86 | 475,242.90 | full unpaid | | |
| 3512 | 01072397 | K-MART #7175 | 1440595903 | 1440595903 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,076.25 | 1,076.25 | 476,319.15 | full unpaid | | |
| 2315 | 01082156 | K-MART # 9392 | 0920084691 | 0920084691 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,076.34 | 1,076.34 | 477,395.49 | full unpaid | | |
| 1905 | 01071233 | K-MART #9385 | 1040130063 | 1040130063 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,097.61 | 1,097.61 | 478,493.10 | full unpaid | | |
| 2918 | 01081448 | K-MART #3954 | 2510049937 | 2510049937 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,103.34 | 1,103.34 | 479,596.44 | full unpaid | | |
| 3192 | 01070722 | K-MART #4349 | 0400923938 | 0400923938 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,103.94 | 1,103.94 | 480,700.38 | full unpaid | | |
| 1539 | 01078410 | K-MART #3223 | 2090914584 | 2090914584 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,113.75 | 1,113.75 | 481,814.13 | full unpaid | | |
| 2001 | 01076687 | K-MART #3851 | 2210393294 | 2210393294 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,128.08 | 1,128.08 | 482,942.21 | full unpaid | | |
| 1194 | 01075903 | K-MART #3667 | 1920400367 | 1920400367 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,129.78 | 1,129.78 | 484,071.99 | full unpaid | | |
| 3283 | 01073965 | K-MART #9608 | 0400923723 | 0400923723 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,176.87 | 1,176.87 | 485,248.86 | full unpaid | | |
| 2127 | 01074153 | K-MART #7767 | 2210393743 | 2210393743 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,282.57 | 1,282.57 | 486,531.43 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1690 | 01074880 | K-MART #7673 | 1320129350 | 1320129350 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,309.26 | 1,309.26 | 487,840.69 | full unpaid | | |
| 3178 | 01070417 | K-MART #3982 | 0400924192 | 0400924192 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,309.51 | 1,309.51 | 489,150.20 | full unpaid | | |
| 2446 | 01073809 | K-MART #7006 | 0300408010 | 0300408010 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,409.55 | 1,409.55 | 490,559.75 | full unpaid | | |
| 2896 | 01082115 | K-MART #3911 | 2510049597 | 2510049597 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,555.19 | 1,555.19 | 492,114.94 | full unpaid | | |
| 3220 | 01073825 | K-MART #4819 | 0400923604 | 0400923604 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,628.79 | 1,628.79 | 493,743.73 | full unpaid | | |
| 2888 | 01082115 | K-MART #3911 | 2510049588 | 2510049588 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,851.70 | 1,851.70 | 495,595.43 | full unpaid | | |
| 1921 | 01075507 | K-MART #3059 | 2210393800 | 2210393800 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,857.35 | 1,857.35 | 497,452.78 | full unpaid | | |
| 2161 | 01075374 | K-MART #9689 | 2210394812 | 2210394812 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,925.20 | 1,925.20 | 499,377.98 | full unpaid | | |
| 2370 | 01079129 | K-MART #9423 | 0920085588 | 0920085588 | INVOICE | | 10/4/2018 | 10/8/2018 | 1,968.39 | 1,968.39 | 501,346.37 | full unpaid | | |
| 3152 | 01070151 | K-MART #3842 | 0400924400 | 0400924400 | INVOICE | | 10/4/2018 | 10/8/2018 | 2,046.86 | 2,046.86 | 503,393.23 | full unpaid | | |
| 2764 | 01082362 | K-MART #3266 | 2510050029 | 2510050029 | INVOICE | | 10/4/2018 | 10/8/2018 | 2,158.31 | 2,158.31 | 505,551.54 | full unpaid | | |
| 1338 | 01079194 | K-MART #3486 | 2190924327 | 2190924327 | INVOICE | | 10/4/2018 | 10/8/2018 | 3,396.84 | 3,396.84 | 508,948.38 | full unpaid | | |
| 2375 | 01079129 | K-MART #9423 | 0920085593 | 0920085593 | INVOICE | | 10/4/2018 | 10/8/2018 | 3,832.51 | 3,832.51 | 512,780.89 | full unpaid | | |
| 1327 | 01078303 | K-MART #3433 | 2190925619 | 2190925619 | INVOICE | | 10/5/2018 | 10/8/2018 | 1.87 | 1.87 | 512,782.76 | full unpaid | | |
| 3343 | 01074195 | K-MART #7274 | 0600843497 | 0600843497 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.15 | 2.15 | 512,784.91 | full unpaid | | |
| 3419 | 01072025 | K-MART #3828 | 1440599690 | 1440599690 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.32 | 2.32 | 512,787.23 | full unpaid | | |
| 1433 | 01073494 | K-MART #4188 | 1720245027 | 1720245027 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.32 | 2.32 | 512,789.55 | full unpaid | | |
| 3366 | 01074096 | K-MART #7616 | 0600842248 | 0600842248 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.32 | 2.32 | 512,791.87 | full unpaid | | |
| 1323 | 01078303 | K-MART #3433 | 2190925615 | 2190925615 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.32 | 2.32 | 512,794.19 | full unpaid | | |
| 3361 | 01078980 | K-MART #7460 | 0600842720 | 0600842720 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.32 | 2.32 | 512,796.51 | full unpaid | | |
| 2546 | 01083154 | K-MART #4010 | 2600849248 | 2600849248 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.32 | 2.32 | 512,798.83 | full unpaid | | |
| 3549 | 01068700 | K-MART #4355 | 0760648162 | 0760648162 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.43 | 2.43 | 512,801.26 | full unpaid | | |
| 3430 | 01072033 | K-MART #3834 ORD | 1440601559 | 1440601559 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.43 | 2.43 | 512,803.69 | full unpaid | | |
| 3341 | 01074195 | K-MART #7274 | 0600843495 | 0600843495 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.43 | 2.43 | 512,806.12 | full unpaid | | |
| 1762 | 01079210 | K-MART #3379 | 1040134640 | 1040134640 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.43 | 2.43 | 512,808.55 | full unpaid | | |
| 1874 | 01079434 | K-MART #9122 NC | 1040134809 | 1040134809 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.43 | 2.43 | 512,810.98 | full unpaid | | |
| 1470 | 01080036 | K-MART #7246 | 1720244671 | 1720244671 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.43 | 2.43 | 512,813.41 | full unpaid | | |
| 2580 | 01082958 | K-MART #4064 | 2600848790 | 2600848790 | INVOICE | | 10/5/2018 | 10/8/2018 | 2.43 | 2.43 | 512,815.84 | full unpaid | | |
| 1296 | 01314070 | KMART #3216 | 2190927037 | 2190927037 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.00 | 3.00 | 512,818.84 | full unpaid | | |
| 3095 | 01069278 | K-MART #3174 | 0400925620 | 0400925620 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.20 | 3.20 | 512,822.04 | full unpaid | | |
| 1434 | 01073494 | K-MART #4188 | 1720245028 | 1720245028 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.20 | 3.20 | 512,825.24 | full unpaid | | |
| 2670 | 01083188 | K-MART #9438 | 2600848865 | 2600848865 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.20 | 3.20 | 512,828.44 | full unpaid | | |
| 1460 | 01069781 | K-MART #7229 | 1720245193 | 1720245193 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.26 | 3.26 | 512,831.70 | full unpaid | | |
| 3674 | 01074559 | K-MART #7139 | 0200434171 | 0200434171 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.26 | 3.26 | 512,834.96 | full unpaid | | |
| 3676 | 01074559 | K-MART #7139 | 0200434173 | 0200434173 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.26 | 3.26 | 512,838.22 | full unpaid | | |
| 2570 | 01082651 | K-MART#4054 | 2600848976 | 2600848976 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.26 | 3.26 | 512,841.48 | full unpaid | | |
| 3367 | 01074096 | K-MART #7616 | 0600842249 | 0600842249 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.28 | 3.28 | 512,844.76 | full unpaid | | |
| 3375 | 01074096 | K-MART #7616 | 0600842257 | 0600842257 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.39 | 3.39 | 512,848.15 | full unpaid | | |
| 1957 | 01076588 | K-MART #3692 | 2210396653 | 2210396653 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.45 | 3.45 | 512,851.60 | full unpaid | | |
| 2560 | 01082651 | K-MART#4054 | 2600848966 | 2600848966 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.56 | 3.56 | 512,855.16 | full unpaid | | |
| 3046 | 01083105 | K-MART #9409 | 2510054612 | 2510054612 | INVOICE | | 10/5/2018 | 10/8/2018 | 3.56 | 3.56 | 512,858.72 | full unpaid | | |
| 2635 | 01082446 | K-MART #7372 | 2600848996 | 2600848996 | INVOICE | | 10/5/2018 | 10/8/2018 | 4.02 | 4.02 | 512,862.74 | full unpaid | | |
| 2633 | 01082446 | K-MART #7372 | 2600848994 | 2600848994 | INVOICE | | 10/5/2018 | 10/8/2018 | 4.19 | 4.19 | 512,866.93 | full unpaid | | |
| 1613 | 01074807 | K-MART #3798 | 1320134778 | 1320134778 | INVOICE | | 10/5/2018 | 10/8/2018 | 4.30 | 4.30 | 512,871.23 | full unpaid | | |
| 3491 | 01072355 | K-MART #4857 | 1440599535 | 1440599535 | INVOICE | | 10/5/2018 | 10/8/2018 | 4.64 | 4.64 | 512,875.87 | full unpaid | | |
| 2465 | 01075176 | K-MART #7034 | 0300410211 | 0300410211 | INVOICE | | 10/5/2018 | 10/8/2018 | 6.42 | 6.42 | 512,882.29 | full unpaid | | |
| 1734 | 01080002 | SUPER K-MART #3251 NC | 1040136408 | 1040136408 | INVOICE | | 10/5/2018 | 10/8/2018 | 6.73 | 6.73 | 512,889.02 | full unpaid | | |
| 1623 | 01074849 | K-MART #3807 | 1320133610 | 1320133610 | INVOICE | | 10/5/2018 | 10/8/2018 | 6.94 | 6.94 | 512,895.96 | full unpaid | | |
| 3328 | 01071357 | K-MART #4112 | 0600843164 | 0600843164 | INVOICE | | 10/5/2018 | 10/8/2018 | 7.01 | 7.01 | 512,902.97 | full unpaid | | |
| 3411 | 01071993 | K-MART #3678 | 1440599931 | 1440599931 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.00 | 8.00 | 512,910.97 | full unpaid | | |
| 1864 | 01073114 | K-MART #7068 | 1040134399 | 1040134399 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.00 | 8.00 | 512,918.97 | full unpaid | | |
| 2521 | 01077917 | K-MART #3155 | 2600849540 | 2600849540 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.00 | 8.00 | 512,926.97 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1879 | 01079434 | K-MART #9122 NC | 1040134814 | 1040134814 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.00 | 8.00 | 512,934.97 | full unpaid | | |
| 1302 | 01314070 | KMART #3216 | 2190927043 | 2190927043 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.00 | 8.00 | 512,942.97 | full unpaid | | |
| 2468 | 01075176 | K-MART #7034 | 0300410214 | 0300410214 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.04 | 8.04 | 512,951.01 | full unpaid | | |
| 3426 | 01072025 | K-MART #3828 | 1440599697 | 1440599697 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.14 | 8.14 | 512,959.15 | full unpaid | | |
| 3101 | 01069278 | K-MART #3174 | 0400925626 | 0400925626 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.37 | 8.37 | 512,967.52 | full unpaid | | |
| 3423 | 01072025 | K-MART #3828 | 1440599694 | 1440599694 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.37 | 8.37 | 512,975.89 | full unpaid | | |
| 1439 | 01073494 | K-MART # 4188 | 1720245033 | 1720245033 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.37 | 8.37 | 512,984.26 | full unpaid | | |
| 2704 | 01074427 | K-MART #7169 | 2700905657 | 2700905657 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.37 | 8.37 | 512,992.63 | full unpaid | | |
| 2629 | 01082446 | K-MART #7372 | 2600848990 | 2600848990 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.37 | 8.37 | 513,001.00 | full unpaid | | |
| 2575 | 01082958 | K-MART #4064 | 2600848785 | 2600848785 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.37 | 8.37 | 513,009.37 | full unpaid | | |
| 1447 | 01073536 | K-MART # 4442 | 1720245059 | 1720245059 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.42 | 8.42 | 513,017.79 | full unpaid | | |
| 3422 | 01072025 | K-MART #3828 | 1440599693 | 1440599693 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,026.45 | full unpaid | | |
| 2142 | 01074526 | K-MART #9309 | 2210396319 | 2210396319 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,035.11 | full unpaid | | |
| 2144 | 01074526 | K-MART #9309 | 2210396321 | 2210396321 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,043.77 | full unpaid | | |
| 1716 | 01075051 | K-MART #7717 | 1320132821 | 1320132821 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,052.43 | full unpaid | | |
| 2111 | 01076752 | K-MART #7649 | 2210397200 | 2210397200 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,061.09 | full unpaid | | |
| 1380 | 01077610 | KMART #7109 | 2190926803 | 2190926803 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,069.75 | full unpaid | | |
| 1835 | 01077867 | K-MART #4381 NC  CC | 1040137902 | 1040137902 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,078.41 | full unpaid | | |
| 2661 | 01083188 | K-MART #9438 | 2600848856 | 2600848856 | INVOICE | | 10/5/2018 | 10/8/2018 | 8.66 | 8.66 | 513,087.07 | full unpaid | | |
| 1478 | 01080036 | K-MART #7246 | 1720244679 | 1720244679 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.16 | 9.16 | 513,096.23 | full unpaid | | |
| 3552 | 01068700 | K-MART #4355 | 0760648165 | 0760648165 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,105.51 | full unpaid | | |
| 3652 | 01070326 | K-MART #4453 | 0200434596 | 0200434596 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,114.79 | full unpaid | | |
| 3485 | 01072355 | K-MART #4857 | 1440599528 | 1440599528 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,124.07 | full unpaid | | |
| 2676 | 01073064 | K-MART #9693 | 2600848315 | 2600848315 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,133.35 | full unpaid | | |
| 3370 | 01074096 | K-MART #7616 | 0600842252 | 0600842252 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,142.63 | full unpaid | | |
| 2147 | 01074526 | K-MART #9309 | 2210396324 | 2210396324 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,151.91 | full unpaid | | |
| 1204 | 01075994 | SUPER K-MART #3785 | 1920405433 | 1920405433 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,161.19 | full unpaid | | |
| 1207 | 01075994 | SUPER K-MART #3785 | 1920405436 | 1920405436 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,170.47 | full unpaid | | |
| 1209 | 01075994 | SUPER K-MART #3785 | 1920405438 | 1920405438 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,179.75 | full unpaid | | |
| 2113 | 01076752 | K-MART #7649 | 2210397202 | 2210397202 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,189.03 | full unpaid | | |
| 1383 | 01077610 | KMART #7109 | 2190926806 | 2190926806 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,198.31 | full unpaid | | |
| 2627 | 01082446 | K-MART #7372 | 2600848988 | 2600848988 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,207.59 | full unpaid | | |
| 3051 | 01083105 | K-MART #9409 | 2510054618 | 2510054618 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,216.87 | full unpaid | | |
| 2665 | 01083188 | K-MART #9438 | 2600848860 | 2600848860 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,226.15 | full unpaid | | |
| 1300 | 01314070 | KMART #3216 | 2190927041 | 2190927041 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.28 | 9.28 | 513,235.43 | full unpaid | | |
| 1875 | 01079434 | K-MART #9122 NC | 1040134810 | 1040134810 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.72 | 9.72 | 513,245.15 | full unpaid | | |
| 2573 | 01082958 | K-MART #4064 | 2600848783 | 2600848783 | INVOICE | | 10/5/2018 | 10/8/2018 | 9.72 | 9.72 | 513,254.87 | full unpaid | | |
| 3480 | 01072355 | K-MART #4857 | 1440599523 | 1440599523 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.15 | 10.15 | 513,265.02 | full unpaid | | |
| 3486 | 01072355 | K-MART #4857 | 1440599529 | 1440599529 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.15 | 10.15 | 513,275.17 | full unpaid | | |
| 1861 | 01073114 | K-MART #7068 | 1040134396 | 1040134396 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.15 | 10.15 | 513,285.32 | full unpaid | | |
| 2703 | 01074427 | K-MART #7169 | 2700905656 | 2700905656 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.15 | 10.15 | 513,295.47 | full unpaid | | |
| 2516 | 01077917 | K-MART #3155 | 2600849534 | 2600849534 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.15 | 10.15 | 513,305.62 | full unpaid | | |
| 1583 | 01074781 | K-MART #3172 | 1320135032 | 1320135032 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.18 | 10.18 | 513,315.80 | full unpaid | | |
| 1440 | 01073494 | K-MART # 4188 | 1720245034 | 1720245034 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.23 | 10.23 | 513,326.03 | full unpaid | | |
| 3347 | 01074195 | K-MART #7274 | 0600843501 | 0600843501 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.24 | 10.24 | 513,336.27 | full unpaid | | |
| 3302 | 01071076 | K-MART #3886 | 0600840070 | 0600840070 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.40 | 10.40 | 513,346.67 | full unpaid | | |
| 3345 | 01074195 | K-MART #7274 | 0600843499 | 0600843499 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.40 | 10.40 | 513,357.07 | full unpaid | | |
| 2551 | 01083154 | K-MART #4010 | 2600849253 | 2600849253 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.40 | 10.40 | 513,367.47 | full unpaid | | |
| 3439 | 01072033 | K-MART #3834 ORD | 1440601568 | 1440601568 | INVOICE | | 10/5/2018 | 10/8/2018 | 10.44 | 10.44 | 513,377.91 | full unpaid | | |
| 1297 | 01314070 | KMART #3216 | 2190927038 | 2190927038 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.03 | 11.03 | 513,388.94 | full unpaid | | |
| 3685 | 01074559 | K-MART #7139 | 0200434182 | 0200434182 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.43 | 11.43 | 513,400.37 | full unpaid | | |
| 1712 | 01075051 | K-MART #7717 | 1320132817 | 1320132817 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.43 | 11.43 | 513,411.80 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | 01073064 | K-MART #9693 | 2600848313 | 2600848313 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.59 | 11.59 | 513,423.39 | full unpaid | | |
| 3353 | 01078980 | K-MART #7460 | 0600842711 | 0600842711 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.68 | 11.68 | 513,435.07 | full unpaid | | |
| 1345 | 01076851 | K-MART #3495 | 2190926491 | 2190926491 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.82 | 11.82 | 513,446.89 | full unpaid | | |
| 2562 | 01082651 | K-MART#4054 | 2600848968 | 2600848968 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.82 | 11.82 | 513,458.71 | full unpaid | | |
| 2138 | 01074161 | K-MART #9222 | 2210396247 | 2210396247 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.92 | 11.92 | 513,470.63 | full unpaid | | |
| 2150 | 01074526 | K-MART #9309 | 2210396328 | 2210396328 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.92 | 11.92 | 513,482.55 | full unpaid | | |
| 2681 | 01073064 | K-MART #9693 | 2600848322 | 2600848322 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.99 | 11.99 | 513,494.54 | full unpaid | | |
| 2700 | 01074427 | K-MART #7169 | 2700905652 | 2700905652 | INVOICE | | 10/5/2018 | 10/8/2018 | 11.99 | 11.99 | 513,506.53 | full unpaid | | |
| 1829 | 01077867 | K-MART #4381 NC  CC | 1040137896 | 1040137896 | INVOICE | | 10/5/2018 | 10/8/2018 | 12.15 | 12.15 | 513,518.68 | full unpaid | | |
| 1457 | 01069781 | K-MART # 7229 | 1720245190 | 1720245190 | INVOICE | | 10/5/2018 | 10/8/2018 | 12.26 | 12.26 | 513,530.94 | full unpaid | | |
| 2109 | 01076752 | K-MART #7649 | 2210397198 | 2210397198 | INVOICE | | 10/5/2018 | 10/8/2018 | 12.67 | 12.67 | 513,543.61 | full unpaid | | |
| 3308 | 01071076 | K-MART #3886 | 0600840076 | 0600840076 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.12 | 13.12 | 513,556.73 | full unpaid | | |
| 1459 | 01069781 | K-MART # 7229 | 1720245192 | 1720245192 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.24 | 13.24 | 513,569.97 | full unpaid | | |
| 3683 | 01074559 | K-MART #7139 | 0200434180 | 0200434180 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.24 | 13.24 | 513,583.21 | full unpaid | | |
| 1733 | 01080002 | SUPER K-MART #3251 NC | 1040136407 | 1040136407 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.24 | 13.24 | 513,596.45 | full unpaid | | |
| 2233 | 01081414 | K-MART #4713 | 0920087175 | 0920087175 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.46 | 13.46 | 513,609.91 | full unpaid | | |
| 2701 | 01074427 | K-MART #7169 | 2700905654 | 2700905654 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.52 | 13.52 | 513,623.43 | full unpaid | | |
| 1376 | 01077610 | KMART #7109 | 2190926799 | 2190926799 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.58 | 13.58 | 513,637.01 | full unpaid | | |
| 2534 | 01083121 | K-MART #3529 | 2600849083 | 2600849083 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.58 | 13.58 | 513,650.59 | full unpaid | | |
| 2062 | 01075499 | K-MART #4351 | 2210395104 | 2210395104 | INVOICE | | 10/5/2018 | 10/8/2018 | 13.73 | 13.73 | 513,664.32 | full unpaid | | |
| 2669 | 01083188 | K-MART #9438 | 2600848864 | 2600848864 | INVOICE | | 10/5/2018 | 10/8/2018 | 14.14 | 14.14 | 513,678.46 | full unpaid | | |
| 3354 | 01078980 | K-MART #7460 | 0600842712 | 0600842712 | INVOICE | | 10/5/2018 | 10/8/2018 | 14.58 | 14.58 | 513,693.04 | full unpaid | | |
| 1581 | 01074781 | K-MART #3172 | 1320135030 | 1320135030 | INVOICE | | 10/5/2018 | 10/8/2018 | 14.60 | 14.60 | 513,707.64 | full unpaid | | |
| 2118 | 01076752 | K-MART #7649 | 2210397207 | 2210397207 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.08 | 15.08 | 513,722.72 | full unpaid | | |
| 3556 | 01068700 | K-MART #4355 | 0760648169 | 0760648169 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.23 | 15.23 | 513,737.95 | full unpaid | | |
| 1624 | 01074849 | K-MART #3807 | 1320133611 | 1320133611 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.37 | 15.37 | 513,753.32 | full unpaid | | |
| 3297 | 01071076 | K-MART #3886 | 0600840065 | 0600840065 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.73 | 15.73 | 513,769.05 | full unpaid | | |
| 1616 | 01074849 | K-MART #3807 | 1320133603 | 1320133603 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.78 | 15.78 | 513,784.83 | full unpaid | | |
| 1714 | 01075051 | K-MART #7717 | 1320132819 | 1320132819 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.78 | 15.78 | 513,800.61 | full unpaid | | |
| 3346 | 01074195 | K-MART #7274 | 0600843500 | 0600843500 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.98 | 15.98 | 513,816.59 | full unpaid | | |
| 2664 | 01083188 | K-MART #9438 | 2600848859 | 2600848859 | INVOICE | | 10/5/2018 | 10/8/2018 | 15.98 | 15.98 | 513,832.57 | full unpaid | | |
| 1377 | 01077610 | KMART #7109 | 2190926800 | 2190926800 | INVOICE | | 10/5/2018 | 10/8/2018 | 16.38 | 16.38 | 513,848.95 | full unpaid | | |
| 1320 | 01078303 | K-MART #3433 | 2190925612 | 2190925612 | INVOICE | | 10/5/2018 | 10/8/2018 | 16.74 | 16.74 | 513,865.69 | full unpaid | | |
| 2239 | 01081414 | K-MART #4713 | 0920087181 | 0920087181 | INVOICE | | 10/5/2018 | 10/8/2018 | 16.74 | 16.74 | 513,882.43 | full unpaid | | |
| 2237 | 01081414 | K-MART #4713 | 0920087179 | 0920087179 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.03 | 17.03 | 513,899.46 | full unpaid | | |
| 2557 | 01083154 | K-MART #4010 | 2600849259 | 2600849259 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.03 | 17.03 | 513,916.49 | full unpaid | | |
| 2286 | 01079152 | K-MART #7654 (NYC) | 0920089487 | 0920089487 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.21 | 17.21 | 513,933.70 | full unpaid | | |
| 1870 | 01073114 | K-MART #7068 | 1040134405 | 1040134405 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.31 | 17.31 | 513,951.01 | full unpaid | | |
| 1328 | 01078303 | K-MART #3433 | 2190925620 | 2190925620 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.31 | 17.31 | 513,968.32 | full unpaid | | |
| 2571 | 01082651 | K-MART#4054 | 2600848977 | 2600848977 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.31 | 17.31 | 513,985.63 | full unpaid | | |
| 2132 | 01074161 | K-MART #9222 | 2210396241 | 2210396241 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.37 | 17.37 | 514,003.00 | full unpaid | | |
| 3337 | 01071357 | K-MART #4112 | 0600843173 | 0600843173 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.53 | 17.53 | 514,020.53 | full unpaid | | |
| 1381 | 01077610 | KMART #7109 | 2190926804 | 2190926804 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.65 | 17.65 | 514,038.18 | full unpaid | | |
| 3339 | 01074195 | K-MART #7274 | 0600843493 | 0600843493 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.66 | 17.66 | 514,055.84 | full unpaid | | |
| 2697 | 01074427 | K-MART #7169 | 2700905649 | 2700905649 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.66 | 17.66 | 514,073.50 | full unpaid | | |
| 2467 | 01075176 | K-MART #7034 | 0300410213 | 0300410213 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.72 | 17.72 | 514,091.22 | full unpaid | | |
| 3658 | 01070326 | K-MART #4453 | 0200434603 | 0200434603 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.77 | 17.77 | 514,108.99 | full unpaid | | |
| 3555 | 01068700 | K-MART #4355 | 0760648168 | 0760648168 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.85 | 17.85 | 514,126.84 | full unpaid | | |
| 3364 | 01074096 | K-MART #7616 | 0600842246 | 0600842246 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.85 | 17.85 | 514,144.69 | full unpaid | | |
| 3325 | 01071357 | K-MART #4112 | 0600843161 | 0600843161 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.88 | 17.88 | 514,162.57 | full unpaid | | |
| 3420 | 01072025 | K-MART #3828 | 1440599691 | 1440599691 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.93 | 17.93 | 514,180.50 | full unpaid | | |
| 2149 | 01074526 | K-MART #9309 | 2210396326 | 2210396326 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.94 | 17.94 | 514,198.44 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152 | 01074526 | K-MART #9309 | 2210396330 | 2210396330 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.94 | 17.94 | 514,216.38 | full unpaid | | |
| 1211 | 01075994 | SUPER K-MART #3785 | 1920405440 | 1920405440 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.94 | 17.94 | 514,234.32 | full unpaid | | |
| 2564 | 01082651 | K-MART#4054 | 2600848970 | 2600848970 | INVOICE | | 10/5/2018 | 10/8/2018 | 17.94 | 17.94 | 514,252.26 | full unpaid | | |
| 1325 | 01078303 | K-MART #3433 | 2190925617 | 2190925617 | INVOICE | | 10/5/2018 | 10/8/2018 | 18.44 | 18.44 | 514,270.70 | full unpaid | | |
| 3099 | 01069278 | K-MART #3174 | 0400925624 | 0400925624 | INVOICE | | 10/5/2018 | 10/8/2018 | 18.56 | 18.56 | 514,289.26 | full unpaid | | |
| 3424 | 01072025 | K-MART #3828 | 1440599695 | 1440599695 | INVOICE | | 10/5/2018 | 10/8/2018 | 18.57 | 18.57 | 514,307.83 | full unpaid | | |
| 1764 | 01079210 | K-MART #3379 | 1040134642 | 1040134642 | INVOICE | | 10/5/2018 | 10/8/2018 | 18.78 | 18.78 | 514,326.61 | full unpaid | | |
| 3478 | 01072355 | K-MART #4857 | 1440599521 | 1440599521 | INVOICE | | 10/5/2018 | 10/8/2018 | 19.44 | 19.44 | 514,346.05 | full unpaid | | |
| 1723 | 01075051 | K-MART #7717 | 1320132828 | 1320132828 | INVOICE | | 10/5/2018 | 10/8/2018 | 19.79 | 19.79 | 514,365.84 | full unpaid | | |
| 3545 | 01068700 | K-MART #4355 | 0760648158 | 0760648158 | INVOICE | | 10/5/2018 | 10/8/2018 | 19.80 | 19.80 | 514,385.64 | full unpaid | | |
| 3350 | 01074195 | K-MART #7274 | 0600843504 | 0600843504 | INVOICE | | 10/5/2018 | 10/8/2018 | 19.81 | 19.81 | 514,405.45 | full unpaid | | |
| 1865 | 01073114 | K-MART #7068 | 1040134400 | 1040134400 | INVOICE | | 10/5/2018 | 10/8/2018 | 19.84 | 19.84 | 514,425.29 | full unpaid | | |
| 1293 | 01314070 | KMART #3216 | 2190927034 | 2190927034 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.09 | 20.09 | 514,445.38 | full unpaid | | |
| 3646 | 01070326 | K-MART #4453 | 0200434590 | 0200434590 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.37 | 20.37 | 514,465.75 | full unpaid | | |
| 3427 | 01072025 | K-MART #3828 | 1440599698 | 1440599698 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.51 | 20.51 | 514,486.26 | full unpaid | | |
| 2672 | 01073064 | K-MART #9693 | 2600848311 | 2600848311 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.51 | 20.51 | 514,506.77 | full unpaid | | |
| 2699 | 01074427 | K-MART #7169 | 2700905651 | 2700905651 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.51 | 20.51 | 514,527.28 | full unpaid | | |
| 1375 | 01077610 | KMART #7109 | 2190926798 | 2190926798 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.51 | 20.51 | 514,547.79 | full unpaid | | |
| 2285 | 01079152 | K-MART #7654 (NYC) | 0920089486 | 0920089486 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.51 | 20.51 | 514,568.30 | full unpaid | | |
| 3352 | 01078980 | K-MART #7460 | 0600842710 | 0600842710 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.52 | 20.52 | 514,588.82 | full unpaid | | |
| 2464 | 01075176 | K-MART #7034 | 0300410210 | 0300410210 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.61 | 20.61 | 514,609.43 | full unpaid | | |
| 1642 | 01074864 | K-MART #4399 | 1320133020 | 1320133020 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.77 | 20.77 | 514,630.20 | full unpaid | | |
| 1735 | 01080002 | SUPER K-MART #3251 NC | 1040136409 | 1040136409 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.77 | 20.77 | 514,650.97 | full unpaid | | |
| 2466 | 01075176 | K-MART #7034 | 0300410212 | 0300410212 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.87 | 20.87 | 514,671.84 | full unpaid | | |
| 1713 | 01075051 | K-MART #7717 | 1320132818 | 1320132818 | INVOICE | | 10/5/2018 | 10/8/2018 | 20.99 | 20.99 | 514,692.83 | full unpaid | | |
| 3307 | 01071076 | K-MART #3886 | 0600840075 | 0600840075 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.00 | 21.00 | 514,713.83 | full unpaid | | |
| 3560 | 01068700 | K-MART #4355 | 0760648173 | 0760648173 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.17 | 21.17 | 514,735.00 | full unpaid | | |
| 2108 | 01076752 | K-MART #7649 | 2210397197 | 2210397197 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.21 | 21.21 | 514,756.21 | full unpaid | | |
| 1652 | 01074864 | K-MART #4399 | 1320133030 | 1320133030 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.35 | 21.35 | 514,777.56 | full unpaid | | |
| 2148 | 01074526 | K-MART #9309 | 2210396325 | 2210396325 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.51 | 21.51 | 514,799.07 | full unpaid | | |
| 3648 | 01070326 | K-MART #4453 | 0200434592 | 0200434592 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.67 | 21.67 | 514,820.74 | full unpaid | | |
| 1445 | 01073536 | K-MART # 4442 | 1720245057 | 1720245057 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.72 | 21.72 | 514,842.46 | full unpaid | | |
| 3406 | 01071993 | K-MART #3678 | 1440599926 | 1440599926 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.79 | 21.79 | 514,864.25 | full unpaid | | |
| 3438 | 01072033 | K-MART #3834 ORD | 1440601567 | 1440601567 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.82 | 21.82 | 514,886.07 | full unpaid | | |
| 2137 | 01074161 | K-MART #9222 | 2210396246 | 2210396246 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.86 | 21.86 | 514,907.93 | full unpaid | | |
| 1435 | 01073494 | K-MART # 4188 | 1720245029 | 1720245029 | INVOICE | | 10/5/2018 | 10/8/2018 | 21.97 | 21.97 | 514,929.90 | full unpaid | | |
| 1384 | 01077610 | KMART #7109 | 2190926807 | 2190926807 | INVOICE | | 10/5/2018 | 10/8/2018 | 22.22 | 22.22 | 514,952.12 | full unpaid | | |
| 3045 | 01083105 | K-MART #9409 | 2510054611 | 2510054611 | INVOICE | | 10/5/2018 | 10/8/2018 | 22.24 | 22.24 | 514,974.36 | full unpaid | | |
| 2545 | 01083154 | K-MART #4010 | 2600849247 | 2600849247 | INVOICE | | 10/5/2018 | 10/8/2018 | 22.24 | 22.24 | 514,996.60 | full unpaid | | |
| 2054 | 01075499 | K-MART #4351 | 2210395096 | 2210395096 | INVOICE | | 10/5/2018 | 10/8/2018 | 22.37 | 22.37 | 515,018.97 | full unpaid | | |
| 3482 | 01072355 | K-MART #4857 | 1440599525 | 1440599525 | INVOICE | | 10/5/2018 | 10/8/2018 | 22.83 | 22.83 | 515,041.80 | full unpaid | | |
| 2623 | 01082446 | K-MART #7372 | 2600848984 | 2600848984 | INVOICE | | 10/5/2018 | 10/8/2018 | 22.86 | 22.86 | 515,064.66 | full unpaid | | |
| 3431 | 01072033 | K-MART #3834 ORD | 1440601560 | 1440601560 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.14 | 23.14 | 515,087.80 | full unpaid | | |
| 3094 | 01069278 | K-MART #3174 | 0400925619 | 0400925619 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.17 | 23.17 | 515,110.97 | full unpaid | | |
| 1828 | 01077867 | K-MART #4381 NC  CC | 1040137895 | 1040137895 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.17 | 23.17 | 515,134.14 | full unpaid | | |
| 1761 | 01079210 | K-MART #3379 | 1040134639 | 1040134639 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.17 | 23.17 | 515,157.31 | full unpaid | | |
| 2232 | 01081414 | K-MART #4713 | 0920087174 | 0920087174 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.17 | 23.17 | 515,180.48 | full unpaid | | |
| 3301 | 01071076 | K-MART #3886 | 0600840069 | 0600840069 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.32 | 23.32 | 515,203.80 | full unpaid | | |
| 3303 | 01071076 | K-MART #3886 | 0600840071 | 0600840071 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.85 | 23.85 | 515,227.65 | full unpaid | | |
| 3548 | 01068700 | K-MART #4355 | 0760648161 | 0760648161 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.91 | 23.91 | 515,251.56 | full unpaid | | |
| 3481 | 01072355 | K-MART #4857 | 1440599524 | 1440599524 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,275.53 | full unpaid | | |
| 3675 | 01074559 | K-MART #7139 | 0200434172 | 0200434172 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,299.50 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3680 | 01074559 | K-MART #7139 | 0200434177 | 0200434177 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,323.47 | full unpaid | | |
| 1582 | 01074781 | K-MART #3172 | 1320135031 | 1320135031 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,347.44 | full unpaid | | |
| 2061 | 01075499 | K-MART #4351 | 2210395103 | 2210395103 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,371.41 | full unpaid | | |
| 1318 | 01078303 | K-MART #3433 | 2190925610 | 2190925610 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,395.38 | full unpaid | | |
| 1326 | 01078303 | K-MART #3433 | 2190925618 | 2190925618 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,419.35 | full unpaid | | |
| 1473 | 01080036 | K-MART #7246 | 1720244674 | 1720244674 | INVOICE | | 10/5/2018 | 10/8/2018 | 23.97 | 23.97 | 515,443.32 | full unpaid | | |
| 2558 | 01083154 | K-MART #4010 | 2600849260 | 2600849260 | INVOICE | | 10/5/2018 | 10/8/2018 | 24.05 | 24.05 | 515,467.37 | full unpaid | | |
| 3421 | 01072025 | K-MART #3828 | 1440599692 | 1440599692 | INVOICE | | 10/5/2018 | 10/8/2018 | 24.25 | 24.25 | 515,491.62 | full unpaid | | |
| 2677 | 01073064 | K-MART #9693 | 2600848317 | 2600848317 | INVOICE | | 10/5/2018 | 10/8/2018 | 24.27 | 24.27 | 515,515.89 | full unpaid | | |
| 2365 | 01079178 | K-MART #9420 (NYC) | 0920089429 | 0920089429 | INVOICE | | 10/5/2018 | 10/8/2018 | 24.58 | 24.58 | 515,540.47 | full unpaid | | |
| 2682 | 01073064 | K-MART #9693 | 2600848323 | 2600848323 | INVOICE | | 10/5/2018 | 10/8/2018 | 24.96 | 24.96 | 515,565.43 | full unpaid | | |
| 3056 | 01083105 | K-MART #9409 | 2510054624 | 2510054624 | INVOICE | | 10/5/2018 | 10/8/2018 | 25.18 | 25.18 | 515,590.61 | full unpaid | | |
| 2548 | 01083154 | K-MART #4010 | 2600849250 | 2600849250 | INVOICE | | 10/5/2018 | 10/8/2018 | 25.25 | 25.25 | 515,615.86 | full unpaid | | |
| 3357 | 01078980 | K-MART #7460 | 0600842716 | 0600842716 | INVOICE | | 10/5/2018 | 10/8/2018 | 25.33 | 25.33 | 515,641.19 | full unpaid | | |
| 3428 | 01072033 | K-MART #3834 ORD | 1440601557 | 1440601557 | INVOICE | | 10/5/2018 | 10/8/2018 | 25.57 | 25.57 | 515,666.76 | full unpaid | | |
| 2552 | 01083154 | K-MART #4010 | 2600849254 | 2600849254 | INVOICE | | 10/5/2018 | 10/8/2018 | 26.49 | 26.49 | 515,693.25 | full unpaid | | |
| 1856 | 01073114 | K-MART #7068 | 1040134391 | 1040134391 | INVOICE | | 10/5/2018 | 10/8/2018 | 26.65 | 26.65 | 515,719.90 | full unpaid | | |
| 1373 | 01077610 | KMART #7109 | 2190926796 | 2190926796 | INVOICE | | 10/5/2018 | 10/8/2018 | 26.65 | 26.65 | 515,746.55 | full unpaid | | |
| 1202 | 01075994 | SUPER K-MART #3785 | 1920405431 | 1920405431 | INVOICE | | 10/5/2018 | 10/8/2018 | 26.85 | 26.85 | 515,773.40 | full unpaid | | |
| 3417 | 01072025 | K-MART #3828 | 1440599688 | 1440599688 | INVOICE | | 10/5/2018 | 10/8/2018 | 26.94 | 26.94 | 515,800.34 | full unpaid | | |
| 3559 | 01068700 | K-MART #4355 | 0760648172 | 0760648172 | INVOICE | | 10/5/2018 | 10/8/2018 | 26.97 | 26.97 | 515,827.31 | full unpaid | | |
| 1869 | 01073114 | K-MART #7068 | 1040134404 | 1040134404 | INVOICE | | 10/5/2018 | 10/8/2018 | 27.10 | 27.10 | 515,854.41 | full unpaid | | |
| 3681 | 01074559 | K-MART #7139 | 0200434178 | 0200434178 | INVOICE | | 10/5/2018 | 10/8/2018 | 27.22 | 27.22 | 515,881.63 | full unpaid | | |
| 1614 | 01074849 | K-MART #3807 | 1320133601 | 1320133601 | INVOICE | | 10/5/2018 | 10/8/2018 | 27.47 | 27.47 | 515,909.10 | full unpaid | | |
| 1317 | 01078303 | K-MART #3433 | 2190925609 | 2190925609 | INVOICE | | 10/5/2018 | 10/8/2018 | 27.80 | 27.80 | 515,936.90 | full unpaid | | |
| 3052 | 01083105 | K-MART #9409 | 2510054619 | 2510054619 | INVOICE | | 10/5/2018 | 10/8/2018 | 27.96 | 27.96 | 515,964.86 | full unpaid | | |
| 2579 | 01082958 | K-MART #4064 | 2600848789 | 2600848789 | INVOICE | | 10/5/2018 | 10/8/2018 | 27.97 | 27.97 | 515,992.83 | full unpaid | | |
| 1877 | 01079434 | K-MART #9122 NC | 1040134812 | 1040134812 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.22 | 28.22 | 516,021.05 | full unpaid | | |
| 1462 | 01069781 | K-MART # 7229 | 1720245196 | 1720245196 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.30 | 28.30 | 516,049.35 | full unpaid | | |
| 3105 | 01069278 | K-MART #3174 | 0400925630 | 0400925630 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.45 | 28.45 | 516,077.80 | full unpaid | | |
| 3415 | 01071993 | K-MART #3678 | 1440599936 | 1440599936 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.76 | 28.76 | 516,106.56 | full unpaid | | |
| 1612 | 01074807 | K-MART #3798 | 1320134777 | 1320134777 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.76 | 28.76 | 516,135.32 | full unpaid | | |
| 1619 | 01074849 | K-MART #3807 | 1320133606 | 1320133606 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.76 | 28.76 | 516,164.08 | full unpaid | | |
| 1878 | 01079434 | K-MART #9122 NC | 1040134813 | 1040134813 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.76 | 28.76 | 516,192.84 | full unpaid | | |
| 2240 | 01081414 | K-MART #4713 | 0920087182 | 0920087182 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.76 | 28.76 | 516,221.60 | full unpaid | | |
| 2625 | 01082446 | K-MART #7372 | 2600848986 | 2600848986 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.76 | 28.76 | 516,250.36 | full unpaid | | |
| 2576 | 01082958 | K-MART #4064 | 2600848786 | 2600848786 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.76 | 28.76 | 516,279.12 | full unpaid | | |
| 2470 | 01075176 | K-MART #7034 | 0300410216 | 0300410216 | INVOICE | | 10/5/2018 | 10/8/2018 | 28.90 | 28.90 | 516,308.02 | full unpaid | | |
| 1452 | 01073536 | K-MART # 4442 | 1720245064 | 1720245064 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.17 | 29.17 | 516,337.19 | full unpaid | | |
| 3330 | 01071357 | K-MART #4112 | 0600843166 | 0600843166 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.22 | 29.22 | 516,366.41 | full unpaid | | |
| 2462 | 01075176 | K-MART #7034 | 0300410208 | 0300410208 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.24 | 29.24 | 516,395.65 | full unpaid | | |
| 1738 | 01080002 | SUPER K-MART #3251 NC | 1040136412 | 1040136412 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.35 | 29.35 | 516,425.00 | full unpaid | | |
| 1602 | 01074807 | K-MART #3798 | 1320134767 | 1320134767 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.51 | 29.51 | 516,454.51 | full unpaid | | |
| 1640 | 01074864 | K-MART #4399 | 1320133018 | 1320133018 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.51 | 29.51 | 516,484.02 | full unpaid | | |
| 1860 | 01073114 | K-MART #7068 | 1040134395 | 1040134395 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.75 | 29.75 | 516,513.77 | full unpaid | | |
| 2705 | 01074427 | K-MART #7169 | 2700905658 | 2700905658 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.89 | 29.89 | 516,543.66 | full unpaid | | |
| 1884 | 01079434 | K-MART #9122 NC | 1040134819 | 1040134819 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.93 | 29.93 | 516,573.59 | full unpaid | | |
| 2052 | 01075499 | K-MART #4351 | 2210395094 | 2210395094 | INVOICE | | 10/5/2018 | 10/8/2018 | 29.98 | 29.98 | 516,603.57 | full unpaid | | |
| 3329 | 01071357 | K-MART #4112 | 0600843165 | 0600843165 | INVOICE | | 10/5/2018 | 10/8/2018 | 30.17 | 30.17 | 516,633.74 | full unpaid | | |
| 3306 | 01071076 | K-MART #3886 | 0600840074 | 0600840074 | INVOICE | | 10/5/2018 | 10/8/2018 | 30.24 | 30.24 | 516,663.98 | full unpaid | | |
| 1743 | 01080002 | SUPER K-MART #3251 NC | 1040136417 | 1040136417 | INVOICE | | 10/5/2018 | 10/8/2018 | 30.26 | 30.26 | 516,694.24 | full unpaid | | |
| 2666 | 01083188 | K-MART #9438 | 2600848861 | 2600848861 | INVOICE | | 10/5/2018 | 10/8/2018 | 30.67 | 30.67 | 516,724.91 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2287 | 01079152 | K-MART #7654 (NYC) | 0920089488 | 0920089488 | INVOICE | | 10/5/2018 | 10/8/2018 | 31.51 | 31.51 | 516,756.42 | full unpaid | | |
| 2522 | 01077917 | K-MART #3155 | 2600849541 | 2600849541 | INVOICE | | 10/5/2018 | 10/8/2018 | 31.69 | 31.69 | 516,788.11 | full unpaid | | |
| 1744 | 01080002 | SUPER K-MART #3251 NC | 1040136418 | 1040136418 | INVOICE | | 10/5/2018 | 10/8/2018 | 31.95 | 31.95 | 516,820.06 | full unpaid | | |
| 1474 | 01080036 | K-MART #7246 | 1720244675 | 1720244675 | INVOICE | | 10/5/2018 | 10/8/2018 | 31.97 | 31.97 | 516,852.03 | full unpaid | | |
| 3097 | 01069278 | K-MART #3174 | 0400925622 | 0400925622 | INVOICE | | 10/5/2018 | 10/8/2018 | 32.16 | 32.16 | 516,884.19 | full unpaid | | |
| 2539 | 01083121 | K-MART #3529 | 2600849088 | 2600849088 | INVOICE | | 10/5/2018 | 10/8/2018 | 32.27 | 32.27 | 516,916.46 | full unpaid | | |
| 2706 | 01074427 | K-MART #7169 | 2700905659 | 2700905659 | INVOICE | | 10/5/2018 | 10/8/2018 | 32.42 | 32.42 | 516,948.88 | full unpaid | | |
| 1645 | 01074864 | K-MART #4399 | 1320133023 | 1320133023 | INVOICE | | 10/5/2018 | 10/8/2018 | 32.50 | 32.50 | 516,981.38 | full unpaid | | |
| 1883 | 01079434 | K-MART #9122 NC | 1040134818 | 1040134818 | INVOICE | | 10/5/2018 | 10/8/2018 | 32.54 | 32.54 | 517,013.92 | full unpaid | | |
| 2662 | 01083188 | K-MART #9438 | 2600848857 | 2600848857 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.16 | 33.16 | 517,047.08 | full unpaid | | |
| 1479 | 01080036 | K-MART #7246 | 1720244680 | 1720244680 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.54 | 33.54 | 517,080.62 | full unpaid | | |
| 2556 | 01083154 | K-MART #4010 | 2600849258 | 2600849258 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.54 | 33.54 | 517,114.16 | full unpaid | | |
| 3645 | 01070326 | K-MART #4453 | 0200434589 | 0200434589 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.75 | 33.75 | 517,147.91 | full unpaid | | |
| 1858 | 01073114 | K-MART #7068 | 1040134393 | 1040134393 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.75 | 33.75 | 517,181.66 | full unpaid | | |
| 2107 | 01076752 | K-MART #7649 | 2210397196 | 2210397196 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.75 | 33.75 | 517,215.41 | full unpaid | | |
| 3096 | 01069278 | K-MART #3174 | 0400925621 | 0400925621 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.95 | 33.95 | 517,249.36 | full unpaid | | |
| 3333 | 01071357 | K-MART #4112 | 0600843169 | 0600843169 | INVOICE | | 10/5/2018 | 10/8/2018 | 33.96 | 33.96 | 517,283.32 | full unpaid | | |
| 2631 | 01082446 | K-MART #7372 | 2600848992 | 2600848992 | INVOICE | | 10/5/2018 | 10/8/2018 | 34.00 | 34.00 | 517,317.32 | full unpaid | | |
| 1831 | 01077867 | K-MART #4381 NC  CC | 1040137898 | 1040137898 | INVOICE | | 10/5/2018 | 10/8/2018 | 34.10 | 34.10 | 517,351.42 | full unpaid | | |
| 1651 | 01074864 | K-MART #4399 | 1320133029 | 1320133029 | INVOICE | | 10/5/2018 | 10/8/2018 | 34.15 | 34.15 | 517,385.57 | full unpaid | | |
| 1430 | 01073494 | K-MART # 4188 | 1720245024 | 1720245024 | INVOICE | | 10/5/2018 | 10/8/2018 | 34.69 | 34.69 | 517,420.26 | full unpaid | | |
| 1299 | 01314070 | KMART #3216 | 2190927040 | 2190927040 | INVOICE | | 10/5/2018 | 10/8/2018 | 34.85 | 34.85 | 517,455.11 | full unpaid | | |
| 1464 | 01069781 | K-MART # 7229 | 1720245198 | 1720245198 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.03 | 35.03 | 517,490.14 | full unpaid | | |
| 1736 | 01080002 | SUPER K-MART #3251 NC | 1040136410 | 1040136410 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.04 | 35.04 | 517,525.18 | full unpaid | | |
| 3558 | 01068700 | K-MART #4355 | 0760648171 | 0760648171 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,560.26 | full unpaid | | |
| 1466 | 01069781 | K-MART # 7229 | 1720245200 | 1720245200 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,595.34 | full unpaid | | |
| 3305 | 01071076 | K-MART #3886 | 0600840073 | 0600840073 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,630.42 | full unpaid | | |
| 3336 | 01071357 | K-MART #4112 | 0600843172 | 0600843172 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,665.50 | full unpaid | | |
| 2679 | 01073064 | K-MART #9693 | 2600848319 | 2600848319 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,700.58 | full unpaid | | |
| 1867 | 01073114 | K-MART #7068 | 1040134402 | 1040134402 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,735.66 | full unpaid | | |
| 1443 | 01073494 | K-MART # 4188 | 1720245037 | 1720245037 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,770.74 | full unpaid | | |
| 1454 | 01073536 | K-MART # 4442 | 1720245066 | 1720245066 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,805.82 | full unpaid | | |
| 3374 | 01074096 | K-MART #7616 | 0600842256 | 0600842256 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,840.90 | full unpaid | | |
| 3349 | 01074195 | K-MART #7274 | 0600843503 | 0600843503 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,875.98 | full unpaid | | |
| 2710 | 01074427 | K-MART #7169 | 2700905663 | 2700905663 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,911.06 | full unpaid | | |
| 2519 | 01077917 | K-MART #3155 | 2600849538 | 2600849538 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,946.14 | full unpaid | | |
| 1769 | 01079210 | K-MART #3379 | 1040134647 | 1040134647 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 517,981.22 | full unpaid | | |
| 1882 | 01079434 | K-MART #9122 NC | 1040134817 | 1040134817 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 518,016.30 | full unpaid | | |
| 1742 | 01080002 | SUPER K-MART #3251 NC | 1040136416 | 1040136416 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 518,051.38 | full unpaid | | |
| 1477 | 01080036 | K-MART #7246 | 1720244678 | 1720244678 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.08 | 35.08 | 518,086.46 | full unpaid | | |
| 3360 | 01078980 | K-MART #7460 | 0600842719 | 0600842719 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.10 | 35.10 | 518,121.56 | full unpaid | | |
| 2712 | 01074427 | K-MART #7169 | 2700905665 | 2700905665 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.55 | 35.55 | 518,157.11 | full unpaid | | |
| 1739 | 01080002 | SUPER K-MART #3251 NC | 1040136413 | 1040136413 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.56 | 35.56 | 518,192.67 | full unpaid | | |
| 1833 | 01077867 | K-MART #4381 NC  CC | 1040137900 | 1040137900 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.59 | 35.59 | 518,228.26 | full unpaid | | |
| 3356 | 01078980 | K-MART #7460 | 0600842714 | 0600842714 | INVOICE | | 10/5/2018 | 10/8/2018 | 35.95 | 35.95 | 518,264.21 | full unpaid | | |
| 1880 | 01079434 | K-MART #9122 NC | 1040134815 | 1040134815 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.05 | 36.05 | 518,300.26 | full unpaid | | |
| 2060 | 01075499 | K-MART #4351 | 2210395102 | 2210395102 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.29 | 36.29 | 518,336.55 | full unpaid | | |
| 3547 | 01068700 | K-MART #4355 | 0760648160 | 0760648160 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.41 | 36.41 | 518,372.96 | full unpaid | | |
| 2471 | 01075176 | K-MART #7034 | 0300410217 | 0300410217 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.52 | 36.52 | 518,409.48 | full unpaid | | |
| 1213 | 01075994 | SUPER K-MART #3785 | 1920405443 | 1920405443 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.71 | 36.71 | 518,446.19 | full unpaid | | |
| 2549 | 01083154 | K-MART #4010 | 2600849251 | 2600849251 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.76 | 36.76 | 518,482.95 | full unpaid | | |
| 2140 | 01074526 | K-MART #9309 | 2210396317 | 2210396317 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.84 | 36.84 | 518,519.79 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1871 | 01079434 | K-MART #9122 NC | 1040134806 | 1040134806 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.84 | 36.84 | 518,556.63 | full unpaid | | |
| 3432 | 01072033 | K-MART #3834 ORD | 1440601561 | 1440601561 | INVOICE | | 10/5/2018 | 10/8/2018 | 36.89 | 36.89 | 518,593.52 | full unpaid | | |
| 3488 | 01072355 | K-MART #4857 | 1440599532 | 1440599532 | INVOICE | | 10/5/2018 | 10/8/2018 | 37.12 | 37.12 | 518,630.64 | full unpaid | | |
| 3487 | 01072355 | K-MART #4857 | 1440599530 | 1440599530 | INVOICE | | 10/5/2018 | 10/8/2018 | 37.51 | 37.51 | 518,668.15 | full unpaid | | |
| 2538 | 01083121 | K-MART #3529 | 2600849087 | 2600849087 | INVOICE | | 10/5/2018 | 10/8/2018 | 37.52 | 37.52 | 518,705.67 | full unpaid | | |
| 1859 | 01073114 | K-MART #7068 | 1040134394 | 1040134394 | INVOICE | | 10/5/2018 | 10/8/2018 | 37.82 | 37.82 | 518,743.49 | full unpaid | | |
| 3653 | 01070326 | K-MART #4453 | 0200434597 | 0200434597 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.00 | 38.00 | 518,781.49 | full unpaid | | |
| 1721 | 01075051 | K-MART #7717 | 1320132826 | 1320132826 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.02 | 38.02 | 518,819.51 | full unpaid | | |
| 2561 | 01082651 | K-MART#4054 | 2600848967 | 2600848967 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.24 | 38.24 | 518,857.75 | full unpaid | | |
| 2361 | 01079178 | K-MART #9420 (NYC) | 0920089424 | 0920089424 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.36 | 38.36 | 518,896.11 | full unpaid | | |
| 1295 | 01314070 | KMART #3216 | 2190927036 | 2190927036 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.36 | 38.36 | 518,934.47 | full unpaid | | |
| 2473 | 01075176 | K-MART #7034 | 0300410219 | 0300410219 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.42 | 38.42 | 518,972.89 | full unpaid | | |
| 2119 | 01076752 | K-MART #7649 | 2210397208 | 2210397208 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.62 | 38.62 | 519,011.51 | full unpaid | | |
| 2105 | 01076752 | K-MART #7649 | 2210397194 | 2210397194 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.71 | 38.71 | 519,050.22 | full unpaid | | |
| 1840 | 01077867 | K-MART #4381 NC  CC | 1040137907 | 1040137907 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.91 | 38.91 | 519,089.13 | full unpaid | | |
| 3055 | 01083105 | K-MART #9409 | 2510054623 | 2510054623 | INVOICE | | 10/5/2018 | 10/8/2018 | 38.98 | 38.98 | 519,128.11 | full unpaid | | |
| 2063 | 01075499 | K-MART #4351 | 2210395105 | 2210395105 | INVOICE | | 10/5/2018 | 10/8/2018 | 39.14 | 39.14 | 519,167.25 | full unpaid | | |
| 1837 | 01077867 | K-MART #4381 NC  CC | 1040137904 | 1040137904 | INVOICE | | 10/5/2018 | 10/8/2018 | 39.36 | 39.36 | 519,206.61 | full unpaid | | |
| 1719 | 01075051 | K-MART #7717 | 1320132824 | 1320132824 | INVOICE | | 10/5/2018 | 10/8/2018 | 39.45 | 39.45 | 519,246.06 | full unpaid | | |
| 1605 | 01074807 | K-MART #3798 | 1320134770 | 1320134770 | INVOICE | | 10/5/2018 | 10/8/2018 | 39.89 | 39.89 | 519,285.95 | full unpaid | | |
| 1212 | 01075994 | SUPER K-MART #3785 | 1920405441 | 1920405441 | INVOICE | | 10/5/2018 | 10/8/2018 | 40.13 | 40.13 | 519,326.08 | full unpaid | | |
| 2543 | 01083121 | K-MART #3529 | 2600849092 | 2600849092 | INVOICE | | 10/5/2018 | 10/8/2018 | 40.68 | 40.68 | 519,366.76 | full unpaid | | |
| 2636 | 01082446 | K-MART #7372 | 2600848997 | 2600848997 | INVOICE | | 10/5/2018 | 10/8/2018 | 40.83 | 40.83 | 519,407.59 | full unpaid | | |
| 3483 | 01072355 | K-MART #4857 | 1440599526 | 1440599526 | INVOICE | | 10/5/2018 | 10/8/2018 | 41.50 | 41.50 | 519,449.09 | full unpaid | | |
| 1618 | 01074849 | K-MART #3807 | 1320133605 | 1320133605 | INVOICE | | 10/5/2018 | 10/8/2018 | 41.71 | 41.71 | 519,490.80 | full unpaid | | |
| 3369 | 01074096 | K-MART #7616 | 0600842251 | 0600842251 | INVOICE | | 10/5/2018 | 10/8/2018 | 41.90 | 41.90 | 519,532.70 | full unpaid | | |
| 1455 | 01073536 | K-MART # 4442 | 1720245067 | 1720245067 | INVOICE | | 10/5/2018 | 10/8/2018 | 41.96 | 41.96 | 519,574.66 | full unpaid | | |
| 2114 | 01076752 | K-MART #7649 | 2210397203 | 2210397203 | INVOICE | | 10/5/2018 | 10/8/2018 | 42.10 | 42.10 | 519,616.76 | full unpaid | | |
| 3553 | 01068700 | K-MART #4355 | 0760648166 | 0760648166 | INVOICE | | 10/5/2018 | 10/8/2018 | 42.35 | 42.35 | 519,659.11 | full unpaid | | |
| 2559 | 01082651 | K-MART #4054 | 2600848965 | 2600848965 | INVOICE | | 10/5/2018 | 10/8/2018 | 42.75 | 42.75 | 519,701.86 | full unpaid | | |
| 2660 | 01083188 | K-MART #9438 | 2600848855 | 2600848855 | INVOICE | | 10/5/2018 | 10/8/2018 | 42.75 | 42.75 | 519,744.61 | full unpaid | | |
| 2702 | 01074427 | K-MART #7169 | 2700905655 | 2700905655 | INVOICE | | 10/5/2018 | 10/8/2018 | 42.88 | 42.88 | 519,787.49 | full unpaid | | |
| 3656 | 01070326 | K-MART #4453 | 0200434601 | 0200434601 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.12 | 43.12 | 519,830.61 | full unpaid | | |
| 3684 | 01074559 | K-MART #7139 | 0200434181 | 0200434181 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.12 | 43.12 | 519,873.73 | full unpaid | | |
| 2673 | 01073064 | K-MART #9693 | 2600848312 | 2600848312 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.46 | 43.46 | 519,917.19 | full unpaid | | |
| 3372 | 01074096 | K-MART #7616 | 0600842254 | 0600842254 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.48 | 43.48 | 519,960.67 | full unpaid | | |
| 2626 | 01082446 | K-MART #7372 | 2600848987 | 2600848987 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.61 | 43.61 | 520,004.28 | full unpaid | | |
| 1873 | 01079434 | K-MART #9122 NC | 1040134808 | 1040134808 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.68 | 43.68 | 520,047.96 | full unpaid | | |
| 1770 | 01079210 | K-MART #3379 | 1040134648 | 1040134648 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.76 | 43.76 | 520,091.72 | full unpaid | | |
| 1448 | 01073536 | K-MART # 4442 | 1720245060 | 1720245060 | INVOICE | | 10/5/2018 | 10/8/2018 | 43.79 | 43.79 | 520,135.51 | full unpaid | | |
| 2680 | 01073064 | K-MART #9693 | 2600848321 | 2600848321 | INVOICE | | 10/5/2018 | 10/8/2018 | 44.13 | 44.13 | 520,179.64 | full unpaid | | |
| 2053 | 01075499 | K-MART #4351 | 2210395095 | 2210395095 | INVOICE | | 10/5/2018 | 10/8/2018 | 44.33 | 44.33 | 520,223.97 | full unpaid | | |
| 2134 | 01074161 | K-MART #9222 | 2210396243 | 2210396243 | INVOICE | | 10/5/2018 | 10/8/2018 | 44.48 | 44.48 | 520,268.45 | full unpaid | | |
| 2668 | 01083188 | K-MART #9438 | 2600848863 | 2600848863 | INVOICE | | 10/5/2018 | 10/8/2018 | 44.94 | 44.94 | 520,313.39 | full unpaid | | |
| 3338 | 01071357 | K-MART #4112 | 0600843174 | 0600843174 | INVOICE | | 10/5/2018 | 10/8/2018 | 45.71 | 45.71 | 520,359.10 | full unpaid | | |
| 2289 | 01079152 | K-MART #7654 (NYC) | 0920089490 | 0920089490 | INVOICE | | 10/5/2018 | 10/8/2018 | 45.81 | 45.81 | 520,404.91 | full unpaid | | |
| 1603 | 01074807 | K-MART #3798 | 1320134768 | 1320134768 | INVOICE | | 10/5/2018 | 10/8/2018 | 45.96 | 45.96 | 520,450.87 | full unpaid | | |
| 2362 | 01079178 | K-MART #9420 (NYC) | 0920089425 | 0920089425 | INVOICE | | 10/5/2018 | 10/8/2018 | 46.39 | 46.39 | 520,497.26 | full unpaid | | |
| 1589 | 01074781 | K-MART #3172 | 1320135038 | 1320135038 | INVOICE | | 10/5/2018 | 10/8/2018 | 46.69 | 46.69 | 520,543.95 | full unpaid | | |
| 2115 | 01076752 | K-MART #7649 | 2210397204 | 2210397204 | INVOICE | | 10/5/2018 | 10/8/2018 | 46.99 | 46.99 | 520,590.94 | full unpaid | | |
| 1437 | 01073494 | K-MART #4188 | 1720245031 | 1720245031 | INVOICE | | 10/5/2018 | 10/8/2018 | 47.26 | 47.26 | 520,638.20 | full unpaid | | |
| 1962 | 01076588 | K-MART #3692 | 2210396658 | 2210396658 | INVOICE | | 10/5/2018 | 10/8/2018 | 48.04 | 48.04 | 520,686.24 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143 | 01074526 | K-MART #9309 | 2210396320 | 2210396320 | INVOICE | | 10/5/2018 | 10/8/2018 | 48.05 | 48.05 | 520,734.29 | full unpaid | | |
| 2547 | 01083154 | K-MART #4010 | 2600849249 | 2600849249 | INVOICE | | 10/5/2018 | 10/8/2018 | 48.05 | 48.05 | 520,782.34 | full unpaid | | |
| 1954 | 01076588 | K-MART #3650 | 2210396650 | 2210396650 | INVOICE | | 10/5/2018 | 10/8/2018 | 48.16 | 48.16 | 520,830.50 | full unpaid | | |
| 3358 | 01078980 | K-MART #7460 | 0600842717 | 0600842717 | INVOICE | | 10/5/2018 | 10/8/2018 | 48.26 | 48.26 | 520,878.76 | full unpaid | | |
| 3654 | 01070326 | K-MART #4453 | 0200434599 | 0200434599 | INVOICE | | 10/5/2018 | 10/8/2018 | 48.73 | 48.73 | 520,927.49 | full unpaid | | |
| 2363 | 01079178 | K-MART #9420 (NYC) | 0920089427 | 0920089427 | INVOICE | | 10/5/2018 | 10/8/2018 | 48.74 | 48.74 | 520,976.23 | full unpaid | | |
| 2708 | 01074427 | K-MART #7169 | 2700905661 | 2700905661 | INVOICE | | 10/5/2018 | 10/8/2018 | 49.27 | 49.27 | 521,025.50 | full unpaid | | |
| 2244 | 01081414 | K-MART #4713 | 0920087186 | 0920087186 | INVOICE | | 10/5/2018 | 10/8/2018 | 49.32 | 49.32 | 521,074.82 | full unpaid | | |
| 3671 | 01074559 | K-MART #7139 | 0200434168 | 0200434168 | INVOICE | | 10/5/2018 | 10/8/2018 | 49.38 | 49.38 | 521,124.20 | full unpaid | | |
| 1836 | 01077867 | K-MART #4381 NC  CC | 1040137903 | 1040137903 | INVOICE | | 10/5/2018 | 10/8/2018 | 50.04 | 50.04 | 521,174.24 | full unpaid | | |
| 3334 | 01071357 | K-MART #4112 | 0600843170 | 0600843170 | INVOICE | | 10/5/2018 | 10/8/2018 | 50.14 | 50.14 | 521,224.38 | full unpaid | | |
| 3550 | 01068700 | K-MART #4355 | 0760648163 | 0760648163 | INVOICE | | 10/5/2018 | 10/8/2018 | 50.67 | 50.67 | 521,275.05 | full unpaid | | |
| 1378 | 01077610 | KMART #7109 | 2190926801 | 2190926801 | INVOICE | | 10/5/2018 | 10/8/2018 | 50.78 | 50.78 | 521,325.83 | full unpaid | | |
| 3048 | 01083105 | K-MART #9409 | 2510054614 | 2510054614 | INVOICE | | 10/5/2018 | 10/8/2018 | 50.90 | 50.90 | 521,376.73 | full unpaid | | |
| 3342 | 01074195 | K-MART #7274 | 0600843496 | 0600843496 | INVOICE | | 10/5/2018 | 10/8/2018 | 51.10 | 51.10 | 521,427.83 | full unpaid | | |
| 1653 | 01074864 | K-MART #4399 | 1320133031 | 1320133031 | INVOICE | | 10/5/2018 | 10/8/2018 | 51.94 | 51.94 | 521,479.77 | full unpaid | | |
| 1319 | 01078303 | K-MART #3433 | 2190925611 | 2190925611 | INVOICE | | 10/5/2018 | 10/8/2018 | 52.03 | 52.03 | 521,531.80 | full unpaid | | |
| 1963 | 01076588 | K-MART #3692 | 2210396660 | 2210396660 | INVOICE | | 10/5/2018 | 10/8/2018 | 52.34 | 52.34 | 521,584.14 | full unpaid | | |
| 2515 | 01077917 | K-MART #3155 | 2600849533 | 2600849533 | INVOICE | | 10/5/2018 | 10/8/2018 | 52.73 | 52.73 | 521,636.87 | full unpaid | | |
| 1615 | 01074849 | K-MART #3807 | 1320133602 | 1320133602 | INVOICE | | 10/5/2018 | 10/8/2018 | 52.98 | 52.98 | 521,689.85 | full unpaid | | |
| 3098 | 01069278 | K-MART #3174 | 0400925623 | 0400925623 | INVOICE | | 10/5/2018 | 10/8/2018 | 53.08 | 53.08 | 521,742.93 | full unpaid | | |
| 2055 | 01075499 | K-MART #4351 | 2210395097 | 2210395097 | INVOICE | | 10/5/2018 | 10/8/2018 | 53.17 | 53.17 | 521,796.10 | full unpaid | | |
| 1622 | 01074849 | K-MART #3807 | 1320133609 | 1320133609 | INVOICE | | 10/5/2018 | 10/8/2018 | 53.74 | 53.74 | 521,849.84 | full unpaid | | |
| 3433 | 01072033 | K-MART #3834 ORD | 1440601562 | 1440601562 | INVOICE | | 10/5/2018 | 10/8/2018 | 54.05 | 54.05 | 521,903.89 | full unpaid | | |
| 1759 | 01079210 | K-MART #3379 | 1040134637 | 1040134637 | INVOICE | | 10/5/2018 | 10/8/2018 | 54.16 | 54.16 | 521,958.05 | full unpaid | | |
| 1203 | 01075994 | SUPER K-MART #3785 | 1920405432 | 1920405432 | INVOICE | | 10/5/2018 | 10/8/2018 | 54.50 | 54.50 | 522,012.55 | full unpaid | | |
| 2145 | 01074526 | K-MART #9309 | 2210396322 | 2210396322 | INVOICE | | 10/5/2018 | 10/8/2018 | 55.43 | 55.43 | 522,067.98 | full unpaid | | |
| 2117 | 01076752 | K-MART #7649 | 2210397206 | 2210397206 | INVOICE | | 10/5/2018 | 10/8/2018 | 55.54 | 55.54 | 522,123.52 | full unpaid | | |
| 1379 | 01077610 | KMART #7109 | 2190926802 | 2190926802 | INVOICE | | 10/5/2018 | 10/8/2018 | 55.69 | 55.69 | 522,179.21 | full unpaid | | |
| 2542 | 01083121 | K-MART #3529 | 2600849091 | 2600849091 | INVOICE | | 10/5/2018 | 10/8/2018 | 55.91 | 55.91 | 522,235.12 | full unpaid | | |
| 3327 | 01071357 | K-MART #4112 | 0600843163 | 0600843163 | INVOICE | | 10/5/2018 | 10/8/2018 | 56.92 | 56.92 | 522,292.04 | full unpaid | | |
| 3673 | 01074559 | K-MART #7139 | 0200434170 | 0200434170 | INVOICE | | 10/5/2018 | 10/8/2018 | 56.92 | 56.92 | 522,348.96 | full unpaid | | |
| 2707 | 01074427 | K-MART #7169 | 2700905660 | 2700905660 | INVOICE | | 10/5/2018 | 10/8/2018 | 57.02 | 57.02 | 522,405.98 | full unpaid | | |
| 1468 | 01080036 | K-MART #7246 | 1720244669 | 1720244669 | INVOICE | | 10/5/2018 | 10/8/2018 | 57.21 | 57.21 | 522,463.19 | full unpaid | | |
| 2630 | 01082446 | K-MART #7372 | 2600848991 | 2600848991 | INVOICE | | 10/5/2018 | 10/8/2018 | 57.25 | 57.25 | 522,520.44 | full unpaid | | |
| 2550 | 01083154 | K-MART #4010 | 2600849252 | 2600849252 | INVOICE | | 10/5/2018 | 10/8/2018 | 57.41 | 57.41 | 522,577.85 | full unpaid | | |
| 1438 | 01073494 | K-MART # 4188 | 1720245032 | 1720245032 | INVOICE | | 10/5/2018 | 10/8/2018 | 57.51 | 57.51 | 522,635.36 | full unpaid | | |
| 1763 | 01079210 | K-MART #3379 | 1040134641 | 1040134641 | INVOICE | | 10/5/2018 | 10/8/2018 | 57.60 | 57.60 | 522,692.96 | full unpaid | | |
| 1588 | 01074781 | K-MART #3172 | 1320135037 | 1320135037 | INVOICE | | 10/5/2018 | 10/8/2018 | 58.33 | 58.33 | 522,751.29 | full unpaid | | |
| 1463 | 01069781 | K-MART # 7229 | 1720245197 | 1720245197 | INVOICE | | 10/5/2018 | 10/8/2018 | 58.38 | 58.38 | 522,809.67 | full unpaid | | |
| 2555 | 01083154 | K-MART #4010 | 2600849257 | 2600849257 | INVOICE | | 10/5/2018 | 10/8/2018 | 59.30 | 59.30 | 522,868.97 | full unpaid | | |
| 3053 | 01083105 | K-MART #9409 | 2510054621 | 2510054621 | INVOICE | | 10/5/2018 | 10/8/2018 | 59.64 | 59.64 | 522,928.61 | full unpaid | | |
| 3551 | 01068700 | K-MART #4355 | 0760648164 | 0760648164 | INVOICE | | 10/5/2018 | 10/8/2018 | 60.33 | 60.33 | 522,988.94 | full unpaid | | |
| 2135 | 01074161 | K-MART #9222 | 2210396244 | 2210396244 | INVOICE | | 10/5/2018 | 10/8/2018 | 60.33 | 60.33 | 523,049.27 | full unpaid | | |
| 2235 | 01081414 | K-MART #4713 | 0920087177 | 0920087177 | INVOICE | | 10/5/2018 | 10/8/2018 | 60.62 | 60.62 | 523,109.89 | full unpaid | | |
| 3649 | 01070326 | K-MART #4453 | 0200434593 | 0200434593 | INVOICE | | 10/5/2018 | 10/8/2018 | 60.71 | 60.71 | 523,170.60 | full unpaid | | |
| 1767 | 01079210 | K-MART #3379 | 1040134645 | 1040134645 | INVOICE | | 10/5/2018 | 10/8/2018 | 60.75 | 60.75 | 523,231.35 | full unpaid | | |
| 2520 | 01077917 | K-MART #3155 | 2600849539 | 2600849539 | INVOICE | | 10/5/2018 | 10/8/2018 | 61.22 | 61.22 | 523,292.57 | full unpaid | | |
| 1718 | 01075051 | K-MART #7717 | 1320132823 | 1320132823 | INVOICE | | 10/5/2018 | 10/8/2018 | 61.44 | 61.44 | 523,354.01 | full unpaid | | |
| 3368 | 01074096 | K-MART #7616 | 0600842250 | 0600842250 | INVOICE | | 10/5/2018 | 10/8/2018 | 62.47 | 62.47 | 523,416.48 | full unpaid | | |
| 1587 | 01074781 | K-MART #3172 | 1320135036 | 1320135036 | INVOICE | | 10/5/2018 | 10/8/2018 | 62.78 | 62.78 | 523,479.26 | full unpaid | | |
| 1449 | 01073536 | K-MART # 4442 | 1720245061 | 1720245061 | INVOICE | | 10/5/2018 | 10/8/2018 | 62.85 | 62.85 | 523,542.11 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 01079210 | K-MART #3379 | 1040134643 | 1040134643 | INVOICE | | 10/5/2018 | 10/8/2018 | 63.02 | 63.02 | 523,605.13 | full unpaid | | |
| 1471 | 01080036 | K-MART #7246 | 1720244672 | 1720244672 | INVOICE | | 10/5/2018 | 10/8/2018 | 63.46 | 63.46 | 523,668.59 | full unpaid | | |
| 1436 | 01073494 | K-MART # 4188 | 1720245030 | 1720245030 | INVOICE | | 10/5/2018 | 10/8/2018 | 63.65 | 63.65 | 523,732.24 | full unpaid | | |
| 1456 | 01073536 | K-MART # 4442 | 1720245068 | 1720245068 | INVOICE | | 10/5/2018 | 10/8/2018 | 63.92 | 63.92 | 523,796.16 | full unpaid | | |
| 1717 | 01075051 | K-MART #7717 | 1320132822 | 1320132822 | INVOICE | | 10/5/2018 | 10/8/2018 | 63.92 | 63.92 | 523,860.08 | full unpaid | | |
| 3103 | 01069278 | K-MART #3174 | 0400925628 | 0400925628 | INVOICE | | 10/5/2018 | 10/8/2018 | 63.96 | 63.96 | 523,924.04 | full unpaid | | |
| 3490 | 01072355 | K-MART #4857 | 1440599534 | 1440599534 | INVOICE | | 10/5/2018 | 10/8/2018 | 64.45 | 64.45 | 523,988.49 | full unpaid | | |
| 2541 | 01083121 | K-MART #3529 | 2600849090 | 2600849090 | INVOICE | | 10/5/2018 | 10/8/2018 | 64.65 | 64.65 | 524,053.14 | full unpaid | | |
| 1956 | 01076588 | K-MART #3692 | 2210396652 | 2210396652 | INVOICE | | 10/5/2018 | 10/8/2018 | 64.84 | 64.84 | 524,117.98 | full unpaid | | |
| 1965 | 01076588 | K-MART #3692 | 2210396662 | 2210396662 | INVOICE | | 10/5/2018 | 10/8/2018 | 64.84 | 64.84 | 524,182.82 | full unpaid | | |
| 2569 | 01082651 | K-MART#4054 | 2600848975 | 2600848975 | INVOICE | | 10/5/2018 | 10/8/2018 | 65.11 | 65.11 | 524,247.93 | full unpaid | | |
| 3678 | 01074559 | K-MART #7139 | 0200434175 | 0200434175 | INVOICE | | 10/5/2018 | 10/8/2018 | 65.13 | 65.13 | 524,313.06 | full unpaid | | |
| 3362 | 01074096 | K-MART #7616 | 0600842244 | 0600842244 | INVOICE | | 10/5/2018 | 10/8/2018 | 65.14 | 65.14 | 524,378.20 | full unpaid | | |
| 1451 | 01073536 | K-MART # 4442 | 1720245063 | 1720245063 | INVOICE | | 10/5/2018 | 10/8/2018 | 65.29 | 65.29 | 524,443.49 | full unpaid | | |
| 3331 | 01071357 | K-MART #4112 | 0600843167 | 0600843167 | INVOICE | | 10/5/2018 | 10/8/2018 | 65.47 | 65.47 | 524,508.96 | full unpaid | | |
| 1444 | 01073494 | K-MART # 4188 | 1720245038 | 1720245038 | INVOICE | | 10/5/2018 | 10/8/2018 | 66.31 | 66.31 | 524,575.27 | full unpaid | | |
| 2523 | 01077917 | K-MART #3155 | 2600849542 | 2600849542 | INVOICE | | 10/5/2018 | 10/8/2018 | 66.66 | 66.66 | 524,641.93 | full unpaid | | |
| 1306 | 01314070 | KMART #3216 | 2190927047 | 2190927047 | INVOICE | | 10/5/2018 | 10/8/2018 | 66.97 | 66.97 | 524,708.90 | full unpaid | | |
| 1432 | 01073494 | K-MART # 4188 | 1720245026 | 1720245026 | INVOICE | | 10/5/2018 | 10/8/2018 | 67.50 | 67.50 | 524,776.40 | full unpaid | | |
| 1731 | 01080002 | SUPER K-MART #3251 NC | 1040136405 | 1040136405 | INVOICE | | 10/5/2018 | 10/8/2018 | 67.61 | 67.61 | 524,844.01 | full unpaid | | |
| 3371 | 01074096 | K-MART #7616 | 0600842253 | 0600842253 | INVOICE | | 10/5/2018 | 10/8/2018 | 67.73 | 67.73 | 524,911.74 | full unpaid | | |
| 3102 | 01069278 | K-MART #3174 | 0400925627 | 0400925627 | INVOICE | | 10/5/2018 | 10/8/2018 | 68.71 | 68.71 | 524,980.45 | full unpaid | | |
| 2577 | 01082958 | K-MART #4064 | 2600848787 | 2600848787 | INVOICE | | 10/5/2018 | 10/8/2018 | 68.82 | 68.82 | 525,049.27 | full unpaid | | |
| 3436 | 01072033 | K-MART #3834 ORD | 1440601565 | 1440601565 | INVOICE | | 10/5/2018 | 10/8/2018 | 69.24 | 69.24 | 525,118.51 | full unpaid | | |
| 3677 | 01074559 | K-MART #7139 | 0200434174 | 0200434174 | INVOICE | | 10/5/2018 | 10/8/2018 | 69.78 | 69.78 | 525,188.29 | full unpaid | | |
| 2572 | 01082958 | K-MART #4064 | 2600848782 | 2600848782 | INVOICE | | 10/5/2018 | 10/8/2018 | 70.53 | 70.53 | 525,258.82 | full unpaid | | |
| 2544 | 01083121 | K-MART #3529 | 2600849093 | 2600849093 | INVOICE | | 10/5/2018 | 10/8/2018 | 70.56 | 70.56 | 525,329.38 | full unpaid | | |
| 2243 | 01081414 | K-MART #4713 | 0920087185 | 0920087185 | INVOICE | | 10/5/2018 | 10/8/2018 | 72.14 | 72.14 | 525,401.52 | full unpaid | | |
| 1826 | 01077867 | K-MART #4381 NC  CC | 1040137893 | 1040137893 | INVOICE | | 10/5/2018 | 10/8/2018 | 72.38 | 72.38 | 525,473.90 | full unpaid | | |
| 1647 | 01074864 | K-MART #4399 | 1320133025 | 1320133025 | INVOICE | | 10/5/2018 | 10/8/2018 | 73.24 | 73.24 | 525,547.14 | full unpaid | | |
| 3332 | 01071357 | K-MART #4112 | 0600843168 | 0600843168 | INVOICE | | 10/5/2018 | 10/8/2018 | 73.55 | 73.55 | 525,620.69 | full unpaid | | |
| 1641 | 01074864 | K-MART #4399 | 1320133019 | 1320133019 | INVOICE | | 10/5/2018 | 10/8/2018 | 74.49 | 74.49 | 525,695.18 | full unpaid | | |
| 2628 | 01082446 | K-MART #7372 | 2600848989 | 2600848989 | INVOICE | | 10/5/2018 | 10/8/2018 | 74.95 | 74.95 | 525,770.13 | full unpaid | | |
| 1441 | 01073494 | K-MART # 4188 | 1720245035 | 1720245035 | INVOICE | | 10/5/2018 | 10/8/2018 | 75.00 | 75.00 | 525,845.13 | full unpaid | | |
| 3416 | 01071993 | K-MART #3678 | 1440599937 | 1440599937 | INVOICE | | 10/5/2018 | 10/8/2018 | 76.36 | 76.36 | 525,921.49 | full unpaid | | |
| 1610 | 01074807 | K-MART #3798 | 1320134775 | 1320134775 | INVOICE | | 10/5/2018 | 10/8/2018 | 76.38 | 76.38 | 525,997.87 | full unpaid | | |
| 2238 | 01081414 | K-MART #4713 | 0920087180 | 0920087180 | INVOICE | | 10/5/2018 | 10/8/2018 | 76.67 | 76.67 | 526,074.54 | full unpaid | | |
| 1644 | 01074864 | K-MART #4399 | 1320133022 | 1320133022 | INVOICE | | 10/5/2018 | 10/8/2018 | 76.73 | 76.73 | 526,151.27 | full unpaid | | |
| 1620 | 01074849 | K-MART #3807 | 1320133607 | 1320133607 | INVOICE | | 10/5/2018 | 10/8/2018 | 77.05 | 77.05 | 526,228.32 | full unpaid | | |
| 2581 | 01082958 | K-MART #4064 | 2600848791 | 2600848791 | INVOICE | | 10/5/2018 | 10/8/2018 | 77.15 | 77.15 | 526,305.47 | full unpaid | | |
| 2136 | 01074161 | K-MART #9222 | 2210396245 | 2210396245 | INVOICE | | 10/5/2018 | 10/8/2018 | 78.00 | 78.00 | 526,383.47 | full unpaid | | |
| 2290 | 01079152 | K-MART #7654 (NYC) | 0920089491 | 0920089491 | INVOICE | | 10/5/2018 | 10/8/2018 | 78.70 | 78.70 | 526,462.17 | full unpaid | | |
| 2241 | 01081414 | K-MART #4713 | 0920087183 | 0920087183 | INVOICE | | 10/5/2018 | 10/8/2018 | 79.11 | 79.11 | 526,541.28 | full unpaid | | |
| 2671 | 01073064 | K-MART #9693 | 2600848310 | 2600848310 | INVOICE | | 10/5/2018 | 10/8/2018 | 79.16 | 79.16 | 526,620.44 | full unpaid | | |
| 2535 | 01083121 | K-MART #3529 | 2600849084 | 2600849084 | INVOICE | | 10/5/2018 | 10/8/2018 | 79.66 | 79.66 | 526,700.10 | full unpaid | | |
| 1771 | 01079210 | K-MART #3379 | 1040134649 | 1040134649 | INVOICE | | 10/5/2018 | 10/8/2018 | 79.86 | 79.86 | 526,779.96 | full unpaid | | |
| 1590 | 01074781 | K-MART #3172 | 1320135039 | 1320135039 | INVOICE | | 10/5/2018 | 10/8/2018 | 80.01 | 80.01 | 526,859.97 | full unpaid | | |
| 3106 | 01069278 | K-MART #3174 | 0400925631 | 0400925631 | INVOICE | | 10/5/2018 | 10/8/2018 | 80.29 | 80.29 | 526,940.26 | full unpaid | | |
| 1608 | 01074807 | K-MART #3798 | 1320134773 | 1320134773 | INVOICE | | 10/5/2018 | 10/8/2018 | 80.97 | 80.97 | 527,021.23 | full unpaid | | |
| 3434 | 01072033 | K-MART #3834 ORD | 1440601563 | 1440601563 | INVOICE | | 10/5/2018 | 10/8/2018 | 81.36 | 81.36 | 527,102.59 | full unpaid | | |
| 3408 | 01071993 | K-MART #3678 | 1440599928 | 1440599928 | INVOICE | | 10/5/2018 | 10/8/2018 | 82.11 | 82.11 | 527,184.70 | full unpaid | | |
| 1585 | 01074781 | K-MART #3172 | 1320135034 | 1320135034 | INVOICE | | 10/5/2018 | 10/8/2018 | 82.13 | 82.13 | 527,266.83 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2514 | 01077917 | K-MART #3155 | 2600849532 | 2600849532 | INVOICE | | 10/5/2018 | 10/8/2018 | 82.46 | 82.46 | 527,349.29 | full unpaid | | |
| 3657 | 01070326 | K-MART #4453 | 0200034602 | 0200034602 | INVOICE | | 10/5/2018 | 10/8/2018 | 83.39 | 83.39 | 527,432.68 | full unpaid | | |
| 3651 | 01070326 | K-MART #4453 | 0200034595 | 0200034595 | INVOICE | | 10/5/2018 | 10/8/2018 | 83.53 | 83.53 | 527,516.21 | full unpaid | | |
| 2359 | 01079178 | K-MART #9420 (NYC) | 0920089422 | 0920089422 | INVOICE | | 10/5/2018 | 10/8/2018 | 84.76 | 84.76 | 527,600.97 | full unpaid | | |
| 3049 | 01083105 | K-MART #9409 | 2510054615 | 2510054615 | INVOICE | | 10/5/2018 | 10/8/2018 | 85.92 | 85.92 | 527,686.89 | full unpaid | | |
| 2563 | 01082651 | K-MART#4054 | 2600848969 | 2600848969 | INVOICE | | 10/5/2018 | 10/8/2018 | 86.62 | 86.62 | 527,773.51 | full unpaid | | |
| 1876 | 01079434 | K-MART #9122 NC | 1040134811 | 1040134811 | INVOICE | | 10/5/2018 | 10/8/2018 | 87.03 | 87.03 | 527,860.54 | full unpaid | | |
| 1305 | 01314070 | KMART #3216 | 2190927046 | 2190927046 | INVOICE | | 10/5/2018 | 10/8/2018 | 87.23 | 87.23 | 527,947.77 | full unpaid | | |
| 1298 | 01314070 | KMART #3216 | 2190927039 | 2190927039 | INVOICE | | 10/6/2018 | 10/8/2018 | 89.06 | 89.06 | 528,036.83 | full unpaid | | |
| 1862 | 01073114 | K-MART #7068 | 1040134397 | 1040134397 | INVOICE | | 10/5/2018 | 10/8/2018 | 89.62 | 89.62 | 528,126.45 | full unpaid | | |
| 2513 | 01077917 | K-MART #3155 | 2600849531 | 2600849531 | INVOICE | | 10/5/2018 | 10/8/2018 | 90.39 | 90.39 | 528,216.84 | full unpaid | | |
| 1301 | 01314070 | KMART #3216 | 2190927042 | 2190927042 | INVOICE | | 10/5/2018 | 10/8/2018 | 90.53 | 90.53 | 528,307.37 | full unpaid | | |
| 3643 | 01070326 | K-MART #4453 | 0200434587 | 0200434587 | INVOICE | | 10/5/2018 | 10/8/2018 | 92.08 | 92.08 | 528,399.45 | full unpaid | | |
| 1872 | 01079434 | K-MART #9122 NC | 1040134807 | 1040134807 | INVOICE | | 10/5/2018 | 10/8/2018 | 92.19 | 92.19 | 528,491.64 | full unpaid | | |
| 2663 | 01083188 | K-MART #9438 | 2600848858 | 2600848858 | INVOICE | | 10/5/2018 | 10/8/2018 | 92.96 | 92.96 | 528,584.60 | full unpaid | | |
| 3647 | 01070326 | K-MART #4453 | 0200434591 | 0200434591 | INVOICE | | 10/5/2018 | 10/8/2018 | 94.05 | 94.05 | 528,678.65 | full unpaid | | |
| 1467 | 01069781 | K-MART # 7229 | 1720245201 | 1720245201 | INVOICE | | 10/5/2018 | 10/8/2018 | 94.17 | 94.17 | 528,772.82 | full unpaid | | |
| 1321 | 01078303 | K-MART #3433 | 2190925613 | 2190925613 | INVOICE | | 10/5/2018 | 10/8/2018 | 94.48 | 94.48 | 528,867.30 | full unpaid | | |
| 1617 | 01074849 | K-MART #3807 | 1320133604 | 1320133604 | INVOICE | | 10/5/2018 | 10/8/2018 | 94.59 | 94.59 | 528,961.89 | full unpaid | | |
| 3650 | 01070326 | K-MART #4453 | 0200434594 | 0200434594 | INVOICE | | 10/5/2018 | 10/8/2018 | 94.63 | 94.63 | 529,056.52 | full unpaid | | |
| 3554 | 01068700 | K-MART #4355 | 0760648167 | 0760648167 | INVOICE | | 10/5/2018 | 10/8/2018 | 94.70 | 94.70 | 529,151.22 | full unpaid | | |
| 1322 | 01078303 | K-MART #3433 | 2190925614 | 2190925614 | INVOICE | | 10/5/2018 | 10/8/2018 | 95.60 | 95.60 | 529,246.82 | full unpaid | | |
| 1208 | 01075994 | SUPER K-MART #3785 | 1920405437 | 1920405437 | INVOICE | | 10/5/2018 | 10/8/2018 | 95.80 | 95.80 | 529,342.62 | full unpaid | | |
| 1475 | 01080036 | K-MART #7246 | 1720244676 | 1720244676 | INVOICE | | 10/5/2018 | 10/8/2018 | 96.17 | 96.17 | 529,438.79 | full unpaid | | |
| 2366 | 01079178 | K-MART #9420 (NYC) | 0920089430 | 0920089430 | INVOICE | | 10/5/2018 | 10/8/2018 | 97.18 | 97.18 | 529,535.97 | full unpaid | | |
| 1472 | 01080036 | K-MART #7246 | 1720244673 | 1720244673 | INVOICE | | 10/5/2018 | 10/8/2018 | 97.41 | 97.41 | 529,633.38 | full unpaid | | |
| 1206 | 01075994 | SUPER K-MART #3785 | 1920405435 | 1920405435 | INVOICE | | 10/5/2018 | 10/8/2018 | 97.88 | 97.88 | 529,731.26 | full unpaid | | |
| 1740 | 01080002 | SUPER K-MART #3251 NC | 1040136414 | 1040136414 | INVOICE | | 10/5/2018 | 10/8/2018 | 98.63 | 98.63 | 529,829.89 | full unpaid | | |
| 1461 | 01069781 | K-MART # 7229 | 1720245195 | 1720245195 | INVOICE | | 10/5/2018 | 10/8/2018 | 98.80 | 98.80 | 529,928.69 | full unpaid | | |
| 2574 | 01082958 | K-MART #4064 | 2600848784 | 2600848784 | INVOICE | | 10/5/2018 | 10/8/2018 | 98.89 | 98.89 | 530,027.58 | full unpaid | | |
| 3484 | 01072355 | K-MART #4857 | 1440599527 | 1440599527 | INVOICE | | 10/5/2018 | 10/8/2018 | 99.41 | 99.41 | 530,126.99 | full unpaid | | |
| 1584 | 01074781 | K-MART #3172 | 1320135033 | 1320135033 | INVOICE | | 10/5/2018 | 10/8/2018 | 99.47 | 99.47 | 530,226.46 | full unpaid | | |
| 2469 | 01075176 | K-MART #7034 | 0300410215 | 0300410215 | INVOICE | | 10/5/2018 | 10/8/2018 | 100.01 | 100.01 | 530,326.47 | full unpaid | | |
| 3686 | 01074559 | K-MART #7139 | 0200434183 | 0200434183 | INVOICE | | 10/5/2018 | 10/8/2018 | 100.72 | 100.72 | 530,427.19 | full unpaid | | |
| 3355 | 01078980 | K-MART #7460 | 0600842713 | 0600842713 | INVOICE | | 10/5/2018 | 10/8/2018 | 101.64 | 101.64 | 530,528.83 | full unpaid | | |
| 1611 | 01074807 | K-MART #3798 | 1320134776 | 1320134776 | INVOICE | | 10/5/2018 | 10/8/2018 | 102.07 | 102.07 | 530,630.90 | full unpaid | | |
| 3410 | 01071993 | K-MART #3678 | 1440599930 | 1440599930 | INVOICE | | 10/5/2018 | 10/8/2018 | 102.43 | 102.43 | 530,733.33 | full unpaid | | |
| 1643 | 01074864 | K-MART #4399 | 1320133021 | 1320133021 | INVOICE | | 10/5/2018 | 10/8/2018 | 104.58 | 104.58 | 530,837.91 | full unpaid | | |
| 2057 | 01075499 | K-MART #4351 | 2210395099 | 2210395099 | INVOICE | | 10/5/2018 | 10/8/2018 | 105.54 | 105.54 | 530,943.45 | full unpaid | | |
| 2512 | 01077917 | K-MART #3155 | 2600849530 | 2600849530 | INVOICE | | 10/5/2018 | 10/8/2018 | 106.24 | 106.24 | 531,049.69 | full unpaid | | |
| 3407 | 01071993 | K-MART #3678 | 1440599927 | 1440599927 | INVOICE | | 10/5/2018 | 10/8/2018 | 106.31 | 106.31 | 531,156.00 | full unpaid | | |
| 2566 | 01082651 | K-MART#4054 | 2600848972 | 2600848972 | INVOICE | | 10/5/2018 | 10/8/2018 | 106.71 | 106.71 | 531,262.71 | full unpaid | | |
| 3409 | 01071993 | K-MART #3678 | 1440599929 | 1440599929 | INVOICE | | 10/5/2018 | 10/8/2018 | 108.27 | 108.27 | 531,370.98 | full unpaid | | |
| 3299 | 01071076 | K-MART #3886 | 0600840067 | 0600840067 | INVOICE | | 10/5/2018 | 10/8/2018 | 108.42 | 108.42 | 531,479.40 | full unpaid | | |
| 1604 | 01074807 | K-MART #3798 | 1320134769 | 1320134769 | INVOICE | | 10/5/2018 | 10/8/2018 | 108.91 | 108.91 | 531,588.31 | full unpaid | | |
| 1607 | 01074807 | K-MART #3798 | 1320134772 | 1320134772 | INVOICE | | 10/5/2018 | 10/8/2018 | 109.26 | 109.26 | 531,697.57 | full unpaid | | |
| 1766 | 01079210 | K-MART #3379 | 1040134644 | 1040134644 | INVOICE | | 10/5/2018 | 10/8/2018 | 109.61 | 109.61 | 531,807.18 | full unpaid | | |
| 1737 | 01080002 | SUPER K-MART #3251 NC | 1040136411 | 1040136411 | INVOICE | | 10/5/2018 | 10/8/2018 | 110.43 | 110.43 | 531,917.61 | full unpaid | | |
| 3365 | 01074096 | K-MART #7616 | 0600842247 | 0600842247 | INVOICE | | 10/5/2018 | 10/8/2018 | 111.52 | 111.52 | 532,029.13 | full unpaid | | |
| 3414 | 01071993 | K-MART #3678 | 1440599935 | 1440599935 | INVOICE | | 10/5/2018 | 10/8/2018 | 112.66 | 112.66 | 532,141.79 | full unpaid | | |
| 2146 | 01074526 | K-MART #9309 | 2210396323 | 2210396323 | INVOICE | | 10/5/2018 | 10/8/2018 | 112.86 | 112.86 | 532,254.65 | full unpaid | | |
| 3344 | 01074195 | K-MART #7274 | 0600843498 | 0600843498 | INVOICE | | 10/5/2018 | 10/8/2018 | 113.23 | 113.23 | 532,367.88 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2567 | 01082651 | K-MART#4054 | 2600848973 | 2600848973 | INVOICE | | 10/5/2018 | 10/8/2018 | 114.62 | 114.62 | 532,482.50 | full unpaid | | |
| 3679 | 01074559 | K-MART #7139 | 0200434176 | 0200434176 | INVOICE | | 10/5/2018 | 10/8/2018 | 114.74 | 114.74 | 532,597.24 | full unpaid | | |
| 3047 | 01083105 | K-MART #9409 | 2510054613 | 2510054613 | INVOICE | | 10/5/2018 | 10/8/2018 | 115.11 | 115.11 | 532,712.35 | full unpaid | | |
| 1863 | 01073114 | K-MART #7068 | 1040134398 | 1040134398 | INVOICE | | 10/5/2018 | 10/8/2018 | 115.64 | 115.64 | 532,827.99 | full unpaid | | |
| 2517 | 01077917 | K-MART #3155 | 2600849536 | 2600849536 | INVOICE | | 10/5/2018 | 10/8/2018 | 116.48 | 116.48 | 532,944.47 | full unpaid | | |
| 2553 | 01083154 | K-MART #4010 | 2600849255 | 2600849255 | INVOICE | | 10/5/2018 | 10/8/2018 | 117.69 | 117.69 | 533,062.16 | full unpaid | | |
| 1732 | 01080002 | SUPER K-MART #3251 NC | 1040136406 | 1040136406 | INVOICE | | 10/5/2018 | 10/8/2018 | 118.10 | 118.10 | 533,180.26 | full unpaid | | |
| 1839 | 01077867 | K-MART #4381 NC  CC | 1040137906 | 1040137906 | INVOICE | | 10/5/2018 | 10/8/2018 | 118.46 | 118.46 | 533,298.72 | full unpaid | | |
| 3340 | 01074195 | K-MART #7274 | 0600843494 | 0600843494 | INVOICE | | 10/5/2018 | 10/8/2018 | 118.60 | 118.60 | 533,417.32 | full unpaid | | |
| 2624 | 01082446 | K-MART #7372 | 2600848985 | 2600848985 | INVOICE | | 10/5/2018 | 10/8/2018 | 120.05 | 120.05 | 533,537.37 | full unpaid | | |
| 3404 | 01071993 | K-MART #3678 | 1440599924 | 1440599924 | INVOICE | | 10/5/2018 | 10/8/2018 | 120.25 | 120.25 | 533,657.62 | full unpaid | | |
| 2230 | 01081414 | K-MART #4713 | 0920087172 | 0920087172 | INVOICE | | 10/5/2018 | 10/8/2018 | 120.42 | 120.42 | 533,778.04 | full unpaid | | |
| 3050 | 01083105 | K-MART #9409 | 2510054617 | 2510054617 | INVOICE | | 10/5/2018 | 10/8/2018 | 121.47 | 121.47 | 533,899.51 | full unpaid | | |
| 1648 | 01074864 | K-MART #4399 | 1320133026 | 1320133026 | INVOICE | | 10/5/2018 | 10/8/2018 | 122.50 | 122.50 | 534,022.01 | full unpaid | | |
| 1830 | 01077867 | K-MART #4381 NC  CC | 1040137897 | 1040137897 | INVOICE | | 10/5/2018 | 10/8/2018 | 122.58 | 122.58 | 534,144.59 | full unpaid | | |
| 1606 | 01074807 | K-MART #3798 | 1320134771 | 1320134771 | INVOICE | | 10/5/2018 | 10/8/2018 | 123.37 | 123.37 | 534,267.96 | full unpaid | | |
| 3309 | 01071076 | K-MART #3886 | 0600840077 | 0600840077 | INVOICE | | 10/5/2018 | 10/8/2018 | 123.41 | 123.41 | 534,391.37 | full unpaid | | |
| 1868 | 01073114 | K-MART #7068 | 1040134403 | 1040134403 | INVOICE | | 10/5/2018 | 10/8/2018 | 123.76 | 123.76 | 534,515.13 | full unpaid | | |
| 2141 | 01074526 | K-MART #9309 | 2210396318 | 2210396318 | INVOICE | | 10/5/2018 | 10/8/2018 | 125.14 | 125.14 | 534,640.27 | full unpaid | | |
| 3412 | 01071993 | K-MART #3678 | 1440599933 | 1440599933 | INVOICE | | 10/5/2018 | 10/8/2018 | 125.16 | 125.16 | 534,765.43 | full unpaid | | |
| 1832 | 01077867 | K-MART #4381 NC  CC | 1040137899 | 1040137899 | INVOICE | | 10/5/2018 | 10/8/2018 | 127.35 | 127.35 | 534,892.78 | full unpaid | | |
| 2234 | 01081414 | K-MART #4713 | 0920087176 | 0920087176 | INVOICE | | 10/5/2018 | 10/8/2018 | 127.75 | 127.75 | 535,020.53 | full unpaid | | |
| 2537 | 01083121 | K-MART #3529 | 2600849086 | 2600849086 | INVOICE | | 10/5/2018 | 10/8/2018 | 128.61 | 128.61 | 535,149.14 | full unpaid | | |
| 1959 | 01076588 | K-MART #3692 | 2210396655 | 2210396655 | INVOICE | | 10/5/2018 | 10/8/2018 | 129.88 | 129.88 | 535,279.02 | full unpaid | | |
| 2364 | 01079178 | K-MART #9420 (NYC) | 0920089428 | 0920089428 | INVOICE | | 10/5/2018 | 10/8/2018 | 130.19 | 130.19 | 535,409.21 | full unpaid | | |
| 2565 | 01082651 | K-MART#4054 | 2600848971 | 2600848971 | INVOICE | | 10/5/2018 | 10/8/2018 | 130.30 | 130.30 | 535,539.51 | full unpaid | | |
| 1343 | 01076851 | K-MART #3495 | 2190926489 | 2190926489 | INVOICE | | 10/5/2018 | 10/8/2018 | 138.03 | 138.03 | 535,677.54 | full unpaid | | |
| 1646 | 01074864 | K-MART #4399 | 1320133024 | 1320133024 | INVOICE | | 10/5/2018 | 10/8/2018 | 139.22 | 139.22 | 535,816.76 | full unpaid | | |
| 2056 | 01075499 | K-MART #4351 | 2210395098 | 2210395098 | INVOICE | | 10/5/2018 | 10/8/2018 | 143.74 | 143.74 | 535,960.50 | full unpaid | | |
| 1303 | 01314070 | KMART #3216 | 2190927044 | 2190927044 | INVOICE | | 10/5/2018 | 10/8/2018 | 143.92 | 143.92 | 536,104.42 | full unpaid | | |
| 3435 | 01072033 | K-MART #3834 ORD | 1440601564 | 1440601564 | INVOICE | | 10/5/2018 | 10/8/2018 | 144.30 | 144.30 | 536,248.72 | full unpaid | | |
| 3092 | 01069278 | K-MART #3174 | 0400925617 | 0400925617 | INVOICE | | 10/5/2018 | 10/8/2018 | 151.94 | 151.94 | 536,400.66 | full unpaid | | |
| 3100 | 01069278 | K-MART #3174 | 0400925625 | 0400925625 | INVOICE | | 10/5/2018 | 10/8/2018 | 152.43 | 152.43 | 536,553.09 | full unpaid | | |
| 2291 | 01079152 | K-MART #7654 (NYC) | 0920089492 | 0920089492 | INVOICE | | 10/5/2018 | 10/8/2018 | 154.45 | 154.45 | 536,707.54 | full unpaid | | |
| 1722 | 01075051 | K-MART #7717 | 1320132827 | 1320132827 | INVOICE | | 10/5/2018 | 10/8/2018 | 156.53 | 156.53 | 536,864.07 | full unpaid | | |
| 3351 | 01078980 | K-MART #7460 | 0600842709 | 0600842709 | INVOICE | | 10/5/2018 | 10/8/2018 | 157.61 | 157.61 | 537,021.68 | full unpaid | | |
| 3418 | 01072025 | K-MART #3828 | 1440599689 | 1440599689 | INVOICE | | 10/5/2018 | 10/8/2018 | 171.52 | 171.52 | 537,193.20 | full unpaid | | |
| 2283 | 01079152 | K-MART #7654 (NYC) | 0920089484 | 0920089484 | INVOICE | | 10/5/2018 | 10/8/2018 | 180.92 | 180.92 | 537,374.12 | full unpaid | | |
| 2236 | 01081414 | K-MART #4713 | 0920087178 | 0920087178 | INVOICE | | 10/5/2018 | 10/8/2018 | 187.92 | 187.92 | 537,562.04 | full unpaid | | |
| 1958 | 01076588 | K-MART #3692 | 2210396654 | 2210396654 | INVOICE | | 10/5/2018 | 10/8/2018 | 188.50 | 188.50 | 537,750.54 | full unpaid | | |
| 2711 | 01074427 | K-MART #7169 | 2700905664 | 2700905664 | INVOICE | | 10/5/2018 | 10/8/2018 | 191.62 | 191.62 | 537,942.16 | full unpaid | | |
| 2675 | 01073064 | K-MART #9693 | 2600848314 | 2600848314 | INVOICE | | 10/5/2018 | 10/8/2018 | 192.38 | 192.38 | 538,134.54 | full unpaid | | |
| 3479 | 01072355 | K-MART #4857 | 1440599522 | 1440599522 | INVOICE | | 10/5/2018 | 10/8/2018 | 196.46 | 196.46 | 538,331.00 | full unpaid | | |
| 3298 | 01071076 | K-MART #3886 | 0600840066 | 0600840066 | INVOICE | | 10/5/2018 | 10/8/2018 | 202.41 | 202.41 | 538,533.41 | full unpaid | | |
| 3429 | 01072033 | K-MART #3834 ORD | 1440601558 | 1440601558 | INVOICE | | 10/5/2018 | 10/8/2018 | 204.24 | 204.24 | 538,737.65 | full unpaid | | |
| 3326 | 01071357 | K-MART #4112 | 0600843162 | 0600843162 | INVOICE | | 10/5/2018 | 10/8/2018 | 207.02 | 207.02 | 538,944.67 | full unpaid | | |
| 2698 | 01074427 | K-MART #7169 | 2700905650 | 2700905650 | INVOICE | | 10/5/2018 | 10/8/2018 | 207.19 | 207.19 | 539,151.86 | full unpaid | | |
| 2536 | 01083121 | K-MART #3529 | 2600849085 | 2600849085 | INVOICE | | 10/5/2018 | 10/8/2018 | 213.81 | 213.81 | 539,365.67 | full unpaid | | |
| 1650 | 01074864 | K-MART #4399 | 1320133028 | 1320133028 | INVOICE | | 10/5/2018 | 10/8/2018 | 224.64 | 224.64 | 539,590.31 | full unpaid | | |
| 1450 | 01073536 | K-MART #4442 | 1720245062 | 1720245062 | INVOICE | | 10/5/2018 | 10/8/2018 | 224.73 | 224.73 | 539,815.04 | full unpaid | | |
| 1961 | 01076588 | K-MART #3692 | 2210396657 | 2210396657 | INVOICE | | 10/5/2018 | 10/8/2018 | 227.03 | 227.03 | 540,042.07 | full unpaid | | |
| 1431 | 01073494 | K-MART # 4188 | 1720245025 | 1720245025 | INVOICE | | 10/5/2018 | 10/8/2018 | 229.31 | 229.31 | 540,271.38 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1469 | 01080036 | K-MART #7246 | 1720244670 | 1720244670 | INVOICE | | 10/5/2018 | 10/8/2018 | 231.85 | 231.85 | 540,503.23 | full unpaid | | |
| 1715 | 01075051 | K-MART #7717 | 1320132820 | 1320132820 | INVOICE | | 10/5/2018 | 10/8/2018 | 235.16 | 235.16 | 540,738.39 | full unpaid | | |
| 3363 | 01074096 | K-MART #7616 | 0600842245 | 0600842245 | INVOICE | | 10/5/2018 | 10/8/2018 | 237.95 | 237.95 | 540,976.34 | full unpaid | | |
| 2634 | 01082446 | K-MART #7372 | 2600848995 | 2600848995 | INVOICE | | 10/5/2018 | 10/8/2018 | 238.03 | 238.03 | 541,214.37 | full unpaid | | |
| 1834 | 01077867 | K-MART #4381 NC  CC | 1040137901 | 1040137901 | INVOICE | | 10/5/2018 | 10/8/2018 | 238.09 | 238.09 | 541,452.46 | full unpaid | | |
| 3300 | 01071076 | K-MART #3886 | 0600840068 | 0600840068 | INVOICE | | 10/5/2018 | 10/8/2018 | 239.01 | 239.01 | 541,691.47 | full unpaid | | |
| 2288 | 01079152 | K-MART #7654 (NYC) | 0920089489 | 0920089489 | INVOICE | | 10/5/2018 | 10/8/2018 | 245.59 | 245.59 | 541,937.06 | full unpaid | | |
| 1205 | 01075994 | SUPER K-MART #3785 | 1920405434 | 1920405434 | INVOICE | | 10/5/2018 | 10/8/2018 | 246.13 | 246.13 | 542,183.19 | full unpaid | | |
| 1760 | 01079210 | K-MART #3379 | 1040134638 | 1040134638 | INVOICE | | 10/5/2018 | 10/8/2018 | 248.55 | 248.55 | 542,431.74 | full unpaid | | |
| 1374 | 01077610 | KMART #7109 | 2190926797 | 2190926797 | INVOICE | | 10/5/2018 | 10/8/2018 | 250.14 | 250.14 | 542,681.88 | full unpaid | | |
| 1960 | 01076588 | K-MART #3692 | 2210396656 | 2210396656 | INVOICE | | 10/5/2018 | 10/8/2018 | 254.62 | 254.62 | 542,936.50 | full unpaid | | |
| 1827 | 01077867 | K-MART #4381 NC  CC | 1040137894 | 1040137894 | INVOICE | | 10/5/2018 | 10/8/2018 | 279.73 | 279.73 | 543,216.23 | full unpaid | | |
| 3425 | 01072025 | K-MART #3828 | 1440599696 | 1440599696 | INVOICE | | 10/5/2018 | 10/8/2018 | 293.19 | 293.19 | 543,509.42 | full unpaid | | |
| 2133 | 01074161 | K-MART #9222 | 2210396242 | 2210396242 | INVOICE | | 10/5/2018 | 10/8/2018 | 301.27 | 301.27 | 543,810.69 | full unpaid | | |
| 1446 | 01073536 | K-MART # 4442 | 1720245058 | 1720245058 | INVOICE | | 10/5/2018 | 10/8/2018 | 304.76 | 304.76 | 544,115.45 | full unpaid | | |
| 2112 | 01076752 | K-MART #7649 | 2210397201 | 2210397201 | INVOICE | | 10/5/2018 | 10/8/2018 | 316.36 | 316.36 | 544,431.81 | full unpaid | | |
| 3405 | 01071993 | K-MART #3678 | 1440599925 | 1440599925 | INVOICE | | 10/5/2018 | 10/8/2018 | 332.41 | 332.41 | 544,764.22 | full unpaid | | |
| 1294 | 01314070 | KMART #3216 | 2190927035 | 2190927035 | INVOICE | | 10/5/2018 | 10/8/2018 | 334.40 | 334.40 | 545,098.62 | full unpaid | | |
| 2231 | 01081414 | K-MART #4713 | 0920087173 | 0920087173 | INVOICE | | 10/5/2018 | 10/8/2018 | 354.55 | 354.55 | 545,453.17 | full unpaid | | |
| 2110 | 01076752 | K-MART #7649 | 2210397199 | 2210397199 | INVOICE | | 10/5/2018 | 10/8/2018 | 355.78 | 355.78 | 545,808.95 | full unpaid | | |
| 3546 | 01068700 | K-MART #4355 | 0760648159 | 0760648159 | INVOICE | | 10/5/2018 | 10/8/2018 | 365.50 | 365.50 | 546,174.45 | full unpaid | | |
| 3644 | 01070326 | K-MART #4453 | 0200434588 | 0200434588 | INVOICE | | 10/5/2018 | 10/8/2018 | 372.16 | 372.16 | 546,546.61 | full unpaid | | |
| 1458 | 01069781 | K-MART # 7229 | 1720245191 | 1720245191 | INVOICE | | 10/5/2018 | 10/8/2018 | 380.60 | 380.60 | 546,927.21 | full unpaid | | |
| 1857 | 01073114 | K-MART #7068 | 1040134392 | 1040134392 | INVOICE | | 10/5/2018 | 10/8/2018 | 389.99 | 389.99 | 547,317.20 | full unpaid | | |
| 3093 | 01069278 | K-MART #3174 | 0400925618 | 0400925618 | INVOICE | | 10/5/2018 | 10/8/2018 | 412.62 | 412.62 | 547,729.82 | full unpaid | | |
| 2578 | 01082958 | K-MART #4064 | 2600848788 | 2600848788 | INVOICE | | 10/5/2018 | 10/8/2018 | 426.76 | 426.76 | 548,156.58 | full unpaid | | |
| 2463 | 01075176 | K-MART #7034 | 0300410209 | 0300410209 | INVOICE | | 10/5/2018 | 10/8/2018 | 440.20 | 440.20 | 548,596.78 | full unpaid | | |
| 2667 | 01083188 | K-MART #9438 | 2600848862 | 2600848862 | INVOICE | | 10/5/2018 | 10/8/2018 | 446.60 | 446.60 | 549,043.38 | full unpaid | | |
| 3348 | 01074195 | K-MART #7274 | 0600843502 | 0600843502 | INVOICE | | 10/5/2018 | 10/8/2018 | 462.86 | 462.86 | 549,506.24 | full unpaid | | |
| 2106 | 01076752 | K-MART #7649 | 2210397195 | 2210397195 | INVOICE | | 10/5/2018 | 10/8/2018 | 462.97 | 462.97 | 549,969.21 | full unpaid | | |
| 2360 | 01079178 | K-MART #9420 (NYC) | 0920089423 | 0920089423 | INVOICE | | 10/5/2018 | 10/8/2018 | 463.13 | 463.13 | 550,432.34 | full unpaid | | |
| 2554 | 01083154 | K-MART #4010 | 2600849256 | 2600849256 | INVOICE | | 10/5/2018 | 10/8/2018 | 463.64 | 463.64 | 550,895.98 | full unpaid | | |
| 2568 | 01082651 | K-MART#4054 | 2600848974 | 2600848974 | INVOICE | | 10/5/2018 | 10/8/2018 | 467.11 | 467.11 | 551,363.09 | full unpaid | | |
| 3672 | 01074559 | K-MART #7139 | 0200434169 | 0200434169 | INVOICE | | 10/5/2018 | 10/8/2018 | 482.86 | 482.86 | 551,845.95 | full unpaid | | |
| 1955 | 01076588 | K-MART #3692 | 2210396651 | 2210396651 | INVOICE | | 10/5/2018 | 10/8/2018 | 483.09 | 483.09 | 552,329.04 | full unpaid | | |
| 3489 | 01072355 | K-MART #4857 | 1440599533 | 1440599533 | INVOICE | | 10/5/2018 | 10/8/2018 | 485.29 | 485.29 | 552,814.33 | full unpaid | | |
| 2678 | 01073064 | K-MART #9693 | 2600848318 | 2600848318 | INVOICE | | 10/5/2018 | 10/8/2018 | 489.51 | 489.51 | 553,303.84 | full unpaid | | |
| 3437 | 01072033 | K-MART #3834 ORD | 1440601566 | 1440601566 | INVOICE | | 10/5/2018 | 10/8/2018 | 508.10 | 508.10 | 553,811.94 | full unpaid | | |
| 3359 | 01078980 | K-MART #7460 | 0600842718 | 0600842718 | INVOICE | | 10/5/2018 | 10/8/2018 | 563.49 | 563.49 | 554,375.43 | full unpaid | | |
| 1344 | 01076851 | K-MART #3495 | 2190926490 | 2190926490 | INVOICE | | 10/5/2018 | 10/8/2018 | 568.94 | 568.94 | 554,944.37 | full unpaid | | |
| 1476 | 01080036 | K-MART #7246 | 1720244677 | 1720244677 | INVOICE | | 10/5/2018 | 10/8/2018 | 571.36 | 571.36 | 555,515.73 | full unpaid | | |
| 1741 | 01080002 | SUPER K-MART #3251 NC | 1040136415 | 1040136415 | INVOICE | | 10/5/2018 | 10/8/2018 | 583.52 | 583.52 | 556,099.25 | full unpaid | | |
| 2709 | 01074427 | K-MART #7169 | 2700905662 | 2700905662 | INVOICE | | 10/5/2018 | 10/8/2018 | 584.16 | 584.16 | 556,683.41 | full unpaid | | |
| 2139 | 01074161 | K-MART #9222 | 2210396248 | 2210396248 | INVOICE | | 10/5/2018 | 10/8/2018 | 661.51 | 661.51 | 557,344.92 | full unpaid | | |
| 1324 | 01078303 | K-MART #3433 | 2190925616 | 2190925616 | INVOICE | | 10/5/2018 | 10/8/2018 | 689.95 | 689.95 | 558,034.87 | full unpaid | | |
| 1382 | 01077610 | KMART #7109 | 2190926805 | 2190926805 | INVOICE | | 10/5/2018 | 10/8/2018 | 692.98 | 692.98 | 558,727.85 | full unpaid | | |
| 2059 | 01075499 | K-MART #4351 | 2210395101 | 2210395101 | INVOICE | | 10/5/2018 | 10/8/2018 | 694.48 | 694.48 | 559,422.33 | full unpaid | | |
| 2518 | 01077917 | K-MART #3155 | 2600849537 | 2600849537 | INVOICE | | 10/5/2018 | 10/8/2018 | 726.39 | 726.39 | 560,148.72 | full unpaid | | |
| 2284 | 01079152 | K-MART #7654 (NYC) | 0920089485 | 0920089485 | INVOICE | | 10/5/2018 | 10/8/2018 | 727.69 | 727.69 | 560,876.41 | full unpaid | | |
| 2632 | 01082446 | K-MART #7372 | 2600848993 | 2600848993 | INVOICE | | 10/5/2018 | 10/8/2018 | 734.30 | 734.30 | 561,610.71 | full unpaid | | |
| 2151 | 01074526 | K-MART #9309 | 2210396329 | 2210396329 | INVOICE | | 10/5/2018 | 10/8/2018 | 756.06 | 756.06 | 562,366.77 | full unpaid | | |
| 2058 | 01075499 | K-MART #4351 | 2210395100 | 2210395100 | INVOICE | | 10/5/2018 | 10/8/2018 | 770.20 | 770.20 | 563,136.97 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1586 | 01074781 | K-MART #3172 | | 1320135035 | 1320135035 | INVOICE | | 10/5/2018 | 10/8/2018 | 788.14 | 788.14 | 563,925.11 | full unpaid | | |
| 3054 | 01083105 | K-MART #9409 | | 2510054622 | 2510054622 | INVOICE | | 10/5/2018 | 10/8/2018 | 806.37 | 806.37 | 564,731.48 | full unpaid | | |
| 3557 | 01068700 | K-MART #4355 | | 0760648170 | 0760648170 | INVOICE | | 10/5/2018 | 10/8/2018 | 815.81 | 815.81 | 565,547.29 | full unpaid | | |
| 3655 | 01070326 | K-MART #4453 | | 0200434600 | 0200434600 | INVOICE | | 10/5/2018 | 10/8/2018 | 825.87 | 825.87 | 566,373.16 | full unpaid | | |
| 1453 | 01073536 | K-MART # 4442 | | 1720245065 | 1720245065 | INVOICE | | 10/5/2018 | 10/8/2018 | 844.11 | 844.11 | 567,217.27 | full unpaid | | |
| 2472 | 01075176 | K-MART #7034 | | 0300410218 | 0300410218 | INVOICE | | 10/5/2018 | 10/8/2018 | 869.20 | 869.20 | 568,086.47 | full unpaid | | |
| 1465 | 01069781 | K-MART # 7229 | | 1720245199 | 1720245199 | INVOICE | | 10/5/2018 | 10/8/2018 | 878.70 | 878.70 | 568,965.17 | full unpaid | | |
| 1720 | 01075051 | K-MART #7717 | | 1320132825 | 1320132825 | INVOICE | | 10/5/2018 | 10/8/2018 | 910.34 | 910.34 | 569,875.51 | full unpaid | | |
| 1881 | 01079434 | K-MART #9122 NC | | 1040134816 | 1040134816 | INVOICE | | 10/5/2018 | 10/8/2018 | 921.71 | 921.71 | 570,797.22 | full unpaid | | |
| 1768 | 01079210 | K-MART #3379 | | 1040134646 | 1040134646 | INVOICE | | 10/5/2018 | 10/8/2018 | 937.11 | 937.11 | 571,734.33 | full unpaid | | |
| 1621 | 01074849 | K-MART #3807 | | 1320133608 | 1320133608 | INVOICE | | 10/5/2018 | 10/8/2018 | 953.82 | 953.82 | 572,688.15 | full unpaid | | |
| 1210 | 01075994 | SUPER K-MART #3785 | | 1920405439 | 1920405439 | INVOICE | | 10/5/2018 | 10/8/2018 | 953.96 | 953.96 | 573,642.11 | full unpaid | | |
| 3373 | 01074096 | K-MART #7616 | | 0600842255 | 0600842255 | INVOICE | | 10/5/2018 | 10/8/2018 | 976.35 | 976.35 | 574,618.46 | full unpaid | | |
| 2540 | 01083121 | K-MART #3529 | | 2600849089 | 2600849089 | INVOICE | | 10/5/2018 | 10/8/2018 | 976.83 | 976.83 | 575,595.29 | full unpaid | | |
| 1442 | 01073494 | K-MART # 4188 | | 1720245036 | 1720245036 | INVOICE | | 10/5/2018 | 10/8/2018 | 985.15 | 985.15 | 576,580.44 | full unpaid | | |
| 3335 | 01071357 | K-MART #4112 | | 0600843171 | 0600843171 | INVOICE | | 10/5/2018 | 10/8/2018 | 986.90 | 986.90 | 577,567.34 | full unpaid | | |
| 1866 | 01073114 | K-MART #7068 | | 1040134401 | 1040134401 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,019.60 | 1,019.60 | 578,586.94 | full unpaid | | |
| 1838 | 01077867 | K-MART #4381 NC  CC | | 1040137905 | 1040137905 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,057.66 | 1,057.66 | 579,644.60 | full unpaid | | |
| 1609 | 01074807 | K-MART #3798 | | 1320134774 | 1320134774 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,146.15 | 1,146.15 | 580,790.75 | full unpaid | | |
| 3104 | 01069278 | K-MART #3174 | | 0400925629 | 0400925629 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,157.44 | 1,157.44 | 581,948.19 | full unpaid | | |
| 2116 | 01076752 | K-MART #7649 | | 2210397205 | 2210397205 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,176.42 | 1,176.42 | 583,124.61 | full unpaid | | |
| 1649 | 01074864 | K-MART #4399 | | 1320133027 | 1320133027 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,193.24 | 1,193.24 | 584,317.85 | full unpaid | | |
| 1304 | 01314070 | KMART #3216 | | 2190927045 | 2190927045 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,225.47 | 1,225.47 | 585,543.32 | full unpaid | | |
| 3304 | 01071076 | K-MART #3886 | | 0600840072 | 0600840072 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,445.10 | 1,445.10 | 586,988.42 | full unpaid | | |
| 1964 | 01076588 | K-MART #3692 | | 2210396661 | 2210396661 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,487.66 | 1,487.66 | 588,476.08 | full unpaid | | |
| 2242 | 01081414 | K-MART #4713 | | 0920087184 | 0920087184 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,575.89 | 1,575.89 | 590,051.97 | full unpaid | | |
| 3682 | 01074559 | K-MART #7139 | | 0200434179 | 0200434179 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,646.06 | 1,646.06 | 591,698.03 | full unpaid | | |
| 3413 | 01071993 | K-MART #3678 | | 1440599934 | 1440599934 | INVOICE | | 10/5/2018 | 10/8/2018 | 1,776.41 | 1,776.41 | 593,474.44 | full unpaid | | |
| 9501 | 01075507 | K-MART #3059 | | 2216393790 | 2216393790 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (254.32) | (254.32) | 593,220.12 | Credits | | |
| 8846 | 1809517 | | 7673 | | 1321140044 | | | 10/6/2018 | 1/21/2019 | (250.00) | (250.00) | 592,970.12 | Totes | Credit Memo | |
| 9495 | 01075903 | K-MART #3667 | | 1926400360 | 1926400360 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (121.79) | (121.79) | 592,848.33 | Credits | | |
| 8978 | 1809517 | | 7777 | | 2511058667 | | | 10/6/2018 | 1/21/2019 | (120.00) | (120.00) | 592,728.33 | Totes | Credit Memo | |
| 7852 | 1809517 | | 4147 | | 301414421 | | | 10/6/2018 | 1/21/2019 | (90.00) | (90.00) | 592,638.33 | Totes | Credit Memo | |
| 9499 | 01080119 | K-MART #3823 NC | | 1046129355 | 1046129355 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (81.46) | (81.46) | 592,556.87 | Credits | | |
| 9511 | 01071985 | K-MART #3483 | | 1446601529 | 1446601529 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (81.24) | (81.24) | 592,475.63 | Credits | | |
| 8932 | 1809517 | | 7749 | | 2511058668 | | | 10/6/2018 | 1/21/2019 | (60.00) | (60.00) | 592,415.63 | Totes | Credit Memo | |
| 9504 | 01073809 | K-MART #7006 | | 0306408004 | 0306408004 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (55.39) | (55.39) | 592,360.24 | Credits | | |
| 7151 | 1809517 | | 3371 | | 1041146852 | | | 10/6/2018 | 1/21/2019 | (50.00) | (50.00) | 592,310.24 | Totes | Credit Memo | |
| 8877 | 1809517 | | 7699 | | 2511058661 | | | 10/6/2018 | 1/21/2019 | (50.00) | (50.00) | 592,260.24 | Totes | Credit Memo | |
| 8731 | 1809517 | | 7470 | | 2511058669 | | | 10/6/2018 | 1/21/2019 | (40.00) | (40.00) | 592,220.24 | Totes | Credit Memo | |
| 9500 | 01071233 | K-MART #9385 | | 1046130054 | 1046130054 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (36.84) | (36.84) | 592,183.40 | Credits | | |
| 9498 | 01074864 | K-MART #4399 | | 1326133018 | 1326133018 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (32.14) | (32.14) | 592,151.26 | Credits | | |
| 7141 | 1809517 | | 3361 | | 2511058662 | | | 10/6/2018 | 1/21/2019 | (30.00) | (30.00) | 592,121.26 | Totes | Credit Memo | |
| 7535 | 1809517 | | 3750 | | 2211402777 | | | 10/6/2018 | 1/21/2019 | (30.00) | (30.00) | 592,091.26 | Totes | Credit Memo | |
| 9319 | 1809517 | | 9689 | | 2211402783 | | | 10/6/2018 | 1/21/2019 | (30.00) | (30.00) | 592,061.26 | Totes | Credit Memo | |
| 9509 | 01083592 | K MART #7777 (NYC) | | 2516048111 | 2516048111 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (24.32) | (24.32) | 592,036.94 | Credits | | |
| 7671 | 1809517 | | 3842 | | 401927348 | | | 10/6/2018 | 1/21/2019 | (20.00) | (20.00) | 592,016.94 | Totes | Credit Memo | |
| 7732 | 1809517 | | 3949 | | 2511058675 | | | 10/6/2018 | 1/21/2019 | (20.00) | (20.00) | 591,996.94 | Totes | Credit Memo | |
| 7942 | 1809517 | | 4349 | | 401927342 | | | 10/6/2018 | 1/21/2019 | (20.00) | (20.00) | 591,976.94 | Totes | Credit Memo | |
| 9221 | 1809517 | | 9463 | | 2511058666 | | | 10/6/2018 | 1/21/2019 | (20.00) | (20.00) | 591,956.94 | Totes | Credit Memo | |
| 9497 | 01076919 | K-MART #9619 | | 1926402572 | 1926402572 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (17.94) | (17.94) | 591,939.00 | Credits | | |
| 9506 | 01072595 | K-MART #4215 | | 2706903244 | 2706903244 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (17.85) | (17.85) | 591,921.15 | Credits | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9503 | 01075374 | K-MART #9689 | 2216394804 | 2216394804 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (17.85) | (17.85) | 591,903.30 | Credits | | |
| 9508 | 01071761 | K-MART #3963 | 2516049573 | 2516049573 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (16.25) | (16.25) | 591,887.05 | Credits | | |
| 9505 | 01075127 | K-MART #7030 | 0306407931 | 0306407931 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (14.89) | (14.89) | 591,872.16 | Credits | | |
| 9507 | 01082362 | K-MART #3266 | 2516050021 | 2516050021 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (14.39) | (14.39) | 591,857.77 | Credits | | |
| 9512 | 01072090 | K-MART #4047 | 1446597504 | 1446597504 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (11.99) | (11.99) | 591,845.78 | Credits | | |
| 9502 | 01071217 | K-MART #3820 | 2216392987 | 2216392987 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (11.67) | (11.67) | 591,834.11 | Credits | | |
| 9496 | 01076240 | K-MART #4450 | 1926400473 | 1926400473 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (10.23) | (10.23) | 591,823.88 | Credits | | |
| 7007 | 1809517 | | 3225 | 2511058681 | | | 10/6/2018 | 1/21/2019 | (10.00) | (10.00) | 591,813.88 | Totes | Credit Memo | |
| 7098 | 1809517 | | 3301 | 1291213677 | | | 10/6/2018 | 1/21/2019 | (10.00) | (10.00) | 591,803.88 | Totes | Credit Memo | |
| 8546 | 1809517 | | 7177 | 2511058680 | | | 10/6/2018 | 1/21/2019 | (10.00) | (10.00) | 591,793.88 | Totes | Credit Memo | |
| 8559 | 1809517 | | 7192 | 2511058674 | | | 10/6/2018 | 1/21/2019 | (10.00) | (10.00) | 591,783.88 | Totes | Credit Memo | |
| 9404 | 1809517 | | 104819 | 401927340 | | | 10/6/2018 | 1/21/2019 | (10.00) | (10.00) | 591,773.88 | Totes | Credit Memo | |
| 9510 | 01071910 | K-MART #3127 | 1446601611 | 1446601611 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (8.93) | (8.93) | 591,764.95 | Credits | | |
| 9513 | 01073916 | K-MART #4736 | 0206430066 | 0206430066 | CREDIT MEMO | | 10/6/2018 | 10/9/2018 | (5.38) | (5.38) | 591,759.57 | Credits | | |
| 1157 | 01072512 | K-MART #7639 | 1440605893 | 1440605893 | INVOICE | | 10/6/2018 | 10/9/2018 | 2.15 | 2.15 | 591,761.72 | full unpaid | | |
| 964 | 01079921 | K-MART #7243 | 1040135389 | 1040135389 | INVOICE | | 10/6/2018 | 10/9/2018 | 2.15 | 2.15 | 591,763.87 | full unpaid | | |
| 981 | 01075390 | K-MART #3405 | 2210401045 | 2210401045 | INVOICE | | 10/6/2018 | 10/9/2018 | 2.32 | 2.32 | 591,766.19 | full unpaid | | |
| 1143 | 01072314 | K-MART #4706 | 1440603807 | 1440603807 | INVOICE | | 10/6/2018 | 10/9/2018 | 2.43 | 2.43 | 591,768.62 | full unpaid | | |
| 1005 | 01082743 | K-MART #4304  SC | 2700908159 | 2700908159 | INVOICE | | 10/6/2018 | 10/9/2018 | 2.43 | 2.43 | 591,771.05 | full unpaid | | |
| 1020 | 01082933 | K-MART #9353 | 2700908558 | 2700908558 | INVOICE | | 10/6/2018 | 10/9/2018 | 2.43 | 2.43 | 591,773.48 | full unpaid | | |
| 990 | 01073924 | K-MART # 9096 NT | 2600850540 | 2600850540 | INVOICE | | 10/6/2018 | 10/9/2018 | 2.44 | 2.44 | 591,775.92 | full unpaid | | |
| 1011 | 01082743 | K-MART #4304  SC | 2700908165 | 2700908165 | INVOICE | | 10/6/2018 | 10/9/2018 | 3.20 | 3.20 | 591,779.12 | full unpaid | | |
| 1072 | 01074492 | K-MART #9797 | 0400926835 | 0400926835 | INVOICE | | 10/6/2018 | 10/9/2018 | 4.30 | 4.30 | 591,783.42 | full unpaid | | |
| 1060 | 01071670 | K-MART #4457 | 0400927012 | 0400927012 | INVOICE | | 10/6/2018 | 10/9/2018 | 4.86 | 4.86 | 591,788.28 | full unpaid | | |
| 991 | 01073924 | K-MART # 9096 NT | 2600850541 | 2600850541 | INVOICE | | 10/6/2018 | 10/9/2018 | 5.43 | 5.43 | 591,793.71 | full unpaid | | |
| 1035 | 01069351 | K-MART #3412 | 0400926894 | 0400926894 | INVOICE | | 10/6/2018 | 10/9/2018 | 7.29 | 7.29 | 591,801.00 | full unpaid | | |
| 1146 | 01072314 | K-MART #4706 | 1440603810 | 1440603810 | INVOICE | | 10/6/2018 | 10/9/2018 | 8.00 | 8.00 | 591,809.00 | full unpaid | | |
| 1063 | 01071670 | K-MART #4457 | 0400927015 | 0400927015 | INVOICE | | 10/6/2018 | 10/9/2018 | 8.66 | 8.66 | 591,817.66 | full unpaid | | |
| 1076 | 01074492 | K-MART #9797 | 0400926839 | 0400926839 | INVOICE | | 10/6/2018 | 10/9/2018 | 8.66 | 8.66 | 591,826.32 | full unpaid | | |
| 993 | 01073924 | K-MART # 9096 NT | 2600850543 | 2600850543 | INVOICE | | 10/6/2018 | 10/9/2018 | 8.68 | 8.68 | 591,835.00 | full unpaid | | |
| 1109 | 01071977 | K-MART #3368 | 1440603994 | 1440603994 | INVOICE | | 10/6/2018 | 10/9/2018 | 8.72 | 8.72 | 591,843.72 | full unpaid | | |
| 967 | 01079921 | K-MART #7243 | 1040135392 | 1040135392 | INVOICE | | 10/6/2018 | 10/9/2018 | 8.93 | 8.93 | 591,852.65 | full unpaid | | |
| 1021 | 01082933 | K-MART #9353 | 2700908559 | 2700908559 | INVOICE | | 10/6/2018 | 10/9/2018 | 9.16 | 9.16 | 591,861.81 | full unpaid | | |
| 983 | 01075390 | K-MART #3405 | 2210401047 | 2210401047 | INVOICE | | 10/6/2018 | 10/9/2018 | 9.28 | 9.28 | 591,871.09 | full unpaid | | |
| 1089 | 01071910 | K-MART #3127 | 1440601621 | 1440601621 | INVOICE | | 10/6/2018 | 10/9/2018 | 9.65 | 9.65 | 591,880.74 | full unpaid | | |
| 6855 | 1809517 | | 3021 | 2191931383 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,890.74 | Totes | Invoice | |
| 6872 | 1809517 | | 3059 | 2211402830 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,900.74 | Totes | Invoice | |
| 6933 | 1809517 | | 3127 | 1441610766 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,910.74 | Totes | Invoice | |
| 6969 | 1809517 | | 3172 | 1321140048 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,920.74 | Totes | Invoice | |
| 7603 | 1809517 | | 3810 | 2511058670 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,930.74 | Totes | Invoice | |
| 7741 | 1809517 | | 3954 | 2511058673 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,940.74 | Totes | Invoice | |
| 8285 | 1809517 | | 4819 | 401927339 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,950.74 | Totes | Invoice | |
| 8905 | 1809517 | | 7725 | 1321140047 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,960.74 | Totes | Invoice | |
| 8918 | 1809517 | | 7746 | 2511058665 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,970.74 | Totes | Invoice | |
| 9386 | 1809517 | | 9808 | 301414441 | | | 10/6/2018 | 1/21/2019 | 10.00 | 10.00 | 591,980.74 | Totes | Invoice | |
| 1121 | 01071985 | K-MART #3483 | 1440601536 | 1440601536 | INVOICE | | 10/6/2018 | 10/9/2018 | 10.23 | 10.23 | 591,990.97 | full unpaid | | |
| 1126 | 01071985 | K-MART #3483 | 1440601542 | 1440601542 | INVOICE | | 10/6/2018 | 10/9/2018 | 10.23 | 10.23 | 592,001.20 | full unpaid | | |
| 1145 | 01072314 | K-MART #4706 | 1440603809 | 1440603809 | INVOICE | | 10/6/2018 | 10/9/2018 | 10.23 | 10.23 | 592,011.43 | full unpaid | | |
| 1158 | 01072512 | K-MART #7639 | 1440605894 | 1440605894 | INVOICE | | 10/6/2018 | 10/9/2018 | 10.23 | 10.23 | 592,021.66 | full unpaid | | |
| 1085 | 01071910 | K-MART #3127 | 1440601616 | 1440601616 | INVOICE | | 10/6/2018 | 10/9/2018 | 10.40 | 10.40 | 592,032.06 | full unpaid | | |
| 1129 | 01072009 | K-MART #3699 | 1440603934 | 1440603934 | INVOICE | | 10/6/2018 | 10/9/2018 | 10.53 | 10.53 | 592,042.59 | full unpaid | | |
| 1133 | 01072009 | K-MART #3699 | 1440603938 | 1440603938 | INVOICE | | 10/6/2018 | 10/9/2018 | 11.82 | 11.82 | 592,054.41 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | 01071910 | K-MART #3127 | | 1440601614 | 1440601614 | INVOICE | | 10/6/2018 | 10/9/2018 | 12.04 | 12.04 | 592,066.45 | full unpaid | | |
| 1141 | 01072314 | K-MART #4706 | | 1440603805 | 1440603805 | INVOICE | | 10/6/2018 | 10/9/2018 | 12.39 | 12.39 | 592,078.84 | full unpaid | | |
| 1051 | 01069989 | K-MART #3725 | | 0400926922 | 0400926922 | INVOICE | | 10/6/2018 | 10/9/2018 | 12.54 | 12.54 | 592,091.38 | full unpaid | | |
| 1082 | 01071910 | K-MART #3127 | | 1440601613 | 1440601613 | INVOICE | | 10/6/2018 | 10/9/2018 | 13.24 | 13.24 | 592,104.62 | full unpaid | | |
| 963 | 01079921 | K-MART #7243 | | 1040135388 | 1040135388 | INVOICE | | 10/6/2018 | 10/9/2018 | 13.24 | 13.24 | 592,117.86 | full unpaid | | |
| 1004 | 01082743 | K-MART #4304 SC | | 2700908158 | 2700908158 | INVOICE | | 10/6/2018 | 10/9/2018 | 13.24 | 13.24 | 592,131.10 | full unpaid | | |
| 1025 | 01082933 | K-MART #9353 | | 2700908563 | 2700908563 | INVOICE | | 10/6/2018 | 10/9/2018 | 13.86 | 13.86 | 592,144.96 | full unpaid | | |
| 1077 | 01074492 | K-MART #9797 | | 0400926841 | 0400926841 | INVOICE | | 10/6/2018 | 10/9/2018 | 14.04 | 14.04 | 592,159.00 | full unpaid | | |
| 1132 | 01072009 | K-MART #3699 | | 1440603937 | 1440603937 | INVOICE | | 10/6/2018 | 10/9/2018 | 14.57 | 14.57 | 592,173.57 | full unpaid | | |
| 1137 | 01072009 | K-MART #3699 | | 1440603943 | 1440603943 | INVOICE | | 10/6/2018 | 10/9/2018 | 15.10 | 15.10 | 592,188.67 | full unpaid | | |
| 980 | 01075390 | K-MART #3405 | | 2210401044 | 2210401044 | INVOICE | | 10/6/2018 | 10/9/2018 | 15.20 | 15.20 | 592,203.87 | full unpaid | | |
| 1047 | 01069989 | K-MART #3725 | | 0400926917 | 0400926917 | INVOICE | | 10/6/2018 | 10/9/2018 | 15.95 | 15.95 | 592,219.82 | full unpaid | | |
| 1106 | 01071977 | K-MART #3368 | | 1440603991 | 1440603991 | INVOICE | | 10/6/2018 | 10/9/2018 | 17.38 | 17.38 | 592,237.20 | full unpaid | | |
| 1108 | 01071977 | K-MART #3368 | | 1440603993 | 1440603993 | INVOICE | | 10/6/2018 | 10/9/2018 | 17.85 | 17.85 | 592,255.05 | full unpaid | | |
| 1148 | 01072314 | K-MART #4706 | | 1440603813 | 1440603813 | INVOICE | | 10/6/2018 | 10/9/2018 | 17.86 | 17.86 | 592,272.91 | full unpaid | | |
| 1057 | 01071670 | K-MART #4457 | | 0400927009 | 0400927009 | INVOICE | | 10/6/2018 | 10/9/2018 | 18.56 | 18.56 | 592,291.47 | full unpaid | | |
| 1009 | 01082743 | K-MART #4304 SC | | 2700908163 | 2700908163 | INVOICE | | 10/6/2018 | 10/9/2018 | 18.56 | 18.56 | 592,310.03 | full unpaid | | |
| 1024 | 01082933 | K-MART #9353 | | 2700908562 | 2700908562 | INVOICE | | 10/6/2018 | 10/9/2018 | 18.56 | 18.56 | 592,328.59 | full unpaid | | |
| 1088 | 01071910 | K-MART #3127 | | 1440601620 | 1440601620 | INVOICE | | 10/6/2018 | 10/9/2018 | 19.49 | 19.49 | 592,348.08 | full unpaid | | |
| 1034 | 01069351 | K-MART #3412 | | 0400926893 | 0400926893 | INVOICE | | 10/6/2018 | 10/9/2018 | 19.53 | 19.53 | 592,367.61 | full unpaid | | |
| 1026 | 01082933 | K-MART #9353 | | 2700908564 | 2700908564 | INVOICE | | 10/6/2018 | 10/9/2018 | 19.55 | 19.55 | 592,387.16 | full unpaid | | |
| 1065 | 01071670 | K-MART #4457 | | 0400927017 | 0400927017 | INVOICE | | 10/6/2018 | 10/9/2018 | 19.59 | 19.59 | 592,406.75 | full unpaid | | |
| 7054 | 1809517 | | 3266 | | 2511058676 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,426.75 | Totes | Invoice | |
| 7304 | 1809517 | | 3486 | | 2191931384 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,446.75 | Totes | Invoice | |
| 7378 | 1809517 | | 3531 | | 401927337 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,466.75 | Totes | Invoice | |
| 7751 | 1809517 | | 3982 | | 401927349 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,486.75 | Totes | Invoice | |
| 8070 | 1809517 | | 4450 | | 1921413496 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,506.75 | Totes | Invoice | |
| 8538 | 1809517 | | 7175 | | 1441610752 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,526.75 | Totes | Invoice | |
| 8718 | 1809517 | | 7415 | | 1321140028 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,546.75 | Totes | Invoice | |
| 9241 | 1809517 | | 9539 | | 2511058679 | | | 10/6/2018 | 1/21/2019 | 20.00 | 20.00 | 592,566.75 | Totes | Invoice | |
| 1059 | 01071670 | K-MART #4457 | | 0400927011 | 0400927011 | INVOICE | | 10/6/2018 | 10/9/2018 | 20.51 | 20.51 | 592,587.26 | full unpaid | | |
| 1117 | 01071985 | K-MART #3483 | | 1440601531 | 1440601531 | INVOICE | | 10/6/2018 | 10/9/2018 | 20.51 | 20.51 | 592,607.77 | full unpaid | | |
| 994 | 01073924 | K-MART # 9096 NT | | 2600850545 | 2600850545 | INVOICE | | 10/6/2018 | 10/9/2018 | 20.56 | 20.56 | 592,628.33 | | | |
| 977 | 01075390 | K-MART #3405 | | 2210401041 | 2210401041 | INVOICE | | 10/6/2018 | 10/9/2018 | 20.77 | 20.77 | 592,649.10 | full unpaid | | |
| 979 | 01075390 | K-MART #3405 | | 2210401043 | 2210401043 | INVOICE | | 10/6/2018 | 10/9/2018 | 20.84 | 20.84 | 592,669.94 | full unpaid | | |
| 1153 | 01072512 | K-MART #7639 | | 1440605889 | 1440605889 | INVOICE | | 10/6/2018 | 10/9/2018 | 21.54 | 21.54 | 592,691.48 | full unpaid | | |
| 1015 | 01082933 | K-MART #9353 | | 2700908553 | 2700908553 | INVOICE | | 10/6/2018 | 10/9/2018 | 21.69 | 21.69 | 592,713.17 | full unpaid | | |
| 1168 | 01072553 | K-MART #9328 | | 1440605446 | 1440605446 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.08 | 23.08 | 592,736.25 | full unpaid | | |
| 1131 | 01072009 | K-MART #3699 | | 1440603936 | 1440603936 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.17 | 23.17 | 592,759.42 | full unpaid | | |
| 1160 | 01072512 | K-MART #7639 | | 1440605897 | 1440605897 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.64 | 23.64 | 592,783.06 | full unpaid | | |
| 1094 | 01071944 | K-MART #3235 | | 1440605846 | 1440605846 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.89 | 23.89 | 592,806.95 | full unpaid | | |
| 1006 | 01082743 | K-MART #4304 SC | | 2700908160 | 2700908160 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.91 | 23.91 | 592,830.86 | full unpaid | | |
| 1096 | 01071944 | K-MART #3235 | | 1440605848 | 1440605848 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.97 | 23.97 | 592,854.83 | full unpaid | | |
| 1135 | 01072009 | K-MART #3699 | | 1440603940 | 1440603940 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.97 | 23.97 | 592,878.80 | full unpaid | | |
| 1074 | 01074492 | K-MART #9797 | | 0400926837 | 0400926837 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.97 | 23.97 | 592,902.77 | full unpaid | | |
| 966 | 01079921 | K-MART #7243 | | 1040135391 | 1040135391 | INVOICE | | 10/6/2018 | 10/9/2018 | 23.97 | 23.97 | 592,926.74 | full unpaid | | |
| 1136 | 01072009 | K-MART #3699 | | 1440603941 | 1440603941 | INVOICE | | 10/6/2018 | 10/9/2018 | 24.05 | 24.05 | 592,950.79 | full unpaid | | |
| 1061 | 01071670 | K-MART #4457 | | 0400927013 | 0400927013 | INVOICE | | 10/6/2018 | 10/9/2018 | 25.01 | 25.01 | 592,975.80 | full unpaid | | |
| 1091 | 01071910 | K-MART #3127 | | 1440601623 | 1440601623 | INVOICE | | 10/6/2018 | 10/9/2018 | 26.61 | 26.61 | 593,002.41 | full unpaid | | |
| 1012 | 01082743 | K-MART #4304 SC | | 2700908166 | 2700908166 | INVOICE | | 10/6/2018 | 10/9/2018 | 26.77 | 26.77 | 593,029.18 | full unpaid | | |
| 1155 | 01072512 | K-MART #7639 | | 1440605891 | 1440605891 | INVOICE | | 10/6/2018 | 10/9/2018 | 27.22 | 27.22 | 593,056.40 | full unpaid | | |
| 1098 | 01071944 | K-MART #3235 | | 1440605850 | 1440605850 | INVOICE | | 10/6/2018 | 10/9/2018 | 27.60 | 27.60 | 593,084.00 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1159 | 01072512 | K-MART #7639 | 1440605896 | 1440605896 | INVOICE | | 10/6/2018 | 10/9/2018 | 28.76 | 28.76 | 593,112.76 | full unpaid | | |
| 1036 | 01069351 | K-MART #3412 | 0400926895 | 0400926895 | INVOICE | | 10/6/2018 | 10/9/2018 | 29.18 | 29.18 | 593,141.94 | full unpaid | | |
| 1080 | 01071910 | K-MART #3127 | 1440601611 | 1440601611 | INVOICE | | 10/6/2018 | 10/9/2018 | 29.53 | 29.53 | 593,171.47 | full unpaid | | |
| 7724 | 1809517 | | 3945 | 401927344 | | | 10/6/2018 | 1/21/2019 | 30.00 | 30.00 | 593,201.47 | Totes | Invoice | |
| 7901 | 1809517 | | 4257 | 2601854401 | | | 10/6/2018 | 1/21/2019 | 30.00 | 30.00 | 593,231.47 | Totes | Invoice | |
| 995 | 01073924 | K-MART # 9096 NT | 2600850546 | 2600850546 | INVOICE | | 10/6/2018 | 10/9/2018 | 31.55 | 31.55 | 593,263.02 | full unpaid | | |
| 999 | 01073924 | K-MART # 9096 NT | 2600850550 | 2600850550 | INVOICE | | 10/6/2018 | 10/9/2018 | 31.80 | 31.80 | 593,294.82 | full unpaid | | |
| 1118 | 01071985 | K-MART #3483 | 1440601532 | 1440601532 | INVOICE | | 10/6/2018 | 10/9/2018 | 32.19 | 32.19 | 593,327.01 | full unpaid | | |
| 1022 | 01082933 | K-MART #9353 | 2700908560 | 2700908560 | INVOICE | | 10/6/2018 | 10/9/2018 | 33.76 | 33.76 | 593,360.77 | full unpaid | | |
| 969 | 01079921 | K-MART #7243 | 1040135394 | 1040135394 | INVOICE | | 10/6/2018 | 10/9/2018 | 35.08 | 35.08 | 593,395.85 | full unpaid | | |
| 1014 | 01082743 | K-MART #4304  SC | 2700908168 | 2700908168 | INVOICE | | 10/6/2018 | 10/9/2018 | 35.08 | 35.08 | 593,430.93 | full unpaid | | |
| 1028 | 01082933 | K-MART #9353 | 2700908566 | 2700908566 | INVOICE | | 10/6/2018 | 10/9/2018 | 35.08 | 35.08 | 593,466.01 | full unpaid | | |
| 997 | 01073924 | K-MART # 9096 NT | 2600850548 | 2600850548 | INVOICE | | 10/6/2018 | 10/9/2018 | 35.14 | 35.14 | 593,501.15 | full unpaid | | |
| 961 | 01079921 | K-MART #7243 | 1040135386 | 1040135386 | INVOICE | | 10/6/2018 | 10/9/2018 | 36.22 | 36.22 | 593,537.37 | full unpaid | | |
| 1120 | 01071985 | K-MART #3483 | 1440601534 | 1440601534 | INVOICE | | 10/6/2018 | 10/9/2018 | 36.24 | 36.24 | 593,573.61 | full unpaid | | |
| 1084 | 01071910 | K-MART #3127 | 1440601615 | 1440601615 | INVOICE | | 10/6/2018 | 10/9/2018 | 37.00 | 37.00 | 593,610.61 | full unpaid | | |
| 1170 | 01072553 | K-MART #9328 | 1440605448 | 1440605448 | INVOICE | | 10/6/2018 | 10/9/2018 | 37.11 | 37.11 | 593,647.72 | full unpaid | | |
| 7136 | 1809517 | | 3345 | 401927347 | | | 10/6/2018 | 1/21/2019 | 40.00 | 40.00 | 593,687.72 | Totes | Invoice | |
| 7458 | 1809517 | | 3707 | 501034954 | | | 10/6/2018 | 1/21/2019 | 40.00 | 40.00 | 593,727.72 | Totes | Invoice | |
| 7579 | 1809517 | | 3807 | 1321140049 | | | 10/6/2018 | 1/21/2019 | 40.00 | 40.00 | 593,767.72 | Totes | Invoice | |
| 7649 | 1809517 | | 3834 | 1441610761 | | | 10/6/2018 | 1/21/2019 | 40.00 | 40.00 | 593,807.72 | Totes | Invoice | |
| 7661 | 1809517 | | 3839 | 301414448 | | | 10/6/2018 | 1/21/2019 | 40.00 | 40.00 | 593,847.72 | Totes | Invoice | |
| 7690 | 1809517 | | 3851 | 2211402831 | | | 10/6/2018 | 1/21/2019 | 40.00 | 40.00 | 593,887.72 | Totes | Invoice | |
| 8461 | 1809517 | | 7083 | 2601854399 | | | 10/6/2018 | 1/21/2019 | 40.00 | 40.00 | 593,927.72 | Totes | Invoice | |
| 1070 | 01074492 | K-MART #9797 | 0400926833 | 0400926833 | INVOICE | | 10/6/2018 | 10/9/2018 | 40.51 | 40.51 | 593,968.23 | full unpaid | | |
| 1046 | 01069989 | K-MART #3725 | 0400926916 | 0400926916 | INVOICE | | 10/6/2018 | 10/9/2018 | 41.02 | 41.02 | 594,009.25 | full unpaid | | |
| 1113 | 01071977 | K-MART #3368 | 1440603999 | 1440603999 | INVOICE | | 10/6/2018 | 10/9/2018 | 41.28 | 41.28 | 594,050.53 | full unpaid | | |
| 1139 | 01072314 | K-MART #4706 | 1440603803 | 1440603803 | INVOICE | | 10/6/2018 | 10/9/2018 | 42.17 | 42.17 | 594,092.70 | full unpaid | | |
| 1150 | 01072314 | K-MART #4706 | 1440603815 | 1440603815 | INVOICE | | 10/6/2018 | 10/9/2018 | 43.04 | 43.04 | 594,135.74 | full unpaid | | |
| 1079 | 01074492 | K-MART #9797 | 0400926843 | 0400926843 | INVOICE | | 10/6/2018 | 10/9/2018 | 43.12 | 43.12 | 594,178.86 | full unpaid | | |
| 998 | 01073924 | K-MART # 9096 NT | 2600850549 | 2600850549 | INVOICE | | 10/6/2018 | 10/9/2018 | 43.23 | 43.23 | 594,222.09 | full unpaid | | |
| 1064 | 01071670 | K-MART #4457 | 0400927016 | 0400927016 | INVOICE | | 10/6/2018 | 10/9/2018 | 43.34 | 43.34 | 594,265.43 | full unpaid | | |
| 1100 | 01071944 | K-MART #3235 | 1440605852 | 1440605852 | INVOICE | | 10/6/2018 | 10/9/2018 | 44.79 | 44.79 | 594,310.22 | full unpaid | | |
| 1122 | 01071985 | K-MART #3483 | 1440601538 | 1440601538 | INVOICE | | 10/6/2018 | 10/9/2018 | 45.13 | 45.13 | 594,355.35 | full unpaid | | |
| 987 | 01073924 | K-MART # 9096 NT | 2600850537 | 2600850537 | INVOICE | | 10/6/2018 | 10/9/2018 | 46.58 | 46.58 | 594,401.93 | full unpaid | | |
| 1165 | 01072553 | K-MART #9328 | 1440605442 | 1440605442 | INVOICE | | 10/6/2018 | 10/9/2018 | 48.21 | 48.21 | 594,450.14 | full unpaid | | |
| 1127 | 01072009 | K-MART #3699 | 1440603932 | 1440603932 | INVOICE | | 10/6/2018 | 10/9/2018 | 49.22 | 49.22 | 594,499.36 | full unpaid | | |
| 6947 | 1809517 | | 3136 | 2511058659 | | | 10/6/2018 | 1/21/2019 | 50.00 | 50.00 | 594,549.36 | Totes | Invoice | |
| 1068 | 01074492 | K-MART #9797 | 0400926831 | 0400926831 | INVOICE | | 10/6/2018 | 10/9/2018 | 52.19 | 52.19 | 594,601.55 | full unpaid | | |
| 1144 | 01072314 | K-MART #4706 | 1440603808 | 1440603808 | INVOICE | | 10/6/2018 | 10/9/2018 | 52.26 | 52.26 | 594,653.81 | full unpaid | | |
| 975 | 01075390 | K-MART #3405 | 2210401039 | 2210401039 | INVOICE | | 10/6/2018 | 10/9/2018 | 52.51 | 52.51 | 594,706.32 | full unpaid | | |
| 1019 | 01082933 | K-MART #9353 | 2700908557 | 2700908557 | INVOICE | | 10/6/2018 | 10/9/2018 | 54.26 | 54.26 | 594,760.58 | full unpaid | | |
| 1103 | 01071944 | K-MART #3235 | 1440605855 | 1440605855 | INVOICE | | 10/6/2018 | 10/9/2018 | 56.18 | 56.18 | 594,816.76 | full unpaid | | |
| 1066 | 01071670 | K-MART #4457 | 0400927018 | 0400927018 | INVOICE | | 10/6/2018 | 10/9/2018 | 58.79 | 58.79 | 594,875.55 | full unpaid | | |
| 992 | 01073924 | K-MART # 9096 NT | 2600850542 | 2600850542 | INVOICE | | 10/6/2018 | 10/9/2018 | 58.81 | 58.81 | 594,934.36 | full unpaid | | |
| 1053 | 01069989 | K-MART #3725 | 0400926924 | 0400926924 | INVOICE | | 10/6/2018 | 10/9/2018 | 59.79 | 59.79 | 594,994.15 | full unpaid | | |
| 1102 | 01071944 | K-MART #3235 | 1440605854 | 1440605854 | INVOICE | | 10/6/2018 | 10/9/2018 | 60.20 | 60.20 | 595,054.35 | full unpaid | | |
| 1001 | 01082743 | K-MART #4304  SC | 2700908155 | 2700908155 | INVOICE | | 10/6/2018 | 10/9/2018 | 62.48 | 62.48 | 595,116.83 | full unpaid | | |
| 1055 | 01071670 | K-MART #4457 | 0400927007 | 0400927007 | INVOICE | | 10/6/2018 | 10/9/2018 | 63.43 | 63.43 | 595,180.26 | full unpaid | | |
| 1111 | 01071977 | K-MART #3368 | 1440603997 | 1440603997 | INVOICE | | 10/6/2018 | 10/9/2018 | 66.04 | 66.04 | 595,246.30 | full unpaid | | |
| 1040 | 01069351 | K-MART #3412 | 0400926900 | 0400926900 | INVOICE | | 10/6/2018 | 10/9/2018 | 66.97 | 66.97 | 595,313.27 | full unpaid | | |
| 1101 | 01071944 | K-MART #3235 | 1440605853 | 1440605853 | INVOICE | | 10/6/2018 | 10/9/2018 | 68.16 | 68.16 | 595,381.43 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | 01071977 | K-MART #3368 | 1440603998 | 1440603998 | INVOICE | | 10/6/2018 | 10/9/2018 | 69.13 | 69.13 | 595,450.56 | full unpaid | | |
| 8686 | 1809517 | 7374 | | 2511058677 | | | 10/6/2018 | 1/21/2019 | 70.00 | 70.00 | 595,520.56 | Totes | Invoice | |
| 9287 | 1809517 | 9608 | | 401927346 | | | 10/6/2018 | 1/21/2019 | 70.00 | 70.00 | 595,590.56 | Totes | Invoice | |
| 1092 | 01071944 | K-MART #3235 | 1440605844 | 1440605844 | INVOICE | | 10/6/2018 | 10/9/2018 | 70.17 | 70.17 | 595,660.73 | full unpaid | | |
| 1029 | 01082933 | K-MART #9353 | 2700908567 | 2700908567 | INVOICE | | 10/6/2018 | 10/9/2018 | 71.91 | 71.91 | 595,732.64 | full unpaid | | |
| 1017 | 01082933 | K-MART #9353 | 2700908555 | 2700908555 | INVOICE | | 10/6/2018 | 10/9/2018 | 72.09 | 72.09 | 595,804.73 | full unpaid | | |
| 1062 | 01071670 | K-MART #4457 | 0400927014 | 0400927014 | INVOICE | | 10/6/2018 | 10/9/2018 | 74.42 | 74.42 | 595,879.15 | full unpaid | | |
| 1007 | 01082743 | K-MART #4304 SC | 2700908161 | 2700908161 | INVOICE | | 10/6/2018 | 10/9/2018 | 75.05 | 75.05 | 595,954.20 | full unpaid | | |
| 965 | 01079921 | K-MART #7243 | 1040135390 | 1040135390 | INVOICE | | 10/6/2018 | 10/9/2018 | 75.09 | 75.09 | 596,029.29 | full unpaid | | |
| 1099 | 01071944 | K-MART #3235 | 1440605851 | 1440605851 | INVOICE | | 10/6/2018 | 10/9/2018 | 76.07 | 76.07 | 596,105.36 | full unpaid | | |
| 1037 | 01069351 | K-MART #3412 | 0400926896 | 0400926896 | INVOICE | | 10/6/2018 | 10/9/2018 | 76.26 | 76.26 | 596,181.62 | full unpaid | | |
| 1023 | 01082933 | K-MART #9353 | 2700908561 | 2700908561 | INVOICE | | 10/6/2018 | 10/9/2018 | 76.63 | 76.63 | 596,258.25 | full unpaid | | |
| 1039 | 01069351 | K-MART #3412 | 0400926898 | 0400926898 | INVOICE | | 10/6/2018 | 10/9/2018 | 76.76 | 76.76 | 596,335.01 | full unpaid | | |
| 1073 | 01074492 | K-MART #9797 | 0400926836 | 0400926836 | INVOICE | | 10/6/2018 | 10/9/2018 | 78.12 | 78.12 | 596,413.13 | full unpaid | | |
| 7354 | 1809517 | 3527 | | 2511058682 | | | 10/6/2018 | 1/21/2019 | 80.00 | 80.00 | 596,493.13 | Totes | Invoice | |
| 7962 | 1809517 | 4353 | | 2211402764 | | | 10/6/2018 | 1/21/2019 | 80.00 | 80.00 | 596,573.13 | Totes | Invoice | |
| 1166 | 01072553 | K-MART #9328 | 1440605443 | 1440605443 | INVOICE | | 10/6/2018 | 10/9/2018 | 81.59 | 81.59 | 596,654.72 | full unpaid | | |
| 1030 | 01069351 | K-MART #3412 | 0400926889 | 0400926889 | INVOICE | | 10/6/2018 | 10/9/2018 | 81.65 | 81.65 | 596,736.37 | full unpaid | | |
| 1048 | 01069989 | K-MART #3725 | 0400926918 | 0400926918 | INVOICE | | 10/6/2018 | 10/9/2018 | 82.01 | 82.01 | 596,818.38 | full unpaid | | |
| 1172 | 01072553 | K-MART #9328 | 1440605451 | 1440605451 | INVOICE | | 10/6/2018 | 10/9/2018 | 82.12 | 82.12 | 596,900.50 | full unpaid | | |
| 1087 | 01071910 | K-MART #3127 | 1440601619 | 1440601619 | INVOICE | | 10/6/2018 | 10/9/2018 | 84.30 | 84.30 | 596,984.80 | full unpaid | | |
| 1128 | 01072009 | K-MART #3699 | 1440603933 | 1440603933 | INVOICE | | 10/6/2018 | 10/9/2018 | 89.06 | 89.06 | 597,073.86 | full unpaid | | |
| 1008 | 01082743 | K-MART #4304 SC | 2700908162 | 2700908162 | INVOICE | | 10/6/2018 | 10/9/2018 | 89.66 | 89.66 | 597,163.52 | full unpaid | | |
| 1110 | 01071977 | K-MART #3368 | 1440603996 | 1440603996 | INVOICE | | 10/6/2018 | 10/9/2018 | 95.80 | 95.80 | 597,259.32 | full unpaid | | |
| 1042 | 01069989 | K-MART #3725 | 0400926912 | 0400926912 | INVOICE | | 10/6/2018 | 10/9/2018 | 96.48 | 96.48 | 597,355.80 | full unpaid | | |
| 1123 | 01071985 | K-MART #3483 | 1440601539 | 1440601539 | INVOICE | | 10/6/2018 | 10/9/2018 | 96.83 | 96.83 | 597,452.63 | full unpaid | | |
| 1134 | 01072009 | K-MART #3699 | 1440603939 | 1440603939 | INVOICE | | 10/6/2018 | 10/9/2018 | 98.55 | 98.55 | 597,551.18 | full unpaid | | |
| 1147 | 01072314 | K-MART #4706 | 1440603812 | 1440603812 | INVOICE | | 10/6/2018 | 10/9/2018 | 101.90 | 101.90 | 597,653.08 | full unpaid | | |
| 1032 | 01069351 | K-MART #3412 | 0400926891 | 0400926891 | INVOICE | | 10/6/2018 | 10/9/2018 | 103.13 | 103.13 | 597,756.21 | full unpaid | | |
| 1162 | 01072512 | K-MART #7639 | 1440605899 | 1440605899 | INVOICE | | 10/6/2018 | 10/9/2018 | 103.81 | 103.81 | 597,860.02 | full unpaid | | |
| 1097 | 01071944 | K-MART #3235 | 1440605849 | 1440605849 | INVOICE | | 10/6/2018 | 10/9/2018 | 108.73 | 108.73 | 597,968.75 | full unpaid | | |
| 1049 | 01069989 | K-MART #3725 | 0400926919 | 0400926919 | INVOICE | | 10/6/2018 | 10/9/2018 | 115.46 | 115.46 | 598,084.21 | full unpaid | | |
| 1044 | 01069989 | K-MART #3725 | 0400926914 | 0400926914 | INVOICE | | 10/6/2018 | 10/9/2018 | 115.66 | 115.66 | 598,199.87 | full unpaid | | |
| 1093 | 01071944 | K-MART #3235 | 1440605845 | 1440605845 | INVOICE | | 10/6/2018 | 10/9/2018 | 118.70 | 118.70 | 598,318.57 | full unpaid | | |
| 984 | 01075390 | K-MART #3405 | 2210401048 | 2210401048 | INVOICE | | 10/6/2018 | 10/9/2018 | 121.01 | 121.01 | 598,439.58 | full unpaid | | |
| 1052 | 01069989 | K-MART #3725 | 0400926923 | 0400926923 | INVOICE | | 10/6/2018 | 10/9/2018 | 121.14 | 121.14 | 598,560.72 | full unpaid | | |
| 970 | 01079921 | K-MART #7243 | 1040135395 | 1040135395 | INVOICE | | 10/6/2018 | 10/9/2018 | 123.76 | 123.76 | 598,684.48 | full unpaid | | |
| 1171 | 01072553 | K-MART #9328 | 1440605450 | 1440605450 | INVOICE | | 10/6/2018 | 10/9/2018 | 125.65 | 125.65 | 598,810.13 | full unpaid | | |
| 989 | 01073924 | K-MART # 9096 NT | 2600850539 | 2600850539 | INVOICE | | 10/6/2018 | 10/9/2018 | 129.35 | 129.35 | 598,939.48 | full unpaid | | |
| 1149 | 01072314 | K-MART #4706 | 1440603814 | 1440603814 | INVOICE | | 10/6/2018 | 10/9/2018 | 129.62 | 129.62 | 599,069.10 | full unpaid | | |
| 1115 | 01071985 | K-MART #3483 | 1440601529 | 1440601529 | INVOICE | | 10/6/2018 | 10/9/2018 | 133.94 | 133.94 | 599,203.04 | full unpaid | | |
| 1086 | 01071910 | K-MART #3127 | 1440601617 | 1440601617 | INVOICE | | 10/6/2018 | 10/9/2018 | 135.27 | 135.27 | 599,338.31 | full unpaid | | |
| 1069 | 01074492 | K-MART #9797 | 0400926832 | 0400926832 | INVOICE | | 10/6/2018 | 10/9/2018 | 137.84 | 137.84 | 599,476.15 | full unpaid | | |
| 1140 | 01072314 | K-MART #4706 | 1440603804 | 1440603804 | INVOICE | | 10/6/2018 | 10/9/2018 | 139.89 | 139.89 | 599,616.04 | full unpaid | | |
| 1125 | 01071985 | K-MART #3483 | 1440601541 | 1440601541 | INVOICE | | 10/6/2018 | 10/9/2018 | 140.48 | 140.48 | 599,756.52 | full unpaid | | |
| 1142 | 01072314 | K-MART #4706 | 1440603806 | 1440603806 | INVOICE | | 10/6/2018 | 10/9/2018 | 145.06 | 145.06 | 599,901.58 | full unpaid | | |
| 1095 | 01071944 | K-MART #3235 | 1440605847 | 1440605847 | INVOICE | | 10/6/2018 | 10/9/2018 | 146.13 | 146.13 | 600,047.71 | full unpaid | | |
| 982 | 01075390 | K-MART #3405 | 2210401046 | 2210401046 | INVOICE | | 10/6/2018 | 10/9/2018 | 147.62 | 147.62 | 600,195.33 | full unpaid | | |
| 1152 | 01072314 | K-MART #4706 | 1440603817 | 1440603817 | INVOICE | | 10/6/2018 | 10/9/2018 | 147.84 | 147.84 | 600,343.17 | full unpaid | | |
| 1000 | 01082743 | K-MART #4304 SC | 2700908154 | 2700908154 | INVOICE | | 10/6/2018 | 10/9/2018 | 147.92 | 147.92 | 600,491.09 | full unpaid | | |
| 1107 | 01071977 | K-MART #3368 | 1440603992 | 1440603992 | INVOICE | | 10/6/2018 | 10/9/2018 | 149.94 | 149.94 | 600,641.03 | full unpaid | | |
| 985 | 01075390 | K-MART #3405 | 2210401049 | 2210401049 | INVOICE | | 10/6/2018 | 10/9/2018 | 150.39 | 150.39 | 600,791.42 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050 | 01069989 | K-MART #3725 | 0400926921 | 0400926921 | INVOICE | | 10/6/2018 | 10/9/2018 | 156.22 | 156.22 | 600,947.64 | full unpaid | | |
| 1173 | 01072553 | K-MART #9328 | 1440605452 | 1440605452 | INVOICE | | 10/6/2018 | 10/9/2018 | 163.98 | 163.98 | 601,111.62 | full unpaid | | |
| 988 | 01073924 | K-MART # 9096 NT | 2600850538 | 2600850538 | INVOICE | | 10/6/2018 | 10/9/2018 | 172.62 | 172.62 | 601,284.24 | full unpaid | | |
| 1016 | 01082933 | K-MART #9353 | 2700908554 | 2700908554 | INVOICE | | 10/6/2018 | 10/9/2018 | 172.94 | 172.94 | 601,457.18 | full unpaid | | |
| 1119 | 01071985 | K-MART #3483 | 1440601533 | 1440601533 | INVOICE | | 10/6/2018 | 10/9/2018 | 176.08 | 176.08 | 601,633.26 | full unpaid | | |
| 1056 | 01071670 | K-MART #4457 | 0400927008 | 0400927008 | INVOICE | | 10/6/2018 | 10/9/2018 | 178.45 | 178.45 | 601,811.71 | full unpaid | | |
| 978 | 01075390 | K-MART #3405 | 2210401042 | 2210401042 | INVOICE | | 10/6/2018 | 10/9/2018 | 178.61 | 178.61 | 601,990.32 | full unpaid | | |
| 976 | 01075390 | K-MART #3405 | 2210401040 | 2210401040 | INVOICE | | 10/6/2018 | 10/9/2018 | 180.22 | 180.22 | 602,170.54 | full unpaid | | |
| 1130 | 01072009 | K-MART #3699 | 1440603935 | 1440603935 | INVOICE | | 10/6/2018 | 10/9/2018 | 189.55 | 189.55 | 602,360.09 | full unpaid | | |
| 1031 | 01069351 | K-MART #3412 | 0400926890 | 0400926890 | INVOICE | | 10/6/2018 | 10/9/2018 | 198.73 | 198.73 | 602,558.82 | full unpaid | | |
| 1002 | 01082743 | K-MART #4304  SC | 2700908156 | 2700908156 | INVOICE | | 10/6/2018 | 10/9/2018 | 199.23 | 199.23 | 602,758.05 | full unpaid | | |
| 1116 | 01071985 | K-MART #3483 | 1440601530 | 1440601530 | INVOICE | | 10/6/2018 | 10/9/2018 | 204.87 | 204.87 | 602,962.92 | full unpaid | | |
| 1010 | 01082743 | K-MART #4304  SC | 2700908164 | 2700908164 | INVOICE | | 10/6/2018 | 10/9/2018 | 205.32 | 205.32 | 603,168.24 | full unpaid | | |
| 1071 | 01074492 | K-MART #9797 | 0400926834 | 0400926834 | INVOICE | | 10/6/2018 | 10/9/2018 | 208.04 | 208.04 | 603,376.28 | full unpaid | | |
| 1105 | 01071977 | K-MART #3368 | 1440603990 | 1440603990 | INVOICE | | 10/6/2018 | 10/9/2018 | 211.25 | 211.25 | 603,587.53 | full unpaid | | |
| 1043 | 01069989 | K-MART #3725 | 0400926913 | 0400926913 | INVOICE | | 10/6/2018 | 10/9/2018 | 211.52 | 211.52 | 603,799.05 | full unpaid | | |
| 1161 | 01072512 | K-MART #7639 | 1440605898 | 1440605898 | INVOICE | | 10/6/2018 | 10/9/2018 | 219.06 | 219.06 | 604,018.11 | full unpaid | | |
| 1154 | 01072512 | K-MART #7639 | 1440605890 | 1440605890 | INVOICE | | 10/6/2018 | 10/9/2018 | 228.98 | 228.98 | 604,247.09 | full unpaid | | |
| 1075 | 01074492 | K-MART #9797 | 0400926838 | 0400926838 | INVOICE | | 10/6/2018 | 10/9/2018 | 229.16 | 229.16 | 604,476.25 | full unpaid | | |
| 1169 | 01072553 | K-MART #9328 | 1440605447 | 1440605447 | INVOICE | | 10/6/2018 | 10/9/2018 | 231.94 | 231.94 | 604,708.19 | full unpaid | | |
| 1038 | 01069351 | K-MART #3412 | 0400926897 | 0400926897 | INVOICE | | 10/6/2018 | 10/9/2018 | 232.16 | 232.16 | 604,940.35 | full unpaid | | |
| 971 | 01075390 | K-MART #3405 | 2210401035 | 2210401035 | INVOICE | | 10/6/2018 | 10/9/2018 | 234.42 | 234.42 | 605,174.77 | full unpaid | | |
| 973 | 01075390 | K-MART #3405 | 2210401037 | 2210401037 | INVOICE | | 10/6/2018 | 10/9/2018 | 244.00 | 244.00 | 605,418.77 | full unpaid | | |
| 962 | 01079921 | K-MART #7243 | 1040135387 | 1040135387 | INVOICE | | 10/6/2018 | 10/9/2018 | 248.19 | 248.19 | 605,666.96 | full unpaid | | |
| 1164 | 01072553 | K-MART #9328 | 1440605441 | 1440605441 | INVOICE | | 10/6/2018 | 10/9/2018 | 255.23 | 255.23 | 605,922.19 | full unpaid | | |
| 1167 | 01072553 | K-MART #9328 | 1440605444 | 1440605444 | INVOICE | | 10/6/2018 | 10/9/2018 | 264.36 | 264.36 | 606,186.55 | full unpaid | | |
| 1045 | 01069989 | K-MART #3725 | 0400926915 | 0400926915 | INVOICE | | 10/6/2018 | 10/9/2018 | 270.09 | 270.09 | 606,456.64 | full unpaid | | |
| 1033 | 01069351 | K-MART #3412 | 0400926892 | 0400926892 | INVOICE | | 10/6/2018 | 10/9/2018 | 274.01 | 274.01 | 606,730.65 | full unpaid | | |
| 1003 | 01082743 | K-MART #4304  SC | 2700908157 | 2700908157 | INVOICE | | 10/6/2018 | 10/9/2018 | 308.48 | 308.48 | 607,039.13 | full unpaid | | |
| 1058 | 01071670 | K-MART #4457 | 0400927010 | 0400927010 | INVOICE | | 10/6/2018 | 10/9/2018 | 317.00 | 317.00 | 607,356.13 | full unpaid | | |
| 972 | 01075390 | K-MART #3405 | 2210401036 | 2210401036 | INVOICE | | 10/6/2018 | 10/9/2018 | 335.40 | 335.40 | 607,691.53 | full unpaid | | |
| 1156 | 01072512 | K-MART #7639 | 1440605892 | 1440605892 | INVOICE | | 10/6/2018 | 10/9/2018 | 336.63 | 336.63 | 608,028.16 | full unpaid | | |
| 1081 | 01071910 | K-MART #3127 | 1440601612 | 1440601612 | INVOICE | | 10/6/2018 | 10/9/2018 | 363.50 | 363.50 | 608,391.66 | full unpaid | | |
| 1018 | 01082933 | K-MART #9353 | 2700908556 | 2700908556 | INVOICE | | 10/6/2018 | 10/9/2018 | 379.88 | 379.88 | 608,771.54 | full unpaid | | |
| 996 | 01073924 | K-MART # 9096 NT | 2600850547 | 2600850547 | INVOICE | | 10/6/2018 | 10/9/2018 | 380.45 | 380.45 | 609,151.99 | full unpaid | | |
| 974 | 01075390 | K-MART #3405 | 2210401038 | 2210401038 | INVOICE | | 10/6/2018 | 10/9/2018 | 393.32 | 393.32 | 609,545.31 | full unpaid | | |
| 1174 | 01072553 | K-MART #9328 | 1440605453 | 1440605453 | INVOICE | | 10/6/2018 | 10/9/2018 | 447.64 | 447.64 | 609,992.95 | full unpaid | | |
| 1013 | 01082743 | K-MART #4304  SC | 2700908167 | 2700908167 | INVOICE | | 10/6/2018 | 10/9/2018 | 630.31 | 630.31 | 610,623.26 | full unpaid | | |
| 1090 | 01071910 | K-MART #3127 | 1440601622 | 1440601622 | INVOICE | | 10/6/2018 | 10/9/2018 | 646.71 | 646.71 | 611,269.97 | full unpaid | | |
| 968 | 01079921 | K-MART #7243 | 1040135393 | 1040135393 | INVOICE | | 10/6/2018 | 10/9/2018 | 705.56 | 705.56 | 611,975.53 | full unpaid | | |
| 1124 | 01071985 | K-MART #3483 | 1440601540 | 1440601540 | INVOICE | | 10/6/2018 | 10/9/2018 | 798.83 | 798.83 | 612,774.36 | full unpaid | | |
| 1054 | 01069989 | K-MART #3725 | 0400926925 | 0400926925 | INVOICE | | 10/6/2018 | 10/9/2018 | 808.03 | 808.03 | 613,582.39 | full unpaid | | |
| 1114 | 01071977 | K-MART #3368 | 1440604001 | 1440604001 | INVOICE | | 10/6/2018 | 10/9/2018 | 833.75 | 833.75 | 614,416.14 | full unpaid | | |
| 1163 | 01072512 | K-MART #7639 | 1440605900 | 1440605900 | INVOICE | | 10/6/2018 | 10/9/2018 | 867.69 | 867.69 | 615,283.83 | full unpaid | | |
| 1104 | 01071944 | K-MART #3235 | 1440605856 | 1440605856 | INVOICE | | 10/6/2018 | 10/9/2018 | 876.12 | 876.12 | 616,159.95 | full unpaid | | |
| 1041 | 01069351 | K-MART #3412 | 0400926901 | 0400926901 | INVOICE | | 10/6/2018 | 10/9/2018 | 892.10 | 892.10 | 617,052.05 | full unpaid | | |
| 1027 | 01082933 | K-MART #9353 | 2700908565 | 2700908565 | INVOICE | | 10/6/2018 | 10/9/2018 | 923.49 | 923.49 | 617,975.54 | full unpaid | | |
| 1151 | 01072314 | K-MART #4706 | 1440603816 | 1440603816 | INVOICE | | 10/6/2018 | 10/9/2018 | 972.41 | 972.41 | 618,947.95 | full unpaid | | |
| 1138 | 01072009 | K-MART #3699 | 1440603944 | 1440603944 | INVOICE | | 10/6/2018 | 10/9/2018 | 987.34 | 987.34 | 619,935.29 | full unpaid | | |
| 1067 | 01071670 | K-MART #4457 | 0400927019 | 0400927019 | INVOICE | | 10/6/2018 | 10/9/2018 | 994.96 | 994.96 | 620,930.25 | full unpaid | | |
| 1078 | 01074492 | K-MART #9797 | 0400926842 | 0400926842 | INVOICE | | 10/6/2018 | 10/9/2018 | 1,070.92 | 1,070.92 | 622,001.17 | full unpaid | | |
| 986 | 01075390 | K-MART #3405 | 2210401050 | 2210401050 | INVOICE | | 10/6/2018 | 10/9/2018 | 1,691.51 | 1,691.51 | 623,692.68 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9488 | 01077867 | K-MART #4381 NC  CC | | 1046137893 | 1046137893 | CREDIT MEMO | | 10/8/2018 | 10/11/2018 | (44.20) | (44.20) | 623,648.48 | Credits | | |
| 6861 | 1809517 | 3029 | 1721253722 | | | | 10/8/2018 | 1/22/2019 | (40.00) | (40.00) | 623,608.48 | Totes | Credit Memo | |
| 9494 | 01068700 | K-MART #4355 | | 0766648158 | 0766648158 | CREDIT MEMO | | 10/8/2018 | 10/11/2018 | (38.80) | (38.80) | 623,569.68 | Credits | | |
| 9492 | 01071076 | K-MART #3886 | | 0606840065 | 0606840065 | CREDIT MEMO | | 10/8/2018 | 10/11/2018 | (38.43) | (38.43) | 623,531.25 | Credits | | |
| 7760 | 1809517 | 4010 | | 2601857359 | | | 10/8/2018 | 1/22/2019 | (30.00) | (30.00) | 623,501.25 | Totes | Credit Memo | |
| 7037 | 1809517 | 3251 | | 1041151026 | | | 10/8/2018 | 1/22/2019 | (20.00) | (20.00) | 623,481.25 | Totes | Credit Memo | |
| 7928 | 1809517 | 4304 | | 2701915461 | | | 10/8/2018 | 1/22/2019 | (20.00) | (20.00) | 623,461.25 | Totes | Credit Memo | |
| 9491 | 01073924 | K-MART # 9096 NT | 2606850537 | 2606850537 | CREDIT MEMO | | 10/8/2018 | 10/11/2018 | (17.16) | (17.16) | 623,444.09 | Credits | | |
| 9493 | 01071944 | K-MART #3235 | 1446605844 | 1446605844 | CREDIT MEMO | | 10/8/2018 | 10/11/2018 | (15.19) | (15.19) | 623,428.90 | Credits | | |
| 9489 | 01073114 | K-MART #7068 | 1046134391 | 1046134391 | CREDIT MEMO | | 10/8/2018 | 10/11/2018 | (13.24) | (13.24) | 623,415.66 | Credits | | |
| 9490 | 01081414 | K-MART #4713 | 0926087172 | 0926087172 | CREDIT MEMO | | 10/8/2018 | 10/11/2018 | (10.80) | (10.80) | 623,404.86 | Credits | | |
| 714 | 01071456 | K-MART #4741 | 0920094696 | 0920094696 | INVOICE | | 10/8/2018 | 10/11/2018 | 1.13 | 1.13 | 623,405.99 | full unpaid | | |
| 671 | 01076307 | K-MART #4395 | 2210400341 | 2210400341 | INVOICE | | 10/8/2018 | 10/11/2018 | 1.87 | 1.87 | 623,407.86 | full unpaid | | |
| 841 | 01076810 | K-MART #7626 | 0600849409 | 0600849409 | INVOICE | | 10/8/2018 | 10/11/2018 | 1.87 | 1.87 | 623,409.73 | full unpaid | | |
| 827 | 01070037 | K-MART #3713 - NT | 0600849781 | 0600849781 | INVOICE | | 10/8/2018 | 10/11/2018 | 2.43 | 2.43 | 623,412.16 | full unpaid | | |
| 799 | 01073734 | K-MART #9551 | 0400926198 | 0400926198 | INVOICE | | 10/8/2018 | 10/11/2018 | 2.43 | 2.43 | 623,414.59 | full unpaid | | |
| 785 | 01074104 | K-MART #7390 NO CIG | 0400926096 | 0400926096 | INVOICE | | 10/8/2018 | 10/11/2018 | 2.43 | 2.43 | 623,417.02 | full unpaid | | |
| 614 | 01077875 | KMART #3288 | 2190929247 | 2190929247 | INVOICE | | 10/8/2018 | 10/11/2018 | 2.43 | 2.43 | 623,419.45 | full unpaid | | |
| 695 | 01083626 | K-MART #4123 | 0920090341 | 0920090341 | INVOICE | | 10/8/2018 | 10/11/2018 | 2.43 | 2.43 | 623,421.88 | full unpaid | | |
| 892 | 01068346 | K-MART #3793 | 0760658748 | 0760658748 | INVOICE | | 10/8/2018 | 10/11/2018 | 3.20 | 3.20 | 623,425.08 | full unpaid | | |
| 639 | 01079897 | K-MART #9521 | 2190928934 | 2190928934 | INVOICE | | 10/8/2018 | 10/11/2018 | 3.20 | 3.20 | 623,428.28 | full unpaid | | |
| 710 | 02056101 | HYBRID  KMART SEARS | 0920090995 | 0920090995 | INVOICE | | 10/8/2018 | 10/11/2018 | 3.26 | 3.26 | 623,431.54 | full unpaid | | |
| 698 | 01083626 | K-MART #4123 | 0920090344 | 0920090344 | INVOICE | | 10/8/2018 | 10/11/2018 | 3.39 | 3.39 | 623,434.93 | full unpaid | | |
| 699 | 01083626 | K-MART #4123 | 0920090345 | 0920090345 | INVOICE | | 10/8/2018 | 10/11/2018 | 3.39 | 3.39 | 623,438.32 | full unpaid | | |
| 798 | 01073734 | K-MART #9551 | 0400926196 | 0400926196 | INVOICE | | 10/8/2018 | 10/11/2018 | 3.56 | 3.56 | 623,441.88 | full unpaid | | |
| 822 | 01070037 | K-MART #3713 - NT | 0600849776 | 0600849776 | INVOICE | | 10/8/2018 | 10/11/2018 | 4.30 | 4.30 | 623,446.18 | full unpaid | | |
| 828 | 01070037 | K-MART #3713 - NT | 0600849783 | 0600849783 | INVOICE | | 10/8/2018 | 10/11/2018 | 4.30 | 4.30 | 623,450.48 | full unpaid | | |
| 617 | 01077875 | KMART #3288 | 2190929250 | 2190929250 | INVOICE | | 10/8/2018 | 10/11/2018 | 4.30 | 4.30 | 623,454.78 | full unpaid | | |
| 750 | 01082164 | K-MART #3737 | 2510057353 | 2510057353 | INVOICE | | 10/8/2018 | 10/11/2018 | 4.30 | 4.30 | 623,459.08 | full unpaid | | |
| 686 | 01072611 | K-MART #9557 | 2210399962 | 2210399962 | INVOICE | | 10/8/2018 | 10/11/2018 | 4.47 | 4.47 | 623,463.55 | full unpaid | | |
| 932 | 01068361 | K-MART #4728 | 0760659678 | 0760659678 | INVOICE | | 10/8/2018 | 10/11/2018 | 4.86 | 4.86 | 623,468.41 | full unpaid | | |
| 945 | 01068312 | K-MART #9224 | 0760661145 | 0760661145 | INVOICE | | 10/8/2018 | 10/11/2018 | 6.52 | 6.52 | 623,474.93 | full unpaid | | |
| 919 | 01068239 | K-MART #4725 | 0760661070 | 0760661070 | INVOICE | | 10/8/2018 | 10/11/2018 | 6.73 | 6.73 | 623,481.66 | full unpaid | | |
| 933 | 01068361 | K-MART #4728 | 0760659680 | 0760659680 | INVOICE | | 10/8/2018 | 10/11/2018 | 6.73 | 6.73 | 623,488.39 | full unpaid | | |
| 651 | 01080598 | K-MART #4048 | 1040143366 | 1040143366 | INVOICE | | 10/8/2018 | 10/11/2018 | 6.95 | 6.95 | 623,495.34 | full unpaid | | |
| 658 | 01080366 | K-MART #4433 NC | 1040143064 | 1040143064 | INVOICE | | 10/8/2018 | 10/11/2018 | 7.18 | 7.18 | 623,502.52 | full unpaid | | |
| 946 | 01068312 | K-MART #9224 | 0760661146 | 0760661146 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.00 | 8.00 | 623,510.52 | full unpaid | | |
| 738 | 01081984 | K-MART #4113 | 2600850210 | 2600850210 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.00 | 8.00 | 623,518.52 | full unpaid | | |
| 890 | 01068346 | K-MART #3793 | 0760658746 | 0760658746 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.14 | 8.14 | 623,526.66 | full unpaid | | |
| 855 | 01068320 | K-MART #3074 | 0760658420 | 0760658420 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.36 | 8.36 | 623,535.02 | full unpaid | | |
| 832 | 01070037 | K-MART #3713 - NT | 0600849787 | 0600849787 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.37 | 8.37 | 623,543.39 | full unpaid | | |
| 632 | 01080770 | K-MART #7048 | 2190929360 | 2190929360 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.37 | 8.37 | 623,551.76 | full unpaid | | |
| 819 | 01074070 | K-MART #9746 | 0400926278 | 0400926278 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.60 | 8.60 | 623,560.36 | full unpaid | | |
| 910 | 01068122 | K-MART #3818 | 0760658183 | 0760658183 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.66 | 8.66 | 623,569.02 | full unpaid | | |
| 844 | 01076810 | K-MART #7626 | 0600849413 | 0600849413 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.66 | 8.66 | 623,577.68 | full unpaid | | |
| 731 | 01081547 | K-MART #9274 | 0920090637 | 0920090637 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.66 | 8.66 | 623,586.34 | full unpaid | | |
| 740 | 01081984 | K-MART #4113 | 2600850212 | 2600850212 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.66 | 8.66 | 623,595.00 | full unpaid | | |
| 817 | 01074070 | K-MART #9746 | 0400926276 | 0400926276 | INVOICE | | 10/8/2018 | 10/11/2018 | 8.72 | 8.72 | 623,603.72 | full unpaid | | |
| 924 | 01068239 | K-MART #4725 | 0760661075 | 0760661075 | INVOICE | | 10/8/2018 | 10/11/2018 | 9.28 | 9.28 | 623,613.00 | full unpaid | | |
| 655 | 01080598 | K-MART #4048 | 1040143370 | 1040143370 | INVOICE | | 10/8/2018 | 10/11/2018 | 9.28 | 9.28 | 623,622.28 | full unpaid | | |
| 727 | 01081547 | K-MART #9274 | 0920090633 | 0920090633 | INVOICE | | 10/8/2018 | 10/11/2018 | 9.28 | 9.28 | 623,631.56 | full unpaid | | |
| 742 | 01081984 | K-MART #4113 | 2600850214 | 2600850214 | INVOICE | | 10/8/2018 | 10/11/2018 | 9.28 | 9.28 | 623,640.84 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | 01076307 | K-MART #4395 | 2210400349 | 2210400349 | INVOICE | | 10/8/2018 | 10/11/2018 | 9.91 | 9.91 | 623,650.75 | full unpaid | | |
| 6965 | 1809517 | | 3155 | 2601857360 | | | 10/8/2018 | 1/22/2019 | 10.00 | 10.00 | 623,660.75 | Totes | Invoice | |
| 9376 | 1809517 | | 9797 | 401928748 | | | 10/8/2018 | 1/22/2019 | 10.00 | 10.00 | 623,670.75 | Totes | Invoice | |
| 751 | 01082164 | K-MART #3737 | 2510057354 | 2510057354 | INVOICE | | 10/8/2018 | 10/11/2018 | 10.01 | 10.01 | 623,680.76 | full unpaid | | |
| 865 | 01068288 | K-MART #3269 | 0760659845 | 0760659845 | INVOICE | | 10/8/2018 | 10/11/2018 | 10.15 | 10.15 | 623,690.91 | full unpaid | | |
| 842 | 01076810 | K-MART #7626 | 0600849411 | 0600849411 | INVOICE | | 10/8/2018 | 10/11/2018 | 10.53 | 10.53 | 623,701.44 | full unpaid | | |
| 877 | 01067892 | K-MART #3317 | 0760660827 | 0760660827 | INVOICE | | 10/8/2018 | 10/11/2018 | 10.69 | 10.69 | 623,712.13 | full unpaid | | |
| 652 | 01080598 | K-MART #4048 | 1040143367 | 1040143367 | INVOICE | | 10/8/2018 | 10/11/2018 | 11.09 | 11.09 | 623,723.22 | full unpaid | | |
| 663 | 01080366 | K-MART #4433 NC | 1040143069 | 1040143069 | INVOICE | | 10/8/2018 | 10/11/2018 | 11.60 | 11.60 | 623,734.82 | full unpaid | | |
| 685 | 01072611 | K-MART #9557 | 2210399960 | 2210399960 | INVOICE | | 10/8/2018 | 10/11/2018 | 11.71 | 11.71 | 623,746.53 | full unpaid | | |
| 796 | 01073734 | K-MART #9551 | 0400926194 | 0400926194 | INVOICE | | 10/8/2018 | 10/11/2018 | 11.93 | 11.93 | 623,758.46 | full unpaid | | |
| 938 | 01068312 | K-MART #9224 | 0760661138 | 0760661138 | INVOICE | | 10/8/2018 | 10/11/2018 | 12.26 | 12.26 | 623,770.72 | full unpaid | | |
| 716 | 01071456 | K-MART #4741 | 0920094698 | 0920094698 | INVOICE | | 10/8/2018 | 10/11/2018 | 12.73 | 12.73 | 623,783.45 | full unpaid | | |
| 878 | 01067892 | K-MART #3317 | 0760660829 | 0760660829 | INVOICE | | 10/8/2018 | 10/11/2018 | 12.74 | 12.74 | 623,796.19 | full unpaid | | |
| 690 | 01072611 | K-MART #9557 | 2210399968 | 2210399968 | INVOICE | | 10/8/2018 | 10/11/2018 | 12.89 | 12.89 | 623,809.08 | full unpaid | | |
| 781 | 01074104 | K-MART #7390 NO CIG | 0400926092 | 0400926092 | INVOICE | | 10/8/2018 | 10/11/2018 | 13.19 | 13.19 | 623,822.27 | full unpaid | | |
| 903 | 01068122 | K-MART #3818 | 0760658175 | 0760658175 | INVOICE | | 10/8/2018 | 10/11/2018 | 13.24 | 13.24 | 623,835.51 | full unpaid | | |
| 955 | 01068221 | K-MART #9614 | 0760661123 | 0760661123 | INVOICE | | 10/8/2018 | 10/11/2018 | 13.24 | 13.24 | 623,848.75 | full unpaid | | |
| 826 | 01070037 | K-MART #3713 - NT | 0600849780 | 0600849780 | INVOICE | | 10/8/2018 | 10/11/2018 | 13.24 | 13.24 | 623,861.99 | full unpaid | | |
| 662 | 01080366 | K-MART #4433 NC | 1040143068 | 1040143068 | INVOICE | | 10/8/2018 | 10/11/2018 | 13.24 | 13.24 | 623,875.23 | full unpaid | | |
| 749 | 01082164 | K-MART #3737 | 2510057352 | 2510057352 | INVOICE | | 10/8/2018 | 10/11/2018 | 13.24 | 13.24 | 623,888.47 | full unpaid | | |
| 723 | 01071456 | K-MART #4741 | 0920094706 | 0920094706 | INVOICE | | 10/8/2018 | 10/11/2018 | 13.41 | 13.41 | 623,901.88 | full unpaid | | |
| 660 | 01080366 | K-MART #4433 NC | 1040143066 | 1040143066 | INVOICE | | 10/8/2018 | 10/11/2018 | 14.03 | 14.03 | 623,915.91 | full unpaid | | |
| 621 | 01077875 | KMART #3288 | 2190929254 | 2190929254 | INVOICE | | 10/8/2018 | 10/11/2018 | 14.59 | 14.59 | 623,930.50 | full unpaid | | |
| 789 | 01074104 | K-MART #7390 NO CIG | 0400926100 | 0400926100 | INVOICE | | 10/8/2018 | 10/11/2018 | 15.22 | 15.22 | 623,945.72 | full unpaid | | |
| 805 | 01073734 | K-MART #9551 | 0400926204 | 0400926204 | INVOICE | | 10/8/2018 | 10/11/2018 | 15.27 | 15.27 | 623,960.99 | full unpaid | | |
| 757 | 01082164 | K-MART #3737 | 2510057362 | 2510057362 | INVOICE | | 10/8/2018 | 10/11/2018 | 15.55 | 15.55 | 623,976.54 | full unpaid | | |
| 833 | 01070037 | K-MART #3713 - NT | 0600849788 | 0600849788 | INVOICE | | 10/8/2018 | 10/11/2018 | 15.78 | 15.78 | 623,992.32 | full unpaid | | |
| 925 | 01068239 | K-MART #4725 | 0760661076 | 0760661076 | INVOICE | | 10/8/2018 | 10/11/2018 | 15.98 | 15.98 | 624,008.30 | full unpaid | | |
| 753 | 01082164 | K-MART #3737 | 2510057356 | 2510057356 | INVOICE | | 10/8/2018 | 10/11/2018 | 16.25 | 16.25 | 624,024.55 | full unpaid | | |
| 713 | 01071456 | K-MART #4741 | 0920094695 | 0920094695 | INVOICE | | 10/8/2018 | 10/11/2018 | 16.54 | 16.54 | 624,041.09 | full unpaid | | |
| 664 | 01080366 | K-MART #4433 NC | 1040143070 | 1040143070 | INVOICE | | 10/8/2018 | 10/11/2018 | 16.90 | 16.90 | 624,057.99 | full unpaid | | |
| 948 | 01068312 | K-MART #9224 | 0760661148 | 0760661148 | INVOICE | | 10/8/2018 | 10/11/2018 | 17.31 | 17.31 | 624,075.30 | full unpaid | | |
| 776 | 01069187 | K-MART #3086 | 0400926220 | 0400926220 | INVOICE | | 10/8/2018 | 10/11/2018 | 17.65 | 17.65 | 624,092.95 | full unpaid | | |
| 725 | 01081547 | K-MART #9274 | 0920090631 | 0920090631 | INVOICE | | 10/8/2018 | 10/11/2018 | 17.66 | 17.66 | 624,110.61 | full unpaid | | |
| 876 | 01067892 | K-MART #3317 | 0760660825 | 0760660825 | INVOICE | | 10/8/2018 | 10/11/2018 | 17.85 | 17.85 | 624,128.46 | full unpaid | | |
| 889 | 01068346 | K-MART #3793 | 0760658745 | 0760658745 | INVOICE | | 10/8/2018 | 10/11/2018 | 17.85 | 17.85 | 624,146.31 | full unpaid | | |
| 788 | 01074104 | K-MART #7390 NO CIG | 0400926099 | 0400926099 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.15 | 18.15 | 624,164.46 | full unpaid | | |
| 869 | 01068288 | K-MART #3269 | 0760659849 | 0760659849 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.23 | 18.23 | 624,182.69 | full unpaid | | |
| 953 | 01068221 | K-MART #9614 | 0760661121 | 0760661121 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.56 | 18.56 | 624,201.25 | full unpaid | | |
| 868 | 01068288 | K-MART #3269 | 0760659848 | 0760659848 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.56 | 18.56 | 624,219.81 | full unpaid | | |
| 864 | 01068288 | K-MART #3269 | 0760659844 | 0760659844 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.58 | 18.58 | 624,238.39 | full unpaid | | |
| 673 | 01076307 | K-MART #4395 | 2210400344 | 2210400344 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.82 | 18.82 | 624,257.21 | full unpaid | | |
| 804 | 01073734 | K-MART #9551 | 0400926203 | 0400926203 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.91 | 18.91 | 624,276.12 | full unpaid | | |
| 620 | 01077875 | KMART #3288 | 2190929253 | 2190929253 | INVOICE | | 10/8/2018 | 10/11/2018 | 18.91 | 18.91 | 624,295.03 | full unpaid | | |
| 812 | 01074070 | K-MART #9746 | 0400926269 | 0400926269 | INVOICE | | 10/8/2018 | 10/11/2018 | 19.49 | 19.49 | 624,314.52 | full unpaid | | |
| 870 | 01067892 | K-MART #3317 | 0760660819 | 0760660819 | INVOICE | | 10/8/2018 | 10/11/2018 | 19.93 | 19.93 | 624,334.45 | full unpaid | | |
| 711 | 02056101 | HYBRID  KMART SEARS | 0920090996 | 0920090996 | INVOICE | | 10/8/2018 | 10/11/2018 | 19.98 | 19.98 | 624,354.43 | full unpaid | | |
| 7218 | 1809517 | | 3412 | 401928750 | | | 10/8/2018 | 1/22/2019 | 20.00 | 20.00 | 624,374.43 | Totes | Invoice | |
| 7321 | 1809517 | | 3495 | 2191934227 | | | 10/8/2018 | 1/22/2019 | 20.00 | 20.00 | 624,394.43 | Totes | Invoice | |
| 7832 | 1809517 | | 4064 | 2601857365 | | | 10/8/2018 | 1/22/2019 | 20.00 | 20.00 | 624,414.43 | Totes | Invoice | |
| 8311 | 1809517 | | 4868 | 921096846 | | | 10/8/2018 | 1/22/2019 | 20.00 | 20.00 | 624,434.43 | Totes | Invoice | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8797 | 1809517 | | 7639 | 1441616096 | | | 10/8/2018 | 1/22/2019 | 20.00 | 20.00 | 624,454.43 | Totes | | Invoice |
| 9119 | 1809517 | | 9392 | 921096853 | | | 10/8/2018 | 1/22/2019 | 20.00 | 20.00 | 624,474.43 | Totes | | Invoice |
| 775 | 01069187 | K-MART #3086 | 0400926219 | 0400926219 | INVOICE | | 10/8/2018 | 10/11/2018 | 20.51 | 20.51 | 624,494.94 | full unpaid | | |
| 670 | 01076307 | K-MART #4395 | 2210400340 | 2210400340 | INVOICE | | 10/8/2018 | 10/11/2018 | 20.51 | 20.51 | 624,515.45 | full unpaid | | |
| 752 | 01082164 | K-MART #3737 | 2510057355 | 2510057355 | INVOICE | | 10/8/2018 | 10/11/2018 | 20.51 | 20.51 | 624,535.96 | full unpaid | | |
| 656 | 01080366 | K-MART #4433 NC | 1040143062 | 1040143062 | INVOICE | | 10/8/2018 | 10/11/2018 | 20.71 | 20.71 | 624,556.67 | full unpaid | | |
| 703 | 01083626 | K-MART #4123 | 0920090349 | 0920090349 | INVOICE | | 10/8/2018 | 10/11/2018 | 20.77 | 20.77 | 624,577.44 | full unpaid | | |
| 930 | 01068361 | K-MART #4728 | 0760659676 | 0760659676 | INVOICE | | 10/8/2018 | 10/11/2018 | 21.04 | 21.04 | 624,598.48 | full unpaid | | |
| 672 | 01076307 | K-MART #4395 | 2210400343 | 2210400343 | INVOICE | | 10/8/2018 | 10/11/2018 | 21.39 | 21.39 | 624,619.87 | full unpaid | | |
| 882 | 01067892 | K-MART #3317 | 0760660834 | 0760660834 | INVOICE | | 10/8/2018 | 10/11/2018 | 21.72 | 21.72 | 624,641.59 | full unpaid | | |
| 863 | 01068288 | K-MART #3269 | 0760659843 | 0760659843 | INVOICE | | 10/8/2018 | 10/11/2018 | 22.18 | 22.18 | 624,663.77 | full unpaid | | |
| 707 | 02056101 | HYBRID KMART SEARS | 0920090992 | 0920090992 | INVOICE | | 10/8/2018 | 10/11/2018 | 22.37 | 22.37 | 624,686.14 | full unpaid | | |
| 920 | 01068239 | K-MART #4725 | 0760661071 | 0760661071 | INVOICE | | 10/8/2018 | 10/11/2018 | 22.53 | 22.53 | 624,708.67 | full unpaid | | |
| 853 | 01068320 | K-MART #3074 | 0760658417 | 0760658417 | INVOICE | | 10/8/2018 | 10/11/2018 | 22.90 | 22.90 | 624,731.57 | full unpaid | | |
| 895 | 01068346 | K-MART #3793 | 0760658751 | 0760658751 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.07 | 23.07 | 624,754.64 | full unpaid | | |
| 612 | 01077875 | KMART #3288 | 2190929245 | 2190929245 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.10 | 23.10 | 624,777.74 | full unpaid | | |
| 697 | 01083626 | K-MART #4123 | 0920090343 | 0920090343 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.17 | 23.17 | 624,800.91 | full unpaid | | |
| 883 | 01068346 | K-MART #3793 | 0760658739 | 0760658739 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.48 | 23.48 | 624,824.39 | full unpaid | | |
| 722 | 01071456 | K-MART #4741 | 0920094704 | 0920094704 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.82 | 23.82 | 624,848.21 | full unpaid | | |
| 907 | 01068122 | K-MART #3818 | 0760658179 | 0760658179 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.97 | 23.97 | 624,872.18 | full unpaid | | |
| 829 | 01070037 | K-MART #3713 - NT | 0600849784 | 0600849784 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.97 | 23.97 | 624,896.15 | full unpaid | | |
| 845 | 01076810 | K-MART #7626 | 0600849414 | 0600849414 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.97 | 23.97 | 624,920.12 | full unpaid | | |
| 816 | 01074070 | K-MART #9746 | 0400926274 | 0400926274 | INVOICE | | 10/8/2018 | 10/11/2018 | 23.98 | 23.98 | 624,944.10 | full unpaid | | |
| 800 | 01073734 | K-MART #9551 | 0400926199 | 0400926199 | INVOICE | | 10/8/2018 | 10/11/2018 | 24.01 | 24.01 | 624,968.11 | full unpaid | | |
| 755 | 01082164 | K-MART #3737 | 2510057360 | 2510057360 | INVOICE | | 10/8/2018 | 10/11/2018 | 24.22 | 24.22 | 624,992.33 | full unpaid | | |
| 736 | 01081984 | K-MART #4113 | 2600850208 | 2600850208 | INVOICE | | 10/8/2018 | 10/11/2018 | 26.06 | 26.06 | 625,018.39 | full unpaid | | |
| 904 | 01068122 | K-MART #3818 | 0760658176 | 0760658176 | INVOICE | | 10/8/2018 | 10/11/2018 | 26.80 | 26.80 | 625,045.19 | full unpaid | | |
| 635 | 01079897 | K-MART #9521 | 2190928930 | 2190928930 | INVOICE | | 10/8/2018 | 10/11/2018 | 26.94 | 26.94 | 625,072.13 | full unpaid | | |
| 675 | 01076307 | K-MART #4395 | 2210400346 | 2210400346 | INVOICE | | 10/8/2018 | 10/11/2018 | 27.22 | 27.22 | 625,099.35 | full unpaid | | |
| 820 | 01070037 | K-MART #3713 - NT | 0600849774 | 0600849774 | INVOICE | | 10/8/2018 | 10/11/2018 | 27.69 | 27.69 | 625,127.04 | full unpaid | | |
| 887 | 01068346 | K-MART #3793 | 0760658743 | 0760658743 | INVOICE | | 10/8/2018 | 10/11/2018 | 27.83 | 27.83 | 625,154.87 | full unpaid | | |
| 894 | 01068346 | K-MART #3793 | 0760658750 | 0760658750 | INVOICE | | 10/8/2018 | 10/11/2018 | 28.22 | 28.22 | 625,183.09 | full unpaid | | |
| 688 | 01072611 | K-MART #9557 | 2210399964 | 2210399964 | INVOICE | | 10/8/2018 | 10/11/2018 | 28.22 | 28.22 | 625,211.31 | full unpaid | | |
| 905 | 01068122 | K-MART #3818 | 0760658177 | 0760658177 | INVOICE | | 10/8/2018 | 10/11/2018 | 28.23 | 28.23 | 625,239.54 | full unpaid | | |
| 960 | 01068221 | K-MART #9614 | 0760661128 | 0760661128 | INVOICE | | 10/8/2018 | 10/11/2018 | 28.52 | 28.52 | 625,268.06 | full unpaid | | |
| 777 | 01069187 | K-MART #3086 | 0400926221 | 0400926221 | INVOICE | | 10/8/2018 | 10/11/2018 | 28.76 | 28.76 | 625,296.82 | full unpaid | | |
| 741 | 01081984 | K-MART #4113 | 2600850213 | 2600850213 | INVOICE | | 10/8/2018 | 10/11/2018 | 29.72 | 29.72 | 625,326.54 | full unpaid | | |
| 743 | 01081984 | K-MART #4113 | 2600850215 | 2600850215 | INVOICE | | 10/8/2018 | 10/11/2018 | 29.91 | 29.91 | 625,356.45 | full unpaid | | |
| 793 | 01073734 | K-MART #9551 | 0400926191 | 0400926191 | INVOICE | | 10/8/2018 | 10/11/2018 | 29.92 | 29.92 | 625,386.37 | full unpaid | | |
| 7016 | 1809517 | | 3235 | 1441616099 | | | 10/8/2018 | 1/22/2019 | 30.00 | 30.00 | 625,416.37 | Totes | | Invoice |
| 7371 | 1809517 | | 3529 | 2601857363 | | | 10/8/2018 | 1/22/2019 | 30.00 | 30.00 | 625,446.37 | Totes | | Invoice |
| 9084 | 1809517 | | 9353 | 2701915460 | | | 10/8/2018 | 1/22/2019 | 30.00 | 30.00 | 625,476.37 | Totes | | Invoice |
| 803 | 01073734 | K-MART #9551 | 0400926202 | 0400926202 | INVOICE | | 10/8/2018 | 10/11/2018 | 30.00 | 30.00 | 625,506.37 | full unpaid | | |
| 880 | 01067892 | K-MART #3317 | 0760660831 | 0760660831 | INVOICE | | 10/8/2018 | 10/11/2018 | 32.25 | 32.25 | 625,538.62 | full unpaid | | |
| 641 | 01079897 | K-MART #9521 | 2190928936 | 2190928936 | INVOICE | | 10/8/2018 | 10/11/2018 | 32.45 | 32.45 | 625,571.07 | full unpaid | | |
| 958 | 01068221 | K-MART #9614 | 0760661126 | 0760661126 | INVOICE | | 10/8/2018 | 10/11/2018 | 32.51 | 32.51 | 625,603.58 | full unpaid | | |
| 648 | 01080598 | K-MART #4048 | 1040143463 | 1040143363 | INVOICE | | 10/8/2018 | 10/11/2018 | 33.33 | 33.33 | 625,636.91 | full unpaid | | |
| 831 | 01070037 | K-MART #3713 - NT | 0600849786 | 0600849786 | INVOICE | | 10/8/2018 | 10/11/2018 | 33.56 | 33.56 | 625,670.47 | full unpaid | | |
| 737 | 01081984 | K-MART #4113 | 2600850209 | 2600850209 | INVOICE | | 10/8/2018 | 10/11/2018 | 33.71 | 33.71 | 625,704.18 | full unpaid | | |
| 735 | 01081984 | K-MART #4113 | 2600850207 | 2600850207 | INVOICE | | 10/8/2018 | 10/11/2018 | 33.75 | 33.75 | 625,737.93 | full unpaid | | |
| 747 | 01082164 | K-MART #3737 | 2510057350 | 2510057350 | INVOICE | | 10/8/2018 | 10/11/2018 | 33.84 | 33.84 | 625,771.77 | full unpaid | | |
| 618 | 01077875 | KMART #3288 | 2190929251 | 2190929251 | INVOICE | | 10/8/2018 | 10/11/2018 | 33.97 | 33.97 | 625,805.74 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | 01083626 | K-MART #4123 | 0920090350 | 0920090350 | INVOICE | | 10/8/2018 | 10/11/2018 | 34.31 | 34.31 | 625,840.05 | full unpaid | | |
| 934 | 01068361 | K-MART #4728 | 0760659681 | 0760659681 | INVOICE | | 10/8/2018 | 10/11/2018 | 34.56 | 34.56 | 625,874.61 | full unpaid | | |
| 692 | 01072611 | K-MART #9557 | 2210399970 | 2210399970 | INVOICE | | 10/8/2018 | 10/11/2018 | 35.08 | 35.08 | 625,909.69 | full unpaid | | |
| 730 | 01081547 | K-MART #9274 | 0920090636 | 0920090636 | INVOICE | | 10/8/2018 | 10/11/2018 | 35.54 | 35.54 | 625,945.23 | full unpaid | | |
| 790 | 01074104 | K-MART #7390 NO CIG | 0400926101 | 0400926101 | INVOICE | | 10/8/2018 | 10/11/2018 | 35.94 | 35.94 | 625,981.17 | full unpaid | | |
| 744 | 01081984 | K-MART #4113 | 2600850216 | 2600850216 | INVOICE | | 10/8/2018 | 10/11/2018 | 36.18 | 36.18 | 626,017.35 | full unpaid | | |
| 627 | 01080770 | K-MART #7048 | 2190929355 | 2190929355 | INVOICE | | 10/8/2018 | 10/11/2018 | 36.41 | 36.41 | 626,053.76 | full unpaid | | |
| 644 | 01080598 | K-MART #4048 | 1040143359 | 1040143359 | INVOICE | | 10/8/2018 | 10/11/2018 | 36.90 | 36.90 | 626,090.66 | full unpaid | | |
| 942 | 01068312 | K-MART #9224 | 0760661142 | 0760661142 | INVOICE | | 10/8/2018 | 10/11/2018 | 37.12 | 37.12 | 626,127.78 | full unpaid | | |
| 637 | 01079897 | K-MART #9521 | 2190928932 | 2190928932 | INVOICE | | 10/8/2018 | 10/11/2018 | 37.12 | 37.12 | 626,164.90 | full unpaid | | |
| 778 | 01069187 | K-MART #3086 | 0400926222 | 0400926222 | INVOICE | | 10/8/2018 | 10/11/2018 | 37.52 | 37.52 | 626,202.42 | full unpaid | | |
| 758 | 01082164 | K-MART #3737 | 2510057363 | 2510057363 | INVOICE | | 10/8/2018 | 10/11/2018 | 37.54 | 37.54 | 626,239.96 | full unpaid | | |
| 906 | 01068122 | K-MART #3818 | 0760658178 | 0760658178 | INVOICE | | 10/8/2018 | 10/11/2018 | 37.60 | 37.60 | 626,277.56 | full unpaid | | |
| 956 | 01068221 | K-MART #9614 | 0760661124 | 0760661124 | INVOICE | | 10/8/2018 | 10/11/2018 | 39.21 | 39.21 | 626,316.77 | full unpaid | | |
| 836 | 01076810 | K-MART #7626 | 0600849404 | 0600849404 | INVOICE | | 10/8/2018 | 10/11/2018 | 39.44 | 39.44 | 626,356.21 | full unpaid | | |
| 783 | 01074104 | K-MART #7390 NO CIG | 0400926094 | 0400926094 | INVOICE | | 10/8/2018 | 10/11/2018 | 39.95 | 39.95 | 626,396.16 | full unpaid | | |
| 7482 | 1809517 | | 3725 | 401928751 | | | 10/8/2018 | 1/22/2019 | 40.00 | 40.00 | 626,436.16 | Totes | | Invoice |
| 8145 | 1809517 | | 4706 | 1441616095 | | | 10/8/2018 | 1/22/2019 | 40.00 | 40.00 | 626,476.16 | Totes | | Invoice |
| 8675 | 1809517 | | 7372 | 2601857362 | | | 10/8/2018 | 1/22/2019 | 40.00 | 40.00 | 626,516.16 | Totes | | Invoice |
| 935 | 01068361 | K-MART #4728 | 0760659682 | 0760659682 | INVOICE | | 10/8/2018 | 10/11/2018 | 40.23 | 40.23 | 626,556.39 | full unpaid | | |
| 629 | 01080770 | K-MART #7048 | 2190929357 | 2190929357 | INVOICE | | 10/8/2018 | 10/11/2018 | 40.36 | 40.36 | 626,596.75 | full unpaid | | |
| 628 | 01080770 | K-MART #7048 | 2190929356 | 2190929356 | INVOICE | | 10/8/2018 | 10/11/2018 | 40.42 | 40.42 | 626,637.17 | full unpaid | | |
| 729 | 01081547 | K-MART #9274 | 0920090635 | 0920090635 | INVOICE | | 10/8/2018 | 10/11/2018 | 40.63 | 40.63 | 626,677.80 | full unpaid | | |
| 918 | 01068239 | K-MART #4725 | 0760661069 | 0760661069 | INVOICE | | 10/8/2018 | 10/11/2018 | 41.02 | 41.02 | 626,718.82 | full unpaid | | |
| 872 | 01067892 | K-MART #3317 | 0760660821 | 0760660821 | INVOICE | | 10/8/2018 | 10/11/2018 | 41.07 | 41.07 | 626,759.89 | full unpaid | | |
| 874 | 01067892 | K-MART #3317 | 0760660823 | 0760660823 | INVOICE | | 10/8/2018 | 10/11/2018 | 43.16 | 43.16 | 626,803.05 | full unpaid | | |
| 700 | 01083626 | K-MART #4123 | 0920090346 | 0920090346 | INVOICE | | 10/8/2018 | 10/11/2018 | 43.61 | 43.61 | 626,846.66 | full unpaid | | |
| 811 | 01074070 | K-MART #9746 | 0400926268 | 0400926268 | INVOICE | | 10/8/2018 | 10/11/2018 | 43.68 | 43.68 | 626,890.34 | full unpaid | | |
| 650 | 01080598 | K-MART #4048 | 1040143365 | 1040143365 | INVOICE | | 10/8/2018 | 10/11/2018 | 43.68 | 43.68 | 626,934.02 | full unpaid | | |
| 693 | 01083626 | K-MART #4123 | 0920090339 | 0920090339 | INVOICE | | 10/8/2018 | 10/11/2018 | 43.96 | 43.96 | 626,977.98 | full unpaid | | |
| 677 | 01076307 | K-MART #4395 | 2210400348 | 2210400348 | INVOICE | | 10/8/2018 | 10/11/2018 | 44.74 | 44.74 | 627,022.72 | full unpaid | | |
| 926 | 01068361 | K-MART #4728 | 0760659672 | 0760659672 | INVOICE | | 10/8/2018 | 10/11/2018 | 44.98 | 44.98 | 627,067.70 | full unpaid | | |
| 847 | 01068320 | K-MART #3074 | 0760658409 | 0760658409 | INVOICE | | 10/8/2018 | 10/11/2018 | 47.34 | 47.34 | 627,115.04 | full unpaid | | |
| 689 | 01072611 | K-MART #9557 | 2210399966 | 2210399966 | INVOICE | | 10/8/2018 | 10/11/2018 | 47.49 | 47.49 | 627,162.53 | full unpaid | | |
| 801 | 01073734 | K-MART #9551 | 0400926200 | 0400926200 | INVOICE | | 10/8/2018 | 10/11/2018 | 47.90 | 47.90 | 627,210.43 | full unpaid | | |
| 786 | 01074104 | K-MART #7390 NO CIG | 0400926097 | 0400926097 | INVOICE | | 10/8/2018 | 10/11/2018 | 48.05 | 48.05 | 627,258.48 | full unpaid | | |
| 824 | 01070037 | K-MART #3713 - NT | 0600849778 | 0600849778 | INVOICE | | 10/8/2018 | 10/11/2018 | 48.30 | 48.30 | 627,306.78 | full unpaid | | |
| 830 | 01070037 | K-MART #3713 - NT | 0600849785 | 0600849785 | INVOICE | | 10/8/2018 | 10/11/2018 | 48.92 | 48.92 | 627,355.70 | full unpaid | | |
| 746 | 01081984 | K-MART #4113 | 2600850218 | 2600850218 | INVOICE | | 10/8/2018 | 10/11/2018 | 49.12 | 49.12 | 627,404.82 | full unpaid | | |
| 8098 | 1809517 | | 4457 | 401928749 | | | 10/8/2018 | 1/22/2019 | 50.00 | 50.00 | 627,454.82 | Totes | | Invoice |
| 8162 | 1809517 | | 4713 | 921096858 | | | 10/8/2018 | 1/22/2019 | 50.00 | 50.00 | 627,504.82 | Totes | | Invoice |
| 8608 | 1809517 | | 7229 | 1721253720 | | | 10/8/2018 | 1/22/2019 | 50.00 | 50.00 | 627,554.82 | Totes | | Invoice |
| 850 | 01068320 | K-MART #3074 | 0760658412 | 0760658412 | INVOICE | | 10/8/2018 | 10/11/2018 | 50.62 | 50.62 | 627,605.44 | full unpaid | | |
| 857 | 01068288 | K-MART #3269 | 0760659837 | 0760659837 | INVOICE | | 10/8/2018 | 10/11/2018 | 51.05 | 51.05 | 627,656.49 | full unpaid | | |
| 616 | 01077875 | KMART #3288 | 2190929249 | 2190929249 | INVOICE | | 10/8/2018 | 10/11/2018 | 51.60 | 51.60 | 627,708.09 | full unpaid | | |
| 814 | 01074070 | K-MART #9746 (NYC) | 0400926272 | 0400926272 | INVOICE | | 10/8/2018 | 10/11/2018 | 53.00 | 53.00 | 627,761.09 | full unpaid | | |
| 767 | 01083584 | K MART # 7749 (NYC) | 2510058793 | 2510058793 | INVOICE | | 10/8/2018 | 10/11/2018 | 54.26 | 54.26 | 627,815.35 | full unpaid | | |
| 881 | 01067892 | K-MART #3317 | 0760660833 | 0760660833 | INVOICE | | 10/8/2018 | 10/11/2018 | 55.83 | 55.83 | 627,871.18 | full unpaid | | |
| 674 | 01076307 | K-MART #4395 | 2210400345 | 2210400345 | INVOICE | | 10/8/2018 | 10/11/2018 | 57.12 | 57.12 | 627,928.30 | full unpaid | | |
| 809 | 01074070 | K-MART #9746 | 0400926266 | 0400926266 | INVOICE | | 10/8/2018 | 10/11/2018 | 57.26 | 57.26 | 627,985.56 | full unpaid | | |
| 708 | 02056101 | HYBRID  KMART SEARS | 0920090993 | 0920090993 | INVOICE | | 10/8/2018 | 10/11/2018 | 57.29 | 57.29 | 628,042.85 | full unpaid | | |
| 772 | 01069187 | K-MART #3086 | 0400926214 | 0400926214 | INVOICE | | 10/8/2018 | 10/11/2018 | 57.86 | 57.86 | 628,100.71 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | 01069187 | K-MART #3086 | 0400926223 | 0400926223 | INVOICE | | 10/8/2018 | 10/11/2018 | 59.17 | 59.17 | 628,159.88 | full unpaid | | |
| 957 | 01068221 | K-MART 9614 | 0760661125 | 0760661125 | INVOICE | | 10/8/2018 | 10/11/2018 | 59.78 | 59.78 | 628,219.66 | full unpaid | | |
| 709 | 02056101 | HYBRID KMART SEARS | 0920090994 | 0920090994 | INVOICE | | 10/8/2018 | 10/11/2018 | 59.91 | 59.91 | 628,279.57 | full unpaid | | |
| 676 | 01076307 | K-MART #4395 | 2210400347 | 2210400347 | INVOICE | | 10/8/2018 | 10/11/2018 | 60.71 | 60.71 | 628,340.28 | full unpaid | | |
| 702 | 01083626 | K-MART #4123 | 0920090348 | 0920090348 | INVOICE | | 10/8/2018 | 10/11/2018 | 61.67 | 61.67 | 628,401.95 | full unpaid | | |
| 754 | 01082164 | K-MART #3737 | 2510057357 | 2510057357 | INVOICE | | 10/8/2018 | 10/11/2018 | 62.30 | 62.30 | 628,464.25 | full unpaid | | |
| 668 | 01076307 | K-MART #4395 | 2210400338 | 2210400338 | INVOICE | | 10/8/2018 | 10/11/2018 | 64.34 | 64.34 | 628,528.59 | full unpaid | | |
| 911 | 01068122 | K-MART #3818 | 0760658184 | 0760658184 | INVOICE | | 10/8/2018 | 10/11/2018 | 65.12 | 65.12 | 628,593.71 | full unpaid | | |
| 773 | 01069187 | K-MART #3086 | 0400926215 | 0400926215 | INVOICE | | 10/8/2018 | 10/11/2018 | 65.56 | 65.56 | 628,659.27 | full unpaid | | |
| 834 | 01076810 | K-MART #7626 | 0600849402 | 0600849402 | INVOICE | | 10/8/2018 | 10/11/2018 | 66.01 | 66.01 | 628,725.28 | full unpaid | | |
| 807 | 01074070 | K-MART #9746 | 0400926264 | 0400926264 | INVOICE | | 10/8/2018 | 10/11/2018 | 66.14 | 66.14 | 628,791.42 | full unpaid | | |
| 908 | 01068122 | K-MART #3818 | 0760658180 | 0760658180 | INVOICE | | 10/8/2018 | 10/11/2018 | 66.22 | 66.22 | 628,857.64 | full unpaid | | |
| 959 | 01068221 | K-MART 9614 | 0760661127 | 0760661127 | INVOICE | | 10/8/2018 | 10/11/2018 | 66.36 | 66.36 | 628,924.00 | full unpaid | | |
| 666 | 01076307 | K-MART #4395 | 2210400336 | 2210400336 | INVOICE | | 10/8/2018 | 10/11/2018 | 67.34 | 67.34 | 628,991.34 | full unpaid | | |
| 771 | 01069187 | K-MART #3086 | 0400926213 | 0400926213 | INVOICE | | 10/8/2018 | 10/11/2018 | 68.13 | 68.13 | 629,059.47 | full unpaid | | |
| 843 | 01076810 | K-MART #7626 | 0600849412 | 0600849412 | INVOICE | | 10/8/2018 | 10/11/2018 | 69.06 | 69.06 | 629,128.53 | full unpaid | | |
| 940 | 01068312 | K-MART #9224 | 0760661140 | 0760661140 | INVOICE | | 10/8/2018 | 10/11/2018 | 69.89 | 69.89 | 629,198.42 | full unpaid | | |
| 8451 | 1809517 | 7068 | | 1041151027 | | | 10/8/2018 | 1/22/2019 | 70.00 | 70.00 | 629,268.42 | Totes | | Invoice |
| 9215 | 1809517 | 9423 | | 921096845 | | | 10/8/2018 | 1/22/2019 | 70.00 | 70.00 | 629,338.42 | Totes | | Invoice |
| 733 | 01081984 | K-MART #4113 | 2600850205 | 2600850205 | INVOICE | | 10/8/2018 | 10/11/2018 | 70.35 | 70.35 | 629,408.77 | full unpaid | | |
| 815 | 01074070 | K-MART #9746 | 0400926273 | 0400926273 | INVOICE | | 10/8/2018 | 10/11/2018 | 70.93 | 70.93 | 629,479.70 | full unpaid | | |
| 861 | 01068288 | K-MART #3269 | 0760659841 | 0760659841 | INVOICE | | 10/8/2018 | 10/11/2018 | 71.01 | 71.01 | 629,550.71 | full unpaid | | |
| 916 | 01068239 | K-MART #4725 | 0760661067 | 0760661067 | INVOICE | | 10/8/2018 | 10/11/2018 | 71.50 | 71.50 | 629,622.21 | full unpaid | | |
| 840 | 01076810 | K-MART #7626 | 0600849408 | 0600849408 | INVOICE | | 10/8/2018 | 10/11/2018 | 72.11 | 72.11 | 629,694.32 | full unpaid | | |
| 636 | 01079897 | K-MART #9521 | 2190928931 | 2190928931 | INVOICE | | 10/8/2018 | 10/11/2018 | 73.92 | 73.92 | 629,768.24 | full unpaid | | |
| 643 | 01079897 | K-MART #9521 | 2190928939 | 2190928939 | INVOICE | | 10/8/2018 | 10/11/2018 | 74.25 | 74.25 | 629,842.49 | full unpaid | | |
| 638 | 01079897 | K-MART #9521 | 2190928933 | 2190928933 | INVOICE | | 10/8/2018 | 10/11/2018 | 74.61 | 74.61 | 629,917.10 | full unpaid | | |
| 937 | 01068361 | K-MART #4728 | 0760659684 | 0760659684 | INVOICE | | 10/8/2018 | 10/11/2018 | 76.07 | 76.07 | 629,993.17 | full unpaid | | |
| 795 | 01073734 | K-MART #9551 | 0400926193 | 0400926193 | INVOICE | | 10/8/2018 | 10/11/2018 | 78.91 | 78.91 | 630,072.08 | full unpaid | | |
| 640 | 01079897 | K-MART #9521 | 2190928935 | 2190928935 | INVOICE | | 10/8/2018 | 10/11/2018 | 79.59 | 79.59 | 630,151.67 | full unpaid | | |
| 891 | 01068346 | K-MART #3793 | 0760658747 | 0760658747 | INVOICE | | 10/8/2018 | 10/11/2018 | 79.66 | 79.66 | 630,231.33 | full unpaid | | |
| 928 | 01068361 | K-MART #4728 | 0760659674 | 0760659674 | INVOICE | | 10/8/2018 | 10/11/2018 | 80.96 | 80.96 | 630,312.29 | full unpaid | | |
| 823 | 01070037 | K-MART #3713 - NT | 0600849777 | 0600849777 | INVOICE | | 10/8/2018 | 10/11/2018 | 81.07 | 81.07 | 630,393.36 | full unpaid | | |
| 631 | 01080770 | K-MART #7048 | 2190929359 | 2190929359 | INVOICE | | 10/8/2018 | 10/11/2018 | 81.54 | 81.54 | 630,474.90 | full unpaid | | |
| 630 | 01080770 | K-MART #7048 | 2190929358 | 2190929358 | INVOICE | | 10/8/2018 | 10/11/2018 | 82.47 | 82.47 | 630,557.37 | full unpaid | | |
| 921 | 01068239 | K-MART #4725 | 0760661072 | 0760661072 | INVOICE | | 10/8/2018 | 10/11/2018 | 82.66 | 82.66 | 630,640.03 | full unpaid | | |
| 654 | 01080598 | K-MART #4048 | 1040143369 | 1040143369 | INVOICE | | 10/8/2018 | 10/11/2018 | 83.87 | 83.87 | 630,723.90 | full unpaid | | |
| 791 | 01074104 | K-MART #7390 NO CIG | 0400926103 | 0400926103 | INVOICE | | 10/8/2018 | 10/11/2018 | 85.00 | 85.00 | 630,808.90 | full unpaid | | |
| 901 | 01068122 | K-MART #3818 | 0760658173 | 0760658173 | INVOICE | | 10/8/2018 | 10/11/2018 | 85.32 | 85.32 | 630,894.22 | full unpaid | | |
| 923 | 01068239 | K-MART #4725 | 0760661074 | 0760661074 | INVOICE | | 10/8/2018 | 10/11/2018 | 85.35 | 85.35 | 630,979.57 | full unpaid | | |
| 712 | 02056101 | HYBRID KMART SEARS | 0920090997 | 0920090997 | INVOICE | | 10/8/2018 | 10/11/2018 | 86.24 | 86.24 | 631,065.81 | full unpaid | | |
| 838 | 01076810 | K-MART #7626 | 0600849406 | 0600849406 | INVOICE | | 10/8/2018 | 10/11/2018 | 86.68 | 86.68 | 631,152.49 | full unpaid | | |
| 949 | 01068221 | K-MART 9614 | 0760661117 | 0760661117 | INVOICE | | 10/8/2018 | 10/11/2018 | 86.99 | 86.99 | 631,239.48 | full unpaid | | |
| 787 | 01074104 | K-MART #7390 NO CIG | 0400926098 | 0400926098 | INVOICE | | 10/8/2018 | 10/11/2018 | 88.07 | 88.07 | 631,327.55 | full unpaid | | |
| 879 | 01067892 | K-MART #3317 | 0760660830 | 0760660830 | INVOICE | | 10/8/2018 | 10/11/2018 | 88.39 | 88.39 | 631,415.94 | full unpaid | | |
| 665 | 01080366 | K-MART #4433 NC | 1040143072 | 1040143072 | INVOICE | | 10/8/2018 | 10/11/2018 | 91.66 | 91.66 | 631,507.60 | full unpaid | | |
| 667 | 01076307 | K-MART #4395 | 2210400337 | 2210400337 | INVOICE | | 10/8/2018 | 10/11/2018 | 93.72 | 93.72 | 631,601.32 | full unpaid | | |
| 852 | 01068320 | K-MART #3074 | 0760658414 | 0760658414 | INVOICE | | 10/8/2018 | 10/11/2018 | 95.28 | 95.28 | 631,696.60 | full unpaid | | |
| 856 | 01068320 | K-MART #3074 | 0760658421 | 0760658421 | INVOICE | | 10/8/2018 | 10/11/2018 | 95.80 | 95.80 | 631,792.40 | full unpaid | | |
| 720 | 01071456 | K-MART #4741 | 0920094702 | 0920094702 | INVOICE | | 10/8/2018 | 10/11/2018 | 96.29 | 96.29 | 631,888.69 | full unpaid | | |
| 682 | 01072611 | K-MART #9557 | 2210399957 | 2210399957 | INVOICE | | 10/8/2018 | 10/11/2018 | 96.76 | 96.76 | 631,985.45 | full unpaid | | |
| 867 | 01068288 | K-MART #3269 | 0760659847 | 0760659847 | INVOICE | | 10/8/2018 | 10/11/2018 | 97.16 | 97.16 | 632,082.61 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | 01074070 | K-MART #9746 | 0400926271 | 0400926271 | INVOICE | | 10/8/2018 | 10/11/2018 | 97.16 | 97.16 | 632,179.77 | full unpaid | | |
| 728 | 01081547 | K-MART #9274 | 0920090634 | 0920090634 | INVOICE | | 10/8/2018 | 10/11/2018 | 97.27 | 97.27 | 632,277.04 | full unpaid | | |
| 623 | 01080770 | K-MART #7048 | 2190929351 | 2190929351 | INVOICE | | 10/8/2018 | 10/11/2018 | 98.50 | 98.50 | 632,375.54 | full unpaid | | |
| 647 | 01080598 | K-MART #4048 | 1040143362 | 1040143362 | INVOICE | | 10/8/2018 | 10/11/2018 | 99.25 | 99.25 | 632,474.79 | full unpaid | | |
| 726 | 01081547 | K-MART #9274 | 0920090632 | 0920090632 | INVOICE | | 10/8/2018 | 10/11/2018 | 99.94 | 99.94 | 632,574.73 | full unpaid | | |
| 866 | 01068288 | K-MART #3269 | 0760659846 | 0760659846 | INVOICE | | 10/8/2018 | 10/11/2018 | 100.24 | 100.24 | 632,674.97 | full unpaid | | |
| 718 | 01071456 | K-MART #4741 | 0920094700 | 0920094700 | INVOICE | | 10/8/2018 | 10/11/2018 | 100.81 | 100.81 | 632,775.78 | full unpaid | | |
| 893 | 01068346 | K-MART #3793 | 0760658749 | 0760658749 | INVOICE | | 10/8/2018 | 10/11/2018 | 103.34 | 103.34 | 632,879.12 | full unpaid | | |
| 873 | 01067892 | K-MART #3317 | 0760660822 | 0760660822 | INVOICE | | 10/8/2018 | 10/11/2018 | 104.58 | 104.58 | 632,983.70 | full unpaid | | |
| 951 | 01068221 | K-MART #9614 | 0760661119 | 0760661119 | INVOICE | | 10/8/2018 | 10/11/2018 | 107.34 | 107.34 | 633,091.04 | full unpaid | | |
| 885 | 01068346 | K-MART #3793 | 0760658741 | 0760658741 | INVOICE | | 10/8/2018 | 10/11/2018 | 108.59 | 108.59 | 633,199.63 | full unpaid | | |
| 719 | 01071456 | K-MART #4741 | 0920094701 | 0920094701 | INVOICE | | 10/8/2018 | 10/11/2018 | 108.62 | 108.62 | 633,308.25 | full unpaid | | |
| 701 | 01083626 | K-MART #4123 | 0920090347 | 0920090347 | INVOICE | | 10/8/2018 | 10/11/2018 | 108.89 | 108.89 | 633,417.14 | full unpaid | | |
| 897 | 01068122 | K-MART #3818 | 0760658169 | 0760658169 | INVOICE | | 10/8/2018 | 10/11/2018 | 109.32 | 109.32 | 633,526.46 | full unpaid | | |
| 680 | 01072611 | K-MART #9557 | 2210399955 | 2210399955 | INVOICE | | 10/8/2018 | 10/11/2018 | 110.38 | 110.38 | 633,636.84 | full unpaid | | |
| 912 | 01068239 | K-MART #4725 | 0760661063 | 0760661063 | INVOICE | | 10/8/2018 | 10/11/2018 | 111.67 | 111.67 | 633,748.51 | full unpaid | | |
| 653 | 01080598 | K-MART #4048 | 1040143368 | 1040143368 | INVOICE | | 10/8/2018 | 10/11/2018 | 111.71 | 111.71 | 633,860.22 | full unpaid | | |
| 896 | 01068346 | K-MART #3793 | 0760658752 | 0760658752 | INVOICE | | 10/8/2018 | 10/11/2018 | 113.90 | 113.90 | 633,974.12 | full unpaid | | |
| 633 | 01080770 | K-MART #7048 | 2190929361 | 2190929361 | INVOICE | | 10/8/2018 | 10/11/2018 | 113.95 | 113.95 | 634,088.07 | full unpaid | | |
| 770 | 01083584 | K MART # 7749 (NYC) | 2510058796 | 2510058796 | INVOICE | | 10/8/2018 | 10/11/2018 | 117.37 | 117.37 | 634,205.44 | full unpaid | | |
| 659 | 01080366 | K-MART #4433 NC | 1040143065 | 1040143065 | INVOICE | | 10/8/2018 | 10/11/2018 | 119.90 | 119.90 | 634,325.34 | full unpaid | | |
| 922 | 01068239 | K-MART #4725 | 0760661073 | 0760661073 | INVOICE | | 10/8/2018 | 10/11/2018 | 122.47 | 122.47 | 634,447.81 | full unpaid | | |
| 846 | 01076810 | K-MART #7626 | 0600849415 | 0600849415 | INVOICE | | 10/8/2018 | 10/11/2018 | 123.76 | 123.76 | 634,571.57 | full unpaid | | |
| 859 | 01068288 | K-MART #3269 | 0760659839 | 0760659839 | INVOICE | | 10/8/2018 | 10/11/2018 | 126.38 | 126.38 | 634,697.95 | full unpaid | | |
| 759 | 01083584 | K MART # 7749 (NYC) | 2510058785 | 2510058785 | INVOICE | | 10/8/2018 | 10/11/2018 | 128.92 | 128.92 | 634,826.87 | full unpaid | | |
| 944 | 01068312 | K-MART #9224 | 0760661144 | 0760661144 | INVOICE | | 10/8/2018 | 10/11/2018 | 129.03 | 129.03 | 634,955.90 | full unpaid | | |
| 684 | 01072611 | K-MART #9557 | 2210399959 | 2210399959 | INVOICE | | 10/8/2018 | 10/11/2018 | 129.03 | 129.03 | 635,084.93 | full unpaid | | |
| 769 | 01083584 | K MART # 7749 (NYC) | 2510058795 | 2510058795 | INVOICE | | 10/8/2018 | 10/11/2018 | 129.13 | 129.13 | 635,214.06 | full unpaid | | |
| 899 | 01068122 | K-MART #3818 | 0760658171 | 0760658171 | INVOICE | | 10/8/2018 | 10/11/2018 | 129.61 | 129.61 | 635,343.67 | full unpaid | | |
| 849 | 01068320 | K-MART #3074 | 0760658411 | 0760658411 | INVOICE | | 10/8/2018 | 10/11/2018 | 133.08 | 133.08 | 635,476.75 | full unpaid | | |
| 914 | 01068239 | K-MART #4725 | 0760661065 | 0760661065 | INVOICE | | 10/8/2018 | 10/11/2018 | 135.04 | 135.04 | 635,611.79 | full unpaid | | |
| 794 | 01073734 | K-MART #9551 | 0400926192 | 0400926192 | INVOICE | | 10/8/2018 | 10/11/2018 | 135.17 | 135.17 | 635,746.96 | full unpaid | | |
| 768 | 01083584 | K MART # 7749 (NYC) | 2510058794 | 2510058794 | INVOICE | | 10/8/2018 | 10/11/2018 | 137.21 | 137.21 | 635,884.17 | full unpaid | | |
| 619 | 01077875 | KMART #3288 | 2190929252 | 2190929252 | INVOICE | | 10/8/2018 | 10/11/2018 | 137.40 | 137.40 | 636,021.57 | full unpaid | | |
| 952 | 01068221 | K-MART #9614 | 0760661120 | 0760661120 | INVOICE | | 10/8/2018 | 10/11/2018 | 138.62 | 138.62 | 636,160.19 | full unpaid | | |
| 646 | 01080598 | K-MART #4048 | 1040143361 | 1040143361 | INVOICE | | 10/8/2018 | 10/11/2018 | 139.35 | 139.35 | 636,299.54 | full unpaid | | |
| 613 | 01077875 | KMART #3288 | 2190929246 | 2190929246 | INVOICE | | 10/8/2018 | 10/11/2018 | 142.33 | 142.33 | 636,441.87 | full unpaid | | |
| 715 | 01071456 | K-MART #4741 | 0920094697 | 0920094697 | INVOICE | | 10/8/2018 | 10/11/2018 | 142.79 | 142.79 | 636,584.66 | full unpaid | | |
| 947 | 01068312 | K-MART #9224 | 0760661147 | 0760661147 | INVOICE | | 10/8/2018 | 10/11/2018 | 145.07 | 145.07 | 636,729.73 | full unpaid | | |
| 797 | 01073734 | K-MART #9551 | 0400926195 | 0400926195 | INVOICE | | 10/8/2018 | 10/11/2018 | 149.26 | 149.26 | 636,878.99 | full unpaid | | |
| 687 | 01072611 | K-MART #9557 | 2210399963 | 2210399963 | INVOICE | | 10/8/2018 | 10/11/2018 | 151.09 | 151.09 | 637,030.08 | full unpaid | | |
| 694 | 01083626 | K-MART #4123 | 0920090340 | 0920090340 | INVOICE | | 10/8/2018 | 10/11/2018 | 158.65 | 158.65 | 637,188.73 | full unpaid | | |
| 724 | 01071456 | K-MART #4741 | 0920094707 | 0920094707 | INVOICE | | 10/8/2018 | 10/11/2018 | 158.91 | 158.91 | 637,347.64 | full unpaid | | |
| 721 | 01071456 | K-MART #4741 | 0920094703 | 0920094703 | INVOICE | | 10/8/2018 | 10/11/2018 | 161.88 | 161.88 | 637,509.52 | full unpaid | | |
| 837 | 01076810 | K-MART #7626 | 0600849405 | 0600849405 | INVOICE | | 10/8/2018 | 10/11/2018 | 167.37 | 167.37 | 637,676.89 | full unpaid | | |
| 854 | 01068320 | K-MART #3074 | 0760658418 | 0760658418 | INVOICE | | 10/8/2018 | 10/11/2018 | 171.52 | 171.52 | 637,848.41 | full unpaid | | |
| 657 | 01080366 | K-MART #4433 NC | 1040143063 | 1040143063 | INVOICE | | 10/8/2018 | 10/11/2018 | 172.66 | 172.66 | 638,021.07 | full unpaid | | |
| 717 | 01071456 | K-MART #4741 | 0920094699 | 0920094699 | INVOICE | | 10/8/2018 | 10/11/2018 | 173.65 | 173.65 | 638,194.72 | full unpaid | | |
| 835 | 01076810 | K-MART #7626 | 0600849403 | 0600849403 | INVOICE | | 10/8/2018 | 10/11/2018 | 174.39 | 174.39 | 638,369.11 | full unpaid | | |
| 821 | 01070037 | K-MART #3713 - NT | 0600849775 | 0600849775 | INVOICE | | 10/8/2018 | 10/11/2018 | 175.91 | 175.91 | 638,545.02 | full unpaid | | |
| 774 | 01069187 | K-MART #3086 | 0400926216 | 0400926216 | INVOICE | | 10/8/2018 | 10/11/2018 | 177.36 | 177.36 | 638,722.38 | full unpaid | | |
| 915 | 01068239 | K-MART #4725 | 0760661066 | 0760661066 | INVOICE | | 10/8/2018 | 10/11/2018 | 181.89 | 181.89 | 638,904.27 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696 | 01083626 | K-MART #4123 | 0920090342 | 0920090342 | INVOICE | | 10/8/2018 | 10/11/2018 | 182.64 | 182.64 | 639,086.91 | full unpaid | | |
| 661 | 01080366 | K-MART #4433 NC | 1040143067 | 1040143067 | INVOICE | | 10/8/2018 | 10/11/2018 | 184.11 | 184.11 | 639,271.02 | full unpaid | | |
| 615 | 01077875 | KMART #3288 | 2190929248 | 2190929248 | INVOICE | | 10/8/2018 | 10/11/2018 | 189.43 | 189.43 | 639,460.45 | full unpaid | | |
| 624 | 01080770 | K-MART #7048 | 2190929352 | 2190929352 | INVOICE | | 10/8/2018 | 10/11/2018 | 189.73 | 189.73 | 639,650.18 | full unpaid | | |
| 625 | 01080770 | K-MART #7048 | 2190929353 | 2190929353 | INVOICE | | 10/8/2018 | 10/11/2018 | 190.05 | 190.05 | 639,840.23 | full unpaid | | |
| 739 | 01081984 | K-MART #4113 | 2600850211 | 2600850211 | INVOICE | | 10/8/2018 | 10/11/2018 | 191.25 | 191.25 | 640,031.48 | full unpaid | | |
| 706 | 02056101 | HYBRID  KMART SEARS | 0920090991 | 0920090991 | INVOICE | | 10/8/2018 | 10/11/2018 | 193.48 | 193.48 | 640,224.96 | full unpaid | | |
| 888 | 01068346 | K-MART #3793 | 0760658744 | 0760658744 | INVOICE | | 10/8/2018 | 10/11/2018 | 196.27 | 196.27 | 640,421.23 | full unpaid | | |
| 913 | 01068239 | K-MART #4725 | 0760661064 | 0760661064 | INVOICE | | 10/8/2018 | 10/11/2018 | 199.84 | 199.84 | 640,621.07 | full unpaid | | |
| 936 | 01068361 | K-MART #4728 | 0760659683 | 0760659683 | INVOICE | | 10/8/2018 | 10/11/2018 | 203.84 | 203.84 | 640,824.91 | full unpaid | | |
| 941 | 01068312 | K-MART #9224 | 0760661141 | 0760661141 | INVOICE | | 10/8/2018 | 10/11/2018 | 204.26 | 204.26 | 641,029.17 | full unpaid | | |
| 871 | 01067892 | K-MART #3317 | 0760660820 | 0760660820 | INVOICE | | 10/8/2018 | 10/11/2018 | 206.15 | 206.15 | 641,235.32 | full unpaid | | |
| 909 | 01068122 | K-MART #3818 | 0760658182 | 0760658182 | INVOICE | | 10/8/2018 | 10/11/2018 | 208.51 | 208.51 | 641,443.83 | full unpaid | | |
| 681 | 01072611 | K-MART #9557 | 2210399956 | 2210399956 | INVOICE | | 10/8/2018 | 10/11/2018 | 217.75 | 217.75 | 641,661.58 | full unpaid | | |
| 886 | 01068346 | K-MART #3793 | 0760658742 | 0760658742 | INVOICE | | 10/8/2018 | 10/11/2018 | 221.30 | 221.30 | 641,882.88 | full unpaid | | |
| 669 | 01076307 | K-MART #4395 | 2210400339 | 2210400339 | INVOICE | | 10/8/2018 | 10/11/2018 | 226.30 | 226.30 | 642,109.18 | full unpaid | | |
| 748 | 01082164 | K-MART #3737 | 2510057351 | 2510057351 | INVOICE | | 10/8/2018 | 10/11/2018 | 232.53 | 232.53 | 642,341.71 | full unpaid | | |
| 839 | 01076810 | K-MART #7626 | 0600849407 | 0600849407 | INVOICE | | 10/8/2018 | 10/11/2018 | 235.39 | 235.39 | 642,577.10 | full unpaid | | |
| 954 | 01068221 | K-MART #9614 | 0760661122 | 0760661122 | INVOICE | | 10/8/2018 | 10/11/2018 | 235.44 | 235.44 | 642,812.54 | full unpaid | | |
| 825 | 01070037 | K-MART #3713 - NT | 0600849779 | 0600849779 | INVOICE | | 10/8/2018 | 10/11/2018 | 236.98 | 236.98 | 643,049.52 | full unpaid | | |
| 848 | 01068320 | K-MART #3074 | 0760658410 | 0760658410 | INVOICE | | 10/8/2018 | 10/11/2018 | 247.81 | 247.81 | 643,297.33 | full unpaid | | |
| 860 | 01068288 | K-MART #3269 | 0760659840 | 0760659840 | INVOICE | | 10/8/2018 | 10/11/2018 | 251.91 | 251.91 | 643,549.24 | full unpaid | | |
| 645 | 01080598 | K-MART #4048 | 1040143360 | 1040143360 | INVOICE | | 10/8/2018 | 10/11/2018 | 257.12 | 257.12 | 643,806.36 | full unpaid | | |
| 939 | 01068312 | K-MART #9224 | 0760661139 | 0760661139 | INVOICE | | 10/8/2018 | 10/11/2018 | 272.39 | 272.39 | 644,078.75 | full unpaid | | |
| 782 | 01074104 | K-MART #7390 NO CIG | 0400926093 | 0400926093 | INVOICE | | 10/8/2018 | 10/11/2018 | 273.45 | 273.45 | 644,352.20 | full unpaid | | |
| 950 | 01068221 | K-MART #9614 | 0760661118 | 0760661118 | INVOICE | | 10/8/2018 | 10/11/2018 | 278.82 | 278.82 | 644,631.02 | full unpaid | | |
| 858 | 01068288 | K-MART #3269 | 0760659838 | 0760659838 | INVOICE | | 10/8/2018 | 10/11/2018 | 283.36 | 283.36 | 644,914.38 | full unpaid | | |
| 862 | 01068288 | K-MART #3269 | 0760659842 | 0760659842 | INVOICE | | 10/8/2018 | 10/11/2018 | 284.40 | 284.40 | 645,198.78 | full unpaid | | |
| 884 | 01068346 | K-MART #3793 | 0760658740 | 0760658740 | INVOICE | | 10/8/2018 | 10/11/2018 | 286.43 | 286.43 | 645,485.21 | full unpaid | | |
| 626 | 01080770 | K-MART #7048 | 2190929354 | 2190929354 | INVOICE | | 10/8/2018 | 10/11/2018 | 296.23 | 296.23 | 645,781.44 | full unpaid | | |
| 898 | 01068122 | K-MART #3818 | 0760658170 | 0760658170 | INVOICE | | 10/8/2018 | 10/11/2018 | 315.92 | 315.92 | 646,097.36 | full unpaid | | |
| 734 | 01081984 | K-MART #4113 | 2600850206 | 2600850206 | INVOICE | | 10/8/2018 | 10/11/2018 | 316.67 | 316.67 | 646,414.03 | full unpaid | | |
| 649 | 01080598 | K-MART #4048 | 1040143364 | 1040143364 | INVOICE | | 10/8/2018 | 10/11/2018 | 330.74 | 330.74 | 646,744.77 | full unpaid | | |
| 732 | 01081547 | K-MART #9274 | 0920090638 | 0920090638 | INVOICE | | 10/8/2018 | 10/11/2018 | 336.38 | 336.38 | 647,081.15 | full unpaid | | |
| 943 | 01068312 | K-MART #9224 | 0760661143 | 0760661143 | INVOICE | | 10/8/2018 | 10/11/2018 | 337.77 | 337.77 | 647,418.92 | full unpaid | | |
| 875 | 01067892 | K-MART #3317 | 0760660824 | 0760660824 | INVOICE | | 10/8/2018 | 10/11/2018 | 341.33 | 341.33 | 647,760.25 | full unpaid | | |
| 765 | 01083584 | K MART # 7749 (NYC) | 2510058791 | 2510058791 | INVOICE | | 10/8/2018 | 10/11/2018 | 341.39 | 341.39 | 648,101.64 | full unpaid | | |
| 784 | 01074104 | K-MART #7390 NO CIG | 0400926095 | 0400926095 | INVOICE | | 10/8/2018 | 10/11/2018 | 378.01 | 378.01 | 648,479.65 | full unpaid | | |
| 929 | 01068361 | K-MART #4728 | 0760659675 | 0760659675 | INVOICE | | 10/8/2018 | 10/11/2018 | 380.32 | 380.32 | 648,859.97 | full unpaid | | |
| 761 | 01083584 | K MART # 7749 (NYC) | 2510058787 | 2510058787 | INVOICE | | 10/8/2018 | 10/11/2018 | 386.61 | 386.61 | 649,246.58 | full unpaid | | |
| 851 | 01068320 | K-MART #3074 | 0760658413 | 0760658413 | INVOICE | | 10/8/2018 | 10/11/2018 | 413.15 | 413.15 | 649,659.73 | full unpaid | | |
| 642 | 01079897 | K-MART #9521 | 2190928938 | 2190928938 | INVOICE | | 10/8/2018 | 10/11/2018 | 417.47 | 417.47 | 650,077.20 | full unpaid | | |
| 763 | 01083584 | K MART # 7749 (NYC) | 2510058789 | 2510058789 | INVOICE | | 10/8/2018 | 10/11/2018 | 434.26 | 434.26 | 650,511.46 | full unpaid | | |
| 806 | 01073734 | K-MART #9551 | 0400926205 | 0400926205 | INVOICE | | 10/8/2018 | 10/11/2018 | 468.50 | 468.50 | 650,979.96 | full unpaid | | |
| 931 | 01068361 | K-MART #4728 | 0760659677 | 0760659677 | INVOICE | | 10/8/2018 | 10/11/2018 | 470.39 | 470.39 | 651,450.35 | full unpaid | | |
| 683 | 01072611 | K-MART #9557 | 2210399958 | 2210399958 | INVOICE | | 10/8/2018 | 10/11/2018 | 489.48 | 489.48 | 651,939.83 | full unpaid | | |
| 810 | 01074070 | K-MART #9746 | 0400926267 | 0400926267 | INVOICE | | 10/8/2018 | 10/11/2018 | 531.46 | 531.46 | 652,471.29 | full unpaid | | |
| 902 | 01068122 | K-MART #3818 | 0760658174 | 0760658174 | INVOICE | | 10/8/2018 | 10/11/2018 | 535.98 | 535.98 | 653,007.27 | full unpaid | | |
| 679 | 01076307 | K-MART #4395 | 2210400350 | 2210400350 | INVOICE | | 10/8/2018 | 10/11/2018 | 563.45 | 563.45 | 653,570.72 | full unpaid | | |
| 802 | 01073734 | K-MART #9551 | 0400926201 | 0400926201 | INVOICE | | 10/8/2018 | 10/11/2018 | 578.78 | 578.78 | 654,149.50 | full unpaid | | |
| 808 | 01074070 | K-MART #9746 | 0400926265 | 0400926265 | INVOICE | | 10/8/2018 | 10/11/2018 | 595.83 | 595.83 | 654,745.33 | full unpaid | | |
| 927 | 01068361 | K-MART #4728 | 0760659673 | 0760659673 | INVOICE | | 10/8/2018 | 10/11/2018 | 595.95 | 595.95 | 655,341.28 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 691 | 01072611 | K-MART #9557 | 2210399969 | 2210399969 | INVOICE | | 10/8/2018 | 10/11/2018 | 621.36 | 621.36 | 655,962.64 | full unpaid | | |
| 900 | 01068122 | K-MART #3818 | 0760658172 | 0760658172 | INVOICE | | 10/8/2018 | 10/11/2018 | 684.94 | 684.94 | 656,647.58 | full unpaid | | |
| 780 | 01069187 | K-MART #3086 | 0400926224 | 0400926224 | INVOICE | | 10/8/2018 | 10/11/2018 | 693.30 | 693.30 | 657,340.88 | full unpaid | | |
| 705 | 01083626 | K-MART #4123 | 0920090351 | 0920090351 | INVOICE | | 10/8/2018 | 10/11/2018 | 695.31 | 695.31 | 658,036.19 | full unpaid | | |
| 634 | 01080770 | K-MART #7048 | 2190929362 | 2190929362 | INVOICE | | 10/8/2018 | 10/11/2018 | 723.67 | 723.67 | 658,759.86 | full unpaid | | |
| 917 | 01068239 | K-MART #4725 | 0760661068 | 0760661068 | INVOICE | | 10/8/2018 | 10/11/2018 | 728.66 | 728.66 | 659,488.52 | full unpaid | | |
| 745 | 01081984 | K-MART #4113 | 2600850217 | 2600850217 | INVOICE | | 10/8/2018 | 10/11/2018 | 771.96 | 771.96 | 660,260.48 | full unpaid | | |
| 792 | 01074104 | K-MART #7390 NO CIG | 0400926104 | 0400926104 | INVOICE | | 10/8/2018 | 10/11/2018 | 970.64 | 970.64 | 661,231.12 | full unpaid | | |
| 756 | 01082164 | K-MART #3737 | 2510057361 | 2510057361 | INVOICE | | 10/8/2018 | 10/11/2018 | 995.07 | 995.07 | 662,226.19 | full unpaid | | |
| 622 | 01077875 | KMART #3288 | 2190929255 | 2190929255 | INVOICE | | 10/8/2018 | 10/11/2018 | 1,001.79 | 1,001.79 | 663,227.98 | full unpaid | | |
| 760 | 01083584 | K MART # 7749 (NYC) | 2510058786 | 2510058786 | INVOICE | | 10/8/2018 | 10/11/2018 | 1,090.71 | 1,090.71 | 664,318.69 | full unpaid | | |
| 818 | 01074070 | K-MART #9746 | 0400926277 | 0400926277 | INVOICE | | 10/8/2018 | 10/11/2018 | 1,783.02 | 1,783.02 | 666,101.71 | full unpaid | | |
| 762 | 01083584 | K MART # 7749 (NYC) | 2510058788 | 2510058788 | INVOICE | | 10/8/2018 | 10/11/2018 | 2,096.85 | 2,096.85 | 668,198.56 | full unpaid | | |
| 766 | 01083584 | K MART # 7749 (NYC) | 2510058792 | 2510058792 | INVOICE | | 10/8/2018 | 10/11/2018 | 2,172.05 | 2,172.05 | 670,370.61 | full unpaid | | |
| 764 | 01083584 | K MART # 7749 (NYC) | 2510058790 | 2510058790 | INVOICE | | 10/8/2018 | 10/11/2018 | 2,249.00 | 2,249.00 | 672,619.61 | full unpaid | | |
| 7431 | 1809517 | | 3692 | 2211408692 | | | 10/9/2018 | 1/23/2019 | (260.00) | (260.00) | 672,359.61 | Totes | | Credit Memo |
| 9484 | 01082347 | K-MART #7470 | | 2516016343 | 2516016343 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (193.38) | (193.38) | 672,166.23 | Credits | | |
| 9478 | 01082347 | K-MART #7470 | | 2516016337 | 2516016337 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (177.98) | (177.98) | 671,988.25 | Credits | | |
| 9482 | 01082347 | K-MART #7470 | | 2516016341 | 2516016341 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (162.95) | (162.95) | 671,825.30 | Credits | | |
| 9487 | 01068122 | K-MART #3818 | | 0766658169 | 0766658169 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (148.02) | (148.02) | 671,677.28 | Credits | | |
| 9480 | 01082347 | K-MART #7470 | | 2516016339 | 2516016339 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (108.80) | (108.80) | 671,568.48 | Credits | | |
| 7230 | 1809517 | | 3433 | 2191936366 | | | 10/9/2018 | 1/23/2019 | (80.00) | (80.00) | 671,488.48 | Totes | | Credit Memo |
| 9481 | 01082347 | K-MART #7470 | | 2516016340 | 2516016340 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (78.31) | (78.31) | 671,410.17 | Credits | | |
| 9476 | 01082347 | K-MART #7470 | | 2516016335 | 2516016335 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (72.22) | (72.22) | 671,337.95 | Credits | | |
| 9483 | 01082347 | K-MART #7470 | | 2516016342 | 2516016342 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (57.29) | (57.29) | 671,280.66 | Credits | | |
| 9292 | 1809517 | | 9614 | 761674559 | | | 10/9/2018 | 1/23/2019 | (40.00) | (40.00) | 671,240.66 | Totes | | Credit Memo |
| 9474 | 01071456 | K-MART #4741 | | 0926094695 | 0926094695 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (35.94) | (35.94) | 671,204.72 | Credits | | |
| 8817 | 1809517 | | 7649 | 2211408631 | | | 10/9/2018 | 1/23/2019 | (30.00) | (30.00) | 671,174.72 | Totes | | Credit Memo |
| 7494 | 1809517 | | 3737 | 2511065194 | | | 10/9/2018 | 1/23/2019 | (20.00) | (20.00) | 671,154.72 | Totes | | Credit Memo |
| 9486 | 01082347 | K-MART #7470 | | 2516016345 | 2516016345 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (16.38) | (16.38) | 671,138.34 | Credits | | |
| 9479 | 01082347 | K-MART #7470 | | 2516016338 | 2516016338 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (16.13) | (16.13) | 671,122.21 | Credits | | |
| 9475 | 01081984 | K-MART #4113 | | 2606850205 | 2606850205 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (11.06) | (11.06) | 671,111.15 | Credits | | |
| 9473 | 01080366 | K-MART #4433 NC | | 1046143062 | 1046143062 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (10.80) | (10.80) | 671,100.35 | Credits | | |
| 8500 | 1809517 | | 7139 | 201444651 | | | 10/9/2018 | 1/23/2019 | (10.00) | (10.00) | 671,090.35 | Totes | | Credit Memo |
| 9343 | 1809517 | | 9746 | 401929964 | | | 10/9/2018 | 1/23/2019 | (10.00) | (10.00) | 671,080.35 | Totes | | Credit Memo |
| 9477 | 01082347 | K-MART #7470 | | 2516016336 | 2516016336 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (8.37) | (8.37) | 671,071.98 | Credits | | |
| 9485 | 01082347 | K-MART #7470 | | 2516016344 | 2516016344 | CREDIT MEMO | 10/9/2018 | 10/12/2018 | (1.87) | (1.87) | 671,070.11 | Credits | | |
| 608 | 01070581 | K-MART #7329 | 0200439364 | 0200439364 | INVOICE | | 10/9/2018 | 10/12/2018 | 1.87 | 1.87 | 671,071.98 | full unpaid | | |
| 285 | 01073619 | K-MART #3722 | 0300415332 | 0300415332 | INVOICE | | 10/9/2018 | 10/12/2018 | 1.87 | 1.87 | 671,073.85 | full unpaid | | |
| 67 | 01073627 | K-MART # 3484 | 1720252521 | 1720252521 | INVOICE | | 10/9/2018 | 10/12/2018 | 1.87 | 1.87 | 671,075.72 | full unpaid | | |
| 11 | 01075945 | K-MART #3744 | 1920415019 | 1920415019 | INVOICE | | 10/9/2018 | 10/12/2018 | 1.87 | 1.87 | 671,077.59 | full unpaid | | |
| 98 | 01081372 | K-MART #7017 | 1290213980 | 1290213980 | INVOICE | | 10/9/2018 | 10/12/2018 | 1.87 | 1.87 | 671,079.46 | full unpaid | | |
| 480 | 01078949 | K-MART #7062 | 0600850887 | 0600850887 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.32 | 2.32 | 671,081.78 | full unpaid | | |
| 273 | 01070474 | K-MART #3133 | 0300415195 | 0300415195 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.33 | 2.33 | 671,084.11 | full unpaid | | |
| 599 | 01070581 | K-MART #7329 | 0200439355 | 0200439355 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.43 | 2.43 | 671,086.54 | full unpaid | | |
| 257 | 01079178 | K-MART #9420 (NYC) | 0920096268 | 0920096268 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.43 | 2.43 | 671,088.97 | full unpaid | | |
| 531 | 01080507 | K-MART #9711 | 0800629577 | 0800629577 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.43 | 2.43 | 671,091.40 | full unpaid | | |
| 535 | 01080507 | K-MART #9711 | 0800629581 | 0800629581 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.43 | 2.43 | 671,093.83 | full unpaid | | |
| 537 | 01080507 | K-MART #9711 | 0800629583 | 0800629583 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.43 | 2.43 | 671,096.26 | full unpaid | | |
| 518 | 01081216 | K-MART #4810 | 0800631148 | 0800631148 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.43 | 2.43 | 671,098.69 | full unpaid | | |
| 229 | 01083675 | K-MART # 7676 | 0920093700 | 0920093700 | INVOICE | | 10/9/2018 | 10/12/2018 | 2.43 | 2.43 | 671,101.12 | full unpaid | | |
| 425 | 01074179 | K-MART #7471 NO CIG | 0400927487 | 0400927487 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.00 | 3.00 | 671,104.12 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 01080754 | K-MART #4448 | 2190932879 | 2190932879 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.20 | 3.20 | 671,107.32 | full unpaid | | |
| 325 | 01082503 | KMART #3239 | 2700913493 | 2700913493 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.20 | 3.20 | 671,110.52 | full unpaid | | |
| 297 | 01077263 | K-MART # 3243 | 2600856484 | 2600856484 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.27 | 3.27 | 671,113.79 | full unpaid | | |
| 526 | 01081216 | K-MART #4810 | 0800631157 | 0800631157 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.39 | 3.39 | 671,117.18 | full unpaid | | |
| 87 | 01081059 | K-MART #4782 NC | 1290213805 | 1290213805 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.56 | 3.56 | 671,120.74 | full unpaid | | |
| 449 | 01072686 | K-MART #4016 | 0600852217 | 0600852217 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.74 | 3.74 | 671,124.48 | full unpaid | | |
| 450 | 01072686 | K-MART #4016 | 0600852218 | 0600852218 | INVOICE | | 10/9/2018 | 10/12/2018 | 3.74 | 3.74 | 671,128.22 | full unpaid | | |
| 74 | 01073627 | K-MART # 3484 | 1720252529 | 1720252529 | INVOICE | | 10/9/2018 | 10/12/2018 | 4.19 | 4.19 | 671,132.41 | full unpaid | | |
| 489 | 01078949 | K-MART #7062 | 0600850896 | 0600850896 | INVOICE | | 10/9/2018 | 10/12/2018 | 4.75 | 4.75 | 671,137.16 | full unpaid | | |
| 411 | 01081851 | K-MART #9662 | 2510059742 | 2510059742 | INVOICE | | 10/9/2018 | 10/12/2018 | 4.75 | 4.75 | 671,141.91 | full unpaid | | |
| 512 | 01078899 | K-MART #9735 | 0600851617 | 0600851617 | INVOICE | | 10/9/2018 | 10/12/2018 | 4.86 | 4.86 | 671,146.77 | full unpaid | | |
| 49 | 01080754 | K-MART #4448 | 2190932878 | 2190932878 | INVOICE | | 10/9/2018 | 10/12/2018 | 4.86 | 4.86 | 671,151.63 | full unpaid | | |
| 437 | 01079038 | BIG K #3147 | 0600851701 | 0600851701 | INVOICE | | 10/9/2018 | 10/12/2018 | 5.54 | 5.54 | 671,157.17 | full unpaid | | |
| 275 | 01070474 | K-MART #3133 | 0300415197 | 0300415197 | INVOICE | | 10/9/2018 | 10/12/2018 | 5.74 | 5.74 | 671,162.91 | full unpaid | | |
| 434 | 01079038 | BIG K #3147 | 0600851698 | 0600851698 | INVOICE | | 10/9/2018 | 10/12/2018 | 5.82 | 5.82 | 671,168.73 | full unpaid | | |
| 60 | 01079483 | K-MART #9692 | 2190932533 | 2190932533 | INVOICE | | 10/9/2018 | 10/12/2018 | 5.82 | 5.82 | 671,174.55 | full unpaid | | |
| 243 | 01082222 | K-MART # 7677 | 0920094135 | 0920094135 | INVOICE | | 10/9/2018 | 10/12/2018 | 6.62 | 6.62 | 671,181.17 | full unpaid | | |
| 286 | 01073619 | K-MART #3722 | 0300415333 | 0300415333 | INVOICE | | 10/9/2018 | 10/12/2018 | 6.73 | 6.73 | 671,187.90 | full unpaid | | |
| 538 | 01080507 | K-MART #9711 | 0800629584 | 0800629584 | INVOICE | | 10/9/2018 | 10/12/2018 | 7.29 | 7.29 | 671,195.19 | full unpaid | | |
| 597 | 01073239 | K-MART #9794 | 0500035286 | 0500035286 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.00 | 8.00 | 671,203.19 | full unpaid | | |
| 492 | 01078949 | K-MART #7062 | 0600850899 | 0600850899 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.00 | 8.00 | 671,211.19 | full unpaid | | |
| 514 | 01078899 | K-MART #9735 | 0600851619 | 0600851619 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.01 | 8.01 | 671,219.20 | full unpaid | | |
| 609 | 01070581 | K-MART #7329 | 0200439365 | 0200439365 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.04 | 8.04 | 671,227.24 | full unpaid | | |
| 192 | 01072868 | K-MART #9220 | 2210403176 | 2210403176 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.08 | 8.08 | 671,235.32 | full unpaid | | |
| 389 | 01083600 | K-MART #7602 | 2510060809 | 2510060809 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.25 | 8.25 | 671,243.57 | full unpaid | | |
| 375 | 01084129 | K MART #4478 | 2510061400 | 2510061400 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.32 | 8.32 | 671,251.89 | full unpaid | | |
| 351 | 01084194 | K-MART #3071 | 2510060298 | 2510060298 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.37 | 8.37 | 671,260.26 | full unpaid | | |
| 25 | 01076026 | K-MART #3808 | 1920416316 | 1920416316 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.66 | 8.66 | 671,268.92 | full unpaid | | |
| 415 | 01081851 | K-MART #9662 | 2510059747 | 2510059747 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.66 | 8.66 | 671,277.58 | full unpaid | | |
| 430 | 01079038 | BIG K #3147 | 0600851694 | 0600851694 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.67 | 8.67 | 671,286.25 | full unpaid | | |
| 150 | 01080101 | K-MART #9348 CC | 1040149367 | 1040149367 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.72 | 8.72 | 671,294.97 | full unpaid | | |
| 104 | 01073884 | K-MART #3308 | 1040147287 | 1040147287 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.80 | 8.80 | 671,303.77 | full unpaid | | |
| 579 | 01067827 | K-MART #7035 | 0500035390 | 0500035390 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.84 | 8.84 | 671,312.61 | full unpaid | | |
| 195 | 01072868 | K-MART #9220 | 2210403179 | 2210403179 | INVOICE | | 10/9/2018 | 10/12/2018 | 8.93 | 8.93 | 671,321.54 | full unpaid | | |
| 491 | 01078949 | K-MART #7062 | 0600850898 | 0600850898 | INVOICE | | 10/9/2018 | 10/12/2018 | 9.05 | 9.05 | 671,330.59 | full unpaid | | |
| 252 | 01082222 | K-MART # 7677 | 0920094144 | 0920094144 | INVOICE | | 10/9/2018 | 10/12/2018 | 9.05 | 9.05 | 671,339.64 | full unpaid | | |
| 38 | 01078337 | K-MART #3040 | 2190933375 | 2190933375 | INVOICE | | 10/9/2018 | 10/12/2018 | 9.24 | 9.24 | 671,348.88 | full unpaid | | |
| 22 | 01076026 | K-MART #3808 | 1920416313 | 1920416313 | INVOICE | | 10/9/2018 | 10/12/2018 | 9.28 | 9.28 | 671,358.16 | full unpaid | | |
| 134 | 01080721 | K-MART #9030 NC | 1040147818 | 1040147818 | INVOICE | | 10/9/2018 | 10/12/2018 | 9.28 | 9.28 | 671,367.44 | full unpaid | | |
| 533 | 01080507 | K-MART #9711 | 0800629579 | 0800629579 | INVOICE | | 10/9/2018 | 10/12/2018 | 9.72 | 9.72 | 671,377.16 | full unpaid | | |
| 126 | 01078535 | K-MART #4214  CC | 1040149469 | 1040149469 | INVOICE | | 10/9/2018 | 10/12/2018 | 9.78 | 9.78 | 671,386.94 | full unpaid | | |
| 6892 | 1809517 | 3074 | | 761674562 | | | 10/9/2018 | 1/23/2019 | 10.00 | 10.00 | 671,396.94 | | Totes | Invoice |
| 8188 | 1809517 | 4728 | | 761674566 | | | 10/9/2018 | 1/23/2019 | 10.00 | 10.00 | 671,406.94 | | Totes | Invoice |
| 8971 | 1809517 | 7767 | | 2211408706 | | | 10/9/2018 | 1/23/2019 | 10.00 | 10.00 | 671,416.94 | | Totes | Invoice |
| 62 | 01079483 | K-MART #9692 | 2190932535 | 2190932535 | INVOICE | | 10/9/2018 | 10/12/2018 | 10.15 | 10.15 | 671,427.09 | full unpaid | | |
| 569 | 01069195 | K-MART #3592 | 0500035932 | 0500035932 | INVOICE | | 10/9/2018 | 10/12/2018 | 10.16 | 10.16 | 671,437.25 | full unpaid | | |
| 330 | 01082719 | K-MART #4026 | 2700913643 | 2700913643 | INVOICE | | 10/9/2018 | 10/12/2018 | 10.20 | 10.20 | 671,447.45 | full unpaid | | |
| 254 | 01082222 | K-MART # 7677 | 0920094146 | 0920094146 | INVOICE | | 10/9/2018 | 10/12/2018 | 10.23 | 10.23 | 671,457.68 | full unpaid | | |
| 567 | 01069195 | K-MART #3592 | 0500035930 | 0500035930 | INVOICE | | 10/9/2018 | 10/12/2018 | 10.24 | 10.24 | 671,467.92 | full unpaid | | |
| 349 | 01084194 | K-MART #3071 | 2510060296 | 2510060296 | INVOICE | | 10/9/2018 | 10/12/2018 | 10.40 | 10.40 | 671,478.32 | full unpaid | | |
| 238 | 01083675 | K-MART #7676 | 0920093709 | 0920093709 | INVOICE | | 10/9/2018 | 10/12/2018 | 10.41 | 10.41 | 671,488.73 | full unpaid | | |
| 44 | 01080754 | K-MART #4448 | 2190932873 | 2190932873 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.09 | 11.09 | 671,499.82 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | 01078899 | K-MART #9735 | 0600851611 | 0600851611 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.10 | 11.10 | 671,510.92 | full unpaid | | |
| 316 | 01082503 | KMART #3239 | 2700913484 | 2700913484 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.15 | 11.15 | 671,522.07 | full unpaid | | |
| 2 | 01075945 | K-MART #3744 | 1920415010 | 1920415010 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.32 | 11.32 | 671,533.39 | full unpaid | | |
| 199 | 01083246 | K-MART #4034 | 0920093806 | 0920093806 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.32 | 11.32 | 671,544.71 | full unpaid | | |
| 530 | 01080507 | K-MART #9711 | 0800629575 | 0800629575 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.43 | 11.43 | 671,556.14 | full unpaid | | |
| 132 | 01080721 | K-MART #9030 NC | 1040147816 | 1040147816 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.43 | 11.43 | 671,567.57 | full unpaid | | |
| 403 | 01081851 | K-MART #9662 | 2510059734 | 2510059734 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.43 | 11.43 | 671,579.00 | full unpaid | | |
| 211 | 01081885 | K-MART 4726 | 0920094271 | 0920094271 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.43 | 11.43 | 671,590.43 | full unpaid | | |
| 341 | 01084194 | K-MART #3071 | 2510060288 | 2510060288 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.43 | 11.43 | 671,601.86 | full unpaid | | |
| 484 | 01078949 | K-MART #7062 | 0600850891 | 0600850891 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.53 | 11.53 | 671,613.39 | full unpaid | | |
| 189 | 01072868 | K-MART #9220 | 2210403173 | 2210403173 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.71 | 11.71 | 671,625.10 | full unpaid | | |
| 239 | 01083675 | K-MART # 7676 | 0920093711 | 0920093711 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.71 | 11.71 | 671,636.81 | full unpaid | | |
| 312 | 01073742 | K-MART # 7209 NT | 2600856624 | 2600856624 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.74 | 11.74 | 671,648.55 | full unpaid | | |
| 115 | 01072884 | K-MART #3308 | 1040147299 | 1040147299 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.82 | 11.82 | 671,660.37 | full unpaid | | |
| 413 | 01081851 | K-MART #9662 | 2510059745 | 2510059745 | INVOICE | | 10/9/2018 | 10/12/2018 | 11.82 | 11.82 | 671,672.19 | full unpaid | | |
| 388 | 01083600 | K-MART #7602 | 2510060808 | 2510060808 | INVOICE | | 10/9/2018 | 10/12/2018 | 12.22 | 12.22 | 671,684.41 | full unpaid | | |
| 302 | 01073742 | K-MART # 7209 NT | 2600856613 | 2600856613 | INVOICE | | 10/9/2018 | 10/12/2018 | 12.27 | 12.27 | 671,696.68 | full unpaid | | |
| 264 | 01070474 | K-MART #3133 | 0300415186 | 0300415186 | INVOICE | | 10/9/2018 | 10/12/2018 | 12.87 | 12.87 | 671,709.55 | full unpaid | | |
| 17 | 01076026 | K-MART #3808 | 1920416308 | 1920416308 | INVOICE | | 10/9/2018 | 10/12/2018 | 12.92 | 12.92 | 671,722.47 | full unpaid | | |
| 194 | 01072868 | K-MART #9220 | 2210403178 | 2210403178 | INVOICE | | 10/9/2018 | 10/12/2018 | 12.94 | 12.94 | 671,735.41 | full unpaid | | |
| 486 | 01078949 | K-MART #7062 | 0600850893 | 0600850893 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.12 | 13.12 | 671,748.53 | full unpaid | | |
| 448 | 01072686 | K-MART #4016 | 0600852216 | 0600852216 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.24 | 13.24 | 671,761.77 | full unpaid | | |
| 191 | 01072868 | K-MART #9220 | 2210403175 | 2210403175 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.24 | 13.24 | 671,775.01 | full unpaid | | |
| 124 | 01078535 | K-MART #4214  CC | 1040149467 | 1040149467 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.24 | 13.24 | 671,788.25 | full unpaid | | |
| 165 | 01079764 | K-MART #9354 NC | 1040150035 | 1040150035 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.24 | 13.24 | 671,801.49 | full unpaid | | |
| 206 | 01083246 | K-MART #4034 | 0920093813 | 0920093813 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.24 | 13.24 | 671,814.73 | full unpaid | | |
| 387 | 01083600 | K-MART #7602 | 2510060807 | 2510060807 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.24 | 13.24 | 671,827.97 | full unpaid | | |
| 237 | 01083675 | K-MART # 7676 | 0920093708 | 0920093708 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.24 | 13.24 | 671,841.21 | full unpaid | | |
| 376 | 01084129 | K MART #4478 | 2510061402 | 2510061402 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.65 | 13.65 | 671,854.86 | full unpaid | | |
| 467 | 01078881 | K-MART #7043 | 0600851430 | 0600851430 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.75 | 13.75 | 671,868.61 | full unpaid | | |
| 125 | 01078535 | K-MART #4214  CC | 1040149468 | 1040149468 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.86 | 13.86 | 671,882.47 | full unpaid | | |
| 490 | 01078949 | K-MART #7062 | 0600850897 | 0600850897 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.86 | 13.86 | 671,896.33 | full unpaid | | |
| 502 | 01078642 | K-MART #9549 | 0600851818 | 0600851818 | INVOICE | | 10/9/2018 | 10/12/2018 | 13.99 | 13.99 | 671,910.32 | full unpaid | | |
| 476 | 01078881 | K-MART #7043 | 0600851439 | 0600851439 | INVOICE | | 10/9/2018 | 10/12/2018 | 14.09 | 14.09 | 671,924.41 | full unpaid | | |
| 520 | 01081216 | K-MART #4810 | 0800631150 | 0800631150 | INVOICE | | 10/9/2018 | 10/12/2018 | 14.10 | 14.10 | 671,938.51 | full unpaid | | |
| 338 | 01082719 | K-MART #4026 | 2700913651 | 2700913651 | INVOICE | | 10/9/2018 | 10/12/2018 | 14.10 | 14.10 | 671,952.61 | full unpaid | | |
| 48 | 01080754 | K-MART #4448 | 2190932877 | 2190932877 | INVOICE | | 10/9/2018 | 10/12/2018 | 14.14 | 14.14 | 671,966.75 | full unpaid | | |
| 207 | 01083246 | K-MART #4034 | 0920093814 | 0920093814 | INVOICE | | 10/9/2018 | 10/12/2018 | 14.39 | 14.39 | 671,981.14 | full unpaid | | |
| 266 | 01070474 | K-MART #3133 | 0300415188 | 0300415188 | INVOICE | | 10/9/2018 | 10/12/2018 | 14.68 | 14.68 | 671,995.82 | full unpaid | | |
| 464 | 01078956 | K-MART #4141 | 0600851376 | 0600851376 | INVOICE | | 10/9/2018 | 10/12/2018 | 15.52 | 15.52 | 672,011.34 | full unpaid | | |
| 277 | 01073619 | K-MART #3722 | 0300415324 | 0300415324 | INVOICE | | 10/9/2018 | 10/12/2018 | 15.63 | 15.63 | 672,026.97 | full unpaid | | |
| 168 | 01079764 | K-MART #9354 NC | 1040150039 | 1040150039 | INVOICE | | 10/9/2018 | 10/12/2018 | 15.70 | 15.70 | 672,042.67 | full unpaid | | |
| 231 | 01083675 | K-MART # 7676 | 0920093702 | 0920093702 | INVOICE | | 10/9/2018 | 10/12/2018 | 16.00 | 16.00 | 672,058.67 | full unpaid | | |
| 475 | 01078881 | K-MART #7043 | 0600851438 | 0600851438 | INVOICE | | 10/9/2018 | 10/12/2018 | 16.25 | 16.25 | 672,074.92 | full unpaid | | |
| 362 | 01083568 | K-MART #4470 | 2510060502 | 2510060502 | INVOICE | | 10/9/2018 | 10/12/2018 | 16.35 | 16.35 | 672,091.27 | full unpaid | | |
| 600 | 01070581 | K-MART #7329 | 0200439356 | 0200439356 | INVOICE | | 10/9/2018 | 10/12/2018 | 16.38 | 16.38 | 672,107.65 | full unpaid | | |
| 200 | 01083246 | K-MART #4034 | 0920093807 | 0920093807 | INVOICE | | 10/9/2018 | 10/12/2018 | 16.46 | 16.46 | 672,124.11 | full unpaid | | |
| 263 | 01070474 | K-MART #3133 | 0300415185 | 0300415185 | INVOICE | | 10/9/2018 | 10/12/2018 | 16.58 | 16.58 | 672,140.69 | full unpaid | | |
| 283 | 01073619 | K-MART #3722 | 0300415330 | 0300415330 | INVOICE | | 10/9/2018 | 10/12/2018 | 16.82 | 16.82 | 672,157.51 | full unpaid | | |
| 601 | 01070581 | K-MART #7329 | 0200439357 | 0200439357 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.01 | 17.01 | 672,174.52 | full unpaid | | |
| 52 | 01079483 | K-MART #9692 | 2190932525 | 2190932525 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.25 | 17.25 | 672,191.77 | full unpaid | | |
| 337 | 01082719 | K-MART #4026 | 2700913650 | 2700913650 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.31 | 17.31 | 672,209.08 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | 01073742 | K-MART # 7209 NT | 2600856623 | 2600856623 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.35 | 17.35 | 672,226.43 | full unpaid | | |
| 253 | 01082222 | K-MART # 7677 | 0920094145 | 0920094145 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.42 | 17.42 | 672,243.85 | full unpaid | | |
| 219 | 01081885 | K-MART #4726 | 0920094279 | 0920094279 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.60 | 17.60 | 672,261.45 | full unpaid | | |
| 381 | 01083600 | K-MART #7602 | 2510060801 | 2510060801 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.64 | 17.64 | 672,279.09 | full unpaid | | |
| 380 | 01083600 | K-MART #7602 | 2510060800 | 2510060800 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.80 | 17.80 | 672,296.89 | full unpaid | | |
| 10 | 01075945 | K-MART #3744 | 1920415018 | 1920415018 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.85 | 17.85 | 672,314.74 | full unpaid | | |
| 564 | 01069195 | K-MART #3592 | 0500035927 | 0500035927 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.87 | 17.87 | 672,332.61 | full unpaid | | |
| 581 | 01067827 | K-MART #7035 | 0500035392 | 0500035392 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.92 | 17.92 | 672,350.53 | full unpaid | | |
| 71 | 01073627 | K-MART # 3484 | 1720252525 | 1720252525 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.94 | 17.94 | 672,368.47 | full unpaid | | |
| 140 | 01080101 | K-MART #9348 CC | 1040149357 | 1040149357 | INVOICE | | 10/9/2018 | 10/12/2018 | 17.94 | 17.94 | 672,386.41 | full unpaid | | |
| 16 | 01076026 | K-MART #3808 | 1920416307 | 1920416307 | INVOICE | | 10/9/2018 | 10/12/2018 | 18.28 | 18.28 | 672,404.69 | full unpaid | | |
| 329 | 01082719 | K-MART #4026 | 2700913642 | 2700913642 | INVOICE | | 10/9/2018 | 10/12/2018 | 18.28 | 18.28 | 672,422.97 | full unpaid | | |
| 536 | 01080507 | K-MART #9711 | 0800629582 | 0800629582 | INVOICE | | 10/9/2018 | 10/12/2018 | 18.44 | 18.44 | 672,441.41 | full unpaid | | |
| 363 | 01083568 | K-MART #4470 | 2510060503 | 2510060503 | INVOICE | | 10/9/2018 | 10/12/2018 | 18.62 | 18.62 | 672,460.03 | full unpaid | | |
| 193 | 01072868 | K-MART #9220 | 2210403177 | 2210403177 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.49 | 19.49 | 672,479.52 | full unpaid | | |
| 412 | 01081851 | K-MART #9662 | 2510059743 | 2510059743 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.49 | 19.49 | 672,499.01 | full unpaid | | |
| 222 | 01079152 | K-MART #7654 (NYC) | 0920096254 | 0920096254 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.52 | 19.52 | 672,518.53 | full unpaid | | |
| 216 | 01081885 | K-MART #4726 | 0920094276 | 0920094276 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.52 | 19.52 | 672,538.05 | full unpaid | | |
| 61 | 01079483 | K-MART #9692 | 2190932534 | 2190932534 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.55 | 19.55 | 672,557.60 | full unpaid | | |
| 551 | 01072520 | K-MART #7653 | 1440614096 | 1440614096 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.60 | 19.60 | 672,577.20 | full unpaid | | |
| 429 | 01079038 | BIG K #3147 | 0600851693 | 0600851693 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.81 | 19.81 | 672,597.01 | full unpaid | | |
| 583 | 01067827 | K-MART #7035 | 0500035394 | 0500035394 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.82 | 19.82 | 672,616.83 | full unpaid | | |
| 76 | 01073627 | K-MART # 3484 | 1720252531 | 1720252531 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.99 | 19.99 | 672,636.82 | full unpaid | | |
| 51 | 01080754 | K-MART #4448 | 2190932880 | 2190932880 | INVOICE | | 10/9/2018 | 10/12/2018 | 19.99 | 19.99 | 672,656.81 | full unpaid | | |
| 7074 | 1809517 | | 3269 | 761674565 | | | 10/9/2018 | 1/23/2019 | 20.00 | 20.00 | 672,676.81 | Totes | Invoice | |
| 9050 | 1809517 | | 9255 | 2191936364 | | | 10/9/2018 | 1/23/2019 | 20.00 | 20.00 | 672,696.81 | Totes | Invoice | |
| 461 | 01078956 | K-MART #4141 | 0600851373 | 0600851373 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.08 | 20.08 | 672,716.89 | full unpaid | | |
| 417 | 01074179 | K-MART #7471 NO CIG | 0400927479 | 0400927479 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.43 | 20.43 | 672,737.32 | full unpaid | | |
| 111 | 01072884 | K-MART #3308 | 1040147294 | 1040147294 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,757.83 | full unpaid | | |
| 594 | 01073239 | K-MART #9794 | 0500035283 | 0500035283 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,778.34 | full unpaid | | |
| 181 | 01073247 | K-MART #9593 | 1040146890 | 1040146890 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,798.85 | full unpaid | | |
| 73 | 01073627 | K-MART # 3484 | 1720252527 | 1720252527 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,819.36 | full unpaid | | |
| 463 | 01078956 | K-MART #4141 | 0600851375 | 0600851375 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,839.87 | full unpaid | | |
| 149 | 01080101 | K-MART #9348 CC | 1040149366 | 1040149366 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,860.38 | full unpaid | | |
| 251 | 01082222 | K-MART # 7677 | 0920094143 | 0920094143 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,880.89 | full unpaid | | |
| 324 | 01082503 | KMART #3239 | 2700913492 | 2700913492 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.51 | 20.51 | 672,901.40 | full unpaid | | |
| 436 | 01079038 | BIG K #3147 | 0600851700 | 0600851700 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.52 | 20.52 | 672,921.92 | full unpaid | | |
| 147 | 01080101 | K-MART #9348 CC | 1040149364 | 1040149364 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.58 | 20.58 | 672,942.50 | full unpaid | | |
| 183 | 01072868 | K-MART #9220 | 2210403167 | 2210403167 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.71 | 20.71 | 672,963.21 | full unpaid | | |
| 504 | 01078899 | K-MART #9735 | 0600851609 | 0600851609 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.72 | 20.72 | 672,983.93 | full unpaid | | |
| 342 | 01084194 | K-MART #3071 | 2510060289 | 2510060289 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.77 | 20.77 | 673,004.70 | full unpaid | | |
| 75 | 01073627 | K-MART # 3484 | 1720252530 | 1720252530 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.82 | 20.82 | 673,025.52 | full unpaid | | |
| 298 | 01077263 | K-MART # 3243 | 2600856485 | 2600856485 | INVOICE | | 10/9/2018 | 10/12/2018 | 20.82 | 20.82 | 673,046.34 | full unpaid | | |
| 289 | 01077263 | K-MART # 3243 | 2600856476 | 2600856476 | INVOICE | | 10/9/2018 | 10/12/2018 | 21.30 | 21.30 | 673,067.64 | full unpaid | | |
| 541 | 01072520 | K-MART #7653 | 1440614086 | 1440614086 | INVOICE | | 10/9/2018 | 10/12/2018 | 21.39 | 21.39 | 673,089.03 | full unpaid | | |
| 218 | 01081885 | K-MART #4726 | 0920094278 | 0920094278 | INVOICE | | 10/9/2018 | 10/12/2018 | 21.59 | 21.59 | 673,110.62 | full unpaid | | |
| 513 | 01078899 | K-MART #9735 | 0600851618 | 0600851618 | INVOICE | | 10/9/2018 | 10/12/2018 | 21.99 | 21.99 | 673,132.61 | full unpaid | | |
| 180 | 01073247 | K-MART #9593 | 1040146889 | 1040146889 | INVOICE | | 10/9/2018 | 10/12/2018 | 22.05 | 22.05 | 673,154.66 | full unpaid | | |
| 306 | 01073742 | K-MART # 7209 NT | 2600856617 | 2600856617 | INVOICE | | 10/9/2018 | 10/12/2018 | 22.29 | 22.29 | 673,176.95 | full unpaid | | |
| 318 | 01082503 | KMART #3239 | 2700913486 | 2700913486 | INVOICE | | 10/9/2018 | 10/12/2018 | 22.31 | 22.31 | 673,199.26 | full unpaid | | |
| 598 | 01070581 | K-MART #7329 | 0200439354 | 0200439354 | INVOICE | | 10/9/2018 | 10/12/2018 | 22.46 | 22.46 | 673,221.72 | full unpaid | | |
| 607 | 01070581 | K-MART #7329 | 0200439363 | 0200439363 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.17 | 23.17 | 673,244.89 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 01081372 | K-MART #7017 | 1290213972 | 1290213972 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.19 | 23.19 | 673,268.08 | full unpaid | | |
| 524 | 01081216 | K-MART #4810 | 0800631154 | 0800631154 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.47 | 23.47 | 673,291.55 | full unpaid | | |
| 347 | 01084194 | K-MART #3071 | 2510060294 | 2510060294 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.55 | 23.55 | 673,315.10 | full unpaid | | |
| 36 | 01078337 | K-MART #3040 | 2190933373 | 2190933373 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.97 | 23.97 | 673,339.07 | full unpaid | | |
| 477 | 01078881 | K-MART #7043 | 0600851440 | 0600851440 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.97 | 23.97 | 673,363.04 | full unpaid | | |
| 88 | 01081059 | K-MART #4782 NC | 1290213806 | 1290213806 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.97 | 23.97 | 673,387.01 | full unpaid | | |
| 438 | 01079038 | BIG K #3147 | 0600851702 | 0600851702 | INVOICE | | 10/9/2018 | 10/12/2018 | 23.98 | 23.98 | 673,410.99 | full unpaid | | |
| 593 | 01073239 | K-MART #9794 | 0500035282 | 0500035282 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.01 | 24.01 | 673,435.00 | full unpaid | | |
| 327 | 01082503 | KMART #3239 | 2700913495 | 2700913495 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.05 | 24.05 | 673,459.05 | full unpaid | | |
| 431 | 01079038 | BIG K #3147 | 0600851695 | 0600851695 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.33 | 24.33 | 673,483.38 | full unpaid | | |
| 570 | 01067827 | K-MART #7035 | 0500035381 | 0500035381 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.48 | 24.48 | 673,507.86 | full unpaid | | |
| 56 | 01079483 | K-MART #9692 | 2190932529 | 2190932529 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.49 | 24.49 | 673,532.35 | full unpaid | | |
| 585 | 01073239 | K-MART #9794 | 0500035274 | 0500035274 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.58 | 24.58 | 673,556.93 | full unpaid | | |
| 315 | 01082503 | KMART #3239 | 2700913483 | 2700913483 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.60 | 24.60 | 673,581.53 | full unpaid | | |
| 249 | 01082222 | K-MART # 7677 | 0920094141 | 0920094141 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.84 | 24.84 | 673,606.37 | full unpaid | | |
| 465 | 01078956 | K-MART #4141 | 0600851377 | 0600851377 | INVOICE | | 10/9/2018 | 10/12/2018 | 24.92 | 24.92 | 673,631.29 | full unpaid | | |
| 540 | 01072520 | K-MART #7653 | 1440614085 | 1440614085 | INVOICE | | 10/9/2018 | 10/12/2018 | 25.38 | 25.38 | 673,656.67 | full unpaid | | |
| 572 | 01067827 | K-MART #7035 | 0500035383 | 0500035383 | INVOICE | | 10/9/2018 | 10/12/2018 | 25.64 | 25.64 | 673,682.31 | full unpaid | | |
| 187 | 01072868 | K-MART #9220 | 2210403171 | 2210403171 | INVOICE | | 10/9/2018 | 10/12/2018 | 25.97 | 25.97 | 673,708.28 | full unpaid | | |
| 379 | 01084129 | K MART #4478 | 2510061405 | 2510061405 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.18 | 26.18 | 673,734.46 | full unpaid | | |
| 550 | 01072520 | K-MART #7653 | 1440614095 | 1440614095 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.22 | 26.22 | 673,760.68 | full unpaid | | |
| 153 | 01080101 | K-MART #9348 CC | 1040149370 | 1040149370 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.22 | 26.22 | 673,786.90 | full unpaid | | |
| 335 | 01082719 | K-MART #4026 | 2700913648 | 2700913648 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.24 | 26.24 | 673,813.14 | full unpaid | | |
| 479 | 01078949 | K-MART #7062 | 0600850886 | 0600850886 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.31 | 26.31 | 673,839.45 | full unpaid | | |
| 501 | 01078642 | K-MART #9549 | 0600851817 | 0600851817 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.48 | 26.48 | 673,865.93 | full unpaid | | |
| 310 | 01073742 | K-MART # 7209 NT | 2600856621 | 2600856621 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.54 | 26.54 | 673,892.47 | full unpaid | | |
| 83 | 01081059 | K-MART #4782 NC | 1290213801 | 1290213801 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.77 | 26.77 | 673,919.24 | full unpaid | | |
| 13 | 01075945 | K-MART #3744 | 1920415021 | 1920415021 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.88 | 26.88 | 673,946.12 | full unpaid | | |
| 456 | 01078956 | K-MART #4141 | 0600851368 | 0600851368 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.91 | 26.91 | 673,973.03 | full unpaid | | |
| 295 | 01077263 | K-MART # 3243 | 2600856482 | 2600856482 | INVOICE | | 10/9/2018 | 10/12/2018 | 26.99 | 26.99 | 674,000.02 | full unpaid | | |
| 527 | 01081216 | K-MART #4810 | 0800631158 | 0800631158 | INVOICE | | 10/9/2018 | 10/12/2018 | 27.80 | 27.80 | 674,027.82 | full unpaid | | |
| 499 | 01078642 | K-MART #9549 | 0600851815 | 0600851815 | INVOICE | | 10/9/2018 | 10/12/2018 | 27.84 | 27.84 | 674,055.66 | full unpaid | | |
| 14 | 01075945 | K-MART #3744 | 1920415022 | 1920415022 | INVOICE | | 10/9/2018 | 10/12/2018 | 28.24 | 28.24 | 674,083.90 | full unpaid | | |
| 390 | 01083600 | K-MART #7602 | 2510060810 | 2510060810 | INVOICE | | 10/9/2018 | 10/12/2018 | 28.24 | 28.24 | 674,112.14 | full unpaid | | |
| 299 | 01077263 | K-MART # 3243 | 2600856486 | 2600856486 | INVOICE | | 10/9/2018 | 10/12/2018 | 28.42 | 28.42 | 674,140.56 | full unpaid | | |
| 377 | 01084129 | K MART #4478 | 2510061403 | 2510061403 | INVOICE | | 10/9/2018 | 10/12/2018 | 28.51 | 28.51 | 674,169.07 | full unpaid | | |
| 26 | 01076026 | K-MART #3808 | 1920416317 | 1920416317 | INVOICE | | 10/9/2018 | 10/12/2018 | 28.76 | 28.76 | 674,197.83 | full unpaid | | |
| 605 | 01070581 | K-MART #7329 | 0200439361 | 0200439361 | INVOICE | | 10/9/2018 | 10/12/2018 | 28.80 | 28.80 | 674,226.63 | full unpaid | | |
| 595 | 01073239 | K-MART #9794 | 0500035284 | 0500035284 | INVOICE | | 10/9/2018 | 10/12/2018 | 29.02 | 29.02 | 674,255.65 | full unpaid | | |
| 77 | 01081059 | K-MART #4782 NC | 1290213795 | 1290213795 | INVOICE | | 10/9/2018 | 10/12/2018 | 29.51 | 29.51 | 674,285.16 | full unpaid | | |
| 170 | 01073247 | K-MART #9593 | 1040146879 | 1040146879 | INVOICE | | 10/9/2018 | 10/12/2018 | 29.98 | 29.98 | 674,315.14 | full unpaid | | |
| 9190 | 1809517 | | 9420 | 921100123 | | | 10/9/2018 | 1/23/2019 | 30.00 | 30.00 | 674,345.14 | Totes | Invoice | |
| 517 | 01081216 | K-MART #4810 | 0800631147 | 0800631147 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.00 | 30.00 | 674,375.14 | full unpaid | | |
| 214 | 01081885 | K-MART 4726 | 0920094274 | 0920094274 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.09 | 30.09 | 674,405.23 | full unpaid | | |
| 86 | 01081059 | K-MART #4782 NC | 1290213804 | 1290213804 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.15 | 30.15 | 674,435.38 | full unpaid | | |
| 208 | 01083246 | K-MART #4034 | 0920093815 | 0920093815 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.23 | 30.23 | 674,465.61 | full unpaid | | |
| 129 | 01080721 | K-MART #9030 NC | 1040147813 | 1040147813 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.26 | 30.26 | 674,495.87 | full unpaid | | |
| 494 | 01078642 | K-MART #9549 | 0600851809 | 0600851809 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.31 | 30.31 | 674,526.18 | full unpaid | | |
| 270 | 01070474 | K-MART #3133 | 0300415192 | 0300415192 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.32 | 30.32 | 674,556.50 | full unpaid | | |
| 440 | 01072686 | K-MART #4016 | 0600852208 | 0600852208 | INVOICE | | 10/9/2018 | 10/12/2018 | 30.51 | 30.51 | 674,587.01 | full unpaid | | |
| 157 | 01079764 | K-MART #9354 NC | 1040150027 | 1040150027 | INVOICE | | 10/9/2018 | 10/12/2018 | 31.24 | 31.24 | 674,618.25 | full unpaid | | |
| 352 | 01084194 | K-MART #3071 | 2510060299 | 2510060299 | INVOICE | | 10/9/2018 | 10/12/2018 | 31.46 | 31.46 | 674,649.71 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | 01074179 | K-MART #7471 NO CIG | 0400927489 | 0400927489 | INVOICE | | 10/9/2018 | 10/12/2018 | 31.52 | 31.52 | 674,681.23 | full unpaid | | |
| 495 | 01078642 | K-MART #9549 | 0600851811 | 0600851811 | INVOICE | | 10/9/2018 | 10/12/2018 | 31.59 | 31.59 | 674,712.82 | full unpaid | | |
| 549 | 01072520 | K-MART #7653 | 1440614094 | 1440614094 | INVOICE | | 10/9/2018 | 10/12/2018 | 31.84 | 31.84 | 674,744.66 | full unpaid | | |
| 18 | 01076026 | K-MART #3808 | 1920416309 | 1920416309 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.19 | 32.19 | 674,776.85 | full unpaid | | |
| 176 | 01073247 | K-MART #9593 | 1040146885 | 1040146885 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.49 | 32.49 | 674,809.34 | full unpaid | | |
| 421 | 01074179 | K-MART #7471 NO CIG | 0400927483 | 0400927483 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.59 | 32.59 | 674,841.93 | full unpaid | | |
| 112 | 01072884 | K-MART #3308 | 1040147295 | 1040147295 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.62 | 32.62 | 674,874.55 | full unpaid | | |
| 428 | 01074179 | K-MART #7471 NO CIG | 0400927491 | 0400927491 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.63 | 32.63 | 674,907.18 | full unpaid | | |
| 58 | 01079483 | K-MART #9692 | 2190932531 | 2190932531 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.75 | 32.75 | 674,939.93 | full unpaid | | |
| 212 | 01081885 | K-MART 4726 | 0920094272 | 0920094272 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.93 | 32.93 | 674,972.86 | full unpaid | | |
| 228 | 01083675 | K-MART # 7676 | 0920093699 | 0920093699 | INVOICE | | 10/9/2018 | 10/12/2018 | 32.97 | 32.97 | 675,005.83 | full unpaid | | |
| 407 | 01081851 | K-MART #9662 | 2510059738 | 2510059738 | INVOICE | | 10/9/2018 | 10/12/2018 | 33.44 | 33.44 | 675,039.27 | full unpaid | | |
| 114 | 01072884 | K-MART #3308 | 1040147298 | 1040147298 | INVOICE | | 10/9/2018 | 10/12/2018 | 33.54 | 33.54 | 675,072.81 | full unpaid | | |
| 24 | 01076026 | K-MART #3808 | 1920416315 | 1920416315 | INVOICE | | 10/9/2018 | 10/12/2018 | 33.75 | 33.75 | 675,106.56 | full unpaid | | |
| 374 | 01084129 | K MART #4478 | 2510061399 | 2510061399 | INVOICE | | 10/9/2018 | 10/12/2018 | 33.75 | 33.75 | 675,140.31 | full unpaid | | |
| 328 | 01082503 | KMART #3239 | 2700913496 | 2700913496 | INVOICE | | 10/9/2018 | 10/12/2018 | 33.85 | 33.85 | 675,174.16 | full unpaid | | |
| 580 | 01067827 | K-MART #7035 | 0500035391 | 0500035391 | INVOICE | | 10/9/2018 | 10/12/2018 | 34.46 | 34.46 | 675,208.62 | full unpaid | | |
| 233 | 01083675 | K-MART # 7676 | 0920093704 | 0920093704 | INVOICE | | 10/9/2018 | 10/12/2018 | 34.79 | 34.79 | 675,243.41 | full unpaid | | |
| 66 | 01073627 | K-MART # 3484 | 1720252520 | 1720252520 | INVOICE | | 10/9/2018 | 10/12/2018 | 35.03 | 35.03 | 675,278.44 | full unpaid | | |
| 343 | 01084194 | K-MART #3071 | 2510060290 | 2510060290 | INVOICE | | 10/9/2018 | 10/12/2018 | 35.13 | 35.13 | 675,313.57 | full unpaid | | |
| 453 | 01078956 | K-MART #4141 | 0600851365 | 0600851365 | INVOICE | | 10/9/2018 | 10/12/2018 | 35.22 | 35.22 | 675,348.79 | full unpaid | | |
| 508 | 01078899 | K-MART #9735 | 0600851613 | 0600851613 | INVOICE | | 10/9/2018 | 10/12/2018 | 35.51 | 35.51 | 675,384.30 | full unpaid | | |
| 515 | 01078899 | K-MART #9735 | 0600851620 | 0600851620 | INVOICE | | 10/9/2018 | 10/12/2018 | 35.80 | 35.80 | 675,420.10 | full unpaid | | |
| 576 | 01067827 | K-MART #7035 | 0500035387 | 0500035387 | INVOICE | | 10/9/2018 | 10/12/2018 | 35.85 | 35.85 | 675,455.95 | full unpaid | | |
| 130 | 01080721 | K-MART #9030 NC | 1040147814 | 1040147814 | INVOICE | | 10/9/2018 | 10/12/2018 | 35.88 | 35.88 | 675,491.83 | full unpaid | | |
| 40 | 01080754 | K-MART #4448 | 2190932869 | 2190932869 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.12 | 36.12 | 675,527.95 | full unpaid | | |
| 185 | 01072868 | K-MART #9220 | 2210403169 | 2210403169 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.38 | 36.38 | 675,564.33 | full unpaid | | |
| 578 | 01067827 | K-MART #7035 | 0500035389 | 0500035389 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.41 | 36.41 | 675,600.74 | full unpaid | | |
| 39 | 01078337 | K-MART #3040 | 2190933376 | 2190933376 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.55 | 36.55 | 675,637.29 | full unpaid | | |
| 265 | 01070474 | K-MART #3133 | 0300415187 | 0300415187 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.75 | 36.75 | 675,674.04 | full unpaid | | |
| 209 | 01083246 | K-MART #4034 | 0920093816 | 0920093816 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.76 | 36.76 | 675,710.80 | full unpaid | | |
| 584 | 01073239 | K-MART #9794 | 0500035273 | 0500035273 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.78 | 36.78 | 675,747.58 | full unpaid | | |
| 279 | 01073619 | K-MART #3722 | 0300415326 | 0300415326 | INVOICE | | 10/9/2018 | 10/12/2018 | 36.82 | 36.82 | 675,784.40 | full unpaid | | |
| 582 | 01067827 | K-MART #7035 | 0500035393 | 0500035393 | INVOICE | | 10/9/2018 | 10/12/2018 | 37.69 | 37.69 | 675,822.09 | full unpaid | | |
| 179 | 01073247 | K-MART #9593 | 1040146888 | 1040146888 | INVOICE | | 10/9/2018 | 10/12/2018 | 37.74 | 37.74 | 675,859.83 | full unpaid | | |
| 446 | 01072686 | K-MART #4016 | 0600852214 | 0600852214 | INVOICE | | 10/9/2018 | 10/12/2018 | 37.75 | 37.75 | 675,897.58 | full unpaid | | |
| 468 | 01078881 | K-MART #7043 | 0600851431 | 0600851431 | INVOICE | | 10/9/2018 | 10/12/2018 | 37.77 | 37.77 | 675,935.35 | full unpaid | | |
| 69 | 01073627 | K-MART # 3484 | 1720252523 | 1720252523 | INVOICE | | 10/9/2018 | 10/12/2018 | 38.72 | 38.72 | 675,974.07 | full unpaid | | |
| 99 | 01081372 | K-MART #7017 | 1290213981 | 1290213981 | INVOICE | | 10/9/2018 | 10/12/2018 | 39.16 | 39.16 | 676,013.23 | full unpaid | | |
| 326 | 01082503 | KMART #3239 | 2700913494 | 2700913494 | INVOICE | | 10/9/2018 | 10/12/2018 | 39.31 | 39.31 | 676,052.54 | full unpaid | | |
| 158 | 01079764 | K-MART #9354 NC | 1040150028 | 1040150028 | INVOICE | | 10/9/2018 | 10/12/2018 | 39.59 | 39.59 | 676,092.13 | full unpaid | | |
| 7850 | 1809517 | | 4123 | 921100122 | | | 10/9/2018 | 1/23/2019 | 40.00 | 40.00 | 676,132.13 | Totes | | Invoice |
| 8011 | 1809517 | | 4395 | 2211408837 | | | 10/9/2018 | 1/23/2019 | 40.00 | 40.00 | 676,172.13 | Totes | | Invoice |
| 368 | 01084129 | K MART #4478 | 2510061393 | 2510061393 | INVOICE | | 10/9/2018 | 10/12/2018 | 40.19 | 40.19 | 676,212.32 | full unpaid | | |
| 304 | 01073742 | K-MART # 7209 NT | 2600856615 | 2600856615 | INVOICE | | 10/9/2018 | 10/12/2018 | 40.27 | 40.27 | 676,252.59 | full unpaid | | |
| 210 | 01083246 | K-MART #4034 | 0920093817 | 0920093817 | INVOICE | | 10/9/2018 | 10/12/2018 | 40.51 | 40.51 | 676,293.10 | full unpaid | | |
| 281 | 01073619 | K-MART #3722 | 0300415328 | 0300415328 | INVOICE | | 10/9/2018 | 10/12/2018 | 40.75 | 40.75 | 676,333.85 | full unpaid | | |
| 178 | 01073247 | K-MART #9593 | 1040146887 | 1040146887 | INVOICE | | 10/9/2018 | 10/12/2018 | 41.02 | 41.02 | 676,374.87 | full unpaid | | |
| 372 | 01084129 | K MART #4478 | 2510061397 | 2510061397 | INVOICE | | 10/9/2018 | 10/12/2018 | 41.14 | 41.14 | 676,416.01 | full unpaid | | |
| 510 | 01078899 | K-MART #9735 | 0600851615 | 0600851615 | INVOICE | | 10/9/2018 | 10/12/2018 | 41.76 | 41.76 | 676,457.77 | full unpaid | | |
| 534 | 01080507 | K-MART #9711 | 0800629580 | 0800629580 | INVOICE | | 10/9/2018 | 10/12/2018 | 41.95 | 41.95 | 676,499.72 | full unpaid | | |
| 81 | 01081059 | K-MART #4782 NC | 1290213799 | 1290213799 | INVOICE | | 10/9/2018 | 10/12/2018 | 42.00 | 42.00 | 676,541.72 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 01081372 | K-MART #7017 | 1290213974 | 1290213974 | INVOICE | | 10/9/2018 | 10/12/2018 | 42.38 | 42.38 | 676,584.10 | full unpaid | | |
| 405 | 01081851 | K-MART #9662 | 2510059736 | 2510059736 | INVOICE | | 10/9/2018 | 10/12/2018 | 42.70 | 42.70 | 676,626.80 | full unpaid | | |
| 555 | 01072520 | K-MART #7653 | 1440614100 | 1440614100 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.12 | 43.12 | 676,669.92 | full unpaid | | |
| 64 | 01079483 | K-MART #9692 | 2190932537 | 2190932537 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.12 | 43.12 | 676,713.04 | full unpaid | | |
| 152 | 01080101 | K-MART #9348 CC | 1040149369 | 1040149369 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.18 | 43.18 | 676,756.22 | full unpaid | | |
| 42 | 01080754 | K-MART #4448 | 2190932871 | 2190932871 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.34 | 43.34 | 676,799.56 | full unpaid | | |
| 65 | 01073627 | K-MART # 3484 | 1720252519 | 1720252519 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.48 | 43.48 | 676,843.04 | full unpaid | | |
| 333 | 01082719 | K-MART #4026 | 2700913646 | 2700913646 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.66 | 43.66 | 676,886.70 | full unpaid | | |
| 474 | 01078881 | K-MART #7043 | 0600851437 | 0600851437 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.68 | 43.68 | 676,930.38 | full unpaid | | |
| 566 | 01069195 | K-MART #3592 | 0500035929 | 0500035929 | INVOICE | | 10/9/2018 | 10/12/2018 | 43.89 | 43.89 | 676,974.27 | full unpaid | | |
| 364 | 01083568 | K-MART #4470 | 2510060504 | 2510060504 | INVOICE | | 10/9/2018 | 10/12/2018 | 44.45 | 44.45 | 677,018.72 | full unpaid | | |
| 247 | 01082222 | K-MART # 7677 | 0920094139 | 0920094139 | INVOICE | | 10/9/2018 | 10/12/2018 | 45.46 | 45.46 | 677,064.18 | full unpaid | | |
| 354 | 01083568 | K-MART #4470 | 2510060494 | 2510060494 | INVOICE | | 10/9/2018 | 10/12/2018 | 45.52 | 45.52 | 677,109.70 | full unpaid | | |
| 166 | 01079764 | K-MART #9354 NC | 1040150036 | 1040150036 | INVOICE | | 10/9/2018 | 10/12/2018 | 45.60 | 45.60 | 677,155.30 | full unpaid | | |
| 552 | 01072520 | K-MART #7653 | 1440614097 | 1440614097 | INVOICE | | 10/9/2018 | 10/12/2018 | 45.66 | 45.66 | 677,200.96 | full unpaid | | |
| 54 | 01079483 | K-MART #9692 | 2190932527 | 2190932527 | INVOICE | | 10/9/2018 | 10/12/2018 | 46.01 | 46.01 | 677,246.97 | full unpaid | | |
| 308 | 01073742 | K-MART # 7209 NT | 2600856619 | 2600856619 | INVOICE | | 10/9/2018 | 10/12/2018 | 46.50 | 46.50 | 677,293.47 | full unpaid | | |
| 556 | 01069195 | K-MART #3592 | 0500035919 | 0500035919 | INVOICE | | 10/9/2018 | 10/12/2018 | 46.51 | 46.51 | 677,339.98 | full unpaid | | |
| 519 | 01081216 | K-MART #4810 | 0800631149 | 0800631149 | INVOICE | | 10/9/2018 | 10/12/2018 | 46.63 | 46.63 | 677,386.61 | full unpaid | | |
| 103 | 01072884 | K-MART #3308 | 1040147286 | 1040147286 | INVOICE | | 10/9/2018 | 10/12/2018 | 46.84 | 46.84 | 677,433.45 | full unpaid | | |
| 610 | 01070581 | K-MART #7329 | 0200439366 | 0200439366 | INVOICE | | 10/9/2018 | 10/12/2018 | 47.67 | 47.67 | 677,481.12 | full unpaid | | |
| 427 | 01074179 | K-MART #7471 NO CIG | 0400927490 | 0400927490 | INVOICE | | 10/9/2018 | 10/12/2018 | 47.74 | 47.74 | 677,528.86 | full unpaid | | |
| 539 | 01080507 | K-MART #9711 | 0800629585 | 0800629585 | INVOICE | | 10/9/2018 | 10/12/2018 | 47.78 | 47.78 | 677,576.64 | full unpaid | | |
| 365 | 01083568 | K-MART #4470 | 2510060505 | 2510060505 | INVOICE | | 10/9/2018 | 10/12/2018 | 47.94 | 47.94 | 677,624.58 | full unpaid | | |
| 221 | 01079152 | K-MART #7654 (NYC) | 0920096253 | 0920096253 | INVOICE | | 10/9/2018 | 10/12/2018 | 48.46 | 48.46 | 677,673.04 | full unpaid | | |
| 41 | 01080754 | K-MART #4448 | 2190932870 | 2190932870 | INVOICE | | 10/9/2018 | 10/12/2018 | 48.73 | 48.73 | 677,721.77 | full unpaid | | |
| 485 | 01078949 | K-MART #7062 | 0600850892 | 0600850892 | INVOICE | | 10/9/2018 | 10/12/2018 | 49.08 | 49.08 | 677,770.85 | full unpaid | | |
| 151 | 01080101 | K-MART #9348 CC | 1040149368 | 1040149368 | INVOICE | | 10/9/2018 | 10/12/2018 | 49.52 | 49.52 | 677,820.37 | full unpaid | | |
| 256 | 01079178 | K-MART #9420 (NYC) | 0920096267 | 0920096267 | INVOICE | | 10/9/2018 | 10/12/2018 | 49.73 | 49.73 | 677,870.10 | full unpaid | | |
| 7091 | 1809517 | | 3288 | | 2191936367 | | 10/9/2018 | 1/23/2019 | 50.00 | 50.00 | 677,920.10 | Totes | Invoice | |
| 7547 | 1809517 | | 3793 | | 761674564 | | 10/9/2018 | 1/23/2019 | 50.00 | 50.00 | 677,970.10 | Totes | Invoice | |
| 9039 | 1809517 | | 9224 | | 761674560 | | 10/9/2018 | 1/23/2019 | 50.00 | 50.00 | 678,020.10 | Totes | Invoice | |
| 242 | 01082222 | K-MART # 7677 | 0920094134 | 0920094134 | INVOICE | | 10/9/2018 | 10/12/2018 | 50.28 | 50.28 | 678,070.38 | full unpaid | | |
| 300 | 01077263 | K-MART # 3243 | 2600856487 | 2600856487 | INVOICE | | 10/9/2018 | 10/12/2018 | 50.33 | 50.33 | 678,120.71 | full unpaid | | |
| 94 | 01081372 | K-MART #7017 | 1290213976 | 1290213976 | INVOICE | | 10/9/2018 | 10/12/2018 | 51.15 | 51.15 | 678,171.86 | full unpaid | | |
| 470 | 01078881 | K-MART #7043 | 0600851433 | 0600851433 | INVOICE | | 10/9/2018 | 10/12/2018 | 51.21 | 51.21 | 678,223.07 | full unpaid | | |
| 113 | 01072884 | K-MART #3308 | 1040147297 | 1040147297 | INVOICE | | 10/9/2018 | 10/12/2018 | 51.23 | 51.23 | 678,274.30 | full unpaid | | |
| 235 | 01083675 | K-MART # 7676 | 0920093706 | 0920093706 | INVOICE | | 10/9/2018 | 10/12/2018 | 51.55 | 51.55 | 678,325.85 | full unpaid | | |
| 107 | 01072884 | K-MART #3308 | 1040147290 | 1040147290 | INVOICE | | 10/9/2018 | 10/12/2018 | 51.95 | 51.95 | 678,377.80 | full unpaid | | |
| 505 | 01078899 | K-MART #9735 | 0600851610 | 0600851610 | INVOICE | | 10/9/2018 | 10/12/2018 | 52.59 | 52.59 | 678,430.39 | full unpaid | | |
| 274 | 01070474 | K-MART #3133 | 0300415196 | 0300415196 | INVOICE | | 10/9/2018 | 10/12/2018 | 52.70 | 52.70 | 678,483.09 | full unpaid | | |
| 313 | 01073742 | K-MART # 7209 NT | 2600856625 | 2600856625 | INVOICE | | 10/9/2018 | 10/12/2018 | 52.96 | 52.96 | 678,536.05 | full unpaid | | |
| 478 | 01078881 | K-MART #7043 | 0600851441 | 0600851441 | INVOICE | | 10/9/2018 | 10/12/2018 | 53.11 | 53.11 | 678,589.16 | full unpaid | | |
| 451 | 01072686 | K-MART #4016 | 0600852219 | 0600852219 | INVOICE | | 10/9/2018 | 10/12/2018 | 53.97 | 53.97 | 678,643.13 | full unpaid | | |
| 378 | 01084129 | K MART #4478 | 2510061404 | 2510061404 | INVOICE | | 10/9/2018 | 10/12/2018 | 54.22 | 54.22 | 678,697.35 | full unpaid | | |
| 400 | 01083592 | K MART #7777 (NYC) | 2510058782 | 2510058782 | INVOICE | | 10/9/2018 | 10/12/2018 | 54.26 | 54.26 | 678,751.61 | full unpaid | | |
| 272 | 01070474 | K-MART #3133 | 0300415194 | 0300415194 | INVOICE | | 10/9/2018 | 10/12/2018 | 54.52 | 54.52 | 678,806.13 | full unpaid | | |
| 596 | 01073239 | K-MART #9794 | 0500035285 | 0500035285 | INVOICE | | 10/9/2018 | 10/12/2018 | 54.97 | 54.97 | 678,861.10 | full unpaid | | |
| 244 | 01082222 | K-MART # 7677 | 0920094136 | 0920094136 | INVOICE | | 10/9/2018 | 10/12/2018 | 54.99 | 54.99 | 678,916.09 | full unpaid | | |
| 528 | 01081216 | K-MART #4810 | 0800631159 | 0800631159 | INVOICE | | 10/9/2018 | 10/12/2018 | 55.20 | 55.20 | 678,971.29 | full unpaid | | |
| 331 | 01082719 | K-MART #4026 | 2700913644 | 2700913644 | INVOICE | | 10/9/2018 | 10/12/2018 | 55.32 | 55.32 | 679,026.61 | full unpaid | | |
| 303 | 01073742 | K-MART # 7209 NT | 2600856614 | 2600856614 | INVOICE | | 10/9/2018 | 10/12/2018 | 55.55 | 55.55 | 679,082.16 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | 01082503 | KMART #3239 | 2700913490 | 2700913490 | INVOICE | | 10/9/2018 | 10/12/2018 | 56.53 | 56.53 | 679,138.69 | full unpaid | | |
| 459 | 01078956 | K-MART #4141 | 0600851371 | 0600851371 | INVOICE | | 10/9/2018 | 10/12/2018 | 56.83 | 56.83 | 679,195.52 | full unpaid | | |
| 245 | 01082222 | K-MART # 7677 | 0920094137 | 0920094137 | INVOICE | | 10/9/2018 | 10/12/2018 | 56.97 | 56.97 | 679,252.49 | full unpaid | | |
| 404 | 01081851 | K-MART #9662 | 2510059735 | 2510059735 | INVOICE | | 10/9/2018 | 10/12/2018 | 57.02 | 57.02 | 679,309.51 | full unpaid | | |
| 171 | 01073247 | K-MART #9593 | 1040146880 | 1040146880 | INVOICE | | 10/9/2018 | 10/12/2018 | 57.04 | 57.04 | 679,366.55 | full unpaid | | |
| 441 | 01072686 | K-MART #4016 | 0600852209 | 0600852209 | INVOICE | | 10/9/2018 | 10/12/2018 | 57.08 | 57.08 | 679,423.63 | full unpaid | | |
| 419 | 01074179 | K-MART #7471 NO CIG | 0400927481 | 0400927481 | INVOICE | | 10/9/2018 | 10/12/2018 | 57.16 | 57.16 | 679,480.79 | full unpaid | | |
| 287 | 01073619 | K-MART #3722 | 0300415334 | 0300415334 | INVOICE | | 10/9/2018 | 10/12/2018 | 58.22 | 58.22 | 679,539.01 | full unpaid | | |
| 423 | 01074179 | K-MART #7471 NO CIG | 0400927485 | 0400927485 | INVOICE | | 10/9/2018 | 10/12/2018 | 60.57 | 60.57 | 679,599.58 | full unpaid | | |
| 339 | 01082719 | K-MART #4026 | 2700913652 | 2700913652 | INVOICE | | 10/9/2018 | 10/12/2018 | 60.77 | 60.77 | 679,660.35 | full unpaid | | |
| 202 | 01083246 | K-MART #4034 | 0920093809 | 0920093809 | INVOICE | | 10/9/2018 | 10/12/2018 | 60.90 | 60.90 | 679,721.25 | full unpaid | | |
| 542 | 01072520 | K-MART #7653 | 1440614087 | 1440614087 | INVOICE | | 10/9/2018 | 10/12/2018 | 60.94 | 60.94 | 679,782.19 | full unpaid | | |
| 592 | 01073239 | K-MART #9794 | 0500035281 | 0500035281 | INVOICE | | 10/9/2018 | 10/12/2018 | 61.53 | 61.53 | 679,843.72 | full unpaid | | |
| 353 | 01083568 | K-MART #4470 | 2510060493 | 2510060493 | INVOICE | | 10/9/2018 | 10/12/2018 | 61.86 | 61.86 | 679,905.58 | full unpaid | | |
| 291 | 01077263 | K-MART # 3243 | 2600856478 | 2600856478 | INVOICE | | 10/9/2018 | 10/12/2018 | 62.52 | 62.52 | 679,968.10 | full unpaid | | |
| 78 | 01081059 | K-MART #4782 NC | 1290213796 | 1290213796 | INVOICE | | 10/9/2018 | 10/12/2018 | 62.71 | 62.71 | 680,030.81 | full unpaid | | |
| 139 | 01080101 | K-MART #9348 CC | 1040149356 | 1040149356 | INVOICE | | 10/9/2018 | 10/12/2018 | 63.13 | 63.13 | 680,093.94 | full unpaid | | |
| 197 | 01084061 | K-MART #3396 | 0920094780 | 0920094780 | INVOICE | | 10/9/2018 | 10/12/2018 | 63.26 | 63.26 | 680,157.20 | full unpaid | | |
| 402 | 01083592 | K MART #7777 (NYC) | 2510058784 | 2510058784 | INVOICE | | 10/9/2018 | 10/12/2018 | 63.30 | 63.30 | 680,220.50 | full unpaid | | |
| 317 | 01082503 | KMART #3239 | 2700913485 | 2700913485 | INVOICE | | 10/9/2018 | 10/12/2018 | 63.58 | 63.58 | 680,284.08 | full unpaid | | |
| 522 | 01081216 | K-MART #4810 | 0800631152 | 0800631152 | INVOICE | | 10/9/2018 | 10/12/2018 | 63.90 | 63.90 | 680,347.98 | full unpaid | | |
| 444 | 01072686 | K-MART #4016 | 0600852212 | 0600852212 | INVOICE | | 10/9/2018 | 10/12/2018 | 64.11 | 64.11 | 680,412.09 | full unpaid | | |
| 472 | 01078881 | K-MART #7043 | 0600851435 | 0600851435 | INVOICE | | 10/9/2018 | 10/12/2018 | 64.43 | 64.43 | 680,476.52 | full unpaid | | |
| 366 | 01084129 | K MART #4478 | 2510061391 | 2510061391 | INVOICE | | 10/9/2018 | 10/12/2018 | 64.81 | 64.81 | 680,541.33 | full unpaid | | |
| 105 | 01072884 | K-MART #3308 | 1040147288 | 1040147288 | INVOICE | | 10/9/2018 | 10/12/2018 | 65.72 | 65.72 | 680,607.05 | full unpaid | | |
| 236 | 01083675 | K-MART # 7676 | 0920093707 | 0920093707 | INVOICE | | 10/9/2018 | 10/12/2018 | 65.96 | 65.96 | 680,673.01 | full unpaid | | |
| 557 | 01069195 | K-MART #3592 | 0500035920 | 0500035920 | INVOICE | | 10/9/2018 | 10/12/2018 | 66.45 | 66.45 | 680,739.46 | full unpaid | | |
| 290 | 01077263 | K-MART # 3243 | 2600856477 | 2600856477 | INVOICE | | 10/9/2018 | 10/12/2018 | 66.49 | 66.49 | 680,805.95 | full unpaid | | |
| 503 | 01078642 | K-MART #9549 | 0600851819 | 0600851819 | INVOICE | | 10/9/2018 | 10/12/2018 | 66.80 | 66.80 | 680,872.75 | full unpaid | | |
| 142 | 01080101 | K-MART #9348 CC | 1040149359 | 1040149359 | INVOICE | | 10/9/2018 | 10/12/2018 | 67.33 | 67.33 | 680,940.08 | full unpaid | | |
| 154 | 01080101 | K-MART #9348 CC | 1040149371 | 1040149371 | INVOICE | | 10/9/2018 | 10/12/2018 | 67.39 | 67.39 | 681,007.47 | full unpaid | | |
| 96 | 01081372 | K-MART #7017 | 1290213978 | 1290213978 | INVOICE | | 10/9/2018 | 10/12/2018 | 67.60 | 67.60 | 681,075.07 | full unpaid | | |
| 586 | 01073239 | K-MART #9794 | 0500035275 | 0500035275 | INVOICE | | 10/9/2018 | 10/12/2018 | 67.66 | 67.66 | 681,142.73 | full unpaid | | |
| 282 | 01073619 | K-MART #3722 | 0300415329 | 0300415329 | INVOICE | | 10/9/2018 | 10/12/2018 | 67.76 | 67.76 | 681,210.49 | full unpaid | | |
| 457 | 01078956 | K-MART #4141 | 0600851369 | 0600851369 | INVOICE | | 10/9/2018 | 10/12/2018 | 68.09 | 68.09 | 681,278.58 | full unpaid | | |
| 568 | 01069195 | K-MART #3592 | 0500035931 | 0500035931 | INVOICE | | 10/9/2018 | 10/12/2018 | 68.93 | 68.93 | 681,347.51 | full unpaid | | |
| 204 | 01083246 | K-MART #4034 | 0920093811 | 0920093811 | INVOICE | | 10/9/2018 | 10/12/2018 | 69.89 | 69.89 | 681,417.40 | full unpaid | | |
| 8177 | 1809517 | | 4725 | 761674561 | | | 10/9/2018 | 1/23/2019 | 70.00 | 70.00 | 681,487.40 | Totes | Invoice | |
| 156 | 01080101 | K-MART #9348 CC | 1040149373 | 1040149373 | INVOICE | | 10/9/2018 | 10/12/2018 | 70.38 | 70.38 | 681,557.78 | full unpaid | | |
| 532 | 01080507 | K-MART #9711 | 0800629578 | 0800629578 | INVOICE | | 10/9/2018 | 10/12/2018 | 70.58 | 70.58 | 681,628.36 | full unpaid | | |
| 284 | 01073619 | K-MART #3722 | 0300415331 | 0300415331 | INVOICE | | 10/9/2018 | 10/12/2018 | 71.34 | 71.34 | 681,699.70 | full unpaid | | |
| 135 | 01080721 | K-MART #9030 NC | 1040147819 | 1040147819 | INVOICE | | 10/9/2018 | 10/12/2018 | 71.47 | 71.47 | 681,771.17 | full unpaid | | |
| 418 | 01074179 | K-MART #7471 NO CIG | 0400927480 | 0400927480 | INVOICE | | 10/9/2018 | 10/12/2018 | 71.98 | 71.98 | 681,843.15 | full unpaid | | |
| 3 | 01075945 | K-MART #3744 | 1920415011 | 1920415011 | INVOICE | | 10/9/2018 | 10/12/2018 | 72.06 | 72.06 | 681,915.21 | full unpaid | | |
| 482 | 01078949 | K-MART #7062 | 0600850889 | 0600850889 | INVOICE | | 10/9/2018 | 10/12/2018 | 72.10 | 72.10 | 681,987.31 | full unpaid | | |
| 85 | 01081059 | K-MART #4782 NC | 1290213803 | 1290213803 | INVOICE | | 10/9/2018 | 10/12/2018 | 72.11 | 72.11 | 682,059.42 | full unpaid | | |
| 370 | 01084129 | K MART #4478 | 2510061395 | 2510061395 | INVOICE | | 10/9/2018 | 10/12/2018 | 72.30 | 72.30 | 682,131.72 | full unpaid | | |
| 603 | 01070581 | K-MART #7329 | 0200439359 | 0200439359 | INVOICE | | 10/9/2018 | 10/12/2018 | 72.56 | 72.56 | 682,204.28 | full unpaid | | |
| 345 | 01084194 | K-MART #3071 | 2510060292 | 2510060292 | INVOICE | | 10/9/2018 | 10/12/2018 | 72.59 | 72.59 | 682,276.87 | full unpaid | | |
| 571 | 01067827 | K-MART #7035 | 0500035382 | 0500035382 | INVOICE | | 10/9/2018 | 10/12/2018 | 73.54 | 73.54 | 682,350.41 | full unpaid | | |
| 213 | 01081885 | K-MART 4726 | 0920094273 | 0920094273 | INVOICE | | 10/9/2018 | 10/12/2018 | 73.78 | 73.78 | 682,424.19 | full unpaid | | |
| 127 | 01078535 | K-MART #4214  CC | 1040149470 | 1040149470 | INVOICE | | 10/9/2018 | 10/12/2018 | 73.91 | 73.91 | 682,498.10 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | 01078956 | K-MART #4141 | 0600851367 | 0600851367 | INVOICE | | 10/9/2018 | 10/12/2018 | 73.92 | 73.92 | 682,572.02 | full unpaid | | |
| 529 | 01081216 | K-MART #4810 | 0800631160 | 0800631160 | INVOICE | | 10/9/2018 | 10/12/2018 | 74.26 | 74.26 | 682,646.28 | full unpaid | | |
| 543 | 01072520 | K-MART #7653 | 1440614088 | 1440614088 | INVOICE | | 10/9/2018 | 10/12/2018 | 74.72 | 74.72 | 682,721.00 | full unpaid | | |
| 442 | 01072686 | K-MART #4016 | 0600852210 | 0600852210 | INVOICE | | 10/9/2018 | 10/12/2018 | 74.81 | 74.81 | 682,795.81 | full unpaid | | |
| 278 | 01073619 | K-MART #3722 | 0300415325 | 0300415325 | INVOICE | | 10/9/2018 | 10/12/2018 | 75.01 | 75.01 | 682,870.82 | full unpaid | | |
| 8 | 01075945 | K-MART #3744 | 1920415016 | 1920415016 | INVOICE | | 10/9/2018 | 10/12/2018 | 76.01 | 76.01 | 682,946.83 | full unpaid | | |
| 454 | 01078956 | K-MART #4141 | 0600851366 | 0600851366 | INVOICE | | 10/9/2018 | 10/12/2018 | 76.14 | 76.14 | 683,022.97 | full unpaid | | |
| 128 | 01078535 | K-MART #4214  CC | 1040149471 | 1040149471 | INVOICE | | 10/9/2018 | 10/12/2018 | 76.82 | 76.82 | 683,099.79 | full unpaid | | |
| 169 | 01079764 | K-MART #9354 NC | 1040150040 | 1040150040 | INVOICE | | 10/9/2018 | 10/12/2018 | 77.57 | 77.57 | 683,177.36 | full unpaid | | |
| 184 | 01072868 | K-MART #9220 | 2210403168 | 2210403168 | INVOICE | | 10/9/2018 | 10/12/2018 | 78.47 | 78.47 | 683,255.83 | full unpaid | | |
| 174 | 01073247 | K-MART #9593 | 1040146883 | 1040146883 | INVOICE | | 10/9/2018 | 10/12/2018 | 78.67 | 78.67 | 683,334.50 | full unpaid | | |
| 15 | 01075945 | K-MART #3744 | 1920415023 | 1920415023 | INVOICE | | 10/9/2018 | 10/12/2018 | 79.37 | 79.37 | 683,413.87 | full unpaid | | |
| 590 | 01073239 | K-MART #9794 | 0500035279 | 0500035279 | INVOICE | | 10/9/2018 | 10/12/2018 | 79.66 | 79.66 | 683,493.53 | full unpaid | | |
| 409 | 01081851 | K-MART #9662 | 2510059740 | 2510059740 | INVOICE | | 10/9/2018 | 10/12/2018 | 79.72 | 79.72 | 683,573.25 | full unpaid | | |
| 307 | 01073742 | K-MART # 7209 NT | 2600856618 | 2600856618 | INVOICE | | 10/9/2018 | 10/12/2018 | 80.32 | 80.32 | 683,653.57 | full unpaid | | |
| 391 | 01083600 | K-MART #7602 | 2510060811 | 2510060811 | INVOICE | | 10/9/2018 | 10/12/2018 | 81.26 | 81.26 | 683,734.83 | full unpaid | | |
| 432 | 01079038 | BIG K #3147 | 0600851696 | 0600851696 | INVOICE | | 10/9/2018 | 10/12/2018 | 81.41 | 81.41 | 683,816.24 | full unpaid | | |
| 167 | 01079764 | K-MART #9354 NC | 1040150038 | 1040150038 | INVOICE | | 10/9/2018 | 10/12/2018 | 81.47 | 81.47 | 683,897.71 | full unpaid | | |
| 91 | 01081372 | K-MART #7017 | 1290213973 | 1290213973 | INVOICE | | 10/9/2018 | 10/12/2018 | 83.14 | 83.14 | 683,980.85 | full unpaid | | |
| 293 | 01077263 | K-MART # 3243 | 2600856480 | 2600856480 | INVOICE | | 10/9/2018 | 10/12/2018 | 83.20 | 83.20 | 684,064.05 | full unpaid | | |
| 259 | 01079178 | K-MART #9420 (NYC) | 0920096270 | 0920096270 | INVOICE | | 10/9/2018 | 10/12/2018 | 84.00 | 84.00 | 684,148.05 | full unpaid | | |
| 131 | 01080721 | K-MART #9030 NC | 1040147815 | 1040147815 | INVOICE | | 10/9/2018 | 10/12/2018 | 84.22 | 84.22 | 684,232.27 | full unpaid | | |
| 359 | 01083568 | K-MART #4470 | 2510060499 | 2510060499 | INVOICE | | 10/9/2018 | 10/12/2018 | 84.53 | 84.53 | 684,316.80 | full unpaid | | |
| 89 | 01081059 | K-MART #4782 NC | 1290213807 | 1290213807 | INVOICE | | 10/9/2018 | 10/12/2018 | 84.96 | 84.96 | 684,401.76 | full unpaid | | |
| 46 | 01080754 | K-MART #4448 | 2190932875 | 2190932875 | INVOICE | | 10/9/2018 | 10/12/2018 | 85.09 | 85.09 | 684,486.85 | full unpaid | | |
| 554 | 01072520 | K-MART #7653 | 1440614099 | 1440614099 | INVOICE | | 10/9/2018 | 10/12/2018 | 85.53 | 85.53 | 684,572.38 | full unpaid | | |
| 433 | 01079038 | BIG K #3147 | 0600851697 | 0600851697 | INVOICE | | 10/9/2018 | 10/12/2018 | 85.78 | 85.78 | 684,658.16 | full unpaid | | |
| 122 | 01078535 | K-MART #4214  CC | 1040149465 | 1040149465 | INVOICE | | 10/9/2018 | 10/12/2018 | 85.93 | 85.93 | 684,744.09 | full unpaid | | |
| 20 | 01076026 | K-MART #3808 | 1920416311 | 1920416311 | INVOICE | | 10/9/2018 | 10/12/2018 | 86.60 | 86.60 | 684,830.69 | full unpaid | | |
| 97 | 01081372 | K-MART #7017 | 1290213979 | 1290213979 | INVOICE | | 10/9/2018 | 10/12/2018 | 86.82 | 86.82 | 684,917.51 | full unpaid | | |
| 28 | 01076026 | K-MART #3808 | 1920416319 | 1920416319 | INVOICE | | 10/9/2018 | 10/12/2018 | 87.04 | 87.04 | 685,004.55 | full unpaid | | |
| 224 | 01079152 | K-MART #7654 (NYC) | 0920096256 | 0920096256 | INVOICE | | 10/9/2018 | 10/12/2018 | 88.26 | 88.26 | 685,092.81 | full unpaid | | |
| 155 | 01080101 | K-MART #9348 CC | 1040149372 | 1040149372 | INVOICE | | 10/9/2018 | 10/12/2018 | 90.01 | 90.01 | 685,182.82 | full unpaid | | |
| 553 | 01072520 | K-MART #7653 | 1440614098 | 1440614098 | INVOICE | | 10/9/2018 | 10/12/2018 | 90.19 | 90.19 | 685,273.01 | full unpaid | | |
| 401 | 01083592 | K MART #7777 (NYC) | 2510058783 | 2510058783 | INVOICE | | 10/9/2018 | 10/12/2018 | 90.31 | 90.31 | 685,363.32 | full unpaid | | |
| 79 | 01081059 | K-MART #4782 NC | 1290213797 | 1290213797 | INVOICE | | 10/9/2018 | 10/12/2018 | 91.17 | 91.17 | 685,454.49 | full unpaid | | |
| 196 | 01072868 | K-MART #9220 | 2210403180 | 2210403180 | INVOICE | | 10/9/2018 | 10/12/2018 | 92.46 | 92.46 | 685,546.95 | full unpaid | | |
| 116 | 01078535 | K-MART #4214  CC | 1040149459 | 1040149459 | INVOICE | | 10/9/2018 | 10/12/2018 | 93.51 | 93.51 | 685,640.46 | full unpaid | | |
| 276 | 01070474 | K-MART #3133 | 0300415198 | 0300415198 | INVOICE | | 10/9/2018 | 10/12/2018 | 93.81 | 93.81 | 685,734.27 | full unpaid | | |
| 280 | 01073619 | K-MART #3722 | 0300415327 | 0300415327 | INVOICE | | 10/9/2018 | 10/12/2018 | 94.23 | 94.23 | 685,828.50 | full unpaid | | |
| 220 | 01081885 | K-MART #4726 | 0920094280 | 0920094280 | INVOICE | | 10/9/2018 | 10/12/2018 | 94.74 | 94.74 | 685,923.24 | full unpaid | | |
| 136 | 01080721 | K-MART #9030 NC | 1040147820 | 1040147820 | INVOICE | | 10/9/2018 | 10/12/2018 | 95.28 | 95.28 | 686,018.52 | full unpaid | | |
| 547 | 01072520 | K-MART #7653 | 1440614092 | 1440614092 | INVOICE | | 10/9/2018 | 10/12/2018 | 95.33 | 95.33 | 686,113.85 | full unpaid | | |
| 141 | 01080101 | K-MART #9348 CC | 1040149358 | 1040149358 | INVOICE | | 10/9/2018 | 10/12/2018 | 98.12 | 98.12 | 686,211.97 | full unpaid | | |
| 350 | 01084194 | K-MART #3071 | 2510060297 | 2510060297 | INVOICE | | 10/9/2018 | 10/12/2018 | 98.85 | 98.85 | 686,310.82 | full unpaid | | |
| 383 | 01083600 | K-MART #7602 | 2510060803 | 2510060803 | INVOICE | | 10/9/2018 | 10/12/2018 | 99.20 | 99.20 | 686,410.02 | full unpaid | | |
| 137 | 01080721 | K-MART #9030 NC | 1040147821 | 1040147821 | INVOICE | | 10/9/2018 | 10/12/2018 | 99.52 | 99.52 | 686,509.54 | full unpaid | | |
| 240 | 01083675 | K-MART # 7676 | 0920093712 | 0920093712 | INVOICE | | 10/9/2018 | 10/12/2018 | 99.75 | 99.75 | 686,609.29 | full unpaid | | |
| 118 | 01078535 | K-MART #4214  CC | 1040149461 | 1040149461 | INVOICE | | 10/9/2018 | 10/12/2018 | 100.06 | 100.06 | 686,709.35 | full unpaid | | |
| 414 | 01081851 | K-MART #9662 | 2510059746 | 2510059746 | INVOICE | | 10/9/2018 | 10/12/2018 | 101.61 | 101.61 | 686,810.96 | full unpaid | | |
| 68 | 01073627 | K-MART # 3484 | 1720252522 | 1720252522 | INVOICE | | 10/9/2018 | 10/12/2018 | 102.15 | 102.15 | 686,913.11 | full unpaid | | |
| 27 | 01076026 | K-MART #3808 | 1920416318 | 1920416318 | INVOICE | | 10/9/2018 | 10/12/2018 | 104.13 | 104.13 | 687,017.24 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 01070474 | K-MART #3133 | 0300415190 | 0300415190 | INVOICE | | 10/9/2018 | 10/12/2018 | 104.18 | 104.18 | 687,121.42 | full unpaid | | |
| 471 | 01078881 | K-MART #7043 | 0600851434 | 0600851434 | INVOICE | | 10/9/2018 | 10/12/2018 | 105.55 | 105.55 | 687,226.97 | full unpaid | | |
| 215 | 01081885 | K-MART #726 | 0920094275 | 0920094275 | INVOICE | | 10/9/2018 | 10/12/2018 | 106.10 | 106.10 | 687,333.07 | full unpaid | | |
| 29 | 01078337 | K-MART #3040 | 2190933366 | 2190933366 | INVOICE | | 10/9/2018 | 10/12/2018 | 106.21 | 106.21 | 687,439.28 | full unpaid | | |
| 385 | 01083600 | K-MART #7602 | 2510060805 | 2510060805 | INVOICE | | 10/9/2018 | 10/12/2018 | 106.73 | 106.73 | 687,546.01 | full unpaid | | |
| 133 | 01080721 | K-MART #9030 NC | 1040147817 | 1040147817 | INVOICE | | 10/9/2018 | 10/12/2018 | 107.56 | 107.56 | 687,653.57 | full unpaid | | |
| 53 | 01079483 | K-MART #9692 | 2190932526 | 2190932526 | INVOICE | | 10/9/2018 | 10/12/2018 | 107.60 | 107.60 | 687,761.17 | full unpaid | | |
| 565 | 01069195 | K-MART #3592 | 0500035928 | 0500035928 | INVOICE | | 10/9/2018 | 10/12/2018 | 108.48 | 108.48 | 687,869.65 | full unpaid | | |
| 488 | 01078949 | K-MART #7062 | 0600850895 | 0600850895 | INVOICE | | 10/9/2018 | 10/12/2018 | 108.52 | 108.52 | 687,978.17 | full unpaid | | |
| 361 | 01083568 | K-MART #4470 | 2510060501 | 2510060501 | INVOICE | | 10/9/2018 | 10/12/2018 | 108.52 | 108.52 | 688,086.69 | full unpaid | | |
| 108 | 01072884 | K-MART #3308 | 1040147291 | 1040147291 | INVOICE | | 10/9/2018 | 10/12/2018 | 109.39 | 109.39 | 688,196.08 | full unpaid | | |
| 23 | 01076026 | K-MART #3808 | 1920416314 | 1920416314 | INVOICE | | 10/9/2018 | 10/12/2018 | 109.40 | 109.40 | 688,305.48 | full unpaid | | |
| 340 | 01082719 | K-MART #4026 | 2700913653 | 2700913653 | INVOICE | | 10/9/2018 | 10/12/2018 | 109.91 | 109.91 | 688,415.39 | full unpaid | | |
| 288 | 01073619 | K-MART #3722 | 0300415335 | 0300415335 | INVOICE | | 10/9/2018 | 10/12/2018 | 110.34 | 110.34 | 688,525.73 | full unpaid | | |
| 562 | 01069195 | K-MART #3592 | 0500035925 | 0500035925 | INVOICE | | 10/9/2018 | 10/12/2018 | 110.75 | 110.75 | 688,636.48 | full unpaid | | |
| 357 | 01083568 | K-MART #4470 | 2510060497 | 2510060497 | INVOICE | | 10/9/2018 | 10/12/2018 | 111.04 | 111.04 | 688,747.52 | full unpaid | | |
| 37 | 01078337 | K-MART #3040 | 2190933374 | 2190933374 | INVOICE | | 10/9/2018 | 10/12/2018 | 111.16 | 111.16 | 688,858.68 | full unpaid | | |
| 255 | 01082222 | K-MART #7677 | 0920094147 | 0920094147 | INVOICE | | 10/9/2018 | 10/12/2018 | 111.46 | 111.46 | 688,970.14 | full unpaid | | |
| 6 | 01075945 | K-MART #3744 | 1920415014 | 1920415014 | INVOICE | | 10/9/2018 | 10/12/2018 | 114.48 | 114.48 | 689,084.62 | full unpaid | | |
| 120 | 01078535 | K-MART #4214  CC | 1040149463 | 1040149463 | INVOICE | | 10/9/2018 | 10/12/2018 | 115.76 | 115.76 | 689,200.38 | full unpaid | | |
| 452 | 01072686 | K-MART #4016 | 0600852220 | 0600852220 | INVOICE | | 10/9/2018 | 10/12/2018 | 116.65 | 116.65 | 689,317.03 | full unpaid | | |
| 493 | 01078949 | K-MART #7062 | 0600850900 | 0600850900 | INVOICE | | 10/9/2018 | 10/12/2018 | 117.66 | 117.66 | 689,434.69 | full unpaid | | |
| 355 | 01083568 | K-MART #4470 | 2510060495 | 2510060495 | INVOICE | | 10/9/2018 | 10/12/2018 | 118.91 | 118.91 | 689,553.60 | full unpaid | | |
| 109 | 01072884 | K-MART #3308 | 1040147292 | 1040147292 | INVOICE | | 10/9/2018 | 10/12/2018 | 120.92 | 120.92 | 689,674.52 | full unpaid | | |
| 70 | 01073627 | K-MART # 3484 | 1720252524 | 1720252524 | INVOICE | | 10/9/2018 | 10/12/2018 | 121.93 | 121.93 | 689,796.45 | full unpaid | | |
| 72 | 01073627 | K-MART # 3484 | 1720252526 | 1720252526 | INVOICE | | 10/9/2018 | 10/12/2018 | 123.57 | 123.57 | 689,920.02 | full unpaid | | |
| 138 | 01080721 | K-MART #9030 NC | 1040147822 | 1040147822 | INVOICE | | 10/9/2018 | 10/12/2018 | 123.76 | 123.76 | 690,043.78 | full unpaid | | |
| 611 | 01070581 | K-MART #7329 | 0200439367 | 0200439367 | INVOICE | | 10/9/2018 | 10/12/2018 | 123.85 | 123.85 | 690,167.63 | full unpaid | | |
| 314 | 01073742 | K-MART # 7209 NT | 2600856626 | 2600856626 | INVOICE | | 10/9/2018 | 10/12/2018 | 124.08 | 124.08 | 690,291.71 | full unpaid | | |
| 230 | 01083675 | K-MART # 7676 | 0920093701 | 0920093701 | INVOICE | | 10/9/2018 | 10/12/2018 | 125.30 | 125.30 | 690,417.01 | full unpaid | | |
| 424 | 01074179 | K-MART #7471 NO CIG | 0400927486 | 0400927486 | INVOICE | | 10/9/2018 | 10/12/2018 | 126.84 | 126.84 | 690,543.85 | full unpaid | | |
| 525 | 01081216 | K-MART #4810 | 0800631155 | 0800631155 | INVOICE | | 10/9/2018 | 10/12/2018 | 127.04 | 127.04 | 690,670.89 | full unpaid | | |
| 574 | 01067827 | K-MART #7035 | 0500035385 | 0500035385 | INVOICE | | 10/9/2018 | 10/12/2018 | 127.40 | 127.40 | 690,798.29 | full unpaid | | |
| 435 | 01079038 | BIG K #3147 | 0600851699 | 0600851699 | INVOICE | | 10/9/2018 | 10/12/2018 | 127.47 | 127.47 | 690,925.76 | full unpaid | | |
| 95 | 01081372 | K-MART #7017 | 1290213977 | 1290213977 | INVOICE | | 10/9/2018 | 10/12/2018 | 127.85 | 127.85 | 691,053.61 | full unpaid | | |
| 145 | 01080101 | K-MART #9348 CC | 1040149362 | 1040149362 | INVOICE | | 10/9/2018 | 10/12/2018 | 129.81 | 129.81 | 691,183.42 | full unpaid | | |
| 100 | 01081372 | K-MART #7017 | 1290213982 | 1290213982 | INVOICE | | 10/9/2018 | 10/12/2018 | 129.82 | 129.82 | 691,313.24 | full unpaid | | |
| 367 | 01084129 | K MART #4478 | 2510061392 | 2510061392 | INVOICE | | 10/9/2018 | 10/12/2018 | 131.73 | 131.73 | 691,444.97 | full unpaid | | |
| 309 | 01073742 | K-MART # 7209 NT | 2600856620 | 2600856620 | INVOICE | | 10/9/2018 | 10/12/2018 | 132.13 | 132.13 | 691,577.10 | full unpaid | | |
| 63 | 01079483 | K-MART #9692 | 2190932536 | 2190932536 | INVOICE | | 10/9/2018 | 10/12/2018 | 134.39 | 134.39 | 691,711.49 | full unpaid | | |
| 241 | 01083675 | K-MART # 7676 | 0920093713 | 0920093713 | INVOICE | | 10/9/2018 | 10/12/2018 | 134.82 | 134.82 | 691,846.31 | full unpaid | | |
| 466 | 01078956 | K-MART #4141 | 0600851378 | 0600851378 | INVOICE | | 10/9/2018 | 10/12/2018 | 135.38 | 135.38 | 691,981.69 | full unpaid | | |
| 332 | 01082719 | K-MART #4026 | 2700913645 | 2700913645 | INVOICE | | 10/9/2018 | 10/12/2018 | 137.02 | 137.02 | 692,118.71 | full unpaid | | |
| 497 | 01078642 | K-MART #9549 | 0600851813 | 0600851813 | INVOICE | | 10/9/2018 | 10/12/2018 | 137.83 | 137.83 | 692,256.54 | full unpaid | | |
| 320 | 01082503 | KMART #3239 | 2700913488 | 2700913488 | INVOICE | | 10/9/2018 | 10/12/2018 | 137.85 | 137.85 | 692,394.39 | full unpaid | | |
| 392 | 01083592 | K MART #7777 (NYC) | 2510058774 | 2510058774 | INVOICE | | 10/9/2018 | 10/12/2018 | 137.95 | 137.95 | 692,532.34 | full unpaid | | |
| 182 | 01073247 | K-MART #9593 | 1040146891 | 1040146891 | INVOICE | | 10/9/2018 | 10/12/2018 | 139.57 | 139.57 | 692,671.91 | full unpaid | | |
| 34 | 01078337 | K-MART #3040 | 2190933371 | 2190933371 | INVOICE | | 10/9/2018 | 10/12/2018 | 141.16 | 141.16 | 692,813.07 | full unpaid | | |
| 511 | 01078899 | K-MART #9735 | 0600851616 | 0600851616 | INVOICE | | 10/9/2018 | 10/12/2018 | 142.31 | 142.31 | 692,955.38 | full unpaid | | |
| 416 | 01081851 | K-MART #9662 | 2510059748 | 2510059748 | INVOICE | | 10/9/2018 | 10/12/2018 | 142.84 | 142.84 | 693,098.22 | full unpaid | | |
| 591 | 01073239 | K-MART #9794 | 0500035280 | 0500035280 | INVOICE | | 10/9/2018 | 10/12/2018 | 145.17 | 145.17 | 693,243.39 | full unpaid | | |
| 588 | 01073239 | K-MART #9794 | 0500035277 | 0500035277 | INVOICE | | 10/9/2018 | 10/12/2018 | 145.69 | 145.69 | 693,389.08 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 01082222 | K-MART # 7677 | 0920094142 | 0920094142 | INVOICE | | 10/9/2018 | 10/12/2018 | 148.77 | 148.77 | 693,537.85 | full unpaid | | |
| 217 | 01081885 | K-MART 4726 | 0920094277 | 0920094277 | INVOICE | | 10/9/2018 | 10/12/2018 | 150.77 | 150.77 | 693,688.62 | full unpaid | | |
| 346 | 01084194 | K-MART #3071 | 2510060293 | 2510060293 | INVOICE | | 10/9/2018 | 10/12/2018 | 150.93 | 150.93 | 693,839.55 | full unpaid | | |
| 420 | 01074179 | K-MART #7471 NO CIG | 0400927482 | 0400927482 | INVOICE | | 10/9/2018 | 10/12/2018 | 151.48 | 151.48 | 693,991.03 | full unpaid | | |
| 469 | 01088881 | K-MART #7043 | 0600851432 | 0600851432 | INVOICE | | 10/9/2018 | 10/12/2018 | 151.96 | 151.96 | 694,142.99 | full unpaid | | |
| 500 | 01078642 | K-MART #9549 | 0600851816 | 0600851816 | INVOICE | | 10/9/2018 | 10/12/2018 | 154.07 | 154.07 | 694,297.06 | full unpaid | | |
| 163 | 01079764 | K-MART #9354 NC | 1040150033 | 1040150033 | INVOICE | | 10/9/2018 | 10/12/2018 | 154.90 | 154.90 | 694,451.96 | full unpaid | | |
| 172 | 01073247 | K-MART #9593 | 1040146881 | 1040146881 | INVOICE | | 10/9/2018 | 10/12/2018 | 155.08 | 155.08 | 694,607.04 | full unpaid | | |
| 545 | 01072520 | K-MART #7653 | 1440614090 | 1440614090 | INVOICE | | 10/9/2018 | 10/12/2018 | 155.27 | 155.27 | 694,762.31 | full unpaid | | |
| 334 | 01082719 | K-MART #4026 | 2700913647 | 2700913647 | INVOICE | | 10/9/2018 | 10/12/2018 | 160.03 | 160.03 | 694,922.34 | full unpaid | | |
| 143 | 01080101 | K-MART #9348 CC | 1040149360 | 1040149360 | INVOICE | | 10/9/2018 | 10/12/2018 | 160.20 | 160.20 | 695,082.54 | full unpaid | | |
| 271 | 01070474 | K-MART #3133 | 0300415193 | 0300415193 | INVOICE | | 10/9/2018 | 10/12/2018 | 161.33 | 161.33 | 695,243.87 | full unpaid | | |
| 384 | 01083600 | K-MART #7602 | 2510060804 | 2510060804 | INVOICE | | 10/9/2018 | 10/12/2018 | 164.92 | 164.92 | 695,408.79 | full unpaid | | |
| 258 | 01079178 | K-MART #9420 (NYC) | 0920096269 | 0920096269 | INVOICE | | 10/9/2018 | 10/12/2018 | 165.39 | 165.39 | 695,574.18 | full unpaid | | |
| 393 | 01083592 | K MART #7777 (NYC) | 2510058775 | 2510058775 | INVOICE | | 10/9/2018 | 10/12/2018 | 167.64 | 167.64 | 695,741.82 | full unpaid | | |
| 498 | 01078642 | K-MART #9549 | 0600851814 | 0600851814 | INVOICE | | 10/9/2018 | 10/12/2018 | 171.54 | 171.54 | 695,913.36 | full unpaid | | |
| 575 | 01067827 | K-MART #7035 | 0500035386 | 0500035386 | INVOICE | | 10/9/2018 | 10/12/2018 | 172.57 | 172.57 | 696,085.93 | full unpaid | | |
| 460 | 01078956 | K-MART #4141 | 0600851372 | 0600851372 | INVOICE | | 10/9/2018 | 10/12/2018 | 172.68 | 172.68 | 696,258.61 | full unpaid | | |
| 558 | 01069195 | K-MART #3592 | 0500035921 | 0500035921 | INVOICE | | 10/9/2018 | 10/12/2018 | 172.80 | 172.80 | 696,431.41 | full unpaid | | |
| 203 | 01083246 | K-MART #4034 | 0920093810 | 0920093810 | INVOICE | | 10/9/2018 | 10/12/2018 | 173.08 | 173.08 | 696,604.49 | full unpaid | | |
| 439 | 01079038 | BIG K #3147 | 0600851703 | 0600851703 | INVOICE | | 10/9/2018 | 10/12/2018 | 173.97 | 173.97 | 696,778.46 | full unpaid | | |
| 394 | 01083592 | K MART #7777 (NYC) | 2510058776 | 2510058776 | INVOICE | | 10/9/2018 | 10/12/2018 | 173.98 | 173.98 | 696,952.44 | full unpaid | | |
| 82 | 01081059 | K-MART #4782 NC | 1290213800 | 1290213800 | INVOICE | | 10/9/2018 | 10/12/2018 | 174.44 | 174.44 | 697,126.88 | full unpaid | | |
| 173 | 01073247 | K-MART #9593 | 1040146882 | 1040146882 | INVOICE | | 10/9/2018 | 10/12/2018 | 177.05 | 177.05 | 697,303.93 | full unpaid | | |
| 205 | 01083246 | K-MART #4034 | 0920093812 | 0920093812 | INVOICE | | 10/9/2018 | 10/12/2018 | 177.81 | 177.81 | 697,481.74 | full unpaid | | |
| 261 | 01079178 | K-MART #9420 (NYC) | 0920096272 | 0920096272 | INVOICE | | 10/9/2018 | 10/12/2018 | 182.91 | 182.91 | 697,664.65 | full unpaid | | |
| 356 | 01083568 | K-MART #4470 | 2510060496 | 2510060496 | INVOICE | | 10/9/2018 | 10/12/2018 | 187.76 | 187.76 | 697,852.41 | full unpaid | | |
| 321 | 01082503 | KMART #3239 | 2700913489 | 2700913489 | INVOICE | | 10/9/2018 | 10/12/2018 | 189.58 | 189.58 | 698,041.99 | full unpaid | | |
| 589 | 01073239 | K-MART #9794 | 0500035278 | 0500035278 | INVOICE | | 10/9/2018 | 10/12/2018 | 191.33 | 191.33 | 698,233.32 | full unpaid | | |
| 348 | 01084194 | K-MART #3071 | 2510060295 | 2510060295 | INVOICE | | 10/9/2018 | 10/12/2018 | 191.78 | 191.78 | 698,425.10 | full unpaid | | |
| 496 | 01078642 | K-MART #9549 | 0600851812 | 0600851812 | INVOICE | | 10/9/2018 | 10/12/2018 | 192.70 | 192.70 | 698,617.80 | full unpaid | | |
| 93 | 01081372 | K-MART #7017 | 1290213975 | 1290213975 | INVOICE | | 10/9/2018 | 10/12/2018 | 192.92 | 192.92 | 698,810.72 | full unpaid | | |
| 443 | 01072686 | K-MART #4016 | 0600852211 | 0600852211 | INVOICE | | 10/9/2018 | 10/12/2018 | 193.05 | 193.05 | 699,003.77 | full unpaid | | |
| 21 | 01076026 | K-MART #3808 | 1920416312 | 1920416312 | INVOICE | | 10/9/2018 | 10/12/2018 | 195.74 | 195.74 | 699,199.51 | full unpaid | | |
| 80 | 01081059 | K-MART #4782 NC | 1290213798 | 1290213798 | INVOICE | | 10/9/2018 | 10/12/2018 | 197.12 | 197.12 | 699,396.63 | full unpaid | | |
| 101 | 01081372 | K-MART #7017 | 1290213983 | 1290213983 | INVOICE | | 10/9/2018 | 10/12/2018 | 198.01 | 198.01 | 699,594.64 | full unpaid | | |
| 246 | 01082222 | K-MART # 7677 | 0920094138 | 0920094138 | INVOICE | | 10/9/2018 | 10/12/2018 | 198.50 | 198.50 | 699,793.14 | full unpaid | | |
| 481 | 01078949 | K-MART #7062 | 0600850888 | 0600850888 | INVOICE | | 10/9/2018 | 10/12/2018 | 200.93 | 200.93 | 699,994.07 | full unpaid | | |
| 43 | 01080754 | K-MART #4448 | 2190932872 | 2190932872 | INVOICE | | 10/9/2018 | 10/12/2018 | 202.56 | 202.56 | 700,196.63 | full unpaid | | |
| 4 | 01075945 | K-MART #3744 | 1920415012 | 1920415012 | INVOICE | | 10/9/2018 | 10/12/2018 | 205.14 | 205.14 | 700,401.77 | full unpaid | | |
| 319 | 01082503 | KMART #3239 | 2700913487 | 2700913487 | INVOICE | | 10/9/2018 | 10/12/2018 | 209.99 | 209.99 | 700,611.76 | full unpaid | | |
| 32 | 01083337 | K-MART #3040 | 2190933369 | 2190933369 | INVOICE | | 10/9/2018 | 10/12/2018 | 210.95 | 210.95 | 700,822.71 | full unpaid | | |
| 561 | 01069195 | K-MART #3592 | 0500035924 | 0500035924 | INVOICE | | 10/9/2018 | 10/12/2018 | 211.27 | 211.27 | 701,033.98 | full unpaid | | |
| 188 | 01072868 | K-MART #9220 | 2210403172 | 2210403172 | INVOICE | | 10/9/2018 | 10/12/2018 | 211.42 | 211.42 | 701,245.40 | full unpaid | | |
| 175 | 01073247 | K-MART #9593 | 1040146884 | 1040146884 | INVOICE | | 10/9/2018 | 10/12/2018 | 211.71 | 211.71 | 701,457.11 | full unpaid | | |
| 521 | 01081216 | K-MART #4810 | 0800631151 | 0800631151 | INVOICE | | 10/9/2018 | 10/12/2018 | 213.96 | 213.96 | 701,671.07 | full unpaid | | |
| 106 | 01072884 | K-MART #3308 | 1040147289 | 1040147289 | INVOICE | | 10/9/2018 | 10/12/2018 | 214.01 | 214.01 | 701,885.08 | full unpaid | | |
| 59 | 01079483 | K-MART #9692 | 2190932532 | 2190932532 | INVOICE | | 10/9/2018 | 10/12/2018 | 215.06 | 215.06 | 702,100.14 | full unpaid | | |
| 301 | 01077263 | K-MART # 3243 | 2600856488 | 2600856488 | INVOICE | | 10/9/2018 | 10/12/2018 | 215.21 | 215.21 | 702,315.35 | full unpaid | | |
| 294 | 01077263 | K-MART # 3243 | 2600856481 | 2600856481 | INVOICE | | 10/9/2018 | 10/12/2018 | 215.61 | 215.61 | 702,530.96 | full unpaid | | |
| 371 | 01084129 | K MART #4478 | 2510061396 | 2510061396 | INVOICE | | 10/9/2018 | 10/12/2018 | 215.70 | 215.70 | 702,746.66 | full unpaid | | |
| 369 | 01084129 | K MART #4478 | 2510061394 | 2510061394 | INVOICE | | 10/9/2018 | 10/12/2018 | 217.24 | 217.24 | 702,963.90 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | 01078956 | K-MART #4141 | 0600851374 | 0600851374 | INVOICE | | 10/9/2018 | 10/12/2018 | 219.34 | 219.34 | 703,183.24 | full unpaid | | |
| 12 | 01075945 | K-MART #3744 | 1920415020 | 1920415020 | INVOICE | | 10/9/2018 | 10/12/2018 | 220.50 | 220.50 | 703,403.74 | full unpaid | | |
| 422 | 01074179 | K-MART #7471 NO CIG | 0400927484 | 0400927484 | INVOICE | | 10/9/2018 | 10/12/2018 | 223.91 | 223.91 | 703,627.65 | full unpaid | | |
| 344 | 01084194 | K-MART #3071 | 2510060291 | 2510060291 | INVOICE | | 10/9/2018 | 10/12/2018 | 225.79 | 225.79 | 703,853.44 | full unpaid | | |
| 201 | 01083246 | K-MART #4034 | 0920093808 | 0920093808 | INVOICE | | 10/9/2018 | 10/12/2018 | 225.81 | 225.81 | 704,079.25 | full unpaid | | |
| 606 | 01070581 | K-MART #7329 | 0200439362 | 0200439362 | INVOICE | | 10/9/2018 | 10/12/2018 | 226.50 | 226.50 | 704,305.75 | full unpaid | | |
| 560 | 01069195 | K-MART #3592 | 0500035923 | 0500035923 | INVOICE | | 10/9/2018 | 10/12/2018 | 227.88 | 227.88 | 704,533.63 | full unpaid | | |
| 382 | 01083600 | K-MART #7602 | 2510060802 | 2510060802 | INVOICE | | 10/9/2018 | 10/12/2018 | 231.02 | 231.02 | 704,764.65 | full unpaid | | |
| 386 | 01083600 | K-MART #7602 | 2510060806 | 2510060806 | INVOICE | | 10/9/2018 | 10/12/2018 | 233.88 | 233.88 | 704,998.53 | full unpaid | | |
| 373 | 01084129 | K MART #4478 | 2510061398 | 2510061398 | INVOICE | | 10/9/2018 | 10/12/2018 | 234.16 | 234.16 | 705,232.69 | full unpaid | | |
| 19 | 01076026 | K-MART #3808 | 1920416310 | 1920416310 | INVOICE | | 10/9/2018 | 10/12/2018 | 234.84 | 234.84 | 705,467.53 | full unpaid | | |
| 458 | 01078956 | K-MART #4141 | 0600851370 | 0600851370 | INVOICE | | 10/9/2018 | 10/12/2018 | 238.03 | 238.03 | 705,705.56 | full unpaid | | |
| 47 | 01080754 | K-MART #4448 | 2190932876 | 2190932876 | INVOICE | | 10/9/2018 | 10/12/2018 | 240.23 | 240.23 | 705,945.79 | full unpaid | | |
| 323 | 01082503 | KMART #3239 | 2700913491 | 2700913491 | INVOICE | | 10/9/2018 | 10/12/2018 | 241.17 | 241.17 | 706,186.96 | full unpaid | | |
| 198 | 01084061 | K-MART #3396 | 0920094781 | 0920094781 | INVOICE | | 10/9/2018 | 10/12/2018 | 242.01 | 242.01 | 706,428.97 | full unpaid | | |
| 398 | 01083592 | K MART #7777 (NYC) | 2510058780 | 2510058780 | INVOICE | | 10/9/2018 | 10/12/2018 | 243.00 | 243.00 | 706,671.97 | full unpaid | | |
| 7 | 01075945 | K-MART #3744 | 1920415015 | 1920415015 | INVOICE | | 10/9/2018 | 10/12/2018 | 244.09 | 244.09 | 706,916.06 | full unpaid | | |
| 410 | 01081851 | K-MART #9662 | 2510059741 | 2510059741 | INVOICE | | 10/9/2018 | 10/12/2018 | 245.20 | 245.20 | 707,161.26 | full unpaid | | |
| 483 | 01078949 | K-MART #7062 | 0600850890 | 0600850890 | INVOICE | | 10/9/2018 | 10/12/2018 | 248.00 | 248.00 | 707,409.26 | full unpaid | | |
| 507 | 01078899 | K-MART #9735 | 0600851612 | 0600851612 | INVOICE | | 10/9/2018 | 10/12/2018 | 252.50 | 252.50 | 707,661.76 | full unpaid | | |
| 563 | 01069195 | K-MART #3592 | 0500035926 | 0500035926 | INVOICE | | 10/9/2018 | 10/12/2018 | 256.95 | 256.95 | 707,918.71 | full unpaid | | |
| 360 | 01083568 | K-MART #4470 | 2510060500 | 2510060500 | INVOICE | | 10/9/2018 | 10/12/2018 | 258.15 | 258.15 | 708,176.86 | full unpaid | | |
| 55 | 01079483 | K-MART #9692 | 2190932528 | 2190932528 | INVOICE | | 10/9/2018 | 10/12/2018 | 258.24 | 258.24 | 708,435.10 | full unpaid | | |
| 509 | 01078899 | K-MART #9735 | 0600851614 | 0600851614 | INVOICE | | 10/9/2018 | 10/12/2018 | 262.03 | 262.03 | 708,697.13 | full unpaid | | |
| 305 | 01073742 | K-MART # 7209 NT | 2600856616 | 2600856616 | INVOICE | | 10/9/2018 | 10/12/2018 | 270.64 | 270.64 | 708,967.77 | full unpaid | | |
| 262 | 01079178 | K-MART #9420 (NYC) | 0920096273 | 0920096273 | INVOICE | | 10/9/2018 | 10/12/2018 | 271.65 | 271.65 | 709,239.42 | full unpaid | | |
| 57 | 01079483 | K-MART #9692 | 2190932530 | 2190932530 | INVOICE | | 10/9/2018 | 10/12/2018 | 273.39 | 273.39 | 709,512.81 | full unpaid | | |
| 164 | 01079764 | K-MART #9354 NC | 1040150034 | 1040150034 | INVOICE | | 10/9/2018 | 10/12/2018 | 278.03 | 278.03 | 709,790.84 | full unpaid | | |
| 602 | 01070581 | K-MART #7329 | 0200439358 | 0200439358 | INVOICE | | 10/9/2018 | 10/12/2018 | 278.79 | 278.79 | 710,069.63 | full unpaid | | |
| 190 | 01072868 | K-MART #9220 | 2210403174 | 2210403174 | INVOICE | | 10/9/2018 | 10/12/2018 | 279.38 | 279.38 | 710,349.01 | full unpaid | | |
| 45 | 01080754 | K-MART #4448 | 2190932874 | 2190932874 | INVOICE | | 10/9/2018 | 10/12/2018 | 280.05 | 280.05 | 710,629.06 | full unpaid | | |
| 159 | 01079764 | K-MART #9354 NC | 1040150029 | 1040150029 | INVOICE | | 10/9/2018 | 10/12/2018 | 281.48 | 281.48 | 710,910.54 | full unpaid | | |
| 30 | 01078337 | K-MART #3040 | 2190933367 | 2190933367 | INVOICE | | 10/9/2018 | 10/12/2018 | 281.86 | 281.86 | 711,192.40 | full unpaid | | |
| 573 | 01067827 | K-MART #7035 | 0500035384 | 0500035384 | INVOICE | | 10/9/2018 | 10/12/2018 | 284.74 | 284.74 | 711,477.14 | full unpaid | | |
| 121 | 01078535 | K-MART #4214  CC | 1040149464 | 1040149464 | INVOICE | | 10/9/2018 | 10/12/2018 | 285.32 | 285.32 | 711,762.46 | full unpaid | | |
| 9 | 01075945 | K-MART #3744 | 1920415017 | 1920415017 | INVOICE | | 10/9/2018 | 10/12/2018 | 286.15 | 286.15 | 712,048.61 | full unpaid | | |
| 587 | 01073239 | K-MART #9794 | 0500035276 | 0500035276 | INVOICE | | 10/9/2018 | 10/12/2018 | 287.50 | 287.50 | 712,336.11 | full unpaid | | |
| 358 | 01083568 | K-MART #4470 | 2510060498 | 2510060498 | INVOICE | | 10/9/2018 | 10/12/2018 | 291.75 | 291.75 | 712,627.86 | full unpaid | | |
| 406 | 01081851 | K-MART #9662 | 2510059737 | 2510059737 | INVOICE | | 10/9/2018 | 10/12/2018 | 291.79 | 291.79 | 712,919.65 | full unpaid | | |
| 559 | 01069195 | K-MART #3592 | 0500035922 | 0500035922 | INVOICE | | 10/9/2018 | 10/12/2018 | 294.55 | 294.55 | 713,214.20 | full unpaid | | |
| 234 | 01083675 | K-MART #7676 | 0920093705 | 0920093705 | INVOICE | | 10/9/2018 | 10/12/2018 | 295.78 | 295.78 | 713,509.98 | full unpaid | | |
| 248 | 01082222 | K-MART # 7677 | 0920094140 | 0920094140 | INVOICE | | 10/9/2018 | 10/12/2018 | 296.48 | 296.48 | 713,806.46 | full unpaid | | |
| 226 | 01079152 | K-MART #7654 (NYC) | 0920096258 | 0920096258 | INVOICE | | 10/9/2018 | 10/12/2018 | 298.96 | 298.96 | 714,105.42 | full unpaid | | |
| 516 | 01078899 | K-MART #9735 | 0600851621 | 0600851621 | INVOICE | | 10/9/2018 | 10/12/2018 | 309.07 | 309.07 | 714,414.49 | full unpaid | | |
| 336 | 01082719 | K-MART #4026 | 2700913649 | 2700913649 | INVOICE | | 10/9/2018 | 10/12/2018 | 312.85 | 312.85 | 714,727.34 | full unpaid | | |
| 445 | 01072686 | K-MART #4016 | 0600852213 | 0600852213 | INVOICE | | 10/9/2018 | 10/12/2018 | 313.91 | 313.91 | 715,041.25 | full unpaid | | |
| 296 | 01077263 | K-MART # 3243 | 2600856483 | 2600856483 | INVOICE | | 10/9/2018 | 10/12/2018 | 314.68 | 314.68 | 715,355.93 | full unpaid | | |
| 119 | 01078535 | K-MART #4214  CC | 1040149462 | 1040149462 | INVOICE | | 10/9/2018 | 10/12/2018 | 322.24 | 322.24 | 715,678.17 | full unpaid | | |
| 5 | 01075945 | K-MART #3744 | 1920415013 | 1920415013 | INVOICE | | 10/9/2018 | 10/12/2018 | 323.08 | 323.08 | 716,001.25 | full unpaid | | |
| 269 | 01070474 | K-MART #3133 | 0300415191 | 0300415191 | INVOICE | | 10/9/2018 | 10/12/2018 | 323.98 | 323.98 | 716,325.23 | full unpaid | | |
| 223 | 01079152 | K-MART #7654 (NYC) | 0920096255 | 0920096255 | INVOICE | | 10/9/2018 | 10/12/2018 | 325.81 | 325.81 | 716,651.04 | full unpaid | | |
| 292 | 01077263 | K-MART # 3243 | 2600856479 | 2600856479 | INVOICE | | 10/9/2018 | 10/12/2018 | 328.57 | 328.57 | 716,979.61 | full unpaid | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 01072884 | K-MART #3308 | | 1040147293 | 1040147293 | INVOICE | | 10/9/2018 | 10/12/2018 | 332.08 | 332.08 | 717,311.69 | full unpaid | |
| 473 | 01078881 | K-MART #7043 | | 0600851436 | 0600851436 | INVOICE | | 10/9/2018 | 10/12/2018 | 334.59 | 334.59 | 717,646.28 | full unpaid | |
| 267 | 01070474 | K-MART #3133 | | 0300415189 | 0300415189 | INVOICE | | 10/9/2018 | 10/12/2018 | 334.65 | 334.65 | 717,980.93 | full unpaid | |
| 548 | 01072520 | K-MART #7653 | | 1440614093 | 1440614093 | INVOICE | | 10/9/2018 | 10/12/2018 | 336.51 | 336.51 | 718,317.44 | full unpaid | |
| 447 | 01072686 | K-MART #4016 | | 0600852215 | 0600852215 | INVOICE | | 10/9/2018 | 10/12/2018 | 338.48 | 338.48 | 718,655.92 | full unpaid | |
| 577 | 01067827 | K-MART #7035 | | 0500035388 | 0500035388 | INVOICE | | 10/9/2018 | 10/12/2018 | 342.15 | 342.15 | 718,998.07 | full unpaid | |
| 604 | 01070581 | K-MART #7329 | | 0200439360 | 0200439360 | INVOICE | | 10/9/2018 | 10/12/2018 | 348.50 | 348.50 | 719,346.57 | full unpaid | |
| 408 | 01081851 | K-MART #9662 | | 2510059739 | 2510059739 | INVOICE | | 10/9/2018 | 10/12/2018 | 360.62 | 360.62 | 719,707.19 | full unpaid | |
| 546 | 01072520 | K-MART #7653 | | 1440614091 | 1440614091 | INVOICE | | 10/9/2018 | 10/12/2018 | 378.63 | 378.63 | 720,085.82 | full unpaid | |
| 396 | 01083592 | K MART #7777 (NYC) | | 2510058778 | 2510058778 | INVOICE | | 10/9/2018 | 10/12/2018 | 380.10 | 380.10 | 720,465.92 | full unpaid | |
| 177 | 01073247 | K-MART #9593 | | 1040146886 | 1040146886 | INVOICE | | 10/9/2018 | 10/12/2018 | 380.62 | 380.62 | 720,846.54 | full unpaid | |
| 102 | 01118919 | K-MART REST. #9354 | | 1040150041 | 1040150041 | INVOICE | | 10/9/2018 | 10/12/2018 | 385.44 | 385.44 | 721,231.98 | full unpaid | |
| 161 | 01079764 | K-MART #9354 NC | | 1040150031 | 1040150031 | INVOICE | | 10/9/2018 | 10/12/2018 | 388.28 | 388.28 | 721,620.26 | full unpaid | |
| 160 | 01079764 | K-MART #9354 NC | | 1040150030 | 1040150030 | INVOICE | | 10/9/2018 | 10/12/2018 | 405.60 | 405.60 | 722,025.86 | full unpaid | |
| 146 | 01080101 | K-MART #9348 CC | | 1040149363 | 1040149363 | INVOICE | | 10/9/2018 | 10/12/2018 | 408.52 | 408.52 | 722,434.38 | full unpaid | |
| 33 | 01078337 | K-MART #3040 | | 2190933370 | 2190933370 | INVOICE | | 10/9/2018 | 10/12/2018 | 410.87 | 410.87 | 722,845.25 | full unpaid | |
| 84 | 01081059 | K-MART #4782 NC | | 1290213802 | 1290213802 | INVOICE | | 10/9/2018 | 10/12/2018 | 420.29 | 420.29 | 723,265.54 | full unpaid | |
| 487 | 01078949 | K-MART #7062 | | 0600850894 | 0600850894 | INVOICE | | 10/9/2018 | 10/12/2018 | 443.16 | 443.16 | 723,708.70 | full unpaid | |
| 186 | 01072868 | K-MART #9220 | | 2210403170 | 2210403170 | INVOICE | | 10/9/2018 | 10/12/2018 | 463.00 | 463.00 | 724,171.70 | full unpaid | |
| 523 | 01081216 | K-MART #4810 | | 0800631153 | 0800631153 | INVOICE | | 10/9/2018 | 10/12/2018 | 464.11 | 464.11 | 724,635.81 | full unpaid | |
| 148 | 01080101 | K-MART #9348 CC | | 1040149365 | 1040149365 | INVOICE | | 10/9/2018 | 10/12/2018 | 491.71 | 491.71 | 725,127.52 | full unpaid | |
| 144 | 01080101 | K-MART #9348 CC | | 1040149361 | 1040149361 | INVOICE | | 10/9/2018 | 10/12/2018 | 498.32 | 498.32 | 725,625.84 | full unpaid | |
| 162 | 01079764 | K-MART #9354 NC | | 1040150032 | 1040150032 | INVOICE | | 10/9/2018 | 10/12/2018 | 503.58 | 503.58 | 726,129.42 | full unpaid | |
| 232 | 01083675 | K-MART # 7676 | | 0920093703 | 0920093703 | INVOICE | | 10/9/2018 | 10/12/2018 | 511.84 | 511.84 | 726,641.26 | full unpaid | |
| 35 | 01078337 | K-MART #3040 | | 2190933372 | 2190933372 | INVOICE | | 10/9/2018 | 10/12/2018 | 543.51 | 543.51 | 727,184.77 | full unpaid | |
| 544 | 01072520 | K-MART #7653 | | 1440614089 | 1440614089 | INVOICE | | 10/9/2018 | 10/12/2018 | 558.08 | 558.08 | 727,742.85 | full unpaid | |
| 123 | 01078535 | K-MART #4214  CC | | 1040149466 | 1040149466 | INVOICE | | 10/9/2018 | 10/12/2018 | 669.31 | 669.31 | 728,412.16 | full unpaid | |
| 260 | 01079178 | K-MART #9420 (NYC) | | 0920096271 | 0920096271 | INVOICE | | 10/9/2018 | 10/12/2018 | 713.82 | 713.82 | 729,125.98 | full unpaid | |
| 225 | 01079152 | K-MART #7654 (NYC) | | 0920096257 | 0920096257 | INVOICE | | 10/9/2018 | 10/12/2018 | 715.97 | 715.97 | 729,841.95 | full unpaid | |
| 227 | 01079152 | K-MART #7654 (NYC) | | 0920096259 | 0920096259 | INVOICE | | 10/9/2018 | 10/12/2018 | 771.03 | 771.03 | 730,612.98 | full unpaid | |
| 399 | 01083592 | K MART #7777 (NYC) | | 2510058781 | 2510058781 | INVOICE | | 10/9/2018 | 10/12/2018 | 1,055.94 | 1,055.94 | 731,668.92 | full unpaid | |
| 395 | 01083592 | K MART #7777 (NYC) | | 2510058777 | 2510058777 | INVOICE | | 10/9/2018 | 10/12/2018 | 1,072.75 | 1,072.75 | 732,741.67 | full unpaid | |
| 31 | 01078337 | K-MART #3040 | | 2190933368 | 2190933368 | INVOICE | | 10/9/2018 | 10/12/2018 | 1,232.14 | 1,232.14 | 733,973.81 | full unpaid | |
| 397 | 01083592 | K MART #7777 (NYC) | | 2510058779 | 2510058779 | INVOICE | | 10/9/2018 | 10/12/2018 | 1,288.11 | 1,288.11 | 735,261.92 | full unpaid | |
| 117 | 01078535 | K-MART #4214  CC | | 1040149460 | 1040149460 | INVOICE | | 10/9/2018 | 10/12/2018 | 2,550.15 | 2,550.15 | 737,812.07 | full unpaid | |
| 9470 | 01070037 | K-MART #3713 - NT | | 0606849774 | 0606849774 | CREDIT MEMO | | 10/10/2018 | 10/15/2018 | (95.20) | (95.20) | 737,716.87 | Credits | |
| 9463 | 01080101 | K-MART #9348 CC | | 1046149356 | 1046149356 | CREDIT MEMO | | 10/10/2018 | 10/15/2018 | (75.85) | (75.85) | 737,641.02 | Credits | |
| 9462 | 01075945 | K-MART #3744 | | 1926415010 | 1926415010 | CREDIT MEMO | | 10/10/2018 | 10/15/2018 | (52.48) | (52.48) | 737,588.54 | Credits | |
| 9357 | 1809517 | | 9794 | | 501038797 | | | 10/10/2018 | 1/24/2019 | (50.00) | (50.00) | 737,538.54 | Totes | Credit Memo |
| 9468 | 01083584 | K MART # 7749 (NYC) | | 2516058785 | 2516058785 | CREDIT MEMO | | 10/10/2018 | 10/15/2018 | (48.25) | (48.25) | 737,490.29 | Credits | |
| 9469 | 01083592 | K MART #7777 (NYC) | | 2516058774 | 2516058774 | CREDIT MEMO | | 10/10/2018 | 10/15/2018 | (45.47) | (45.47) | 737,444.82 | Credits | |
| 9465 | 01081885 | K-MART 4726 | | 0926094271 | 0926094271 | CREDIT MEMO | | 10/10/2018 | 10/15/2018 | (44.61) | (44.61) | 737,400.21 | Credits | |
| 7467 | 1809517 | | 3722 | | 301422007 | | | 10/10/2018 | 1/24/2019 | (40.00) | (40.00) | 737,360.21 | Totes | Credit Memo |
| 8264 | 1809517 | | 4810 | | 801639310 | | | 10/10/2018 | 1/24/2019 | (40.00) | (40.00) | 737,320.21 | Totes | Credit Memo |
| 7872 | 1809517 | | 4170 | | 201447345 | | | 10/10/2018 | 1/24/2019 | (30.00) | (30.00) | 737,290.21 | Totes | Credit Memo |
| 8703 | 1809517 | | 7390 | | 401931195 | | | 10/10/2018 | 1/24/2019 | (30.00) | (30.00) | 737,260.21 | Totes | Credit Memo |
| 8863 | 1809517 | | 7677 | | 921102677 | | | 10/10/2018 | 1/24/2019 | (30.00) | (30.00) | 737,230.21 | Totes | Credit Memo |
| 7505 | 1809517 | | 3744 | | 1921425113 | | | 10/10/2018 | 1/24/2019 | (20.00) | (20.00) | 737,210.21 | Totes | Credit Memo |
| 9066 | 1809517 | | 9319 | | 201447343 | | | 10/10/2018 | 1/24/2019 | (20.00) | (20.00) | 737,190.21 | Totes | Credit Memo |
| 9306 | 1809517 | | 9662 | | 2511067742 | | | 10/10/2018 | 1/24/2019 | (20.00) | (20.00) | 737,170.21 | Totes | Credit Memo |
| 9471 | 01072686 | K-MART #4016 | | 0606852208 | 0606852208 | CREDIT MEMO | | 10/10/2018 | 10/15/2018 | (10.66) | (10.66) | 737,159.55 | Credits | |
| 7782 | 1809517 | | 4026 | | 2701920094 | | | 10/10/2018 | 1/24/2019 | (10.00) | (10.00) | 737,149.55 | Totes | Credit Memo |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8432 | 1809517 | | 7062 | | 601858070 | | 10/10/2018 | 1/24/2019 | (10.00) | (10.00) | 737,139.55 | Totes | Credit Memo | |
| 8831 | 1809517 | | 7653 | | 1441625422 | | 10/10/2018 | 1/24/2019 | (10.00) | (10.00) | 737,129.55 | Totes | Credit Memo | |
| 9467 | 01084194 | K-MART #3071 | | 2516060288 | 2516060288 | CREDIT MEMO | 10/10/2018 | 10/15/2018 | (7.83) | (7.83) | 737,121.72 | Credits | | |
| 9472 | 01072520 | K-MART #7653 | | 1446614085 | 1446614085 | CREDIT MEMO | 10/10/2018 | 10/15/2018 | (6.52) | (6.52) | 737,115.20 | Credits | | |
| 9466 | 01070474 | K-MART #3133 | | 0306415185 | 0306415185 | CREDIT MEMO | 10/10/2018 | 10/15/2018 | (4.86) | (4.86) | 737,110.34 | Credits | | |
| 9263 | 1809517 | | 9557 | | 2211411871 | | 10/10/2018 | 1/24/2019 | 10.00 | 10.00 | 737,120.34 | Totes | Invoice | |
| 6882 | 1809517 | | 3071 | | 2511067745 | | 10/10/2018 | 1/24/2019 | 20.00 | 20.00 | 737,140.34 | Totes | Invoice | |
| 8057 | 1809517 | | 4448 | | 2191938311 | | 10/10/2018 | 1/24/2019 | 20.00 | 20.00 | 737,160.34 | Totes | Invoice | |
| 8754 | 1809517 | | 7602 | | 2511067741 | | 10/10/2018 | 1/24/2019 | 20.00 | 20.00 | 737,180.34 | Totes | Invoice | |
| 9194 | 1809517 | | 9420 | | 921102681 | | 10/10/2018 | 1/24/2019 | 40.00 | 40.00 | 737,220.34 | Totes | Invoice | |
| 7593 | 1809517 | | 3808 | | 1921425112 | | 10/10/2018 | 1/24/2019 | 70.00 | 70.00 | 737,290.34 | Totes | Invoice | |
| 7398 | 1809517 | | 3592 | | 501038798 | | 10/10/2018 | 1/24/2019 | 100.00 | 100.00 | 737,390.34 | Totes | Invoice | |
| 8949 | 1809517 | | 7749 | | 2511067744 | | 10/10/2018 | 1/24/2019 | 220.00 | 220.00 | 737,610.34 | Totes | Invoice | |
| 7186 | 1809517 | | 3396 | | 921105748 | | 10/11/2018 | 1/25/2019 | (90.00) | (90.00) | 737,520.34 | Totes | Credit Memo | |
| 9088 | 1809517 | | 9354 | | 1041163469 | | 10/11/2018 | 1/25/2019 | (80.00) | (80.00) | 737,440.34 | Totes | Credit Memo | |
| 9464 | 01079764 | K-MART #9354 NC | | 1046150027 | 1046150027 | CREDIT MEMO | 10/11/2018 | 10/15/2018 | (51.79) | (51.79) | 737,388.55 | Credits | | |
| 8657 | 1809517 | | 7329 | | 201450172 | | 10/11/2018 | 1/25/2019 | (10.00) | (10.00) | 737,378.55 | Totes | Credit Memo | |
| 9273 | 1809517 | | 9593 | | 1041163467 | | 10/11/2018 | 1/25/2019 | 30.00 | 30.00 | 737,408.55 | Totes | Invoice | |
| 9444 | 01081059 | K-MART #4782 NC | | 1296213802 | 1296213802 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (420.29) | (420.29) | 736,988.26 | Credits | | |
| 9461 | 01081372 | K-MART #7017 | | 1296213983 | 1296213983 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (198.01) | (198.01) | 736,790.25 | Credits | | |
| 9440 | 01081059 | K-MART #4782 NC | | 1296213798 | 1296213798 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (197.12) | (197.12) | 736,593.13 | Credits | | |
| 9453 | 01081372 | K-MART #7017 | | 1296213975 | 1296213975 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (192.92) | (192.92) | 736,400.21 | Credits | | |
| 9442 | 01081059 | K-MART #4782 NC | | 1296213800 | 1296213800 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (174.44) | (174.44) | 736,225.77 | Credits | | |
| 9460 | 01081372 | K-MART #7017 | | 1296213982 | 1296213982 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (129.82) | (129.82) | 736,095.95 | Credits | | |
| 9455 | 01081372 | K-MART #7017 | | 1296213977 | 1296213977 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (127.85) | (127.85) | 735,968.10 | Credits | | |
| 9439 | 01081059 | K-MART #4782 NC | | 1296213797 | 1296213797 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (91.17) | (91.17) | 735,876.93 | Credits | | |
| 9457 | 01081372 | K-MART #7017 | | 1296213979 | 1296213979 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (86.82) | (86.82) | 735,790.11 | Credits | | |
| 9449 | 01081059 | K-MART #4782 NC | | 1296213807 | 1296213807 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (84.96) | (84.96) | 735,705.15 | Credits | | |
| 9451 | 01081372 | K-MART #7017 | | 1296213973 | 1296213973 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (83.14) | (83.14) | 735,622.01 | Credits | | |
| 9445 | 01081059 | K-MART #4782 NC | | 1296213803 | 1296213803 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (72.11) | (72.11) | 735,549.90 | Credits | | |
| 9456 | 01081372 | K-MART #7017 | | 1296213978 | 1296213978 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (67.60) | (67.60) | 735,482.30 | Credits | | |
| 9438 | 01081059 | K-MART #4782 NC | | 1296213796 | 1296213796 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (62.71) | (62.71) | 735,419.59 | Credits | | |
| 9454 | 01081372 | K-MART #7017 | | 1296213976 | 1296213976 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (51.15) | (51.15) | 735,368.44 | Credits | | |
| 9452 | 01081372 | K-MART #7017 | | 1296213974 | 1296213974 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (42.38) | (42.38) | 735,326.06 | Credits | | |
| 9441 | 01081059 | K-MART #4782 NC | | 1296213799 | 1296213799 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (42.00) | (42.00) | 735,284.06 | Credits | | |
| 9459 | 01081372 | K-MART #7017 | | 1296213981 | 1296213981 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (39.16) | (39.16) | 735,244.90 | Credits | | |
| 9446 | 01081059 | K-MART #4782 NC | | 1296213804 | 1296213804 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (30.15) | (30.15) | 735,214.75 | Credits | | |
| 9437 | 01081059 | K-MART #4782 NC | | 1296213795 | 1296213795 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (29.51) | (29.51) | 735,185.24 | Credits | | |
| 9443 | 01081059 | K-MART #4782 NC | | 1296213801 | 1296213801 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (26.77) | (26.77) | 735,158.47 | Credits | | |
| 9448 | 01081059 | K-MART #4782 NC | | 1296213806 | 1296213806 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (23.97) | (23.97) | 735,134.50 | Credits | | |
| 9450 | 01081372 | K-MART #7017 | | 1296213972 | 1296213972 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (23.19) | (23.19) | 735,111.31 | Credits | | |
| 9447 | 01081059 | K-MART #4782 NC | | 1296213805 | 1296213805 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (3.56) | (3.56) | 735,107.75 | Credits | | |
| 9458 | 01081372 | K-MART #7017 | | 1296213980 | 1296213980 | CREDIT MEMO | 10/13/2018 | 10/16/2018 | (1.87) | (1.87) | 735,105.88 | Credits | | |
| 8117 | 1809517 | | 4470 | | 2511074694 | | 10/13/2018 | 1/28/2019 | 70.00 | 70.00 | 735,175.88 | Totes | Invoice | |
| 7290 | 1809517 | | 3484 | | 1721269441 | | 10/15/2018 | 1/29/2019 | (20.00) | (20.00) | 735,155.88 | Totes | Credit Memo | |
| 9436 | 01073627 | K-MART # 3484 | | 1726252519 | 1726252519 | CREDIT MEMO | 10/15/2018 | 10/18/2018 | (18.91) | (18.91) | 735,136.97 | Credits | | <===balance @ Petition Date |
| 9434 | 01068361 | K-MART #4728 | | 0766488514 | 0766488514 | CREDIT MEMO | 10/20/2018 | 10/23/2018 | (281.60) | (281.60) | 734,855.37 | Credits | | |
| 9430 | 01068361 | K-MART #4728 | | 0766488509 | 0766488509 | CREDIT MEMO | 10/20/2018 | 10/23/2018 | (187.14) | (187.14) | 734,668.23 | Credits | | |
| 9432 | 01068361 | K-MART #4728 | | 0766488511 | 0766488511 | CREDIT MEMO | 10/20/2018 | 10/23/2018 | (140.09) | (140.09) | 734,528.14 | Credits | | |
| 9425 | 01068361 | K-MART #4728 | | 0766488504 | 0766488504 | CREDIT MEMO | 10/20/2018 | 10/23/2018 | (107.28) | (107.28) | 734,420.86 | Credits | | |
| 9435 | 01068361 | K-MART #4728 | | 0766488517 | 0766488517 | CREDIT MEMO | 10/20/2018 | 10/23/2018 | (102.39) | (102.39) | 734,318.47 | Credits | | |
| 9428 | 01068361 | K-MART #4728 | | 0766488507 | 0766488507 | CREDIT MEMO | 10/20/2018 | 10/23/2018 | (100.03) | (100.03) | 734,218.44 | Credits | | |

| SEQ | SHIP_NBR | SHIP_NAME | INVOICE | ORIG_INVOICE | TRANS_TYPE | Claims Number | INV_DATE | DUE_DATE | OrigAmt | BalRemain | Total | TAB | tote type | location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9433 | 01068361 | K-MART #4728 | 0766488512 | 0766488512 | CREDIT MEMO | | 10/20/2018 | 10/23/2018 | (62.76) | (62.76) | 734,155.68 | Credits | | |
| 9431 | 01068361 | K-MART #4728 | 0766488510 | 0766488510 | CREDIT MEMO | | 10/20/2018 | 10/23/2018 | (55.86) | (55.86) | 734,099.82 | Credits | | |
| 9426 | 01068361 | K-MART #4728 | 0766488505 | 0766488505 | CREDIT MEMO | | 10/20/2018 | 10/23/2018 | (36.57) | (36.57) | 734,063.25 | Credits | | |
| 9429 | 01068361 | K-MART #4728 | 0766488508 | 0766488508 | CREDIT MEMO | | 10/20/2018 | 10/23/2018 | (17.10) | (17.10) | 734,046.15 | Credits | | |
| 9427 | 01068361 | K-MART #4728 | 0766488506 | 0766488506 | CREDIT MEMO | | 10/20/2018 | 10/23/2018 | (12.15) | (12.15) | 734,034.00 | Credits | | |
| 9417 | 01080507 | K-MART #9711 | 0806629578 | 0806629578 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (70.58) | (70.58) | 733,963.42 | Credits | | |
| 9424 | 01080507 | K-MART #9711 | 0806629585 | 0806629585 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (47.78) | (47.78) | 733,915.64 | Credits | | |
| 9419 | 01080507 | K-MART #9711 | 0806629580 | 0806629580 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (41.95) | (41.95) | 733,873.69 | Credits | | |
| 9421 | 01080507 | K-MART #9711 | 0806629582 | 0806629582 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (18.44) | (18.44) | 733,855.25 | Credits | | |
| 9415 | 01080507 | K-MART #9711 | 0806629575 | 0806629575 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (11.43) | (11.43) | 733,843.82 | Credits | | |
| 9418 | 01080507 | K-MART #9711 | 0806629579 | 0806629579 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (9.72) | (9.72) | 733,834.10 | Credits | | |
| 9423 | 01080507 | K-MART #9711 | 0806629584 | 0806629584 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (7.29) | (7.29) | 733,826.81 | Credits | | |
| 9416 | 01080507 | K-MART #9711 | 0806629577 | 0806629577 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (2.43) | (2.43) | 733,824.38 | Credits | | |
| 9420 | 01080507 | K-MART #9711 | 0806629581 | 0806629581 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (2.43) | (2.43) | 733,821.95 | Credits | | |
| 9422 | 01080507 | K-MART #9711 | 0806629583 | 0806629583 | CREDIT MEMO | | 10/22/2018 | 10/25/2018 | (2.43) | (2.43) | 733,819.52 | Credits | | |
| 6970 | 1809517 | | 3172 | 1321221533 | | | 11/3/2018 | 2/18/2019 | 10.00 | 10.00 | 733,829.52 | Totes | Invoice | |
| 8021 | 1809517 | | 4399 | 1321221528 | | | 11/3/2018 | 2/18/2019 | 10.00 | 10.00 | 733,839.52 | Totes | Invoice | |
| 8892 | 1809517 | | 7717 | 1321221527 | | | 11/3/2018 | 2/18/2019 | 10.00 | 10.00 | 733,849.52 | Totes | Invoice | |
| | | | | | | | | | | **733,849.52** | | | | subsequent aging balance |