**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

In re                                                                      :

                                                                           :          **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.,*          :

                                                                           :          **Case No. 18-23538 (RDD)**

                                                                           :

              Debtors.[1]                                               :          **(Jointly Administered)**

-------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Gregory R. DePalma, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the service list attached hereto as **Exhibit A**;

- the Notice of (I) Ballot to Opt-In to Administrative Expense Claims Consent Program and (II) Ballot to Opt-Out of Administrative Expense Claims Consent Program, a copy of which is attached hereto as **Exhibit B** (the "***Administrative Settlement Opt-In and Opt-Out Ballot***")

- a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On October 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Amended Settlement Opt-In and Opt-Out Ballot and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit C**.

Dated: October 21, 2019

Gregory R. DePalma

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on October 21, 2019, by Gregory R. DePalma, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

MARK M BROWN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02BR6305738
Qualified in New York County
My Commission Expires June 09, 2018 22

SRF 36417-36786

**<u>Exhibit A</u>**

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862681 | 1 Imeson Park Blvd, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 5794169 | 1 Imeson Park Blvd, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4878110 | 1 STOP ELECTRONICS CENTER INC | 1870 BATH AVE | | | | BROOKLYN | NY | 11214 | |
| 5406071 | 1 STOP ELECTRONICS CENTER INC | DBA APPLIANCES CONNECTION | 1870 BATH AVE | | | BROOKLYN | NY | 11214 | |
| 5406457 | 100 Mushroom Blvd. Associates, LLC | Woods Oviatt Gilman LLP | Paul S. Groschadl, Esq | 2 State Street, Suite 700 | | Rochester | NY | 14614 | |
| 4806917 | 100 Mushroom Blvd. Associates, LLC | The Cabot Group | Attn:  Karlis Silins | 130 Linden Oaks | | Rochester | NY | 14625 | |
| 4872093 | 1055 Hanover, LLC | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Michael S. Greger, Esq. | 1900 Main Street, Fifth Floor | | Irvine | CA | 92614 | |
| 4136151 | 1055 Hanover, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4124451 | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | 10019 | |
| 4876943 | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | 96814 | |
| 4878956 | 14 KARAT CLUB INC | KITSINIAN LAW FIRM | NAREG S. KITSINIAN | 6739 ODESSA AVE. | . | VAN NUYS | CA | 91406 | |
| 4124946 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | |
| 4127122 | 1799 Portage Road LLC | c/o Louis Lekkowitz Realty, Inc. | 500 N. Broadway Suite 270 | | | Jericho | NY | 11753 | |
| 4123833 | 180 INNOVATIONS LLC | 11100 W 8TH AVE STE 102 | | | | LAKEWOOD | CO | 80215 | |
| 5407938 | 180S LLC | 701 EAST PRATT ST  STE 180S | | | | BALTIMORE | MD | 21202 | |
| 5540139 | 180S LLC | PO BOX 759348 | | | | BALTIMORE | MD | 21275 | |
| 4127122 | 1928 JEWELRY COMPANY | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | |
| 4878139 | 1928 JEWELRY COMPANY | KATHLEEN T COOK | V.P. SALES OPS | 3000 W EMPIRE AVENUE | | BURBANK | CA | 91504 | |
| 4126995 | 2 GIRLS ACCYS INC | P O BOX 850 | | | | EDISON | NJ | 08818 | |
| 5570514 | 2075560 ONTARIO LIMITED | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | CANADA |
| 4806984 | 24 7 COMFORT INC | 2260 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| 4879382 | 24 7 COMFORT INC | PER OBU TERM PROCESS | 711 WEST WOODBURY RD UNIT F | | | ALTADENA | CA | 91001 | |
| 5613372 | 24/7 COMFORT INC | DBA 24/7 COMFORT APPAREL | 711 WEST WOODBURY RD | UNIT F | | ALTADENA | CA | 91001 | |
| 4142367 | 2499 SNEAKER OUTLET INC | 7601 KAIGHNS AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 4142510 | 2499 SNEAKER OUTLET INC | DBA SNEAKEROUTLET1997 | 7601 KAIGHNS AVE | | | PENNSAUKEN | NJ | 08109 | |
| 4778944 | 2BHIP INC | 922 CHESTNUT ST | | | | EMMAUS | PA | 18049 | |
| 4124126 | 2BHIP INC | DBA 2BHIP | 922 CHESTNUT ST | | | EMMAUS | PA | 18049 | |
| 4879385 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 4125589 | 3 DAY BLINDS INC | 167 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | |
| 4127092 | 37 COMMERCE LLC | 37 COMMERCE STREET | | | | SPRING VALLEY | NY | 10977 | |
| 5424608 | 37 COMMERCE LLC | DBA GIFTS&DECORE | 37 COMMERCE STREET | | | SPRING VALLEY | NY | 10977 | |
| 5684873 | 3DROSE | 141 N COUNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 4807168 | 3H FARM LLC | 16821 EAST F M 1097 | | | | WILLIS | TX | 77378 | |
| 4140946 | 3H FARM LLC | 16821 EAST F M 1097 RD | | | | WILLIS | TX | 77378 | |
| 5428129 | 3H FARM LLC | 6333 ROTHWAY STREET | | | | HOUSTON | TX | 77040 | |
| 5716234 | 3M | P O BOX 200715 | | | | DALLAS | TX | 75320-0715 | |
| 4124339 | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 4807197 | 3M COMPANY KBE0561 | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5723215 | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 4807207 | 3PD INC | 1851 West Oak Pkwy, Suite 100 | | | | Marietta | GA | 30062 | |
| 5431315 | 3PD INC | 3PD, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 4127364 | 3PD INC | 5823 WIDEWATERS PARKWAY | | | | EAST SYRACUSE | NY | 13057 | |
| 4886471 | 3PD INC | XPO LAST MILE, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 4877917 | 4207602 CANADA INC | 2024 PEEL ST SUITE 400 | | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 4805125 | 4207602 CANADA INC | CAMEO KNITTING INC | 2024 PEEL ST SUITE 400 | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 5512681 | 4320 N. 124th Street LLC | c/o The Barry Company | 1232 N. Edison St | | | Milwaukee | WI | 53202 | |
| 4879386 | 4320 N. 124th Street LLC | c/o: MRED Management Inc | PO Box 1690 | | | Brookfield | WI | 53008 | |
| 4124200 | 4320 N. 124th Street LLC | MRED Management Inc | Andrea Scrobel | VP of Operations | 13890 Bishops Dr #2-5 | Brookfield | WI | 53005 | |
| 4876814 | 5TH & OCEAN CLOTHING LLC | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 4135517 | 6 Sigma Construction, LLC | SilvermanAcampora LLP | Attn: Ronald J. Friedman, Esq. | 100 Jericho Quadrangle - Suite 300 | | Jericho | NY | 11753 | |
| 4807200 | 707 TACTICAL GEAR INC | DBA 707 TACTICAL GEAR INC | 13230 SW 132 AV B 18 | | | MIAMI | FL | 33186 | |
| 5720299 | 8 TO 20 PARTNERS LLC | 5 PADDOCK ST | | | | AVENEL | NJ | 07001 | |
| 4807259 | 8 To 20 Partners LLC | Q4 Designs | 20 W. 33 St. | | | New York | NY | 10001 | |
| 4872585 | 9395 CH, LLC (Martell) | Attn: Julie Colin | Benderson Development Company, LLC | 570 Delaware Avenue | | Buffalo | NY | 14202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867212 | 9395 CH, LLC (Martell) | Attn: Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5793906 | 9395 CH, LLC (RIDGECREST) | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 4873714 | 9395 CH, LLC (RIDGECREST) | c/o Kelley Drye & Warren, LLP | Att: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4862821 | 9TH STREET APPAREL LLC | 1385 BROADWAY ROOM 601 | | | | NEW YORK | NY | 10018 | |
| 4871834 | A & E / KASTAR | 5501 21ST STREET | BOX 68-9974 | | | MILWAUKEE | WI | 53268-9974 | |
| 4861265 | A & E MANUFACTURING COMPANY | BOX 68 9974 | | | | MILWAUKEE | WI | 53268-9974 | |
| 4871363 | A B M CANADA INC | 205 MARKET DR | | | | MILTON | ON | L9T 4Z7 | CANADA |
| 4871848 | A CAJUN LIFE LLC | 21720 SE BORGES RD | | | | DAMASCUS | OR | 97089 | |
| 4138926 | A D SUTTON & SONS | 10 WEST 33RD STREET | SUITE 1100 | | | NEW YORK | NY | 10001 | |
| 4867349 | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | | NEW YORK | NY | 10001 | |
| 4799611 | A D SUTTON & SONS | 20 WEST 33RD ST 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4135628 | A J MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 4858804 | A J SUPER GARMENTS LTD | Ghoshbag | Zirabo | | | Dhaka | | | Bangladesh |
| 4139548 | A S A TRADING INC | 9328 TELSTAR AVE | | | | EL MONTE | CA | 91731 | |
| 4129654 | A S A TRADING INC | DBA VIBES BASE ENTERPRISES INC | 9328 TELSTAR AVE | | | EL MONTE | CA | 91731 | |
| 5857081 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 5793922 | A TOP MANUFACTORY CO LIMITED | NIKO LIU | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4877052 | A&E DESIGNS | 1283 COMMONS COURT | | | | CLERMONT | FL | 34711 | |
| 4864312 | A&E DESIGNS | DBA BUY COOL SHIRTS | 1283 COMMONS COURT | | | CLERMONT | FL | 34711 | |
| 4867762 | A-1 APPLIANCE PARTS CO INC | 11208 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803 | |
| 4869195 | A-1 APPLIANCE PARTS CO INC | DBA A-1 APPLIANCE PARTS | 11208 MEMORIAL PKWY SW | | | HUNTSVILLE | AL | 35803 | |
| 4870300 | A3 APPAREL LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4799634 | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 4872285 | AARON THEDFORD | 671 WEST FRONT STREET | | | | HUTTO | TX | 78634 | |
| 4872885 | AARON THEDFORD | DBA IN MY PARENTS BASEMENT | 671 WEST FRONT STREET | | | HUTTO | TX | 78634 | |
| 4864710 | AASD TAX OFFICE | 200R E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 4861689 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48207 | |
| 4811084 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | |
| 4868920 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 1702 EAST AVIS DRIVE | | | MADISON HIEGHTS | MI | 48071 | |
| 4806580 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 3333 EAST JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| 4875259 | ABAM LLC | 8523 MICHAEL DR | | | | NEWPORT | MI | 48166-8819 | |
| 4863498 | ABARTA COCA COLA BEVERAGES INC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253 | |
| 4862185 | ABC HOSIERY | 640 PARK AVE | | | | YOUNGSVILLE | NC | 27596 | |
| 5793931 | ABC WATER LLC | 23910 N 19TH AVE STE 8 | | | | PHOENIX | AZ | 85085 | |
| 4863515 | ABC WATER LLC | DBA 602ABCWATER | 23910 N 19TH AVE STE 8 | | | PHOENIX | AZ | 85085 | |
| 4864795 | ABCWUA | PO BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 4806563 | ABE KRAUS | 525 PITTS SCHOOL RD SUITE C | | | | CONCORD | NC | 28027 | |
| 4862132 | ABE KRAUS | DBA AVERY STREET STORES | 525 PITTS SCHOOL RD SUITE C | | | CONCORD | NC | 28027 | |
| 4868819 | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | |
| 5710456 | ABG ACCESSORIES INC | ELEGANT HEADWEAR CO INC | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4806558 | ABG ACCESSORIES INC | ROSENTHAL AND ROSENTHAL FACTORS | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 5720767 | Abingdon Town Treasurer | 133 W Main St | | | | Abingdon | VA | 24210 | |
| 5723702 | Abingdon Town Treasurer | PO BOX 789 | | | | ABINGDON | VA | 24212-0789 | |
| 4858877 | Abington Township Tax Collector | 1176 Old York Road | | | | Abington | PA | 19001 | |
| 4799647 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 5793934 | Abnet Realty Company | PO BOX 5133 GPO | | | | NEW YORK | NY | 10087-5133 | |
| 4857862 | ABONI KNITWEAR LTD | KH. MOHIUDDIN AHMED | PLOT # 169-171, UNION - TETULZHORA | HEMAYETPUR | | SAVAR | DHAKA | 1340 | BANGLADESH |
| 5793935 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | DHAKA | 1340 | BANGLADESH |
| 4858847 | ABONI KNITWEAR LTD | PLOT 169-171 UNION - TETULZHORA | HEMAYETPUR | | | SAVAR | | 01340 | DHAKA |
| 5728493 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 5797972 | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | 67660 | |
| 4858867 | Acadia Parish School Board | S/U Tax Department | P. O. Drawer 309 | | | Crowley | LA | 70527-0309 | |
| 4867125 | Acadia Realty Limited Partnership (Route 6 Mall) | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5747376 | ACC Stormwater | 120 W. Dougherty Street | | | | Athens | GA | 30601 | |
| 4862574 | ACC Water Business | PO Box 16869 | | | | ATLANTA | GA | 30321-0869 | |
| 4867879 | Accertify, Inc. | Becket and Lee LLP | Kenneth W. Kleppinger and Crystal Jones Oswald | Attorney/Agent For Creditor | P.O. Box 3001 | Malvern | PA | 19355-0701 | |
| 5836900 | Accertify, Inc. | Becket & Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 4806552 | ACCESSORIES MARKETING INC | FILE 50448 | | | | LOS ANGELES | CA | 90074 | |
| 4867324 | ACCESSORY INNOVATIONS LLC | 10 EAST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4870655 | ACCO BRANDS USA LLC | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| 4135056 | ACCO BRANDS USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 | |
| 5799116 | ACCO BRANDS USA LLC | DBA ACCO BRANDS USA LLC | 4751 HEMPSTEAD STATION DRIVE | | | KETTERING | OH | 45429 | |
| 5490820 | ACCO BRANDS USA LLC | FOUR CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047-8997 | |
| 4864788 | ACCO BRANDS USA LLC | NOREEN CAMPBELL | FOUR CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047-8997 | |
| 4875220 | ACCO BRANDS USA LLC | PO BOX 741864 | | | | Atlanta | GA | 30384 | |
| 4861025 | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5793944 | ACCUTIME WATCH CORP | 1001 AVE OF THE AMERICAS 6TH F | | | | NEW YORK | NY | 10018 | |
| 4870836 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4882244 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4869650 | ACE ALLIANCE INC | 155 W WASHINGTON BLVD SUITE 70 | | | | LOS ANGELES | CA | 90015 | |
| 4804938 | ACE American Insurance Company, on its own behalf and on behalf of all of the ACE Companies | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 5793947 | ACE American Insurance Company, on its own behalf and on behalf of all of the ACE Companies | Chubb | Edward Mungiole | Vice President, Chubb Credit Management | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 4806900 | ACF GROUP LLC | B48 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 4872811 | ACH FOOD COMPANIES | 1 PARKVIEW PLZ | STE 500 | | | OAKBROOK TERRACE | IL | 60181-4495 | |
| 4806919 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | | BROOKLYN | NY | 11215 | |
| 4140840 | ACHIM IMPORTING CO INC | 58 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 4804722 | ACI BRANDS INC | PO BOX 55950 | | | | BOSTON | MA | 02205 | |
| 4129481 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 4128669 | ACI INTERNATIONAL | ALICE WU | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 5793951 | ACI INTERNATIONAL | ANGEL ETTS OF CALIFORNIA | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 7074336 | ACI INTERNATIONAL | P O BOX 78308 | 844 MORAGA DR | | | LOS ANGELES | CA | 90049 | |
| 4861279 | Acme Township Treasurer-Grand Traverse | 6042 Acme Road | | | | Williamsburg | MI | 49690 | |
| 4888277 | ACME UNITED CORPORATION | 60 ROUND HILL ROAD | | | | FAIRFIELD | CT | 06824 | |
| 5618542 | ACME UNITED CORPORATION | ATT BEVERLY BRIGNOLO | 60 ROUND HILL ROAD | | | FAIRFIELD | CT | 06824 | |
| 4126126 | ACME UNITED CORPORATION | PO BOX 932607 | | | | Atlanta | GA | 30303 | |
| 5417263 | ACME UNITED CORPORATION | PO BOX 932607 | | | | ATLANTA | GA | 31193 | |
| 5836884 | ACS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 4886502 | ACTION SEPTIC SERVICE | CHESAND INCORPORATED | P O BOX 1430 | | | SO GLENS FALLS | NY | 48084 | |
| 5619200 | ACTION SEPTIC SERVICE | PO BOX 1430 | | | | SO GLENS FALLS | NY | 48084 | |
| 4807067 | Ada City Utilities OK | 210 West 13th | | | | Ada | OK | 74820 | |
| 4807066 | Ada City Utilities OK | Frank Stout | 231 S. Townsend | | | Ada | OK | 74820 | |
| 4888779 | Ada County Treasurer | Ammon C. Taylor | 200 W. Front St. | Room 3191 | | Boise | ID | 83702 | |
| 4864723 | Ada County Treasurer | PO Box 2868 | | | | Boise | ID | 83701 | |
| 4874027 | Adams County HealthDept. | 330 Vermont Street | | | | Quincy | IL | 62301 | |
| 5627890 | Adams County Tax Collector | 115 S. Wall St. | | | | Natchez | MS | 39120 | |
| 4807085 | Adams County Treasurer | 313 W Jefferson St | | | | Decatur | IN | 46733 | |
| 4878603 | Adams County Treasurer | 4430 South Adams County Pkwy | 2nd Floor, Ste C2436 | | | Brighton | CO | 80601-8219 | |
| 4872347 | Adams County Treasurer | 500 W 4th St | | | | Hastings | NE | 68901 | |
| 4807108 | Adams County Treasurer | Adams County Courthouse | 507 Vermont Street, Suite G12 | | | Quincy | IL | 62301-2998 | |
| 5793961 | Adams County Treasurer | PO Box 869 | | | | Brighton | CO | 80601-0869 | |
| 5641558 | ADDED EXTRAS LLC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4123708 | ADDISON GROUP | APFS LLC | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4807113 | ADEN & ANAIS INC | 20 JAY STREET SUITE 600 | | | | BROOKLYN | NY | 11201 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793962 | ADP RPO LLC | 3401 Technology Drive | | | | Findlay | OH | 45840 | |
| 4865054 | ADP RPO LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 674050 | | | DETROIT | MI | 48267 | |
| 4877388 | ADP RPO LLC | GENERAL MANAGER | 3401 TECHNOLOGY DRIVE | | | FINDLAY | OH | 45840 | |
| 4137906 | ADP RPO LLC | PO BOX 674050 | | | | DETROIT | MI | 48267 | |
| 4126332 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 4125894 | Adrian City Treasurer | 135 East Maumee Street | | | | Adrian | MI | 49221 | |
| 5793968 | ADRIAN UNGUREANU | 248 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 4877580 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 300 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010 | |
| 5424966 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 248 ELWOOD AVE | | | NEWARK | NJ | 07104 | |
| 5688257 | ADSORBION LLC | 309 ANTHONY DRIVE | | | | PORT ORANGE | FL | 32127 | |
| 4807172 | ADTN INTERNATIONAL LTD | 95 GINCE | | | | ST LAURANT | QC | H4N 1J7 | CANADA |
| 4128540 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 4126002 | ADVANCE MANAGEMENT INC | PO BOX 8881 | | | | TAMUNING | GU | 96931 | |
| 4880028 | ADVANCED BEAUTY SYSTEMS INC | 6445 CEDAR SPRINGS RD STE 204 | | | | DALLAS | TX | 75235-5837 | |
| 5725093 | AEP - Appalachian Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 5726960 | AEROFUND FINANCIAL | RE JUMP USA INC | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| 4807213 | Affordable Tools LLC | 6385 S. Dixie Hwy | | | | Erie | MI | 48133 | |
| 4807214 | AFFORDABLE TOOLS LLC | DBA CRAIGS AFFORDABLE TOOLS | 6385 S DIXIE HWY | | | ERIE | MI | 48133 | |
| 5811499 | AFN LLC | 7230 N CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| 5812908 | AG DISTRIBUTORS AND SUPPLIES CORPO | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 5811592 | AG Industrial Supply LLC | Angelo Grasso, Managing Member | 291 Wolf Road | | | Latham | NY | 12110 | |
| 5813980 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | 45 INDUSTRIAL PARK RD | STE 1 | | ALBANY | NY | 12206 | |
| 4807234 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | PO BOX 629 | TROY NY 12181 | | ALBANY | NY | 12206 | |
| 4888753 | AG INDUSTRIAL SUPPLY LLC | PO BOX 629 | | | | Albany | NY | 12206 | |
| 4888226 | AG Industrial Supply LLC | PO BOX 629 | | | | Troy | NY | 12181 | |
| 4807242 | AGC Addison Owner, LLC | Lockbox #6189 | 75 Remittance Drive Dept. 6189 | | | Chicago | IL | 60675 | |
| 5855627 | AGGLO CORP LTD | 3/F. | Hody Commerical Bldg. | 6-6A Hart Avenue | Tsimshatsui | Kowloon | | | Hong Kong |
| 4807274 | AGGLO CORP LTD | HODY COMMERICAL BLDG, 3RD FLOOR | 6-6A HART AVENUE, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4878446 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60644 | |
| 4807277 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678-1050 | |
| 4127698 | AGRI-FAB INC | CHICAGO IL 60678-1050 | | | | CHICAGO | IL | 60678-1050 | |
| 5434373 | AGUSTIN GARCIA | 1445 49TH STREET | | | | MARION | IA | 52302 | |
| 4127698 | AHSAN R CHOUDHRY | DBA TOM CARRY | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4807278 | Aiken County Treasurer | PO Box 63014 | | | | Charlotte | NC | 28263-3014 | |
| 4807279 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 5772626 | Ainsworth Pet Nutrition LLC | The J.M. Smucker Company | Matt Peters | One Strawberry Lane | | Orrville | OH | 44667 | |
| 4877007 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Stephen B. Gerald | 405 North King Street | Suite 500 | Wilmington | DE | 19801 | |
| 4875654 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801-3700 | |
| 5825449 | A-IPOWER CORPORATION | 10887 COMMERCE WAY STE A | | | | ONTARIO | CA | 92337-8251 | |
| 5799178 | Air Val International | C/Miguel Servet 27 | Gava | | | Barcelona | | 08050 | Spain |
| 5486489 | AIR VAL INTERNATIONAL | 1840 NW 95TH STREET | | | | DORAL | FL | 33172 | |
| 4878635 | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | |
| 4879753 | AJD INTL TRADING LLC | 1113 AVE J | | | | BROOKLYN | NY | 11230 | |
| 5496295 | AJD INTL TRADING LLC | DBA MAGG SHOP | 1113 AVE J | | | BROOKLYN | NY | 11230 | |
| 4807334 | AKA SPORT INC | 16 PRINCETON DRIVE | | | | DIX HILLS | NY | 11746 | |
| 4807335 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 5793989 | AKAMAI TECHNOLOGIES INC | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| 4886028 | AKAMAI TECHNOLOGIES INC | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 4900345 | AKDY IMPORTS LLC | 10912 WEAVER AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4807343 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91733 | |
| 5499266 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5793990 | AKDY IMPORTS LLC | DBA AKDY APPLIANCES | 10912 WEAVER AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4879740 | AKH ECO APPARELS LTD | 495 BALITHA SHAH-BELISHWER | | | | DHAKA | | 1800 | BANGLADESH |
| 4859881 | AKH ECO APPARELS LTD | MD. ABUL KASHEM | 495, BALITHA, SHAH-BELISHWER | | | DHAKA | | 1800 | BANGLADESH |
| 4879758 | AKMS, LP (Martinsburg) | Kenneth R. Simons, Director | Simons Real Estate Group, Inc. | a Consulting Service Company | 11275 Watson Drive | Moorpark | CA | 93021 | |
| 4908190 | AKMS, LP (Martinsburg) | c/o Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4908190 | AKMS, LP (ShowLow) | Kenneth R. Simons, Director | 11275 Watson Drive | | | Moorpark | CA | 93021 | |
| 4888265 | AKMS, LP (ShowLow) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5519200 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 5520010 | AKORN CONSUMER HEALTH | ADVANCED VISION RESEARCH INC | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60074 | |
| 4807382 | AL Department of Revenue | Individual & Corporate Tax Section | Corporate Income Tax | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| 4889561 | AL DEPT OF AGRICULTURE/FOOD SAFETY | 1445 FEDERAL DRIVE | FOOD SAFETY SECTION | | | Montgomery | AL | 36107-1123 | |
| 4807383 | AL Dept. of Revenue | Motor Fuels Section | P.O. Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 5520011 | Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | | | Montgomery | AL | 36132-7431 | |
| 4130463 | Alabama Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4129422 | Alabama Department of Revenue | Motor Fuels Section | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 5520014 | ALABAMA DEPT. OF AGRICULTURE & IND. | 1445 Federal Drive | PLANT PROTECTION UNIT | | | Montgomery | AL | 36107-1123 | |
| 4886230 | Alabama Dept. of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 5793994 | Alabama Power | P.O. Box 242 | | | | Birmingham | AL | 35292 | |
| 4874230 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | 2ND FLOOR - COUNTY ATTORNEY | | | GAINESVILLE | FL | 32601 | |
| 5793996 | Alachua County | Board of County Commissioners | 201 East University Ave. | | | Gainesville | FL | 32601 | |
| 5523026 | Alachua County Tax Collector | 12 South East 1st Street | | | | Gainesville | FL | 32601 | |
| 4807399 | Alachua County Tax Collector | 5830 NW 34th Blvd | | | | Gainesville | FL | 35263-2115 | |
| 5440074 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | Gainesville | FL | 32614 | |
| 5523027 | Alamance County Tax Collector | 124 W Elm Street | | | | Graham | NC | 27253-2802 | |
| 4807400 | ALAMEDA COUNTY | 224 W. WINTON AVE. ROOM 184 | | | | Hayward | CA | 94544 | |
| 4877607 | ALAMEDA COUNTY | P O BOX N | ENVIRONMENTAL HEALTH | | | Alameda | CA | 94501-0108 | |
| 4807401 | Alameda County Treasurer | 1221 Oak St Rm 131 | | | | Oakland | CA | 94612 | |
| 5440078 | Alameda County Water District | P.O. Box 45676 | | | | San Francisco | CA | 94145-0676 | |
| 4128160 | ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519 | |
| 4125783 | Alaska Department of Commerce, Community, and Economic Development | Division of Corporations, Business and Professional Licensing | P.O. Box 110806 | | | Juneau | AL | 99811-0806 | |
| 4125011 | Alaska Department of Revenue | Tax Division | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| 4127220 | ALASKA DEPT COMMERCE | P.O. BOX 110806 | BUSINESS LICENSE SECTION | | | Juneau | AK | 99811-0806 | |
| 4873798 | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 4884158 | Albany County Treasurer | 525 E Grand Ave Ste 205 | | | | Laramie | WY | 82070 | |
| 5438395 | Albany Utilities - GA | P.O. Box 1788 | | | | Albany | GA | 31702-1788 | |
| 5523979 | Albemarle County Service Authority | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| 4875767 | ALBERTO ZALTZBERG | DBA ESSENCE SPORTSWEAR | 2824 A MICHIGAN AVENUE | | | KISSIMMEE | FL | 34744 | |
| 4123941 | ALBERTO ZALTZBERG | DBA FULL GADGETS | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4123878 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINCINNATI | OH | 45202-5215 | |
| 4124110 | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | |
| 4137107 | Alcorn County Tax Collector | PO Box 190 | | | | Corinth | MS | 38835 | |
| 4877927 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 4895892 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD.- TAX DEPT. | | | | HOUSTON | TX | 77032 | |
| 5624409 | ALDINE INDEPENDENT SCHOOL DISTRICT | 2520 W.W. THORNE- LEGAL DEPT. | | | | HOUSTON | TX | 77073 | |
| 5794002 | ALDINE INDEPENDENT SCHOOL DISTRICT | Julie Ann Gazelas | Tax Assessor/Collector | 14909 Aldine Westfield Road | | Houston | TX | 77032 | |
| 5790632 | Aldine ISD | 14909 Aldine Westfield Rd | | | | Houston | TX | 77032-3027 | |
| 5794007 | Aldine ISD | P O Box 203989 | | | | Houston | TX | 77216-3989 | |
| 4876899 | ALEN USA LLC | 14825 NW FREEWAY STE 500 | | | | HOUSTON | TX | 77040 | |
| 4883933 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5794008 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 45264-3583 | |
| 5527399 | ALERT STAMPING & MFG CO INC | C/O NATIONAL CITY BANK | P O BOX 643583 | | | CINCINNATI | OH | 45264-3583 | |
| 4872350 | ALERT STAMPING & MFG CO INC | SUZY BERGER | 24500 SOLON ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4875602 | ALERT STAMPING & MGF CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4806939 | ALEX BRANDS BUZZ BEE TOYS HK LTD | PAUL TSANG | UNITS 1206-1208,TWR B,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD,TST EAST | | KOWLOON | | | HONG KONG |
| 4139559 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR BNEW MANDARIN | | | | KOWLOON | | | HONG KONG |
| 4875965 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR BNEW MANDARIN | PLAZA14 SCIENCE MUSEUM RDTST EAST | | | KOWLOON | | | HONG KONG |
| 4878643 | Alexandria City Tax Collector | 625 Murray St | | | | Alexandria | LA | 71309-0071 | |
| 4887795 | Alexandria City Tax Collector | PO Box 71 | | | | Alexandria | LA | 71309-0071 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794013 | ALEXANDRIA CLAYTON | 6421 OXBOW ST | | | | REDDING | CA | 96001 | |
| 4806962 | Alexandria Fire Department | 900 Second Street | | | | Alexandria | VA | 22314 | |
| 4888994 | Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexmall Sub-Radiant LLC | Radiant Partners | Attn: Donald Craven | Vice President Asset Management | 159 Larimar Dr. | Willowick | OH | 44095 | |
| 5794015 | Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexmall Sub-Radiant LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4877960 | Alexandria Renew Enterprises | PO Box 26428 | | | | Alexandria | VA | 22313-6428 | |
| 4806971 | ALFRED R CALABRESE | ALFRED CALABRESE | 4474 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| 4806970 | Algona Municipal Utilities, IA | P.O. Box 10 | | | | Algona | IA | 50511 | |
| 5410249 | Alief Independent School District | Owen M. Sonik | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 5410324 | Alief Independent School District | P.O. Box 368 | | | | Alief | TX | 77411 | |
| 4870937 | Alief ISD Tax Office | 14051 Bellaire Blvd, Ste 100 | | | | Houston | TX | 77083 | |
| 5570950 | Alief ISD Tax Office | PO Box 368 | | | | Alief | TX | 77411 | |
| 4806989 | ALINA MYROSHNYCHENKO | 301 LINCOLN AVE | | | | SAUGUS | MA | 01906 | |
| 5794019 | ALINA MYROSHNYCHENKO | DBA FRAGRANCE US | 301 LINCOLN AVE | | | SAUGUS | MA | 01906 | |
| 4875999 | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | 60148 | |
| 4878116 | ALIZAI ENTERPRISE INC | DBA THE WIRELESS CIRCLE | 2 E 22ND ST STE 120 | | | LOMBARD | IL | 60148 | |
| 4866317 | ALL MARKET INC | PO BOX 4711 | | | | NEW YORK | NY | 10163 | |
| 5597842 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVIGSTON | NJ | 07039 | |
| 4142516 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY SUITE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 4879395 | ALL WORLD COMMERCE | 6853 LONGMONT AVE | | | | SAN GABRIEL | CA | 91775 | |
| 4807027 | ALL WORLD COMMERCE | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| 4807026 | ALLEGANY COUNTY CLERK | 30 WASHINGTON STREET | | | | CUMBERLAND | MD | 21502 | |
| 4873776 | Allegany Town Tax Collector | 52 W Main St | | | | Allegany | NY | 14706 | |
| 5603476 | Allegany-Limestone Central School District | 3131 5 Mile Rd | | | | Allegany | NY | 14706 | |
| 4879381 | Allegany-Limestone Central School District | PO Box 89 | | | | Warsaw | NY | 14569 | |
| 4875995 | ALLEGHENY COUNTY HEALTH DEPT | 542 4th Avenue FEE & PERMITS SECTION | | | | Pittsburgh | PA | 15219 | |
| 5794025 | Allegheny County Southwest Tax Collection District | Goehring, Rutter & Boehm | 437 Grant Street, 14th Floor | | | Pittsburgh | PA | 15219 | |
| 4886231 | Allegheny County Southwest Tax Collection District | Jordan Tax Service, Inc. | 102 Rahway Road | | | McMurray | PA | 15317 | |
| 4807096 | Allegheny County Treasurer | 436 Grant Street, Room 108 | | | | Pittsburgh | PA | 15219 | |
| 5418867 | Allegheny County Treasurer | PO Box 643385 | | | | Pittsburgh | PA | 15264-3385 | |
| 5843052 | Allegheny Township Collector-Westmoreland | 1001S Leechburg Hill Road | | | | Leechburg | PA | 15656 | |
| 4807104 | ALLEN CO INC NON SBT | PO BOX 445 | | | | BROOMFIELD | CO | 80038 | |
| 4872571 | Allen County Treasurer | 1 East Main Street | Suite 104 | | | Fort Wayne | IN | 46802-1888 | |
| 5794026 | Allen County Treasurer | 1 E Main St Rm 100 | | | | Fort Wayne | IN | 46802 | |
| 4888950 | Allen County Treasurer | PO Box 123 | | | | Lima | OH | 45802 | |
| 4884106 | Allen County Treasurer | PO Box 2540 | | | | Fort Wayne | IN | 46801-2540 | |
| 4129714 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5642427 | Allen Parish School Board | S/U Tax Dept. | P. O. Drawer190 | | | Oberlin | LA | 70655 | |
| 5808029 | ALLEN PARISH SCHOOL BOARD SALES & USE TAX | PO DRAWER 190 | 1111 WEST 7TH AVENUE | | | OBERLIN | LA | 70655 | |
| 5642432 | ALLEN R KLEIN COMPANY INC | 445 NORTHERN BLVD SUITE 25 | | | | GREAT NECK | NY | 11021 | |
| 4876019 | Allentown City School District Treasurer | 435 Hamilton St Rm 110 | | | | Allentown | PA | 18101 | |
| 4879244 | Allentown City School District Treasurer | HAB-RET | PO Box 25144 | | | Lehigh Valley | PA | 18002-5144 | |
| 4807116 | Allentown City Tax Collector | 435 Hamilton Street | Room 110 | | | Allentown | PA | 18101-1685 | |
| 5794028 | Allentown City Tax Collector | Room 110 | 435 Hamilton Street | | | Allentown | PA | 18101-1685 | |
| 4879347 | ALLERGAN USA INC | ALLERGAN PHARMA | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 5656907 | ALLERGAN USA INC | PO BOX 740901 | | | | LOS ANGELES | CA | 90074-0901 | |
| 5422498 | ALLIANCE ENTERTAINMENT CORPORATION | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872564 | ALLIANCE GROUPS INTL LLC | 1855 EAST MAIN ST | | | | SPARTANBURG | SC | 29307 | |
| 4878604 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| 4807149 | ALLIANCE MATERIAL HANDLING CORP | 34000 West Nine Mile Rd. | | | | Farmington | MI | 48335 | |
| 4873770 | ALLIANCE MATERIAL HANDLING CORP | GEORGE V. CASSAR, JR. | 34000 WEST NINE MILE RD. | | | FARMINGTON | MI | 48335 | |
| 4888251 | ALLIANCE PHARMA INC | 150 IOWA LANE | | | | CARY | NC | 27511 | |
| 4878025 | ALLIANCE PUBLISHING GROUP INC | COMIC IMAGES | 3 CANTERBURY RD S | | | HARRISON | NY | 10528-2317 | |
| 5672544 | ALLIANCE WHOLESALE CORP | 10 WEST 33RD STREET STE 1002 | | | | NEW YORK | NY | 10001 | |
| 4878162 | Alliant Energy/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 5812404 | Alliant Energy/WP&L | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | |
| 4886328 | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | 53590 | |
| 4886127 | ALLISON CHANDRA | DBA HEXIR | 9022 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4872566 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 5794040 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOO | | | | NEW YORK | NY | 10036 | |
| 4877366 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5713009 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 4879170 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS | STE 1600 | | | NEW YORK | NY | 10036 | |
| 4874360 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 5427996 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 4124418 | ALLWAY TOOLS INC | 1255 SEABURY AVE | | | | BRONX | NY | 10462 | |
| 5794033 | ALLWAY TOOLS INC | 1255 SEABURY AVE | P O BOX 777 | | | BRONX | NY | 10462 | |
| 4127527 | ALLWAY TOOLS INC | P O BOX 777 | | | | BRONX | NY | 10462 | |
| 4883907 | Alma City Treasurer-Gratiot | 525 E Superior | | | | Alma | MI | 48801 | |
| 5811549 | Alma City Treasurer-Gratiot | PO Box 278 | | | | Alma | MI | 48801 | |
| 4807209 | ALMAR SALES CO INC | 320 5TH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4879292 | ALMO FULFILLMENT SERVICES LLC | PO BOX 347761 | | | | PITTSBURGH | PA | 15251-4761 | |
| 4125737 | ALP Utilities | P.O. Box 609 | | | | Alexandria | MN | 56308 | |
| 4874690 | ALPHA GARMENT INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4126947 | ALPHA GROUP CO LTD | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4889151 | ALPHA GROUP CO LTD | KASA XIA | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4877141 | Alpharetta City Finance Dept-Tax | PO Box 117022 | | | | Alpharetta | GA | 30368-7022 | |
| 5430544 | Alpharetta City Finance Dept-Tax | P O BOX 349 | | | | Alpharetta | GA | 30009-0349 | |
| 4124915 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates |
| 4886498 | Alpine Creations Ltd | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 4875756 | Alpine Creations Ltd. | Tarter Krinsky & Drogin LLP | Rocco A. Cavaliere, Esq.Scott S. Markowitz | 1350 Broadway | 11th Floor | New York | NY | 10018 | |
| 4873203 | ALPS INDUSTRIES LTD | 57/2 CMT UNIT ,SITE IV INDUSTRIAL | AREA, SAHIBABAD | | | GHAZIABAD | UTTAR PRADESH | 201010 | INDIA |
| 4886254 | ALPS Industries LTD | 57/2 Site -4 Sahibabad Industrial Area | | | | Ghaziabad, U.P. | | 201010 | India |
| 5855077 | ALPS INDUSTRIES LTD | 572 CMT UNIT SITE IV INDUSTRIAL | AREA SAHIBABAD | | | GHAZIABAD | | 201010 | INDIA |
| 4888944 | ALS GROUP INC | 1788 W 2ND ST | | | | POMONA | CA | 91766 | |
| 4889507 | ALS GROUP INC | DBA AUTOTOOLGUYS | 1788 W 2ND ST | | | POMONA | CA | 91766 | |
| 4124688 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD, 171 | | | | ENCINO | CA | 91316 | |
| 5435385 | ALSANGEST INTERNATIONAL LLC | DBA STOCK4LESS.COM | 17412 VENTURA BLVD 171 | | | ENCINO | CA | 91316 | |
| 4875759 | Alta Irrigation District Tax Collector | 289 North L Street | Po Box 715 | | | Dinuba | CA | 93618 | |
| 4807298 | ALTATAC INC | 532 MATEO ST | | | | LOS ANGELES | CA | 90013 | |
| 4878597 | ALTATAC INC | DBA ALTATAC | 532 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 4886124 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE STEVENS BUILDING | | | | Altoona | PA | 16602-5248 | |
| 4886533 | Altoona Water Authority | P.O. Box 3150 | | | | Altoona | PA | 16603 | |
| 4868269 | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4878914 | AM HOME TEXTILES LLC | 2526 MOUNT VERNON RD | | | | ATLANTA | GA | 30338 | |
| 4874679 | AM HOME TEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4134438 | AM RETAIL GROUP INC | 7401 BOONE AVE N | | | | BROOKLYN PARK | MN | 55014 | |
| 5497470 | AM RETAIL GROUP INC | DBA WILSONS LEATHER | 7401 BOONE AVE N | | | BROOKLYN PARK | MN | 55014 | |
| 4889310 | AMABAY LLC | 1209 BEAUDRY BLVD | | | | HUDSON | WI | 54016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5437523 | AMABAY LLC | DBA AMERICAN LIVING ONLINE | 1209 BEAUDRY BLVD | | | HUDSON | WI | 54016 | |
| 4878078 | Amador County Treasurer | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 5498441 | Amador Water Agency, CA | PO Box 611450 | | | | San Jose | CA | 95161-1450 | |
| 4135707 | AMANDIO RUA | DBA ARUA | PO BOX 118 | | | AMESBURY | MA | 01913 | |
| 4888051 | AMANDIO RUA | PO BOX 118 | | | | AMESBURY | MA | 01913 | |
| 4875787 | AMARANTH DISTRIBUTION | 6307 BUSCH BLVD | | | | COLUMBUS | OH | 43229 | |
| 4877617 | AMARANTH DISTRIBUTION | DBA 1 SHOESMART | 6307 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| 4877875 | Amarillo Mall LLC | Gregory Greenfield & Associates, Ltd. | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5514068 | Amarillo Mall LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4874079 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 4873143 | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | 33169 | |
| 4126111 | AMAZING SNEAKERS LLC | DBA AMAZING SNEAKERS | 2809 W ASHURST DR | | | PHOENIX | AZ | 85045 | |
| 5439607 | AMAZONLOT | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4889574 | AMAZONLOT | DBA RIALTO DEALS | 13336 RUSTY FIG CIR | | | CERRITOS | CA | 90703 | |
| 4807372 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | 80013 | |
| 5850281 | AMBER LIMITED | DBA GREATDEAL365 | 2310 S GIBRALTAR WAY | | | AURORA | CO | 80013 | |
| 4878142 | AMELIA WORLD CORPORATION | 1523B NW 165TH STREET | | | | MIAMI | FL | 33169 | |
| 4900999 | AMELIA WORLD CORPORATION | DBA LINSAY | 16340 WEST DIXIE HWY | | | MIAMI | FL | 33160 | |
| 4807376 | Ameren Illinois | PO BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 4132391 | Ameren Missouri | PO BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| 4133073 | AMERICAN BOOK COMPANY | PO BOX 306245 | | | | NASHVILLE | TN | 37230 | |
| 5439620 | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | 33442 | |
| 4124315 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 4872579 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| 5439779 | American Electric Power/24002 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 5799897 | American Electric Power/24418 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4886322 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4127092 | AMERICAN FURNITURE ALLIANCE INC | 1249 S DIAMOND BAR BLVD #67 | | | | DIAMOND | CA | 91765-4122 | |
| 4125589 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | COMMERCE | CA | 90040 | |
| 4123811 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 4806920 | AMERICAN MARKETING ENTERPRISES INC | 1359 BROADWAY 16TH ST | | | | NEW YORK | NY | 10018 | |
| 4124223 | AMERICAN MARKETING ENTERPRISES INC | GBG USA INC | 1359 BROADWAY 16TH ST | | | NEW YORK | NY | 10018 | |
| 5529857 | AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| 5535191 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4123843 | AMERICAN PAPER CORP | 26B EMMA ST AMELIA IND PARK | | | | GUAYNABO | PR | 00968 | |
| 4123839 | AMERICAN PLUSH TEXTILE MILLS LLC | 2054 ROWAN RD | | | | LUMBERTON | NC | 28358 | |
| 4879461 | AMERICAN PRESIDENT LINES | 3501 JAMBOREE ROAD | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 4875880 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 5412973 | AMERICAN RING CO INC | 19 GROVESNOR AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4807007 | AMERICAN SHOE FACTORY INC | 580 NW 26TH STREET | | | | MIAMI | FL | 33127 | |
| 4807012 | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | 33150 | |
| 4128505 | AMERICAN TACK & HARDWARE | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 5587153 | AMERICAN TACK & HARDWARE | SADDLE RIVER EXECUTIVE CENTRE | ONE ROUTE 17 SOUTH | | | SADDLE RIVER | NJ | 07458 | |
| 4878242 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 4879388 | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380 | |
| 4129124 | AMERICAN TELECAST PRODUCTS LLC | 835 SPRINGDALE DRIVE SUITE 206 | | | | EXTON | PA | 19341 | |
| 5611139 | AMERICAN TELEPHONE | PO BOX 1465 | | | | MELVILLE | NY | 11747-0265 | |
| 4878665 | AMERICAN TEXTILE CO | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4879383 | AMERICAN TEXTILE CO INC | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4807051 | AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110 | |
| 4128559 | American Water & Energy Savers | 4431 North Dixie Highway | | | | Boca Raton | FL | 33431 | |
| 4129390 | AMERICAN WEIGH SCALES INC | 22531 TORRENCE CHAPEL RD | | | | CORNELIUS | NC | 28031-6796 | |
| 5619413 | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092 | |
| 4879738 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 4139125 | AMERICAN WOOD FIBERS INC | P O BOX 64388 | | | | BALTIMORE | MD | 21264 | |
| 5693967 | AmeriGas - 5446 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794047 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | | PALATINE | IL | 60055 | |
| 4885778 | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD. STE 2 | | | | RANDOLPH | NJ | 07869 | |
| 4878744 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 5736806 | AMERISUN INC | 351 N HASTINGS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 5743315 | AMERIWOOD INDUSTRIES | 10 E 1ST ST S | | | | WRIGHT CITY | MO | 63390 | |
| 4872577 | AMERIWOOD INDUSTRIES | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5745400 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4134220 | Ames Municipal Utilities | P.O. Box 811 | | | | Ames | IA | 50010 | |
| 4125488 | AMI VENTURES | 25547 CANYON CROSSING DR | | | | RICHMOND | TX | 77406 | |
| 4879387 | AMI VENTURES | DBA AMI VENTURES INC | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4877940 | AMI VENTURES | DBA ERGODE | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 5748961 | AMI VENTURES | DBA FASTMEDIA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4807266 | AMI VENTURES | DBA ZABIVA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 5798987 | AMICA | 19625 62ND AVENUE S C-110 | | | | KENT | WA | 98032 | |
| 4872620 | AMICA | DBA AMICA ELECTRONICS | 19625 62ND AVENUE S C-110 | | | KENT | WA | 98032 | |
| 5436118 | AMICI ACCESSORIES LTD | 68 FEDERAL TWIST RD | | | | STOCKTON | NJ | 08559 | |
| 4126689 | AMIEE LYNN INC | 366 5TH AVE STE 714 | | | | NEW YORK | NY | 10001 | |
| 4128013 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4870014 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4879389 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING/RIVER | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4907371 | AMMANA | 21490 BAKER PARKWAY | | | | CITY OF INDUSTRY | CA | 92691 | |
| 4865945 | Ammana | 23102 Sonoita | | | | Mission Viejo | CA | 92691 | |
| 4127636 | AMMANA | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4807364 | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | |
| 4888783 | AMREP INC | 12118 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4807379 | AMREP INC | DBA ZEP COMMERCIAL SALES & SERVICE | 12118 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4127242 | AMREP INC | P O BOX 945896 | | | | ATLANTA | GA | 30394 | |
| 4127396 | AMSCAN INC | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |
| 4907371 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | |
| 4875216 | AMTRANET GROUP | A.K.M BADIUL ALAM | MAA TOWER, K.B.M. ROAD | TONGI INDUSTRIAL AREA | | GAZIPUR | | 1710 | BANGLADESH |
| 4583790 | Amtranet Group | Garments Export Village Ltd | Kbm Road, Tongi Industrial Area | Tongi, Gazipur-1710 | Gazipur | BD | | 1710 | Bangladesh |
| 4583804 | Amtranet Group | Garments Export Village LTD | KBM Road, Tongi Industrial Area | | | Tongi | Gazipur | 1710 | Bangladesh |
| 4124701 | AMTRANET GROUP | 1 FORDHAM PLAZA 4 | | | | BRONX | NY | 10458 | |
| 4876891 | AMTURF ENTERPRISES LLC | 13963 WESTSIDE LANE S | | | | JEFFERSON | OR | 97352 | |
| 4876890 | AMW VIETNAM CO LTD | B33II -B34II 2B STREET | VINH LOC IND PARKBINH TAN DISTRICT | | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 4873349 | AMW VIETNAM CO LTD | THANH DOAN | B33/II -B34/II , 2B STREET, | VINH LOC IND PARK,BINH TAN DISTRICT | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 4886512 | AN TAI CHIEN | 23422 PERALTA DR STE H | | | | LAGUNA HILLS | CA | 92653 | |
| 4875687 | AN TAI CHIEN | DBA BUILDERS SHOPPE | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4886507 | AN TAI CHIEN | DBA LAGUNA BRASS | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4874359 | ANAA INC | 1907 E 7TH ST | | | | LOS ANGELES | CA | 90021 | |
| 5439817 | ANAA INC | DBA DIECASTMODELSWHOLESALE.COM | 1907 E 7TH ST | | | LOS ANGELES | CA | 90021 | |
| 5794064 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4878869 | ANCHOR ACQUISITION LLC | ANCHOR HOCKING COMPANY | 2630 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4806945 | Anchorage Water & Wastewater Utility | P.O. Box 196626 | | | | Anchorage | AK | 99519-6626 | |
| 4127171 | ANDALUSIA STAR NEWS | ANDALUSIA NEWSPAPERS INC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4127220 | Anderson City Utilities, IN | PO Box 2100 | | | | Anderson | IN | 46018-2100 | |
| 4125894 | Anderson County Treasurer | 401 E. River St. | | | | Anderson | SC | 29624 | |
| 4126332 | Anderson County Treasurer | PO Box  1658 | | | | Anderson | SC | 29622-1658 | |
| 4807165 | Anderson County Treasurer | PO Box 8002 | | | | Anderson | SC | 29622 | |
| 4807166 | Anderson County Trustee | 100 N Main St | | | | Clinton | TN | 37716 | |
| 4870037 | Anderson County Trustee | PO Box 25 | | | | Clinton | TN | 37717-0025 | |
| 4125011 | Anderson County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4863628 | Anderson County, Texas | The County of Anderson, Texas | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| 5418884 | ANDRA GROUP LP | 1295 MAJESTY DRIVE | | | | DALLAS | TX | 75247 | |
| 5633403 | ANDRA GROUP LP | DBA HIS/HER ROOM.COM | 1295 MAJESTY DRIVE | | | DALLAS | TX | 75247 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5744174 | ANDREAS GEORGIOU | 36181 EAST LAKE RD SUITE 28 | | | | PALM HARBOR | FL | 34685 | |
| 4862061 | ANDREAS GEORGIOU | DBA ANDREAS INC | 36181 EAST LAKE RD SUITE 28 | | | PALM HARBOR | FL | 34685 | |
| 5548850 | ANDREAS GOUNARIS | SEARS OPTIC 1303 | 7 BACKUS AVE DANBURY FAIR MALL | | | DANBURY | CT | 06810 | |
| 5794081 | ANDY MONTALVO OD | SEARS OPTICAL 1039 | 1351 ISABELLE CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5429412 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5841209 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5728192 | ANEW RENEW | 809 N EASTON RD | | | | GLENSIDE | PA | 19038 | |
| 5744325 | ANEW RENEW | DBA ANEW & RENEW GADGETS | 809 N EASTON RD | | | GLENSIDE | PA | 19038 | |
| 5436426 | ANGEL LEGWEAR LLC | 13351 RIVERSIDE DR #658 | | | | SHERMAN OAKS | CA | 91423 | |
| 5794085 | ANGELA FU | DR ANGELA FU A PROFESSIONAL OD CORP | PO BOX 70028 | | | RIVERSIDE | CA | 92513 | |
| 4130104 | ANGELA J BEAL OD LLC | ANGELA J BEAL | 1527 COTTONWOOD DRIVE | | | LEWIS CENTER | OH | 43035 | |
| 4129199 | Angelina County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4127194 | Angelina County | PO Box 1344 | | | | Lufkin | TX | 75902 | |
| 5431852 | Angelina County | Clayton E. Mayfield | 1148 Park Street | | | Beaumont | TX | 77701-3614 | |
| 5749342 | ANIKET METALS PVT LTD | 305 READY MONEY TERRACE | DRAB ROAD WORLI | | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 4806952 | Aniket Metals Pvt Ltd | 305 Ready Money Terrace | 167 Dr A.B. Road, Worli | | | Mumbai | MH | 400018 | India |
| 4875743 | Aniket Metals PVT LTD | 305 Ready Money Terrace, 167 Dr A.B. Road, Worli | | | | Mumbai | | 400018 | India |
| 4877714 | ANIKET METALS PVT LTD | NACHIKET SHAH | 305 READY MONEY TERRACE, | DR.A.B. ROAD, WORLI | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 4874235 | ANILTA CORPORATION | 4171 BALL ROAD 250 | | | | CYPRESS | CA | 90723 | |
| 4807218 | ANILTA CORPORATION | DBA COSTUMES4LESS | 4171 BALL ROAD #250 | | | CYPRESS | CA | 90630 | |
| 4889162 | ANILTA CORPORATION | DBA COSTUMES4LESS | 7625 ROSECRANS AVENUE #3 | | | PARAMOUNT | CA | 90723 | |
| 4884070 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 4873079 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | HOPKINS | | HOPKINS | MN | 55343 | |
| 4870806 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| 4876827 | ANKURA CONSULTING GROUP LLC | 1180 WEST PEACHTREE STREET NORTHWEST 2225 | | | | ATLANTA | GA | 30309 | |
| 4807316 | ANN CREEK LTD | 1199 US HIGHWAY 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| 4878598 | ANN CREEK LTD | DBA ANN CREEK | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4807338 | ANN CREEK LTD | DBA ROSEWAND | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4807344 | ANN MARIE LINK | 128 OAKLAWN AVE | | | | CRANSTON | RI | 02920 | |
| 4877306 | ANNE ARUNDEL CO HEALTH DEPT | THREE HARRY S TRUMAN PKWY | | | | ANNAPOLIS | MD | 21401 | |
| 4857838 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | HERITAGE OFFICE COMPLEX | | | Annapolis | MD | 21401 | |
| 4871464 | Anne Arundel County | Office of Finance | PO Box 427 | | | Annapolis | MD | 21404-0427 | |
| 4871461 | ANNE ARUNDEL COUNTY | P O BOX 71 CLERK OF THE CIRCUIT COURT | | | | Annapolis | MD | 21404 | |
| 4873452 | Anne Arundel County Water and Wastewater | P.O. Box 427 | | | | Annapolis | MD | 21404 | |
| 4137006 | ANNE T GOUDANIS | SEARS OPTIC 1212 | N RIVERSIDE ML 7503 W CERMARK | | | RIVERSIDE | IL | 60546 | |
| 4137012 | ANNE T GOUDANIS | SEARS OPTICAL 1290 | 9440 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| 5846865 | ANNETTE KAHLE | SEARS OPTICAL 2353 | 904 HILL AVENUE | | | PINE BUSH | NY | 12566 | |
| 4879476 | ANNEXS LLC | 8645 PHOENIX DR | | | | MANASSAS | VA | 20110 | |
| 4125854 | ANNEXS LLC | DBA EZ VACUUM | 8645 PHOENIX DR | | | MANASSAS | VA | 20110 | |
| 4877734 | ANNIE FAYE SHAFFER | 3072 OAKWOOD RD | | | | CAMERON PARK | CA | 95682 | |
| 5698965 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 448 25TH ST UNIT B | | | OAKLAND | CA | 94612 | |
| 5531864 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 3072 OAKWOOD RD | | | CAMERON PARK | CA | 95682 | |
| 4806927 | ANNIN & CO INC | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| 5846073 | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5846073 | Anoka County Tax Collector | 2100 3rd Avenue | | | | Anoka | MN | 55303 | |
| 5405884 | ANT GROUP | 10038 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4799889 | ANTHONY FONTANA | 2 STRATHMORE MAY | | | | EAST WINDSOR | NJ | 08520-2953 | |
| 4135709 | ANTHONY FONTANA | 697 COLUMBUS CIR | | | | PERTH AMBOY | NJ | 08520-2953 | |
| 4135709 | ANTHONY J PARKS | 34676 SWAN VALLEY CT | | | | MURRIETA | CA | 92563 | |
| 5846079 | ANTHONY R DANNA | 23592 MARY KAY CIR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5846079 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804146 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00915 | |
| 4806467 | ANTILLAS SHOE CORP | SAN JUAN PR 00914 | | | | SAN JUAN | PR | 00915 | |
| 5794116 | AO JIE PLASTIC TOYS FACTORY LTD | ALICE WONG | 13/F, ASSUN PACIFIC CENTRE | 41 TSUN YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5844875 | AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | | MIDDLETOWN | CT | 06457 | |
| 4780261 | AOD RETAIL LLC | DBA ADVANCED ONLINE DISTRIBUTIONS | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4858899 | AOD RETAIL LLC | DBA AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 5794121 | AONEJEWELRY INC | DBA AONEJEWELRY | 15W 47TH ST SUITE # 1811 | | | NEW YORK | NY | 10036 | |
| 4885251 | AOSOM LLC | 27150 SW KINSMAN ROAD | | | | WILSONVILLE | OR | 97070-8246 | |
| 5794123 | AOSOM LLC | DBA AOSOM | 27150 SW KINSMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| 4865191 | APACHE HOSE & BELTING COMPANY INC | PO BOX 1093 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4883326 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT ST UNIT B 415 | | | | CASTLE ROCK | CO | 80104 | |
| 4806051 | Apex Billing Solutions | PO Box 84077 | | | | COLUMBUS | GA | 31908 | |
| 4884031 | APEX SALES GROUP INC | 16 CARROLL LANE | | | | HALIFAX | NS | B3M 0C2 | CANADA |
| 4800912 | APEX TOOL GROUP LLC | 14600 YORK ROAD STE A | | | | SPARKS | MD | 21152-9389 | |
| 5405922 | APEX TOOL GROUP LLC | 14600 YORK ROAD SUITE A | | | | SPARKS | MD | 21152 | |
| 4803608 | APEX TOOL GROUP LLC | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5405927 | APEX TOOL GROUP LLC | 910 RIDGEBROOK RD STE 200 | | | | SPARKS | MD | 21152-9389 | |
| 4800732 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | PO BOX 98703 | | | CHICAGO | IL | 60693 | |
| 4806431 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | 62661 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| 5405929 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIVISION | 1250 24TH ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| 5405935 | Apex Tool Group, LLC | Ropes & Gray LLP | Gregg M. GalardiSam N. AshuraeyKimberly J. Kodis | 1211 Avenue of the Americas | | New York | NY | 10036 | |
| 4804096 | Apex Tool Group, LLC | 13620 Resse Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 4860539 | Apex Tool Group, LLC | 13620 Reese Boulevard East | Suite 410 | | | Huntersville | NC | 28078 | |
| 5523456 | APEX TOOL INTERNATIONAL LLC | 10957 E STATE ROAD 7 | | | | COLUMBUS | IN | 47203 | |
| 4861571 | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | 21152-9389 | |
| 5523456 | APEX TOOL INTERNATIONAL LLC | 910 RIDGEBROOK RD STE 200 | | | | SPARKS | MD | 21152-9389 | |
| 4805749 | Apex Tool International LLC | Attn: Jessica Chang | 910 RIDGEBROOK RD STE 200 | | | Sparks | MD | 21152-9389 | |
| 4884799 | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | | | | EASTON | MD | 21601 | |
| 4864766 | APOLLO HEALTH AND BEAUTY CARE CORP | P O BOX 932486 | | | | ATLANTA | GA | 31193 | |
| 4885158 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 5794145 | APOTHECUS PHARMACEUTICAL CORP | 220 TOWNSEND SQUARE | | | | OYSTER BAY | NY | 11771 | |
| 5789803 | Appalachian Power | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4869116 | APPAREL LIMITED INC | NLDB | 3011 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| 5789804 | APPAREL MANUFACTURING SOURCING INC | 16014 ADELANTE STREET UNIT D | | | | IRWINDALE | CA | 91706 | |
| 5794151 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | | DHAKA | | 1206 | BANGLADESH |
| 5794151 | APPAREL SOURCING (HK) LIMITED | MD. IQBAL HOSSAIN | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | DHAKA | | | BANGLADESH |
| 5794151 | Apparel Sourcing (HK) Limited | Road No# 6, House No# 381 | Baridhara Dohs | Dhaka Cantonment | | Dhaka | | 1206 | Bangladesh |
| 4861284 | APPARLENBAGS.COM | DBA APPARELBAGS.COM | 3030 N ROCKY POINT DR | SUITE 150 | | TAMPA | FL | 33607 | |
| 5850196 | APPLIANCE PARTS COMPANY | 6825 S. KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| 4803774 | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 4868099 | APPLIANCE PARTS COMPANY | TA APPLIANCE | 6825 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| 4907918 | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMING ROAD | | | | MIRAMAR | FL | 33027 | |
| 5853390 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 30359 | |
| 5853390 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 5853444 | Appriss Inc. | A.J. Webb, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5853444 | APS | P.O. BOX 2906 | | | | Phoenix | AZ | 85062-2906 | |
| 4860336 | AQUA IL | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4805818 | Aqua New Jersey/1229 | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4805625 | Aqua OH | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4863223 | Aqua Pennsylvania/1229 | P.O. Box 1229 | | | | Newark | NJ | 07101-1229 | |
| 4907570 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 5523494 | Aquasure Corporation | 818 N. Mountain Ave. Suite 203C | | | | Upland | CA | 91786 | |
| 4862527 | AR & EM RETAIL GROUP CORP | 12341 NW 35TH ST BUILDING B | | | | CORAL SPRINGS | FL | 33321 | |
| 5794168 | AR & EM Retail Group Corp | 12341 NW 35th St. | | | | Coral Springs | FL | 33065 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405988 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 12341 NW 35TH ST BUILDING B | | | CORAL SPRINGS | FL | 33065 | |
| 4803258 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 6299 HIATUS RD BUILDING B | | | SUNRISE | FL | 33321 | |
| 5405994 | AR NORTH AMERICA INC | 140 81 ST AVE NE | | | | FRIDLEY | MN | 55432 | |
| 4800325 | AR NORTH AMERICA INC | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5405998 | AR NORTH AMERICA INC | MICHAEL SCHALLER | 140 81 ST AVE NE | | | FRIDLEY | MN | 55432 | |
| 4801136 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Sheiia R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 4860497 | Aramark Uniform & Career Apparel, LLC fka Aramark Uniform & Career Apparel, Inc. | c/o Hawley Troxell Ennis & Hawley LLP | Sheila R. Schwager | PO Box 1617 | | Boise | ID | 83701 | |
| 4802353 | Aransas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5406018 | Arapahoe County Treasurer | 5334 S Prince Street | | | | Littleton | CO | 80120 | |
| 4800469 | Arapahoe County Treasurer | PO Box 571 | | | | Littleton | CO | 80160 | |
| 4782739 | ARAS BADEMCI | 159 JACKSON AVE APT A | | | | WINEOLA | NY | 11501-2461 | |
| 5406021 | ARAS BADEMCI | DBA FASTONLINEDIRECT | 159 JACKSON AVENUE SIDE DOOR | | | MINEOLA | NY | 11501 | |
| 4863831 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | | PHILADELPHIA | PA | 19195 | |
| 4799884 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 4794718 | Arca Industrial (NJ), Inc. | Deborah J. Michelson, Esq. | Miller Goler Faeges Lapine LLP | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |
| 4869024 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | Edison | NJ | 08817 | |
| 4884984 | Architectural Graphics, Inc. (AGI) | 2655 International Parkway | | | | Virginia Beach | VA | 23452 | |
| 4869691 | Architectural Graphics, Inc. (AGI) | P.O. Box 9175 | | | | Virginia Beach | VA | 23450 | |
| 5406039 | ARCTIC GLACIER USA INC | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4802356 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD SUITE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| 4784285 | Arden Fair Associates, L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5406055 | ARDISAM INC | 1160 EIGHTH AVE | POB 666 | | | CUMBERLAND | WI | 54829 | |
| 4804310 | ARELLE APPAREL GROUP LLC | 1384 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5523887 | ARETT SALES CORP | 9285 COMMERCE HWY | | | | PENNSAUKEN | NJ | 08110 | |
| 4875653 | ARETT SALES CORP | P O BOX 8500 S 41720 | | | | PHILADELPHIA | PA | 19178 | |
| 4886363 | AREYOUGAME.COM | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4780713 | Ari-El Enterprises | 29355 Northwestern Hwy | Suite 301 | | | Southfield | MI | 48034 | |
| 4780714 | ARIELA AND ASSOCIATES INTL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 4780566 | Arizona Beverages USA LLC | Attn: Martin B. Cunningham | 60 Crossways Park West | | | Woodbury | NY | 11797 | |
| 4782931 | Arizona Corporation Commission | 1300 W. Washington St. | | | | Phoenix | AZ | 85007 | |
| 4780287 | Arizona Department of Revenue | Office of the Arizona Attorney General | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | | Phoenix | AZ | 85004 | |
| 4866745 | Arizona Department of Revenue | Mark Steinke | Bankruptcy Collector | 1600 W. Monroe 7th Floor | | Phoenix | AZ | 85007 | |
| 4804787 | Arizona Department of Revenue | P. O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 4781702 | Arizona Department of Revenue | P.O. Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| 5851852 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS REG & LICENSING SECTION | | | | Phoenix | AZ | 85007 | |
| 4783940 | ARIZONA DEPT OF WEIGHTS & MEASURES | 1688 W. Adams Street | | | | Phoenix | AZ | 85007 | |
| 4783941 | Arizona Dept. of Revenue | P. O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 4902987 | ARIZONA STATE BOARD OF PHARMACY | P O BOX 18520 | | | | PHOENIX | AZ | 85005 | |
| 5859294 | Arizona Water Company | PO BOX 29098 | | | | PHOENIX | AZ | 85038-9098 | |
| 4875936 | Arkansas Department of Finance & Administration | Legal Counsel Room 2380 | PO Box 1272 | | | Little Rock | AR | 72203-1272 | |
| 4857957 | Arkansas Department of Finance & Administration | Legal Counsel Room 2380 | PO Box 3493 | | | Little Rock | AR | 72203-3493 | |
| 4865164 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 1272 | | | Little Rock | AR | 72203-1272 | |
| 4778263 | Arkansas Department of Finance and Administration | Revenue Legal Counsel | P.O. Box 3493 | | | Little Rock | AR | 72203-3493 | |
| 4797708 | Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | | | | Tupelo | MS | 38803-3488 | |
| 4885221 | Arkansas Secretary of State | Business & Commercial Services | Executive Office State Capitol, Suite 256 | 500 Woodlane Avenue | | Little Rock | AR | 72201 | |
| 4806903 | ARKANSAS STATE PLANT BOARD | P O BOX 1069 | | | | Little Rock | AR | 72203 | |
| 5794212 | ARKANSAS TOBACCO CONTROL BOARD | 101 EAST CAPITOL AVE., STE 401 | | | | Little Rock | AR | 72201-3826 | |
| 4869135 | ARLEE HOME FASHIONS INC | PO BOX 711550 | | | | CINCINNATI | OH | 45271 | |
| 4858148 | ARLINGTON COUNTY | PO BOX 1757 BUSINESS LICENSE | | | | Merrifield | VA | 22116-1757 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805189 | Arlington Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5794215 | Arlington Utilities | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| 4861158 | ARMORED AUTOGROUP | 25679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5850377 | ARMORED AUTOGROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| 5850377 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4872882 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST, 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4870274 | ARMSTRONG | P.O. BOX 37749 | | | | Philadephia | PA | 19101-5049 | |
| 5406109 | ARMY UNIVERSE | 951 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| 4869065 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 4885000 | ARNOLD | MTD PRODUCTS COMPANY | BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 5524275 | ARNOLD | MTD PRODUCTS COMPANY | P O BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4806905 | ARNOLD | P O BOX 73490 | | | | CLEVELAND | OH | 44193 | |
| 4872560 | ARNOLD TRANSPORTATION SERVICES INC | PO BOX 935678 | | | | ATLANTA | GA | 31193 | |
| 4804250 | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | 30392-1058 | |
| 4780119 | ARROW GLOBAL ASSET DISPOSITION | 9201 E DRY CREEK RD | | | | CENTENNIAL | CO | 80112 | |
| 5794237 | ARROW GLOBAL ASSET DISPOSITION | DBA ARROW DIRECT | 9101 BURNET RD STE 203 | | | AUSTIN | CO | 80112 | |
| 4805649 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 5794238 | ARROW SHED LLC | P O BOX 4876 CHURCH STREET STN | | | | NEW YORK | NY | 10261 | |
| 4885477 | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | 10261-4876 | |
| 4784615 | ARROW SPORTSWEAR | DIV OF PHILLIPS VAN HEUSEN | P O BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 4873976 | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5818413 | ARROW SPORTSWEAR | PVH CORP | 1001 FRONTIER RD | S. SOTO MAILSTOP #3 | | BRIDGEWATER | NJ | 08809 | |
| 4784373 | ARS eCommerce, LLC | Weltman & Moskowitz, LLP | Richard E. Weltman Michael L. Moskowitz | Melissa A. Guseynov | 270 Madison Avenue, Suite 1400 | New York | NY | 10016 | |
| 4784373 | ART AND COOK INC | 14C 53RD ST | | | | BROOKLYN | NY | 11232 | |
| 4779897 | ART PALACE EXPORT PVT LTD | FATTUPUR, | MONDH ROAD | | | BHADOHI | UTTAR PRADESH | | INDIA |
| 4779898 | Artesian Water Company, Inc. | PO Box 15069 | | | | Wilmington | DE | 19886-5069 | |
| 4783319 | Arundel Crossing II, L.L.C. | Attn: Evelio Rosario, Sr. Asset Management Officer | 275 East Broad Street | | | Columbus | OH | 43215 | |
| 4780202 | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4779947 | ASBURY FOODSERVICE EQUIPMENT CO | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 4779704 | ASBURY FOODSERVICE EQUIPMENT CO | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4780275 | Ascension Parish | Sales Tax Authority | P. O. Box 1718 | | | Gonzales | LA | 70707 | |
| 4779941 | Ashtabula County Treasurer | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| 4779705 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 4860227 | ASHTEL STUDIOS INC | 7950 CHERRY AVENUE STE 103 | | | | FONTANA | CA | 92336 | |
| 4872628 | ASIAN CREATIVE CORPORATION | 100 READINGTON ROAD SUITE 3 | | | | BRANCHBURG | NJ | 08876 | |
| 4862500 | ASIF FAROOQUEE | 184 MURICA AISLE | | | | IRVINE | CA | 92614 | |
| 5794265 | ASIF FAROOQUEE | DBA BILLY AUSTINS | 184 MURICA AISLE | | | IRVINE | CA | 92614 | |
| 4872827 | ASN INC | 2845 WINDSOR DRIVE UNIT 204 | | | | FALLS CHURCH | VA | 22042 | |
| 5789842 | ASN INC | DBA VACUUMCITI COM | 2845 WINDSOR DRIVE UNIT 204 | | | FALLS CHURCH | VA | 22042 | |
| 5525291 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | 27239 | |
| 5787349 | ASPEN MANUFACTURING | 1518 BANNARD ST | | | | CINNAMINSON | NJ | 08077 | |
| 4780176 | Aspen Marketing Servs., Inc. | Fox Rothschild LLP | Kathleen M. Aiello | 101 Park Avenue | 17th Floor | New York | NY | 10178 | |
| 5406296 | ASROTEX | FARIHA KNIT TEX LTD | BAROIBOGH, WEST MASDAIR, ENAYET | NAGAR FATULLAH, NARAYANGONJ | | DHAKA | | 1400 | BANGLADESH |
| 4796792 | Asrotex | Fariha Knit Tex LTD | Baroybogh, West Masdair, Enayet Nagar | Fatullah | | Narayanganj | | | Bangladesh |
| 4801606 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | | 1400 | BANGLADESH |
| 4865404 | ASROTEX | HOUSE 85 ROAD 4 | BLOCK B BANANI | | | DHAKA | | 01213 | BANGLADESH |
| 4864176 | ASROTEX | KISLAY SHUKLA | DEPUTY GENERAL MANAGER | HOUSE 85, ROAD 4,  BLOCK B, BANANI | | DHAKA | | 1213 | BANGLADESH |
| 4885410 | ASROTEX | KISLAY SHUKLA | HOUSE 85, ROAD 4 | BLOCK B , BANANI | | DHAKA | | 1213 | BANGLADESH |
| 4868847 | Associated Hygienic Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4783241 | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | |
| 4798196 | ASSOCIATED HYGIENIC PRODUCTS | DOMTAR PERSONAL CARE ABSORBENT HYG | 8081 ARCO CORPORATE DR SUITE 1 | | | RALEIGH | NC | 27617 | |
| 4134822 | Associated Hygienic Products | PO Box 53109 | | | | Atlanta | GA | 30353-0109 | |
| 4799968 | ASSOCIATES GROUP LLC THE | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | 63056 | |
| 4870321 | Assumption Parish | Sales & Use Tax Department | P. O. Drawer 920 | | | Napoleonville | LA | 70390 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799902 | ASTRO TECHNOLOGIES | 13700 TAHITI WAY 143 | | | | MARINA DEL REY | CA | 90292 | |
| 4135849 | ASTRO TECHNOLOGIES | DBA ELLE JEWELERS | 13700 TAHITI WAY #143 | | | MARINA DEL REY | CA | 90292 | |
| 4794797 | ASW LLC | 2499 S 600 E #102 | | | | COLUMBIA CITY | IN | 46725-9029 | |
| 4799975 | AT & T | AT & T CORP | P O BOX 105107 | | | ATLANTA | GA | 30348 | |
| 5406354 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5094 | | | CAROL STREAM | IL | 60197 | |
| 4135849 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5095 | | | CAROL STREAM | IL | 60197 | |
| 4779540 | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 5794308 | AT & T | P O BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 4806172 | AT & T | P O BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 5406370 | AT & T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| 4860717 | AT & T | P O BOX 5011 | | | | CAROL STREAM | IL | 60197 | |
| 4802436 | AT & T | P O BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 4780477 | AT & T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4871978 | AT & T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197 | |
| 4908955 | AT & T | P O BOX 840486 | | | | DALLAS | TX | 75284 | |
| 4908955 | AT & T | P O BOX 9013 | | | | CAROL STREAM | IL | 60197 | |
| 4128302 | AT & T | PACIFIC BELL TELEPHONE COMPANY | P O BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| 5406420 | AT & T | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 5794313 | AT & T | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 4805755 | AT & T GLOBAL NETWORK SERVICES LLC | P O BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 5406441 | AT & T TELECONFERENCE SERVICES | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5002 | | | CAROL STREAM | IL | 60197 | |
| 4802828 | AT & T TELECONFERENCE SERVICES | P O BOX 5002 | | | | CAROL STREAM | IL | 60197 | |
| 4861270 | AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. | 70 West Madison Street | Suite 4200 | Chicago | IL | 60602 | |
| 5794325 | AT&T | AT&T Services Legal Department | James W. Grudus, Esq. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 5789865 | AT&T | BELLSOUTH CORPORATION | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| 4881269 | AT&T | P O BOX 105068 | | | | ATLANTA | GA | 30348 | |
| 4806162 | AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| 5406451 | AT&T | P O BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 4800034 | AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| 4794845 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |
| 5856060 | AT&T | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 5856060 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 5852894 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 5852894 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 5526465 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 4872227 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4781846 | AT&T | PO BOX 5095 | | | | CAROL STREAM | IL | 60197 | |
| 4782344 | AT&T | PO BOX 840486 | | | | DALLAS | TX | 75284-0486 | |
| 4781532 | AT&T | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | |
| 4781847 | AT&T | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4781533 | AT&T | PO BOX 840486 | | | | DALLAS | TX | 75284-0486 | |
| 4781534 | AT&T | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | |
| 4782561 | AT&T | PO BOX 5095 | | | | CAROL STREAM | IL | 60197 | |
| 4781531 | AT&T | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4783389 | AT&T | PO BOX 9013 | | | | CAROL STREAM | IL | 60197-9013 | |
| 5483946 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 4781663 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4779733 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4779734 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4782520 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |
| 4779884 | AT&T (AMERITECH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4782035 | AT&T (AMERITECH) | PO BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4782563 | AT&T (BELLSOUTH) | PO BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 4779681 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 4783749 | AT&T (BELLSOUTH) | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4880889 | AT&T (BELLSOUTH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4780898 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 4781848 | AT&T (PACIFIC BELL) | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4780947 | AT&T (PACIFIC BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4859841 | AT&T (SNET) | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| 4780895 | AT&T (SW BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4783939 | AT&T (SW BELL) | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 4784544 | AT&T (SW BELL) | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 4796273 | AT&T MOBILITY | PO BOX 78405 | | | | PHOENIX | AZ | 85062 | |
| 4801899 | AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 4780948 | ATA RETAIL SERVICES | DEPT 34364 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4883665 | Atascadero Mutual Water Co | P.O. Box 6075 | | | | Atascadero | CA | 93423-6075 | |
| 4779821 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |
| 4806648 | Atascosa County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4134477 | ATHENA EXPRESS CO | 605 W MADISON ST APT 3710 | | | | CHICAGO | IL | 60661 | |
| 4134477 | Athens Township Authority, PA | 2523 Pennsylvania Ave | | | | Sayre | PA | 18840 | |
| 4134477 | ATHENS-CLARKE COUNTY | P O BOX 1748 DEPT OF FINANCE | | | | Athens | GA | 30603 | |
| 4780697 | ATKINSON CANDY COMPANY | AMANDA LAUREN PERRY | ACCOUNTS RECEIVABLE | | 1608 W FRANK AVE | LUFKIN | TX | 75904 | |
| 4780698 | ATKINSON CANDY COMPANY | PO BOX 150220 | | | | LUFKIN | TX | 75915 | |
| 4860843 | Atlanta ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4864075 | ATLANTIC BROADBAND | PO BOX 371801 | | | | PITTSBURGH | PA | 15250-7801 | |
| 5794343 | Atlantic City Electric/13610 | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 4805745 | Atlantic Municipal Utilities | P.O. Box 517 | | | | Atlantic | IA | 50022 | |
| 4806918 | ATLANTIC TELEPHONE | P.O.BOX 580079 | | | | CHARLOTTE | NC | 28258 | |
| 4864076 | ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11779 | |
| 4780025 | Atmos Energy/790311 | PO Box 790311 | | | | St Louis | MO | 63179-0311 | |
| 4780026 | Atos | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 5406628 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 4782658 | ATTRACTION DESIGN LLC | DBA YK DECOR | 2005 CENTER PLACE | | | NORCROSS | GA | 30093 | |
| 5854472 | AUBURN BOARD OF HEALTH | 104 CENTRAL STREET | | | | AUBURN | MA | 01501 | |
| 5854472 | Auburn City Tax Collector | 60 Court St, Suite 154 | | | | Auburn | ME | 04210 | |
| 4783675 | Auburn Water & Sewer Dist, ME | P.O. Box 414 | | | | Auburn | ME | 04212-0414 | |
| 4872342 | Auburn Water District, MA | 75 Church Street | | | | Auburn | MA | 01501 | |
| 4783968 | AUDIO VIDEO SOLUTIONS INC | PARQUE DEL SOL 1 APT 361 | | | | BAYAMON | PR | 00959 | |
| 6176657 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST, STE 102 | | | | Wapakoneta | OH | 45895 | |
| 6176657 | AUGLAIZE COUNTY HEALTH DEPARTMENT | 214 S WAGNER STREET | | | | Wapakoneta | OH | 45895 | |
| 4780695 | AUGUST HAT CO INC | 850 CALLE PLANO STE M | | | | CAMARILLO | CA | 93012-8570 | |
| 4780696 | AUGUSTA LICENSE AND INSPECTION | P O BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 5406718 | Augusta Utilities Department | P.O. Box 1457 | | | | Augusta | GA | 30903-1457 | |
| 4800563 | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | |
| 4143072 | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | |
| 4802389 | AURA LINE INC | 13620 SATICOY STREET | | | | LOS ANGELES | CA | 91402 | |
| 4884906 | AUROHEALTH LLC | 6 WHEELING ROAD | | | | DAYTON | NJ | 08810 | |
| 4866288 | AURORA BUSINESS SOLUTIONS INC | 2707 E VALLEY BLVD 310 | | | | WEST COVINA | CA | 91792 | |
| 4806157 | AURORA BUSINESS SOLUTIONS INC | DBA KITCHEN EXPRESS | 2707 E VALLEY BLVD 310 | | | WEST COVINA | CA | 91792 | |
| 5406741 | AURORA HEALTH & BEAUTY INC | 427 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802192 | Aurora Water/City of Aurora, CO | PO Box 719117 | | | | Denver | CO | 80271-9117 | |
| 4782224 | AURORA WHOLESALERS LLC | P O BOX 691027 | | | | CINCINNATI | OH | 45269 | |
| 4780149 | AUSSIE INC | 3330 CAHUENGA BLVD WEST 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| 4780150 | Austell Natural Gas System | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| 4780151 | Autauga County Commissioner | 218 N Court St | | | | Prattville | AL | 36067 | |
| 4780949 | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4152031 | AUTEL US INC | 175 CENTRAL AVE SUITE 200 | | | | FARMINGDALE | NY | 11735 | |
| 4152031 | AUTHENTIC SPORTS GEAR LLC | 2101 E COAST HWY SUITE 200 | | | | CORONA DEL MAR | CA | 92625 | |
| 4780381 | AUTHENTIC WAREHOUSE LLC | 31 PROVIDENCE CT | | | | NEWTOWN | PA | 18940 | |
| 4780607 | Authentic Warehouse LLC | 71 Macdougal Street | Unit 2 | | | New York | NY | 10012 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780562 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| 4884888 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 4908943 | AUTO EXPRESSIONS LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4779948 | AUTO-LK TECHNOLOGY INC | 8825 53RD AVE | | | | ELMHURST | NY | 11373 | |
| 4780229 | AUTO-LK TECHNOLOGY INC | DBA BARGAIN STORE | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4779949 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Automotive Rentals, Inc. | McGlinchey Stafford, PLLC | 601 Poydras Street, 12th Floor | | New Orleans, | LA | 70130 | |
| 4138422 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | |
| 4781703 | Automotive Rentals, Inc. and ARI Fleet LT | c/o McGlinchey Stafford, PLLC | Attn: Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 4135019 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | |
| 4867529 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | McGlinchey Stafford PLLC | Richard A. Aguilar | 601 Poydras Street, 12th Floor | | New Orleans | LA | 70130 | |
| 4780588 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | |
| 4780589 | Autoridad de Acueductos y Alcantarillado | PO BOX 70101 | | | | SAN JUAN | PR | 00936-8101 | |
| 4780591 | Auxo International Ltd | RM1425, Blk A.55 Hoi Yuen Rd. | Kwun Tong | | | Hong Kong | | | China |
| 4780590 | AUXO INTERNATIONAL LTD | EDWARD CHAN | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 4873386 | AUXO INTERNATIONAL LTD | EDWARD CHAN\APRIL PANG | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 5529334 | AUXO INTERNATIONAL LTD | RM 1425, BLK A | 55 HOI YUEN RD, KWUN TONG | | | HONG KONG | | | HONG KONG |
| 4882018 | AUXO INTERNATIONAL LTD | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5406779 | AVAM INC | 527 EAST 100 NORTH | | | | HYDE PARK | UT | 84318 | |
| 4866073 | AVAM INC | DBA KIDNIC | 527 EAST 100 NORTH | | | HYDE PARK | UT | 84318 | |
| 5794363 | Avenues Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5789873 | Avenues Mall, LLC | 867550 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4860916 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 4874287 | AVI MFG CORP | 70 RANDALL AVE 201 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4858012 | AVI MFG CORP | DBA JZID DEALS | 70 RANDALL AVE #201 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4783291 | Aviation Mall NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4783381 | Aviation Mall NewCo, LLC | Pyramid Management Group, LLC, as managing agent | The Clinton Exchange, 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 4804551 | Avista Utilities | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 4800773 | Avoyelles Parish Sales Tax Fund | Sales and UseTax Department | 221 Tunica Drive West | | | Marksville | LA | 71351 | |
| 4862475 | AWEARABLES LLC | 26 CHESTNUT RIDGE ROAD SUITE 1 | | | | MONTVALE | NJ | 07645 | |
| 4859497 | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | |
| 4806750 | AWNTECH CORPORATION | 10950 S PIPELINE RD BLDG 1-2 | | | | EULESS | TX | 76040 | |
| 4859498 | AWNTECH CORPORATION | 10950 S PIPELINE RD BUILDING 1-2 | | | | EULESS | TX | 76040 | |
| 4797622 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | |
| 4799716 | AX PARIS USA LLC | DBA AX PARIS | 1544 BLACKFOOT DRIVE | | | FREMONT | CA | 94539 | |
| 4871222 | AZ DEPT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | Phoenix | AZ | 85007 | |
| 4859729 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY DEALER ACCOUNTING | | | | Phoenix | AZ | 85086 | |
| 4805654 | Azusa Light & Water Department | PO Box 7030 | | | | Artesia | CA | 90702-7030 | |
| 5529514 | B & B ACQUISITION INC | 3072 NORTH 750 EAST | | | | LAYTON | UT | 84041 | |
| 4779674 | B & B ACQUISITION INC | CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4779675 | B & B ACQUISITION INC | DBA CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4865645 | B & G SALES INC | 1750 N 25TH STREET | | | | MELROSE PARK | IL | 60160 | |
| 4806655 | B AND B BEDDING INC | 2245 275TH STREET | | | | OSKALOOSA | IA | 52577 | |
| 4784175 | B and B Bedding Inc | PO Box 1053 | | | | Oskaloosa | IA | 52577 | |
| 4860332 | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | |
| 4779817 | B P INDUSTRIES INC | 5300 EAST CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 4779816 | B.E.A.R. | 4244 S. MARKET CT. SUITE D | | | | Sacramento | CA | 95834-1243 | |
| 5846865 | B3C FUEL SOLUTIONS | 108 DAYTONA ST | | | | CONWAY | SC | 29526 | |
| 7154504 | BABY BOOM CONSUMER PRODUCTS | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 5406847 | Baby Coca For Wears & Textiles | Kilo 11 Agriculture Road | Beside Abis Gate | | | Alexandria | | | Egypt |
| 4802237 | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5833302 | BABYLON LIMITED | 508 NEWTON DR | | | | LOVELAND | CO | 80537 | |
| 4801266 | BABYLON LIMITED | DBA WARMHOME | 508 NEWTON DR | | | LOVELAND | CO | 80537 | |
| 4779448 | BABYS JOURNEY INC | 1005 MAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 5406870 | BABYS JOURNEY INC | 999 MAIN STREET UNIT 703 | | | | PAWTUCKET | RI | 02860 | |
| 4799963 | BACK TO THE FUTURE LLC | DBA BTTF PRODUCTS | 523 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33325 | |
| 4780950 | BACK TO THE ROOTS INC | 424 2ND ST. | | | | OAKLAND | CA | 94607 | |
| 4784417 | BACKYARD X SCAPES | L & B HOLDINGS INC | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4802666 | BACOVA GUILD LTD | DEPT# 2035 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2035 | |
| 4864277 | BAIK KWANG CORP | 601 COMMERCIAL AVE | | | | CARLSTADT | NJ | 07072 | |
| 4806793 | BAIK KWANG CORP | DBA CITY HUNTER USA | 601 COMMERCIAL AVE | | | CARLSTADT | NJ | 07072 | |
| 5406918 | BAILEY BLUE LLC | 1850 EAST 15TH STREET UNIT B | | | | LOS ANGELES | CA | 90021 | |
| 4802228 | BAJSA | 1108 FREAS AVE | | | | BERWICK | PA | 18603 | |
| 5406920 | BAKER & BAKER REAL ESTATE DEV | P.O. BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 4804741 | Baker & Hostetler LLP | Andrew V. Layden | 200 S. Orange Avenue, Suite 2300 | | | Orlando | FL | 32801 | |
| 4779652 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 4783485 | Baker & Hostetler LLP | Craig M. White, Partner | 191 N. Wacker Drive, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 4801714 | BAKER & HOSTETLER LLP | P O BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 5406938 | Baker Properties LP | One West Red Oak Ln | | | | WHITE PLAINS | NY | 10604 | |
| 5406942 | BALAJI TRADING, INC | DBA ZIZO | 4850 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| 4800769 | Baldwin County | PO BOX 189 | | | | ROBERTSDALE | AL | 36567 | |
| 5825302 | Baldwin County Collector | 121 N Wilkinson Street, Suite 112 | | | | Milledgeville | GA | 31061-3399 | |
| 5825302 | BALL BOUNCE AND SPORT INC | P O BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 4869821 | BALTA US INC | 6739 NEW CALHOUN HWY NE | | | | ROME | GA | 30161-8241 | |
| 4801075 | BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | OFFICE OF BUDGET & FINANCE | | | Towson | MD | 21204-4665 | |
| 4803747 | BALTIMORE COUNTY - CLERK | PO BOX 6754 LICENSE DEPARTMENT | | | | Towson | MD | 21285-6754 | |
| 4133716 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE CLERK OF THE CIRCUIT COURT | | | | Towson | MD | 21204-6754 | |
| 4801275 | Baltimore County Treasurer (RE) | P.O. Box 64281 | | | | Baltimore | MD | 21264-4281 | |
| 4140734 | Baltimore County, Maryland | Attn: Ethan B. Hunt, Assistant County Attorney | 400 Washington Avenue | | | Towson | MD | 21204 | |
| 4803841 | BALTIMORE COUNTY, MARYLAND | 9100 Franklin Square Drive, Suite 230 - | EASTERN FAMILY RESOURCE CENTER | | | Baltimore | MD | 21237 | |
| 4861078 | Bangor Charter Twp Treasurer | 180 State Park Dr | | | | Bay City | MI | 48706 | |
| 4796073 | Bangor Gas, ME | PO BOX 980 | | | | Bangor | ME | 04402-0980 | |
| 4783295 | Bangor Water District | P.O. Box 1129 | | | | Bangor | ME | 04402-1129 | |
| 4783422 | BANK OF AMERICA | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4884715 | BANK OF AMERICA | ATTN PCAWD140000 | PO BOX 30120 | | | CHARLOTTE | NC | 28202 | |
| 4870760 | BANK OF AMERICA | ATTN PMI83330001 | PO BOX 30120 | | | CHARLOTTE | NC | 28277 | |
| 4871296 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28255 | |
| 5794412 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28256 | |
| 4783442 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28257 | |
| 4783220 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28258 | |
| 4860709 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28259 | |
| 4870741 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28260 | |
| 5794425 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28262 | |
| 4863420 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28263 | |
| 5794427 | BANK OF AMERICA | DBA LAPTOPUNIVERSE.COM | 10233 BACH BLVD | | | SAINT LOUIS | MO | 63132 | |
| 4876376 | BANK OF AMERICA | FIA CARD SERVICES NATIONAL ASSOC | P O BOX 15731 | | | WILMINGTON | DE | 19886 | |
| 4784616 | BANK OF AMERICA | RE SPECTRUM BRANDS INC | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4880818 | BANNOCK COUNTY TREASURER | 624 EAST CENTER ROOM 203 | | | | POCATELLO | ID | 83205 | |
| 4864569 | Bannock County Treasurer | 624 East Center | | | | Pocatello | ID | 83205 | |
| 4862846 | Bannock County Treasurer | PO Box 4626 | | | | Pocatello | ID | 83205 | |
| 4882815 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | |
| 4862163 | BARCODING INC | 2220 BOSTON ST | | | | BALTIMORE | MD | 21231 | |
| 4806087 | BARI TEXTILE MILLS (PVT) LTD | 29/A, BLOCK 2, P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | 75400 | PAKISTAN |
| 4798294 | Bari Textile Mills (Pvt) Ltd | 29-A, Block-02, Shahrah-e-Quaideen | Pechs | | | Karachi | | 75400 | Pakistan |
| 4803464 | Barley Grains LLC | 3113 Glenfield Ave. | | | | Dallas | TX | 75233 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407010 | BARLEY GRAINS LLC | DBA DIRECT POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4805158 | BARLEY GRAINS LLC | DBA Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | WILMINGTON | DE | 19809 | |
| 4879982 | BARLEY GRAINS LLC | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | | DALLAS | TX | 75233 | |
| 4805864 | BARNES & THORNBURG LLP | 1 NORTH WACKER DR STE 4400 | | | | CHICAGO | IL | 60606 | |
| 4871150 | BARNSTABLE PUBLIC HEALTH | 200 MAIN ST | | | | HYANNIS | MA | 02601 | |
| 4784617 | Barren County Sheriff | 117-1B North Public Square | | | | Glasgow | KY | 42141 | |
| 4857979 | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | |
| 4857980 | BASELINE DISTRIBUTION INC | 11624 SE5th Street | | | | Bellevue | WA | 98005 | |
| 4805742 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 4784339 | BASEM A JAD | 85 FURNITURE ROW SUITE 4 | | | | MILFORD | CT | 06460 | |
| 4865820 | BASEM A JAD | DBA PUREST OF AMERICA | 85 FURNITURE ROW SUITE 4 | | | MILFORD | CT | 06460 | |
| 5407016 | BASEM A JAD | DBA PUREST OF AMERICA | 110-80 DUNKIRK ST | | | SAINT ALBANS | NY | 11412 | |
| 4869808 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4882619 | BASIC RESEARCH LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 4783470 | BASIC RESEARCH LLC | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4875115 | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | QC | H4T 1H2 | CANADA |
| 4804219 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | |
| 4868691 | BASKET COMPANY THE | P O BOX 10593 | | | | SAN JUAN | PR | 00922 | |
| 4866231 | Bastrop County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5407029 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 4867057 | Batavia City School Distirct | PO Box 6757 | | | | Ithaca | NY | 14851 | |
| 4867058 | Batavia Town Tax Collector | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4783972 | Bath Electric Gas & Water | 7 South Ave | | | | Bath | NY | 14810 | |
| 5407035 | Bath School District Treasurer | PO Box 209 | | | | Warsaw | NY | 14569-0209 | |
| 4804237 | Bath Town Receiver of Taxes | PO Box 327 Municiple Bldg | | | | Bath | NY | 14810-0327 | |
| 4800271 | Bath Village Tax Collector | 110 Liberty St | | | | Bath | NY | 14810 | |
| 4799971 | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| 4802287 | BATTERYJACK INC | 772 TWIN RAIL DR | | | | MINOOKA | IL | 60447 | |
| 5407040 | BATTERYJACK INC | DBA BIGTIME BATTERY | 772 TWIN RAIL DR | | | MINOOKA | IL | 60447 | |
| 4800344 | BATTLE CREEK CITY TREASURER | P.O. Box 1657 | | | | Battle Creek City | MI | 49016-1657 | |
| 4866688 | Battle Creek City Treasurer | PO Box 1717 | | | | Battle Creek | MI | 49016-1717 | |
| 4866409 | Battle Creek City Treasurer | PO BOX 239 | | | | BATTLE CREEK | MI | 49016 | |
| 5794452 | Battlefield Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington St. | | | Indianapolis | IN | 46204 | |
| 4806924 | Battlefield Mall, LLC, a Delaware Limited Liability Company | 862502 Reliable Parkway | | | | Chicago | IL | 60686-0025 | |
| 4806923 | Baute Crochetiere Hartley & Velkei LLP | 777 S. Figueroa Street, Suite 3800 | | | | Los Angeles | CA | 90017 | |
| 5407048 | Bay City, MI Realty LLC | TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 4905904 | Bay City, MI Realty LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4802603 | Bay County Dept of Water & Sewer MI | 3933 Patterson Rd. | | | | Bay City | MI | 48706 | |
| 4861642 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | | PANAMA CITY | FL | 34202 | |
| 5531851 | Bay County Treasurer | PO Box 2285 | | | | Panama City | FL | 32402 | |
| 4874878 | BAY ISLAND LLC | PNB 900 P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 4883653 | Bay Shore Mall, LP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4870835 | Baybrook Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5407074 | BAYER CORPORATION | P O BOX 371720 | | | | PITTSBURGH | PA | 15250 | |
| 5407076 | BAYLIS & HARDING PLC | NASH ROAD, PARK FARM | | | | REDDITCH | WORCESTERSHIRE | B987AS | UNITED KINGDOM |
| 4860373 | BAYOU CITY OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1417 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 5407092 | BAZAAR INC THE | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 4796545 | BAZUKA SERVICE INC | 1211 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 4801441 | BBD FL LLC | 1289 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 5407117 | BBW BRANDS INC | 19745 COLIMA RD 1849 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4804611 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4806715 | BC EYE CARE PLLC | SEARS OPTICAL 2023 | 270 LOUDEN RD | | | CONCORD | NH | 03301 | |
| 4872524 | BCWSA (Bucks County Water & Sewer) | PO Box 3895 | | | | Lancaster | PA | 17604-3895 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783701 | BCWSD | PO Box 457 | | | | St Clairsville | OH | 43950-0457 | |
| 4872528 | BDO | BDO PUERTO RICO PSC | PO BOX 363436 | | | SAN JUAN | PR | 00936 | |
| 4784035 | BEACH TRADING CO | 80 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4780630 | BEACH TRADING CO | DBA BEACHCAMERA | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4780631 | BEACH TRADING CO | DBA BUYDIG.COM | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4780630 | BEACON POWER INC | 5690 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4780572 | BEALLS INC | 1806 38TH AVENUE EAST | | | | BRADENTON | FL | 34208 | |
| 4780573 | Bealls Inc | 700 13 Ave East | | | | Bradenton | FL | 34208 | |
| 4125733 | BEALLS INC | DBA BEALLS FLORIDA | 1806 38TH AVENUE EAST | | | BRADENTON | FL | 34208 | |
| 4905242 | Bear Valley Electric Service | P.O. Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 5407177 | BEATRICE HOME FASHIONS INC | 151 HELEN ST | | | | SOUTH HACKENSACK | NJ | 07080 | |
| 4800867 | Beaufort County Treasurer | P.O. Drawer 487 | | | | Beaufort | SC | 29901-0487 | |
| 5407209 | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 4804345 | BEAUREGARD PARISH | PO BOX 639 OCCUPATION TAX OFFICE | | | | Deridder | LA | 70634-0639 | |
| 4886902 | Beauregard Parish | Sheriff's Office | P. O. Box639 | | | DeRidder | LA | 70634 | |
| 4886956 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5794475 | BEAUTY COSMETICA | 3406 NW 151 TERRACE | | | | MIAMI GARDENS | FL | 33054 | |
| 4869171 | BEAUTY COSMETICA | DBA BEAUTY COSMETICA - KERATIN CUR | 3406 NW 151 TERRACE | | | MIAMI GARDENS | FL | 33054 | |
| 5407262 | BEAUTY GEM INC | 1200AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 4802711 | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 | |
| 4860130 | BEAUX MERZON INC | CASEIT | 1050 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| 4875444 | Becker County Treasurer | 915 Lake Ave | | | | Detroit Lakes | MN | 56501-3403 | |
| 4872569 | BECKERTIME | DBA BECKERTIME LLC | 1540 KELLER PARKWAY | SUITE 108 UNIT 222 | | KELLER | TX | 76248 | |
| 4130284 | BECKLEY RALEIGH COUNTY | 1602 HARPER ROAD | BOARD OF HEALTH | | | Beckley | WV | 25801 | |
| 4130284 | BED BATH N MORE | 2205 EAST 5TH STREET | | | | BROOKLYN | NY | 11223 | |
| 4130284 | BED BATH N MORE | DBA POPULAR HOME COLLECTIONS | 2205 EAST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 5407355 | BEDWARDS INC | 40375 MONZA CT | | | | INDIO | CA | 92203 | |
| 4800019 | Bee County | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4794831 | BEE INTERNATIONAL | 2311 BOWELL RD STE 5 | | | | CHULA VISTA | CA | 91914 | |
| 4858928 | Beeline.com, Inc. | Adams and Reese LLP | Jamie W. Olinto, Esq. | 501 Riverside Avenue | Suite 601 | Jacksonville | FL | 32202 | |
| 4806929 | Beeline.com, Inc. | Reed Smith LLP | Christopher A. Lynch | 599 Lexington Avenue | 22nd Floor | New York | NY | 10022 | |
| 4806928 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 5535395 | Beijing Gongmei Company | 5G ZiJingGe | No 318 | North Chongqing Rd. | Huangpu District | Shanghai | | 200003 | China |
| 5407403 | BEIJING GONGMEI COMPANY | FIONA ZHOU | RM A08,3F,BLK 2,CAMEL PAINT BLDG | NO 62 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | 200003 | HONG KONG |
| 4797677 | BEIJING GONGMEI COMPANY | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | |
| 4802282 | BEIJING INDUSTRIAL DVLP CO LTD | SPECIAL HANDLING FOR INTL ONLY | PO VNDR 000342881 | | | | | | CHINA |
| 4859803 | BEISTLE COMPANY THE | 1 BEISTLE PLAZA | | | | SHIPPENSBURG | PA | 17257 | |
| 4782041 | BEKTROM FOODS INC | 15610 S TELEGRAPH ROAD | | | | MONROE | MI | 48161 | |
| 4782650 | Bel Air Town Tax Collector | 39 Hickory Ave | | | | Bel Air | MD | 21014 | |
| 4780064 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 4780951 | BELCO INDUSTRIES | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 4784109 | BELCO INDUSTRIES | NEW YORK VALUE CLUB LTD | 100 ADAMS BLVD | | | FARMINGDALE | NY | 11753 | |
| 4886900 | Belden Mall LLC | Ballard Spar LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4887056 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094 | |
| 4887272 | BELKIN INTERNATIONAL INC | P O BOX 200195 | | | | DALLAS | TX | 75320 | |
| 5407473 | Bell County Appraisal District | P.O. Box 390 | | | | Belton | TX | 76513-0390 | |
| 4801222 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5407481 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| 4796809 | Bell County Tax Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4801618 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | |
| 4884858 | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | |
| 4805590 | BELLA FLOR | 7062 EL VUELO DEL ESTE NULL | | | | RANCHO SANTA FE | CA | 92067 | |
| 4779779 | Belleville Township Tax Collector | 152 Washington Ave. | | | | Belleville | NJ | 07109 | |
| 4858181 | Belleville Treasurers Office | PO Box 388 | | | | BELLEVILLE | IL | 62222 | |
| 4804238 | BELLSOUTH PRO CABS | P O BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 5407520 | BELLY UP CRAB CO | 5612 BLUFFS DRIVE | | | | ROCKLIN | CA | 95765 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407528 | BEN RITGER | 21900 KILLDEER ST | | | | CEDAR | MN | 55011 | |
| 4863813 | BEN RITGER | DBA DIGITAL STYLES | | | | CEDAR | MN | 55011 | |
| 4806247 | Benderson-Lemoore Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5794492 | Benderson-Lemoore Associates | Kelly Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5407553 | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | 00926 | |
| 5407597 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 4800823 | Bensalem Township Collector-Bucks | 3750 Hulmeville Road | | | | Bensalem | PA | 19020 | |
| 4795647 | Bensalem Township Treasurer-Bucks | 3750 HULMEVILLE ROAD | | | | Bensalem | PA | 19020 | |
| 4800425 | BENTEX GROUP INC | 34 WEST 33RD STREET 2ND FL | | | | NEW YORK | NY | 10001 | |
| 5407598 | Benton County Tax Collector | 110 SW 4TH ST | | | | Corvallis | OR | 97333 | |
| 4804597 | Benton County Tax Collector | PO Box 964 | | | | Corvallis | OR | 97339 | |
| 4805924 | Benton County Treasurer | Benton County Prosecuting Attorney | 7122 West Okanogan Place, Building A | | | Kennewick | WA | 99336 | |
| 4867923 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | |
| 4783907 | Benton County Treasurer | Tax Processing Center | 5600 W Canal Dr. Ste A | | | Kennewick | WA | 99336-2327 | |
| 5407602 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336-0270 | |
| 4805644 | Benton PUD | Kim R. Berger | 2721 W 10th Ave | | | Kennewick | WA | 99334 | |
| 4869587 | BEPALLAS COMPANY | 1350 W 228TH STREET UNIT1 | | | | TORRANCE | CA | 90501-8001 | |
| 5794504 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 228TH STREET UNIT#1 | | | TORRANCE | CA | 90501 | |
| 4799095 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 226TH ST STE 1 | | | TORRANCE | CA | 90501-8001 | |
| 4805201 | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | |
| 4805616 | BERGHOFF WORLDWIDE NV | DBA BERGHOFF INTERNATIONAL INC | 11063 SR 54 | | | ODESSA | FL | 33556 | |
| 7154481 | Berkeley County Tax Collector | 400 W Stephen St Ste 209 | | | | Martinsburg | WV | 25401 | |
| 5854282 | BERKHEIMER Exton Office | 325-A N POTTSTOWN PIKE | | | | Exton | PA | 19341 | |
| 5854855 | BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |
| 5794505 | BERKS EIT BUREAU | 1125 BERKSHIRE BLVD, STE 115 | TAX ADMIN/COLLECTOR | | | Wyomissing | PA | 19610 | |
| 5407604 | BERKSHIRE FASHIONS | 1 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4860785 | BERKSHIRE FASHIONS | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 4778936 | BERKSHIRE FASHIONS | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | WOODBRIDGE | NJ | 07095 | |
| 4885030 | Berkshire Gas Company | PO Box 9241 | | | | CHELSEA | MA | 02150-9241 | |
| 4883595 | Berlin Town Collector | 23 Linden St | | | | Berlin | MA | 01503 | |
| 4859220 | Berlin Town Collector | PO Box 41 | | | | Berlin | MA | 01503 | |
| 4863307 | Berlin Township Treasurer-Ionia | 1871 W Peck Lake Rd | | | | Ionia | MI | 48846 | |
| 4783275 | Bernalillo County Treasurer | Natalia Sanchez Downey | 520 Lomas Blvd. NW, 4th Floor | | | Albuquerque | NM | 87102 | |
| 4879686 | Bernalillo County Treasurer | One Civic Plaza NW, Basement | | | | Albuquerque | NM | 87102 | |
| 4861337 | Bernalillo County Treasurer | One Civic Plaza NW | | | | Albuquerque | NM | 87102 | |
| 4804756 | Bernalillo County Treasurer | PO Box 27800 | | | | Albuquerque | NM | 87125-7800 | |
| 4811067 | BERNETTE TEXTILE COMPANY LLC | 42 WEST 39TH ST 13TH FL | | | | NEW YORK | NY | 10018 | |
| 4800218 | BERWICK ASSOCIATES | c/o Becker Mgmt Group Attn: Karen Lalli, Property Manager | 737 West Chester Pike Suite 5 | | | Havertown | PA | 19083 | |
| 4888354 | BES INDUSTRIES INC | 11512 LAKE MEAD AVE SUITE 406 | | | | JACKSONVILLE | FL | 32256 | |
| 4866387 | BESS HOME FASHIONS INC | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 5794524 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 11210 | |
| 4805963 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 10954 | |
| 5845212 | Best Internet Prices | 1801 Flatbush Avenue | | | | Brooklyn | NY | 11210 | |
| 4783147 | BEST LOCK ASIA LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | HONGKONG | | | HONG KONG |
| 4784022 | BEST PARAMOUNT INTERNATIONAL LTD | 12F 309 SUNG CHIANG ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4783591 | BEST PARAMOUNT INTERNATIONAL LTD | KAILEN HUNG | 12 F 309, SUNG CHIANG ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4784344 | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 4784436 | BESTWAY HONG KONG INTL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 4865674 | BESTWAY HONG KONG INTL LTD | Tsim Sha Tsui Centre | 7th Fl | East Wing | 66 Mody Rd | Kowloon | | | Hong Kong |
| 4135249 | BESTWAY USA INC | 3249 E HARBOUR DRIVE | | | | PHOENIX | AZ | 85034 | |
| 5407656 | BET Investments | 200 Dryden Rd | | | | Dresher | PA | 19025 | |
| 5825669 | BETH MAHN COLLECTOR | P O BOX 100 | | | | HILLSBORO | MO | 63050 | |
| 4802409 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797762 | BETTER SIGHT INC | 90 MAIN ST SUITE 104 | | | | HACKENSACK | NJ | 07601 | |
| 5537364 | BETTER SIGHT INC | IRINA PERELMAN GRABOIS OD | 150 PROSPECT ST | | | LEONIA | NJ | 07605 | |
| 4860399 | BETTER SIGHT INC | SEARS OPTICAL 1094 | 436 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| 4806933 | BETTY DAIN CREATIONS LLC | 9701 NW 112TH AVE STE 10 | | | | MEDLEY | FL | 33178 | |
| 5805162 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street, Ste 300 | | | San Antonio | TX | 78205 | |
| 5805226 | Bexar County | Tax Assessor Collector | 233 N Pecos LA Trinidad | | | San Antonio | TX | 78207 | |
| 4139923 | Bexar County Tax Collector | PO BOX 2903 | | | | San Antonio | TX | 78299-2903 | |
| 4779697 | Beyond Tonight LLC | 22349 Kittridge St | | | | Woodland Hills | CA | 91303 | |
| 4779698 | BEYOND TONIGHT LLC | DBA RVEAL TECH | 22349 KITTRIDGE ST | | | WOODLAND HILLS | CA | 91303 | |
| 4797582 | BFG SUPPLY CO | 14500 KINSMAN RD | | | | BURTON | OH | 44021 | |
| 4802167 | BFI BUSINESS FINANCE | RE CHARISMA BRANDS LLC | 851 E HAMILTON AVE SUITE 200 | | | CAMPBELLE | CA | 95008 | |
| 4883660 | BGE | P.O. Box 13070 | | | | Philadelphia | PA | 19101-3070 | |
| 4135999 | BGSD INC | 2601 BAGLYOS CIR | | | | BETHLEHEM | PA | 18042 | |
| 4777973 | BGSD INC | DBA LUXURY LANE | 2601 BAGLYOS CIR | | | BETHLEHEM | PA | 18020 | |
| 4777973 | BGSD INC | DBA LUXURY LANE | 51 HILTON ST | | | EASTON | PA | 18042 | |
| 6184934 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 6184934 | BH NORTH AMERICA CORPORATION | 620 N 2ND ST | | | | SAINT CHARLES | MO | 63301-2081 | |
| 4861516 | BH North America Corporation | Dan Foust, President/CEO | 620 N. 2nd Street | | | St. Charles | MO | 63301 | |
| 4865318 | BH North America Corporation | Higgs, Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West A St., Ste. 2600 | | San Diego | CA | 92101 | |
| 5854993 | BH NORTH AMERICA CORPORATION | MARTIN A. ELIOPULOS, ESQ | HIGGS, FLETCHER & MACK LLP | 401 WEST A ST., STE 2600 | | SAN DIEGO | CA | 92101 | |
| 4805820 | BHUPEN KAPADIA | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | 11572 | |
| 4860328 | BHUPEN KAPADIA | DBA FINEJEWELRYVAULT | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 4805889 | BIC CORPORATION | P O BOX 40000 DEPT 399 | | | | HARTFORD | CT | 06151 | |
| 4883339 | BIDDEFORD BLANKETS LLC | 300 TERRANCE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 4862768 | BIDDEFORD BLANKETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |
| 4779654 | BIDDEFORD BLANKETS LLC | MAURICE HEBERT | 300 TERRANCE DRIVE | | | MUNDELEIN | IL | 60060 | |
| 4865240 | Bienville Parish School Board | P. O. Box746 | | | | Arcadia | LA | 71001 | |
| 4869250 | Big & Tall of OC | 3900 Prospect Avenue | Suite C | | | Yorba Linda | CA | 92886 | |
| 4780900 | BIG & TALL OF OC | 3900 PROSPECT AVENUE SUITE C | | | | YORBA LINDA | CA | 92886 | |
| 4899956 | BIG & TALL OF OC | DBA BEST BUYS BIG & TALL | 3900 PROSPECT AVENUE SUITE C | | | YORBA LINDA | CA | 92886 | |
| 4899956 | BIG COPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 4781580 | BIG COPORATION | DBA BIG BELIEVE IN GOD | 13874 E BELLEWOOD DRIVE | | | AURORA | CO | 80015 | |
| 4781850 | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 4780952 | Big Flats Water Dept | 476 Maple St | | | | Big Flats | NY | 14814-9799 | |
| 4781943 | BIG JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4781581 | BIG JEWELRY CO LLC | DBA METRO JEWELRY | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4780953 | Big Rapids City Treasurer | 226 N Michigan Ave. | | | | Big Rapids | MI | 49307 | |
| 4783729 | BIG ROC TOOLS INC | 4700 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706-2274 | |
| 5859989 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | |
| 5859989 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91706-2274 | |
| 5811287 | BIG ROC TOOLS INC | DBA TOOL SHOP USA | 713 WEST DUARTE ROAD SUITE G#553 | | | ARCADIA | CA | 91007 | |
| 5811287 | BIG TIME TOYS LLC | 2823 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 4783281 | BIG TIME TOYS LLC | 708 BERRY ROAD | | | | NASHVILLE | TN | 37204 | |
| 4780899 | BIG TIME TOYS LLC | ANGELA MOORE, HELEN SUI | 708 BERRY ROAD | | | NASHVILLE | TN | 37204 | |
| 4782608 | BIJOUX FASHION LLC | 25 WEST 31ST STREET FLOOR 5 | | | | NEW YORK | NY | 10001 | |
| 4782300 | BIKE USA INC | 2811 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | |
| 4885166 | BIKESOMEWHERE LLC | 2801 FLORIDA AVENUE SUITE 4 | | | | COCONUT GROVE | FL | 33133 | |
| 4780954 | BIKESOMEWHERE LLC | DBA BIKESOMEWHERE.COM | 2801 FLORIDA AVENUE SUITE 4 | | | COCONUT GROVE | FL | 33133 | |
| 4137518 | BILL STEWART | DBA DIDDLYDEALS | PO BOX 14738 | | | OKLAHOMA CITY | OK | 73113 | |
| 4784492 | BILL STEWART | PO BOX 14738 | | | | OKLAHOMA CITY | OK | 73113 | |
| 4806882 | BILLS PLACE | 7887 MEXICO ROAD | | | | SAINT PETERS | MO | 63376 | |
| 4866682 | BILLS PLACE | DBA OUTDOOR POWER EQUIPMENT | 7887 MEXICO ROAD | | | SAINT PETERS | MO | 63376 | |
| 4861903 | BIMINI BAY OUTFITTERS LTD | 43 MCKEE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 4805933 | BIO LAB INC | 1725 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 4784618 | BIO LAB INC | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | |
| 5407743 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5407743 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 4804677 | BIOTAB NUTRACEUTICALS | GLOBAL PRODUCT MANAGEMENT INC | 605 E HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| 4879405 | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 5407749 | BIRCH | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| 4885491 | BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348 | |
| 4805672 | Bismarck-Burleigh Public Health | 500 E. Front Ave. | | | | Bismarck | ND | 58504 | |
| 5407799 | BISMORE EYE CARE LLC | JALENE HAYNES O D | 14 BLACK CREEK WAY | | | ORMONDBEACH | FL | 32174 | |
| 4794778 | BISSELL HOMECARE INTERNATIONAL | DEPT CH 10280 | | | | PALATINE | IL | 60055-0280 | |
| 4885213 | BISSELL HOMECARE INTERNATIONAL | P O BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| 4882104 | Bi-State Propane - 5135/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4805291 | BIZSLINK LLC | 3011 PASADENA FWY 150 | | | | PASADENA | TX | 77503 | |
| 4875298 | BIZSLINK LLC | DBA NEWGATE | 3602 MUNSTER ST UNIT G | | | HAYWARD | CA | 94545 | |
| 5794576 | BIZSLINK LLC | DBA NEWGATE | 3011 PASADENA FWY #150 | | | PASADENA | TX | 77503 | |
| 5819565 | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR #111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 7154544 | BL Intimate Apparel Canada Inc | 9500 Rue Meilleur Suite 111 | | | | Montreal | QC | H2N 2B7 | Canada |
| 4860867 | Black & Decker Us Inc | Attn: Robin Z. Weyand Assistant General Counsel | 701 E. Joppa Road | | | Towson | MD | 21286 | |
| 4783870 | BLACK & DECKER US INC | PO BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 4909817 | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 4800185 | BLACK & DECKER US INC | PO BOX 91330 | | | | CHICAGO | IL | 60693-1330 | |
| 4806698 | BLACK & DECKER US INC | POWER TOOLS | PO BOX 91330 | | | CHICAGO | IL | 60693-1330 | |
| 4876597 | BLACK & DECKER US INC | STANLEY | DEPT AT 40115 | | | ATLANTA | GA | 31192-0115 | |
| 4781704 | BLACK & DECKER US INC | STANLEY | DEPT AT 40124 | | | ATLANTA | GA | 31192-0124 | |
| 4780180 | BLACK BOW BRANDS INC | 3593 MEDINA RD SUITE 159 | | | | MEDINA | OH | 44256 | |
| 4861378 | BLACK BOW BRANDS INC | DBA BLACK BOW JEWELRY COMPANY | 3593 MEDINA RD SUITE 159 | | | MEDINA | OH | 44256 | |
| 5540014 | BLACK HAWK COUNTY HEALTH DEPT | 1407 INDEPENDENCE AVE 5TH FL | | | | Waterloo | IA | 50703 | |
| 4858086 | Black Hills Energy | PO BOX 6001 | | | | RAPID CITY | SD | 57709-6001 | |
| 5407922 | BLACKBEAM LLC | 22 W 19TH ST | | | | NEW YORK | NY | 10011 | |
| 4802676 | BLACKBEAM LLC | 50 WEST ST APT 47B | | | | NEW YORK | NY | 10006-2948 | |
| 5407930 | Blackhawk County Treasurer | 316 E 5th St | | | | Waterloo | IA | 50703 | |
| 4801087 | Blackman Charter Township | 1990 W. Parnall Road | | | | Jackson | MI | 49201 | |
| 4804475 | Blackman CharterTownship Treasurer | 1990 West Parnall Road | | | | Jackson | MI | 49201 | |
| 5407934 | BLACKMAN FIFTY, L.P. | C/O FLEET BANK- Dept 622 | PO BOX 11679 | | | NEWARK | NJ | 07101-4679 | |
| 7154494 | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL ROAD | | | | BETHEL | CT | 06801-1039 | |
| 4903599 | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5794590 | BLAINE LABS INC | BLAINE LABORATORIES INC | 11037 LOCKPORT PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4875336 | BLAIR TECHNOLOGY GROUP LLC | 4314 BORON DRIVE SUITE D | | | | COVINGTON | KY | 41015 | |
| 4903599 | BLAIR TECHNOLOGY GROUP LLC | DBA BLAIR TECHNOLOGY GROUP | 4314 BORON DRIVE SUITE D | | | COVINGTON | KY | 41015 | |
| 4877533 | BLAMTASTIC LLC | 6100 LAKEFORREST DR STE 310 | | | | ATLANTA | GA | 30328-3836 | |
| 4781705 | Blanco CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 5407976 | BLAST ANALYTICS & MARKETING | 6020 WEST OAKS BLVD STE 260 | | | | ROCKLIN | CA | 95765 | |
| 4802870 | BLENDED CLOTHING INC | 6055 E WASHINGTON BLVD STE 590 | | | | COMMERCE | CA | 90040-2472 | |
| 5407982 | BLING JEWELRY INC | 5901 WEST SIDE AVE SUITE401 | | | | NORTH BERGEN | NJ | 07047 | |
| 4872749 | BLING JEWELRY INC | DBA BLING JEWELRY | 5901 WEST SIDE AVE SUITE#401 | | | NORTH BERGEN | NJ | 07047 | |
| 4879176 | BLING JEWELRY INC | DBA SEARS@BLINGJEWELRY.COM | 5901 W SIDE AVE #401 | | | NORTH BERGEN | NJ | 07047 | |
| 4879177 | BLIP LLC | KATRINE KAM / JONATHAN TAM | SUITE UG305, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4880210 | BLIP LLC | 15255 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 4880217 | BLISTEX INC | 4576 SOLUTIONS CTR L# 774576 | | | | CHICAGO | IL | 60677 | |
| 4880219 | BLOCKBUSTER COSTUMES LLC | 550 FILLMORE AVENUE | | | | TONAWANDA | NY | 14212 | |
| 4882126 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 550 FILLMORE AVENUE | | | TONAWANDA | NY | 14150 | |
| 4882142 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 1386 LOVEJOY ST | | | SLOAN | NY | 14212 | |
| 4882145 | Bloomfield Township Treasurer | 4200 Telegraph Rd | | | | Bloomfield Hills | MI | 48303 | |
| 4882176 | Bloomfield Township Treasurer | PO Box 489 | | | | Bloomfield Hills | MI | 48303 | |
| 4882177 | BLOOMREACH INC | 3003 TASMAN | | | | SANTA CLARA | CA | 95054 | |
| 4883267 | Blount County Trustee | 347 Court St. | | | | Maryville | TN | 37804-5906 | |
| 4883472 | BLOUNT INC | OREGON CUTTING SYS GROUP | P O BOX 100906 | | | ATLANTA | GA | 30384 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4883332 | BLOUNT INC | OREGON CUTTING SYSTEMS DIV | P O BOX 100906 | | | ATLANTA | GA | 30384-0906 | |
| 4885426 | BLOUSEHOUSE INC | 23 COMMERCIAL WAYE UNIT F | | | | HANSON | MA | 02332 | |
| 4885427 | BLOUSEHOUSE INC | DBA BLOUSE HOUSE | 23 COMMERCIAL WAYE UNIT F | | | HANSON | MA | 02341 | |
| 4882183 | BLUE BOX OPCO LLC DBA INFANTINO | 10025 MESA RIM RD | | | | SAN DIEGO | CA | 92121-2913 | |
| 4879178 | BLUE BOX OPCO LLC DBA INFANTINO | 4920 CARROLL CANYON RD STE 200 | | | | SAN DIEGO | CA | 92121 | |
| 5540199 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 4143531 | BLUE BOX TOYS LLC | 220 SOUTH ORANGE AVE STE 106 | | | | LIVINGSTON | NJ | 07039 | |
| 4143534 | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | |
| 4872985 | Blue Earth County Tax Collector | 410 Jackson St | | | | Mankato | MN | 56001 | |
| 4880206 | Blue Earth County Tax Collector | PO Box 3567 | Taxpayer Services | | | Mankato | MN | 56002-3567 | |
| 4882143 | BLUE LAKE INC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | |
| 4883468 | BLUE LAKE INC | DBA BIDLESSNOW | 30 N GOULD ST STE R | | | SHERIDAN | WY | 82801 | |
| 4809401 | BLUE NILE MILLS INC | 380 MILL ROAD | | | | EDISON | NJ | 08817 | |
| 4784620 | BLUE NILE MILLS INC | DBA BLUE NILE MILLS | 380 MILL ROAD | | | EDISON | NJ | 08817 | |
| 4784621 | BLUE RHINO GLOBAL SOURCING INC | 1 LIBERTY PLAZA MD #40 | | | | LIBERTY | MO | 64068 | |
| 4784619 | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 4784622 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 4809400 | BLUE RIDGE HOME FASHIONS INC | 15815 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 4784623 | Blue Star Fashion NY Inc | 265 W. 37th Street, #1802 | | | | New York | NY | 10018 | |
| 4784624 | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET SUITE 180 | | | | NEW YORK | NY | 10018 | |
| 4784625 | BLUE STAR FASHION NY INC | 267 W 37TH STREET SUITE 1802 | | | | NEW YORK | NY | 10018 | |
| 4784626 | BLUE STAR FASHION NY INC | ALEX FOTOPOULOS | ATTORNEY | LAW OFFFICES OF ALEXANDER FOTOPOULOS | 96 LINWOOD PLAZA, 310 | FORT LEE | NJ | 07024 | |
| 4784627 | Blue Star Fashion NY Inc | Law Offices of Alexander Fotopoulos | Alex Fotopoulos, Attorney | 96 Linwood Plaza, Suite 310 | | Fort Lee | NJ | 07024 | |
| 4855345 | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | 60067 | |
| 4784626 | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | |
| 4784627 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BLVD | | | | N AMITYVILLE | NY | 11701 | |
| 4784625 | Bluefield Gas Company/94608 | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 4784621 | BLYTHE BUCKER | SEARS OPTICAL | 10000 EMMET F LOWRY EXPWY | | | TEXAS CITY | TX | 77591 | |
| 4784628 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4784623 | BMY CONSULTING GROUP INC | 35 MEADOW ST 113 | | | | BROOKLYN | NY | 11206 | |
| 4784624 | BMY CONSULTING GROUP INC | DBA DROPCRATE INC | 35 MEADOW ST 113 | | | BROOKLYN | NY | 11206 | |
| 4784622 | BNF HOME INC | 950 S WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4784619 | BNF HOME INC | DBA BNF HOME | 950 S WANAMAKER AVE | | | ONTARIO | CA | 91761 | |
| 4784620 | Board of County Commissioners | 7508 Little Rd | Pasco County Utilities | | | New Port Richey | FL | 34656 | |
| 4784629 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESURE DEPT | 9300 NW 41ST STREET | | | Miami | FL | 33178-2424 | |
| 4784630 | Board of County Commissioners | PO Box 2139 | Pasco County Utilities | Attn: Solid Waste Dept | | New Port Richey | FL | 34656 | |
| 4784633 | Board of Education of Fayette County | PO BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| 4784631 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279-0001 | |
| 4784634 | Board of Public Utilities-Cheyenne, WY | PO Box 12016 | | | | Cheyenne | WY | 82003-1233 | |
| 4784635 | Board of Public Works - Malden, MO | 111 East Laclede | | | | Malden | MO | 63863 | |
| 4784632 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | |
| 4784637 | Board of Water Works of Pueblo, CO | P.O. Box 755 | | | | Pueblo | CO | 81002-0755 | |
| 4784636 | BOARDWALK PLACE LLC | DBA BOARDWALK PLACE INC | 260 SHORE COURT | | | BURR RIDGE | IL | 60527 | |
| 4784638 | BOB KILINSKI | 2727 REALTY ROAD SUITE 100 | | | | CARROLLTON | TX | 75006 | |
| 4784641 | BOB KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4784639 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 4784640 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4784643 | BOELTER BRANDS LLC | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 4784642 | BOGDAN SANDU | DBA BMS LMTD | 170 CHURCH ST | | | SARATOGA SPRINGS | NY | 12866 | |
| 4875062 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | | SAN MATEO | CA | 94403 | |
| 4783812 | BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | ARKANSAS DEPT. OF LABOR | | | Little Rock | AR | 72205-2190 | |
| 4129568 | Boise Mall, LLC | c/o Brooklyn Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4129568 | BOLEY INTL HK LT | UNITS 1B & 2B, 10/F, TOWER 2 | SOUTH SEAS CNTR,75 MODY RD,TST EAST | | | KOWLOON | | | HONG KONG |
| 4802560 | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | |
| 4783661 | Bolymax International Corp | 3377 Farrington Street | | | | Flushing | NY | 11354 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780955 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 4880593 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | INGLEWOOD | | | LOS ANGELES | CA | 90301-4401 | |
| 4880593 | BOLYMAX INTERNATIONAL CORP | WANXUAN SHEN | 8933 S. LA CIENEGA BLVD | INGLEWOOD | | LOS ANGELES | CA | 90301-4401 | |
| 4135653 | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | |
| 4784644 | BON BINI LLC | 53 WEST 36TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 4783214 | BON-AIRE INDUSTRIES INC | 873 CITATION COURT | | | | BOISE | ID | 83716 | |
| 4783967 | BON-AIRE INDUSTRIES INC | BOISE ID 83716 | | | | BOISE | ID | 83716 | |
| 4784645 | BONAKEMI USA INC | 2250 S PARKER RD STE 600 | | | | AURORA | CO | 80014 | |
| 4799511 | BONAKEMI USA INC | 2550 S PARKER ROAD SUITE 600 | | | | AURORA | CO | 80014-1622 | |
| 4783457 | Bond Manufacturing | De Ann Lucas | 1700 W 4th Street | | | Antioch | CA | 94509 | |
| 4784646 | BOND MANUFACTURING CO | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 5794620 | BOND MANUFACTURING CO INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 4801717 | BOND MANUFACTURING CO INC | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 4782831 | BOND MANUFACTURING INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 4780067 | BONIDE PRODUCTS INC | 6301 SUTLIFF ROAD | | | | ORISKANY | NY | 13424 | |
| 4784114 | Bonneville County Treasurer | Mark R Hansen, Tax Collector | 605 N Capital Ave | | | Idaho Falls | ID | 83402 | |
| 4784084 | Bonneville County Treasurer | 605 N Capital Ave | | | | Idaho Falls | ID | 83402 | |
| 5540473 | Bonnier Corporation | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 4782250 | Bonnier Corporation | Elise Contarsy | Two Park Avenue | | | New York | NY | 10016 | |
| 4782025 | BOONE COUNTY FISCAL COURT, KY | P.O. Box 960 | | | | Burlington | KY | 41005-0960 | |
| 4872809 | Boone County Tax Collector | 3000 Conrad Lane | | | | Burlington | KY | 41005 | |
| 4783068 | Boone County Tax Collector | P.O. Box 198 | | | | Burlington | KY | 41005 | |
| 4783929 | Boone County Treasurer | 1212 LOGAN AVE | STE 104 | | | Belvidere | IL | 61008-4033 | |
| 4865096 | BOPPY COMPANY LLC | DEPT #705 | | | | DENVER | CO | 80291 | |
| 4862191 | BORDER TRANSFER INC | 131 Maple Row Blvd., Ste. B200 | | | | Hendersonville | TN | 37075 | |
| 4860243 | BORDER TRANSFER INC | 790 FLETCHER DR STE 104 | | | | ELGIN | IL | 60123 | |
| 4869242 | BORDER TRANSFER INC | BORDER TRANSFER INC | 131 MAPLE ROW BLVD., STE. B200 | | | HENDERSONVILLE | TN | 37075 | |
| 5408050 | BORDER TRANSFER OF MA INC | 131 MAPLE ROW BLVD STE 200 BLD | | | | HENDERSONVILLE | TN | 37075 | |
| 4803991 | Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | | | | Akron | PA | 17501 | |
| 4867322 | Borough of Chambersburg Tax Collector | BRENDA HILL, TAX COLLECTOR | 401 LINCOLN WAY EAST | | | CHAMBERSBURG | PA | 17201 | |
| 4783845 | Borough of Chambersburg, PA | P.O. Box 1009 | | | | Chambersburg | PA | 17201-0909 | |
| 4882778 | BOROUGH OF CLIFTON HEIGHTS | PO BOX 95000 | TAX COLLECTOR CL 5205 | | | PHILADELPHIA | PA | 19195-5205 | |
| 4865969 | Borough of Edwardsville | 470 MAIN STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 4783289 | BOROUGH OF ELMWOOD PARK | MUNICIPAL BLDG, MARKET STREET | DEPT OF HEALTH | | | Elmwood Park | NJ | 07407-1497 | |
| 4779429 | Borough of Elmwood Park,Water Collection | P.O. Box 11369 | | | | Newark | NJ | 07101-4369 | |
| 4861659 | Borough of Ephrata, PA | 124 South State Street | | | | Ephrata | PA | 17522 | |
| 4805886 | Borough of Glassboro, NJ | 1 S Main St | | | | Glassboro | NJ | 08028 | |
| 4806213 | Borough of Glassboro, NJ | 1 South Main Street | | | | Glassboro | NJ | 08028 | |
| 4865422 | Borough of Hanover, PA | 44 Fredrick Street | | | | Hanover | PA | 17331 | |
| 4134152 | Borough of Indiana, PA | 80 North 8th Street | | | | Indiana | PA | 15701-1702 | |
| 4805169 | Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | | | | Lawnside | NJ | 08045 | |
| 4869659 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | Paramus | NJ | 07652 | |
| 4868294 | Borough of Paramus Tax Collector | TAX COLLECTOR, MUNICIPAL BLDG | JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 5408094 | Borough of Paramus, NJ | 1 West Jockish Square | | | | Paramus | NJ | 07652 | |
| 4803810 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| 5852847 | BOROUGH OF WESTWOOD | 101 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675 | |
| 5852847 | BOROUGH OF WILSON | 2040 HAY TERRACE | | | | EASTON | PA | 18042 | |
| 5853050 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | LLC | P O BOX 406799 | | | ATLANTA | GA | 30384 | |
| 5853050 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | SPX CORPORATION | PO BOX 406799 | | | ATLANTA | GA | 30384-6799 | |
| 5850241 | BOSS MFG CO CONSUMER DIV | 1221 PAGE STREET | | | | KEWANEE | IL | 61443 | |
| 5850241 | BOSS PET PRODUCTS INC | 52194 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4784443 | Bossier City Tax Collector | PO Box 5399 | | | | Bossier City | LA | 71171-5399 | |
| 5540980 | Bossier City Utilities Dept. LA | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171-5337 | |
| 5541020 | Bossier City-Parish | S/U Tax Division | P.O. Box 71313 | | | Bossier City | LA | 71171-1313 | |
| 4874853 | Bossier Parish Tax Collector | 204 Burt Blvd | | | | Benton | LA | 71006 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5846844 | Bossier Parish Tax Collector | P.O. Box 850 | | | | Benton | LA | 71006 | |
| 5846844 | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 4883722 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 5408119 | Bowie CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | | | Round Rock | TX | 78680-1269 | |
| 4802337 | Bowie Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4910862 | Bowie Central Appraisal District | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 4910862 | Bowie County Tax Assessor Collector | PO Box 6527 | | | | Texarkana | TX | 75505-6527 | |
| 4783370 | BOWLERSTORE | DBA BOWLERSTORE.COM | 55 EUCLID STREET | | | VERSAILLES | OH | 45380 | |
| 4781706 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| 4864382 | Box Butte County Treasurer | 5th & Box Butte | | | | Alliance | NE | 69301 | |
| 4869528 | Box Butte County Treasurer | Covalt Law Firm | Victor E Covalt III | 3124 Kucera Dr | | Lincoln | NE | 58502-5736 | |
| 4858705 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| 4806429 | Box Butte County Treasurer | Victor E. Covalt III | 3124 Kucera Dr. | | | Lincoln | NE | 68502 | |
| 4861132 | BOYD FLOTATION INC | P O BOX 840001 | | | | KANSAS CITY | MO | 64184 | |
| 4804927 | BOYD FLOTATION INC | PO BOX 840001 | | | | KANSAS CITY | MO | 64184-0001 | |
| 4782741 | Boynton Beach Mall LLC | Attn: Ronald E. Gold | c/o Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4780956 | Boynton Beach Mall LLC | Attn: Stephen E. Ifeduba | Vice President, Corporate Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4783802 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 5794463 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4873724 | BP LUBRICANTS USA INC | ATTN: LARRY GROGAN | CS/OTC A/R + CREDIT | DESK 1506H | 150 W. WARRENVILLE RD. BLDG 605 | NAPERVILLE | IL | 60563 | |
| 4806366 | BP LUBRICANTS USA INC | BP PRODUCTS NORTH AMERICA | CS/OTC A/R + CREDIT | 150 W. WARRENVILLE RD | ATT:LARRY GROGAN | NAPERVILLE | IL | 60563 | |
| 4861820 | BPH LLC | 3190 South Vaughn Way | Suite 560 | | | Aurora | CO | 80014 | |
| 4863484 | BPH LLC | 6140 SOUTH GUN CLUB ROAD | | | | AURORA | CO | 80016 | |
| 4128838 | BPH LLC | DBA BUY PARTS HERE | 6140 SOUTH GUN CLUB ROAD | | | AURORA | CO | 80016 | |
| 4882882 | BQBP ELECTRONICS INC | 701 VAN DUZER ST. | | | | STATEN ISLAND | NY | 10304 | |
| 4868637 | BQBP ELECTRONICS INC | DBA HOT DEALS ELECTRONICS | 701 VAN DUZER ST | | | STATEN ISLAND | NY | 10304 | |
| 4782350 | BRACK CLEMONS | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | 29229 | |
| 4806861 | BRACK CLEMONS | DBA 2SHOP | 1 BRIDAL PATH COURT | | | COLUMBIA | SC | 29229 | |
| 4864183 | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | 55436 | |
| 5541749 | BRADFORD SOAP MEXICO INC | LBX 774705 4705 SOLUTIONS CTR | | | | CHICAGO | IL | 60667 | |
| 4137924 | BRADSHAW INTERNATIONAL INC | BIALETTI DIV | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | |
| 4803914 | BRADSHAW INTERNATIONAL INC | FILE 70028 | | | | LOS ANGELES | CA | 90074 | |
| 4858189 | Bradshaw Westwood Trust | c/o McCall & Almy | Attn: Mark Kisiel | One Post Office Square, Suite 2800 | | Boston | MA | 02109-2111 | |
| 5541753 | Bradshaw Westwood Trust | c/o CKR Law LLP | Attn: Gilbert R. Saydah Jr. | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 4804050 | BRAELIN VILLAGE 1752, LLC | MORGAN, LEWIS & BOCKIUS LLP | NEIL E. HERMAN, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4867289 | BRAELIN VILLAGE 1752, LLC | KIMCO REALTY CORPORATION | SUSAN L. MASONE | 3333 NEW HYDE PARK ROAD | | NEW YORK | NY | 11042 | |
| 4878202 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4798332 | Brainerd Public Utilities | 8027 Highland Scenic Rd | | | | Brainerd | MN | 56401 | |
| 5408242 | Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | | | | Brainerd | MN | 56401 | |
| 4802697 | Brainerd Public Utilities | 8027 Highland Scenic Rd., PO Box 373 | | | | Brainerd | MN | 54601 | |
| 4862081 | Braintree Electric Light Department | 150 Potter Road | | | | Braintree | MA | 02184 | |
| 4783660 | Braintree Property Associates LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4780473 | Braintree Property Associates LP | P.O. Box 772833 | | | | Chicago | IL | 60677 | |
| 5847703 | Braintree Water & Sewer Dept | PO BOX 850637 | | | | BRAINTREE | MA | 02185-0637 | |
| 4811551 | BRAND BUZZ LLC | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5847703 | BRAND SHOP GROUP | DBA RUTHYS OUTLET | 2033 E 14TH STREET 2ND FL | | | BROOKLYN | NY | 11229 | |
| 4882812 | BRANDON HASS | 1400 N PARK BLVD APT 2006 | | | | GRAPEVINE | TX | 76051 | |
| 4783356 | Brass Mill Center Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4802840 | BRAVADO INTERNATIONAL GROUP | 33206 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4781537 | BRAVADO INTERNATIONAL GROUP | MERCHANDISING SERVICES INC | 33206 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4779508 | Bravado International Group Merchandising Services, Inc. | Bravado International Group | Merchandising Services, Inc. | 32206 Collection Center Drive | | Chicago | IL | 60693-0322 | |
| 4883678 | Bravado International Group Merchandising Services, Inc. | Universal Music Group | Attn: Karin Kerns | 21301 Burbank Blvd. | | Woodland Hills | CA | 91367 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862564 | BRAVO ASIA LTD | ERIC CHENG | 4/F, NO 2, LANE 28, SEC. 1 | CHUNG SHAN ROAD, YUNG HO DIST., | | NEW TAIPEI CITY | | 234 | TAIWAN, REPUBLIC OF CHINA |
| 4781922 | BRAVO SPORTS | 12801 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4780957 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4780958 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 4780061 | Bravo Sports | Attn: Daneene Elston, Corp. Controller | 12801 Carmenita Rd. | | | Santa Fe Springs | CA | 90607 | |
| 6170544 | Bravo Sports | Attn: Daneene Elston, Corp. Controller | 12801 Carmenita Rd. | | | Santa Fe Springs | CA | 90670 | |
| 4782078 | Bravo Sports | c/o Lesnick Prince & Pappas LLP | Attn: Matthew A. Lesnick | 185 Pier Avenue, Suite 103 | | Santa Monica | CA | 90405 | |
| 4780084 | BRAVO SPORTS | KYLEEN HICKS | 12801 CARMENITA RD | 185 Pier Avenue, Suite 103 | | SANTA FE SPRINGS | CA | 90670 | |
| 4783316 | Bravo Sports | Lesnick Prince & Pappas LLP | Matthew A. Lesnick | 185 Pier Avenue, Suite 103 | | Santa Monica | CA | 90405 | |
| 4784113 | Brazos County | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 5016783 | Brazos County | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4807758 | Brazos County Tax Assessor Collector | 4151 County Park Ct. | | | | Bryan | TX | 77802 | |
| 4807748 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4778122 | Brazos County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4778123 | Bre RC Great SW TX LP | ShopCore Properties | Linda Madway, Esq. | Two Liberty Place | 50 S. 16th Street, Suite 3325 | Philadelphia | PA | 19102 | |
| 4778124 | Bre RC Great SW TX LP | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4778125 | BRE/Pearlridge LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4778126 | BRE/Pearlridge LLC | Attn: Stephen E Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4778127 | BREATHABLEBABY LLC | 2841 HEDBERG DRIVE | | | | MINNETONKA | MN | 55305 | |
| 4778128 | BREATHABLEBABY LLC | 2900 THOMAS AVE SO  APT 2114 | | | | MINNEAPOLIS | MN | 55416 | |
| 4778129 | Brenda Hill, Tax Collector | 401 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 4796829 | BRENDA N IKEMOTO OD | IKEMOTO OPTOMETRY | 944 S HIGHLAND AVE | | | FULLERTON | CA | 92832 | |
| 4875921 | BRENT EGBERT | DBA PRB PRODUCTS | POB 351 | 231 N 200 W | | MENDON | UT | 84325 | |
| 4805402 | BRENT EGBERT | POB 351 | | | | MENDON | UT | 84325 | |
| 5483978 | BRENT J DEMPSEY P A | SEARS OPTICAL 1745 | 347 WESTSHORE PLAZA | | | TAMPA | FL | 33609 | |
| 4779527 | BRENTWOOD ORIGINALS | P O BOX 514939 | | | | LOS ANGELES | CA | 90051 | |
| 4779528 | BREVARD COUNTY | P O BOX 2500 TAX COLLECTOR | | | | Titusville | FL | 32781-2500 | |
| 4869307 | Brevard County Tax Collector | 400 South St  6th Flr | | | | Titusville | FL | 32780-7698 | |
| 4863418 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781-2500 | |
| 4140052 | BREWSTER WALLCOVERING CO | PO BOX 414717 | | | | BOSTON | MA | 02241-4717 | |
| 4800038 | BREWSTER WALLPAPER CORP | 67 PACELLA PARK DR | | | | BOSTON | MA | 02241 | |
| 4800042 | BRIAN BALDWIN WHOLESALE | 230 SW TUNER PL | | | | LAKE CITY | FL | 32025 | |
| 5408464 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 4550 276TH TER | | | BRANFORD | FL | 32008 | |
| 4857915 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 230 SW TUNER PL | | | LAKE CITY | FL | 32025 | |
| 4782846 | BRIAN FARQUHAR OD | SEARS OPTICAL LOCATION 1768 | 15024 N 102ND ST | | | SCOTTSDALE | AZ | 85255 | |
| 4780005 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | | PHILADELPHIA | PA | 19175 | |
| 4884473 | BRIEFLY STATED INC | P O BOX 7777 W 8720 | | | | PHILADELPHIA | PA | 19175 | |
| 5794718 | BRIGGS | KELLWOOD COMPANY INC | 22014 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4867909 | Briggs & Stratton Corp. | Foley & Lardner LLP | Richard J. Bernard, Esq.Carly Everhardt, Esq. | 90 Park Avenue | | New York | NY | 10166 | |
| 5408547 | Briggs & Stratton Corp. | Beck, Chaet, Bamberger & Polsky, S.C. | Kevin L. Keeler, Esq.Olivier H. Reiher, Esq. | 330 East Kilbourn Avenue | Two Plaza East, Suite 1085 | Milwaukee | WI | 53202 | |
| 4802413 | BRIGGS & STRATTON POWER PRODUCTS | BRIGGS & STRATTON CORPORATION | P O BOX 78796 | | | MILWAUKEE | WI | 53278-0796 | |
| 4797764 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | | | MILWAUKEE | WI | 53201 | |
| 4865243 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | 3300 N 124TH STREET | | MILWAUKEE | WI | 53201 | |
| 5545098 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P O BOX 78796 | | | MILWAUKEE | WI | 53278 | |
| 5794720 | BRIGGS & STRATTON POWER PRODUCTS | P O BOX 78796 | | | | MILWAUKEE | WI | 53278 | |
| 4805187 | BRIGHT HOUSE NETWORKS | P O BOX 30574 | | | | TAMPA | FL | 33630 | |
| 4880223 | BRIGHT HOUSE NETWORKS | P O BOX 790450 | | | | SAINT LOUIS | MO | 63179 | |
| 4135297 | BRIGHT MANUFACTURING | 2825 N UNIVERSITY DR STE 210 | | | | CORAL SPRINGS | FL | 33065 | |
| 4135297 | BrightRidge | P.O. Box 2058 | | | | Johnson City | TN | 37605 | |
| 4780391 | BRIGHTSTAR US INC | 600 N US HIGHWAY 45 # 100 | | | | LIBERTYVILLE | IL | 60048-1286 | |
| 4780388 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 4784318 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048-1286 | |
| 4780358 | BRIGHTSTAR US INC | P O BOX 534204 | | | | ATLANTA | GA | 30353-4204 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780359 | BRIGHTZ LTD | 8000 YANKEE ROAD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 4780360 | BRILLIANT EYECARE INC | SEARS OPTICAL LOCATION 1017 | 8228 SW 190TH TERRACE | | | CUTTER BAY | FL | 33157 | |
| 4864216 | BRIMAR NATURAL LIFE LLC | DBA VIRTUAL STORE USA | 3585 NE 207 ST | | | MIAMI | FL | 33180 | |
| 5408576 | BRISAS DEL CARIBE CORP | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 4804358 | Brisas del Caribe Corp | Box 367042 | | | | San Juan | PR | 00936 | |
| 4781521 | BRISCO APPAREL CO INC | DBA BRISCO APPAREL COMPANY INC | 637 PATTERSON GROVE ROAD | | | RAMSEUR | NC | 27316 | |
| 4780167 | Bristol City Tax Collector | PO Box 1348 | | | | Bristol | TN | 37621-1348 | |
| 4780166 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 5852440 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | 90049 | |
| 5852440 | BriteLite Enterprises | 11901 Santa Monica Blvd #413 | | | | Los Angeles | CA | 90025 | |
| 5845206 | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | 02169 | |
| 5833464 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convingto | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5833464 | BRIXMOR HOLDINGS 1 SPE,LLC | C/O CENTRO NP HOLDINGS 1 SPE LLC- LEASE ID 1701001 | PO BOX 533337 | | | CHARLOTTE | NC | 28290-3337 | |
| 4784142 | Brixmor Holdings 11 SPE, LLC | PO BOX 74234 | | | | CLEVELAND | OH | 44194-4234 | |
| 4779745 | Brixmor IA Southfield (MI) SC LLC | PO Box 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 4779477 | Brixmor Operating Partnership LP | One Fayette Street, Suite 150 | | | | Conshohocken | PA | 19428 | |
| 4884198 | Brixton Provo Mall, LLC dba Provo Towne Centre | P O BOX 740868 | | | | Los Angeles | CA | 90074-0868 | |
| 5848795 | BRK BRANDS INC | 5558 RELIABLE PARKWAY | | | | CHICAGO | IL | 60685 | |
| 5849526 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4881767 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0055 | |
| 4887492 | BROAD REACH INC | 407 HEADQUARTERS DRIVE3 | | | | MILLERSVILLE | MD | 21108 | |
| 4862198 | BROAD REACH INC | DBA SUSPENDERSTORE | 407 HEADQUARTERS DRIVE#3 | | | MILLERSVILLE | MD | 21108 | |
| 4859489 | BROAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4859832 | BROAN-NUTONE LLC | P O BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| 5408605 | BROAN-NUTONE LLC | PO BOX 270140 | | | | HARTFORD | WI | 53027 | |
| 5825743 | BROAN-NUTONE LLC | RYAN TIEFENTHALER | 926 WEST STATE STREET | | | HARTFORD | WI | 53027 | |
| 4887208 | BROCKTON BOARD OF HEALTH | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 4784391 | Brockton City Tax Collector | 45 School Street | | | | Brockton | MA | 02301 | |
| 4784340 | Brockton City Tax Collector | PO Box 1000 | | | | Brockton | MA | 02303-1000 | |
| 4872960 | Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | | | | East Stroudsburg | PA | 18301 | |
| 5408616 | BRONDELL INC | 1159 HOWARD STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4804382 | BRONDELL INC | 550 15TH STREET SUITE 4 | | | | SAN FRANCISCO | CA | 94103 | |
| 4804383 | BROOKE GRAPHICS LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4868979 | Brookhaven Town Tax Collector | 1 Independence Hill, Suite 110 | | | | Farmingville | NY | 11738 | |
| 5408623 | BROOKLYN LOLLIPOPS IMPORT CORP | 248 WEST 35TH ST STE 904 | | | | NEW YORK | NY | 10001 | |
| 4128511 | Brooks Shopping Centers, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4802771 | BROOKSTONE COMPANY | 1 INNOVATION WAY | | | | MERRIMACK | NH | 03054 | |
| 4783152 | BROOKSTONE COMPANY | DBA BROOKSTONE | 1 INNOVATION WAY | | | MERRIMACK | NH | 03054 | |
| 4861015 | Broome County Receiver of Taxes | PO Box 5503 | Dept. 116216 | | | Binghamton | NY | 13902-5503 | |
| 4780499 | BROTHER INTERNATIONAL CORP | DEPT 0456 | | | | DALLAS | TX | 75312 | |
| 5546152 | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | P O BOX 120456 | | | PALATINE | IL | 60055 | |
| 4780959 | BROTHER INTERNATIONAL CORP | P O BOX 120456 | | | | DALLAS | TX | 75229 | |
| 4781707 | BROTHERS TRADING CO INC | FOOD MARKETING GROUP | P O BOX 643867 | | | PITTSBURGH | PA | 15264 | |
| 5794744 | BROTHERS TRADING CO INC | P O BOX 643867 | | | | PITTSBURGH | PA | 15264 | |
| 5408640 | BROWARD COUNTY | ANGELA JEANETTE WALLACE | GOVERNMENT CENTER | 115 SOUTH ANDREWS AVENUE | RM. 423 | FORT LAUDERDALE | FL | 33301 | |
| 4801172 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Avenue, A-100 | | Ft Lauderdale | FL | 33301 | |
| 4859395 | BROWARD COUNTY | 115 S. ANDREWS AVE RM A-100 | REVENUE COLLECTION | | | Fort Lauderdale | FL | 33301 | |
| 5546164 | BROWARD COUNTY (AR) | 1 N UNIVERSITY DR, BOX #302 | AUTO REPAIR SHOP LICENSE | | | Plantation | FL | 33324 | |
| 4873808 | BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave Rm 218 | | | | Ft. Lauderdale | FL | 33301 | |
| 4779781 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4801933 | Brown CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4782336 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5408674 | Brown County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4804223 | Brown County Treasurer | 25 Market Street | | | | Aberdeen | SD | 57401 | |
| 4866962 | Brown County Treasurer | 305 E Walnut St  N Building  Rm 160 | PO Box 23600 | | | Green Bay | WI | 54301 | |
| 6176763 | Brown County Treasurer | PO Box 23600 | | | | Green Bay | WI | 54305-3600 | |
| 4863705 | BROWNS LINEN INC | 1544 WADSWORTH AVE | | | | PHILADELPHIA | PA | 19150 | |
| 7154486 | BROWNS LINEN INC | DBA BROWNS LINENS AND WINDOW COVER | 1544 WADSWORTH AVE | | | PHILADELPHIA | PA | 19150 | |
| 7154487 | Brownsville Public Utilities Board | PO BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| 4885242 | BRUCE MACEY | 521 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| 5546604 | Brunswick & Topsham Water District | PO Box 489 | | | | Topsham | ME | 04086 | |
| 4857859 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | |
| 4861187 | Brunswick-Glynn County Joint Water and Sewer Commision | PO Box 628396 | | | | Orlando | FL | 32862-8396 | |
| 4780059 | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| 4864575 | BSH HOME APPLIANCE CORP | 1901 MAIN STREET SUITE 600 | | | | IRVINE | CA | 92614 | |
| 5794758 | BSH HOME APPLIANCES | 1901 Main Street-Suite 600 | | | | Irvine | CA | 92614 | |
| 4879560 | BSH HOME APPLIANCES CORP | DISTRIBUTION CENTER | 5551 MCFADDEN AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| 5843461 | BSH HOME APPLIANCES CORP | PO BOX 7247-6844 | | | | PHILADELPHIA | PA | 19170-6844 | |
| 4804598 | BT&F LLC | 12441 BECKLEY STREET SUITE 8 | | | | GRANGER | IN | 46530 | |
| 4880909 | BUCHANAN COUNTY | 411 JULES ST, STE 123 | COLLECTOR OF REVENUE | | | Saint Joseph | MO | 64501-1788 | |
| 4780599 | Buchanan County Tax Collector | 411 Jules St Rm 123 | | | | St Joseph | MO | 64501-1788 | |
| 4905238 | Buckeye Bargain Box LLC | 34490 Melinz Parkway, Unit A | | | | Eastlake | OH | 44095 | |
| 4905238 | BUCKEYE BARGAIN BOX LLC | DBA BUCKEYE TOOL SUPPLY | 34490 MELINZ PARKWAY UNIT A | | | EASTLAKE | OH | 44095 | |
| 4125208 | Buckeye Water District, OH | P.O. Box 105 | | | | Wellsville | OH | 43968-0015 | |
| 4125208 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE | | | | DOYLESTOWN | PA | 18901 | |
| 4882886 | Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | | | | Saginaw | MI | 48601 | |
| 4870184 | Buffalo County Treasurer | PO Box 1270 | | | | Kearney | NE | 68848 | |
| 4780305 | BUFFALO NEWS | ATTN: ANGELA SUTTER | ONE NEWS PLAZA | P.O. BOX 1 | | BUFFALO | NY | 14240 | |
| 4783519 | BUFFALO NEWS | DIV OF BERKSHIRE HATHAWAY INC | P O BOX 288 | | | TONAWANDA | NY | 14151 | |
| 4880214 | BUFFALO NEWS | P O BOX 650 | | | | BUFFALO | NY | 14240 | |
| 4868942 | Buffalo Water | 281 Exchange St | | | | Buffalo | NY | 14204 | |
| 5408746 | Build.com Inc | 402 Otterson Drive | Suite 100 | | | Chico | CA | 95928 | |
| 4803518 | BUILDERDEPOT, INC | DBA SPECTRUMSUPERSTORE | BOX 468 | | | VALLEY CENTER | CA | 92082 | |
| 5856319 | BUILDERS BEST | 201 BROILES DRIVE | | | | JACKSONVILLE | TX | 75766 | |
| 5856319 | BUILDERS BEST | JACKSONVILLE TX 75766 | | | | JACKSONVILLE | TX | 75766 | |
| 4805994 | Builders, Inc-Comml Div. | PO Box 20050 | | | | Wichita | KS | 67208 | |
| 4867568 | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | | | MELBOURNE | FL | 32937 | |
| 4780321 | Bulloch County Tax Commissioner | P.O. Box 245 | | | | Statesboro | GA | 30459 | |
| 4780462 | Bulloch County Treasurer | 115 N Main St | | | | Statesboro | GA | 30459-0245 | |
| 4866050 | Bulloch County Treasurer | PO Box 245 | | | | Statesboro | GA | 30459-0245 | |
| 4780455 | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | |
| 4780456 | BUMBLE BEE SEAFOODS LLC | BUMBLE BEE HOLDINGS INC | P O BOX 842660 | | | BOSTON | MA | 02284 | |
| 5012859 | BUMBLE BEE SEAFOODS LLC | P O BOX 842660 | | | | BOSTON | MA | 02284 | |
| 5012859 | BUNCOMBE COUNTY | 94 COXE AVE | PRIVILEGE TAX COLLECTOR | | | Asheville | NC | 28801-3014 | |
| 4780814 | BUNCOMBE COUNTY | PRIVILEGE TAX COLLECTOR | 94 COXE AVE | | | Asheville | NC | 28801-3014 | |
| 4783270 | Buncombe County Tax Department | 94 Coxe Avenue | | | | Asheville | NC | 28801-3620 | |
| 4783270 | Burbank Water and Power | P.O. Box 631 | | | | Burbank | CA | 91503-0631 | |
| 5408818 | BUREAU HOME FURNISH&THERMAL INSULA | P.O. Box 980580 | | | | West Sacramento | CA | 95798-0580 | |
| 4802775 | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 STATE OF CALIFORNIA | | | | West Sacramento | CA | 95798-9001 | |
| 4798058 | BUREAU OF ELEVATOR SAFETY | DEPT. OF BUSINES AND PROFESSIONAL REGUALTION | DESIREE MITCHELL | 2601 BLAIR STONE ROAD | | TALLAHASSEE | FL | 32399 | |
| 4858862 | BUREAU OF ELEVATOR SAFETY | RENEWAL FOR CERTIFICATE | P O BOX 5700 | | | TALLAHASSEE | FL | 32314 | |
| 4806660 | BUREAU OF HOME FURNISHINGS & THERMAL INS | P O BOX 942518 | | | | West Sacramento | CA | 94258-0518 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780880 | BUREAU OF WATCHUNG | 15 Mountain Blvd. | Board of Health | | | Watchung | NJ | 07069 | |
| 4782577 | Burke County Tax Collector | 110 N Green St | | | | Morgantown | NC | 28655 | |
| 4780549 | BURKE COUNTY TAX COLLECTOR | PO BOX 219 | | | | Morganton | NC | 28680 | |
| 4782129 | Burke County Tax Collector | PO Box 580150 | | | | CHARLOTTE | NC | 28258-0150 | |
| 5794779 | Burleigh County Treasurer | 221 N. 5th St | | | | Bismarck | ND | 58506-5518 | |
| 5548146 | Burleigh County Treasurer | P. O. Box 5518 | | | | Bismarck | ND | 58506-5518 | |
| 4873007 | Burlington City Tax Collector-Alamance | 425 S Lexington Rd | | | | Burlington | NC | 27215 | |
| 4783306 | Burlington City Tax Collector-Alamance | PO Box 1358 | | | | Burlington | NC | 27216 | |
| 4780053 | Burlington Town Tax Collector | 29 Center St | | | | Burlington | MA | 01803 | |
| 4780054 | Burlington Town Tax Collector | PO Box 376 | | | | Burlington | MA | 01803 | |
| 4779676 | Burlington Township Collector | 851 Old York Rd | | | | Burlington | NJ | 08016 | |
| 6175484 | Burlington Township Water&Sewer Utility | 851 OLD YORK RD | | | | Burlington | NJ | 08016 | |
| 6175484 | Burma Bibas Inc | 597 Fifth Ave | | | | New York | NY | 10017 | |
| 4780313 | Burnet CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780314 | Burnet CAD | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4867218 | Burnett Central Appraisal District | P.O. Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4780322 | Burnett Central Appraisal District | Tara LeDay | McCreary, Veselka, Bragg & Allen | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4859139 | BUSH TRUCK LEASING | P O BOX 254 | | | | GREENSBURG | IN | 47240 | |
| 4861150 | Bushland ISD Tax Assessor Collector | PO Box 9514 | | | | Amarillo | TX | 79105-9514 | |
| 5408897 | Butler County Tax Collector | Butler County Court House | 100 N. Main St., #1 | | | Poplar Bluff | MO | 63901 | |
| 4804263 | Butler County Water & Sewer Department | PO Box 742640 | | | | CINCINNATI | OH | 45274-2640 | |
| 4889701 | BUTLER HOME PRODUCTS LLC | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 4864895 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | ENVIRONMENTAL  HEALTH | | | Oroville | CA | 95965 | |
| 4865763 | Butte County Tax Collector | 25 County Center Dr Ste 125 | | | | Oroville | CA | 95965 | |
| 4784397 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 4782154 | Butte-Silver Bow County Treasurer | 155 W. Granite | | | | Butte | MT | 59701-9256 | |
| 4780553 | Butte-Silver Bow County Treasurer | PO Box 611 | | | | Butte | MT | 59703 | |
| 5549129 | BUTTE-SILVER BOW TREASURER | P O BOX 611 | | | | Butte | MT | 59703 | |
| 4877144 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
| 4886981 | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | |
| 4871924 | Buy Direct LLC | 2094 Sand Beach Rd | PO Box 266 | | | Bad Axe | MI | 48413 | |
| 4129555 | BUY DIRECT LLC | 980 UBLY ROAD | | | | BAD AXE | MI | 48413 | |
| 4129555 | BUY DIRECT LLC | DBA VACUUM-DIRECT | 980 UBLY ROAD | | | BAD AXE | MI | 48413 | |
| 4780710 | BUYLESS | 17 COUNTRY HOLLOW | | | | HIGHLAND MILLS | NY | 10930 | |
| 4128865 | BUYLESS | DBA AZSALES | 17 COUNTRY HOLLOW | | | HIGHLAND MILLS | NY | 10930 | |
| 4802698 | BUZTRONICS INC | 4343 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4860750 | BUZZ BEE TOYS HK CO LTD | UNITS 1206-1208TWR BNEW MANDARIN | | | | KOWLOON | | | HONG KONG |
| 4804191 | BV Eagle Alpha LLC | 8390 Lyndon B Johnson Freeway Ste 565 | Bridgeview Real Estate Attn: Seth Cook | | | Dallas | TX | 75243 | |
| 4783419 | BV USA Enterprises Inc | 1680 Carmen Dr. | | | | Elk Grove Village | IL | 60007 | |
| 5408988 | BV USA ENTERPRISES INC | 2931 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 4800048 | BV USA ENTERPRISES INC | DBA BIKEPAKSUSA | 2931 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4794857 | BVS Poughkeepsie, LLC | 80 STATE STREET | | | | ALBANY | NY | 12207-2543 | |
| 4862707 | BWI LLC | 1411 BROADWAY RM# 2920 | | | | NEW YORK | NY | 10018 | |
| 5408992 | BYER CALIFORNIA DC & JIT | FILE NO 9703 | | | | SAN FRANCISCO | CA | 94160 | |
| 5843095 | Byron Township Treasurer | 8085 Byron Center Ave SW | | | | Byron Center | MI | 49315 | |
| 5843095 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR,TSUEN WAN | | HONGKONG | | | HONG KONG |
| 5842779 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR | | TSUEN WAN | | | HONG KONG |
| 5409004 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND | CENTER, 34-36 CHAI WAN KOK STREET | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4800551 | C & L INDUSTRIAL LIMITED | RM1-3 25F MILLION FORTUNE IND | CENTER 34-36 CHAI WAN KOK STREET | | | TSUEN WAN | | | HONG KONG |
| 4881835 | C & S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 5549859 | C & S WHOLESALE GROCERS INC | OLD FERRY RD P O BOX 821 | | | | BRATTLEBORO | VT | 05302 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865210 | C & V LIQUIDATION INC | CHARLES J CICCRELLA | 3951 CHERRY BLOSSOM DRIVE | | | ERIE | PA | 16510 | |
| 4806958 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | |
| 4781708 | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | |
| 4797066 | C F G | DIV CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 5409026 | C F G | LOCKBOX 23439 23439 NETWORK PLACE | | | | CHICAGO | IL | 60673-1234 | |
| 4803704 | C H ROBINSON WORLDWIDE INC | P O BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 5549906 | C JUSTIN HOLCOMB OD LLC | C/O SEARS OPTICAL 1139 1009 2309 | 301 SOUTHCENTER MALL | | | TUKWILA | WA | 98188 | |
| 4806888 | C R GIBSON CO | P O BOX 402986 | | | | Atlanta | GA | 30384 | |
| 4800868 | C.R.I.M Tax Collector | Centro de Recaudacion de Ingresos Municipales | PO Box 195387 | | | San Juan | PR | 00919-5387 | |
| 4784297 | C2 PACIFIC LLC | 13533 12 ALONDRA BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 5409036 | C2 PACIFIC LLC | DBA RUNWAY BOULEVARD | 13533 1/2 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4804739 | CA DEPT OF ALC BEV CONTROL | 3927 LENNANE DRIVE SUITE 100 | | | | SACRAMENTO | CA | 95834 | |
| 4779695 | CA DEPT OF PUBLIC HEALTH | PO BOX 997435 | FOOD & DRUG MS 7602 | | | Sacramento | CA | 95899-7435 | |
| 4798419 | CABARRUS COUNTY | PO BOX 707 | | | | CONCORD | NC | 28026-0707 | |
| 4870247 | Cabarrus County Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0347 | |
| 5409038 | Cabarrus County Tax Collector | P.O. Box 707 | | | | Concord | NC | 28026-0707 | |
| 4804225 | Cabell County Sheriff Tax Office | 750 5th Ave | | | | Huntington | WV | 25701 | |
| 4864810 | Cabell County Sheriff Tax Office | PO Box 2114 | | | | Huntington | WV | 25721-2114 | |
| 5549910 | CABLE ONE | P.O. BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4806959 | Cabot Waterworks | P.O. Box 1287 | | | | Cabot | AR | 72023 | |
| 4864161 | Cache County Treasurer | 179 North Main Street | Suite 201 | | | Logan | UT | 84321 | |
| 4864784 | Caddo Parish Sheriff's Office Tax Department | 501 Texas St  Rm 101 | | | | Shreveport | LA | 71101 | |
| 5409050 | Caddo Parish Sheriff's Office Tax Department | PO Box 20905 | | | | Shreveport | LA | 71120-0905 | |
| 4799857 | Caddo-Shreveport S/U Tax Commission | P. O. Box104 | | | | Shreveport | LA | 71161 | |
| 4800099 | CAFFCO INTERNATIONAL LTD | ROOM 1201-512FTOWER BHUNGHOM | COMM CENTRE37-39 MA TAU WAI RD | | | KOWLOON | | | HONG KONG |
| 5409066 | CALA INDUSTRIES INC | 40575 CAL OAKS RD D2118 | | | | MURRIETA | CA | 92562 | |
| 5409086 | CALA INDUSTRIES INC | BRIAN EASTMAN | 1555 FAYETTE STREET | | | EL CAJON | CA | 92020 | |
| 4802251 | CALA INDUSTRIES INC | BRIAN EASTMAN | 40575 CAL OAKS RD | | | MURRIETA | CA | 92562 | |
| 4867341 | Calcasieu Parish School Board | Sales Tax Department | P. O. Box 2050 | | | Lake Charles | LA | 70602-2050 | |
| 4861756 | Calcasieu Parish Sheriff & Tax Collector | PO Box 1787 | | | | Lake Charles | LA | 70602 | |
| 5550270 | Calcasieu Parish Tax Collector | 5400 East Broad Street | | | | Lake Charles | LA | 70615 | |
| 5794826 | Calcasieu Parish Tax Collector | P.O. Box 1450 | | | | Lake Charles | LA | 70602-1450 | |
| 5550275 | CALCULATED INDUSTRIES INC | 4840 HYTECH DRIVE | | | | CARSON CITY | NV | 89706 | |
| 4876511 | Caledonia Utility District | 333 4 1/2 Mile Road | | | | Racine | WI | 53402 | |
| 4863050 | CALENDARS.COM | DBA CALENDARS.COM LLC | 6411 BURLESON RD. | | | AUSTIN | TX | 78744 | |
| 4784647 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | |
| 4884240 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63150 | |
| 4782113 | CALERES INC | PO BOX 29 | | | | SAINT LOUIS | MO | 63150 | |
| 4877241 | Calhoun County Commissioner | 1702 Noble St Ste 104 | | | | Anniston | AL | 36201 | |
| 4805789 | CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE STREET  SUITE 107 | | | | Anniston | AL | 36201 | |
| 4880037 | CALIFORNIA CUSTOM DESIGN | 10823 EDISON CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4783476 | CALIFORNIA CUSTOM DESIGN | M&G JEWELERS INC | 10823 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5409116 | California Department of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 4795265 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |
| 4800465 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7 | Special Ops, MIC:55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| 4778937 | California Department of Tax and Fee Administration (functional successor to Board of Equalization 7/1/17) | PO Box 942879 | | | | Sacramento | CA | 94279-0055 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884588 | CALIFORNIA INNOVATIONS INC | CO VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 5550496 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284 | |
| 5409124 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284-2936 | |
| 4805659 | California Secretary of State | Business Programs Division | P.O. Box 944230 | | | Sacramento | CA | 94244-2300 | |
| 4805883 | California Water Service-Bakersfield | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4805647 | California Water Service-Chico | PO BOX 51967 | | | | LOS ANGELES | CA | 90051-6267 | |
| 5409132 | California Water Service-Salinas | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4804406 | California Water Service-Stockton | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4782459 | California Water Service-Torrance | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783388 | California Water Service-Visalia | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4806788 | California-American Water Company | PO BOX 7150 | | | | Pasadena | CA | 91109-7150 | |
| 4867047 | Caln Township | 253 Municiple Dr. | | | | Thorndale | PA | 19372 | |
| 4779881 | Caln Township | PO Box 1004 | c/o DNB First | | | Downington | PA | 19335-0904 | |
| 4783559 | Caln Township, PA | PO Box 1004 | | | | Downingtown | PA | 19335-0904 | |
| 4780070 | CALPHALON | 29 EAST STEPHENSON STREET | C/O NEWELL RUBBERMAID | | | FREEPORT | IL | 61032 | |
| 4780418 | CALPHALON | C/O NEWELL RUBBERMAID | 29 EAST STEPHENSON STREET | | | FREEPORT | IL | 61032 | |
| 4806012 | CalRecycle | Attn: Accounting MS 19A | P.O. Box 2711 | | | Sacramento | CA | 95812-2711 | |
| 5794846 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET CITY CLERK | | | | Prince Frederick | MD | 20678 | |
| 4873122 | Calvert County Government, MD | 175 Main Street | | | | Prince Frederick | MD | 20678 | |
| 5409150 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | DIVISION OF ENVIRONMENTAL HEALTH | | | Prince Frederick | MD | 20678 | |
| 4799773 | Calvert County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4869844 | Cambridge City Tax Collector | 795 Massachusetts Ave | | | | Cambridge | MA | 02139 | |
| 4139930 | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | |
| 4869353 | Camden County MUA | 1645 Ferry Avenue | | | | Camden | NJ | 08104 | |
| 4860825 | Camden County Tax Commissioner | 208 East 4th Street | | | | Woodbine | GA | 31569-0698 | |
| 5409220 | Camden County Tax Commissioner | PO Box 698 | | | | Woodbine | GA | 31569-0698 | |
| 4801298 | CAMELLIA | PO BOX 129 | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 4796310 | Cameron County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4861087 | Cameron County Tax Office | PO Box 952 | | | | Brownsville | TX | 78522-0952 | |
| 4867677 | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 5409235 | CAMTRADE LLC | 1740 MASSACHUSETTS AVENUE | | | | BOXBOROUGH | MA | 01719 | |
| 4804837 | CANADA DRY DIST CO OF WILMINGTON | P O BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 4798871 | Canada Dry Potomac Corporation | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4779664 | Canada Dry Potomac Corporation | P. O. Box 404925 | | | | Atlanta | GA | 30384-4925 | |
| 4779665 | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | ON | M9L 2T6 | CANADA |
| 4865208 | CANAL TOYS LTD | 3 Rue Jules Guesde | Levallois Perret | | | | | 92300 | France |
| 4780570 | CANAL TOYS LTD | 1700 WEST PARK DRIVE SUITE 120 | | | | WESTBOROUGH | MA | 01581 | |
| 4880015 | CANAL TOYS LTD | TERRI JOYCE, MARIA MANSO | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4806269 | CANDLE GROUP INC | 143 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 5409244 | CANNON VALLEY CONSULTING LLC | 1156 HIGHLAND AVENUE | | | | NORTHFIELD | MN | 55057 | |
| 4801099 | CANO GROUP INC | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 4806963 | Canon Financial Services, Inc. | Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 4868006 | CANON U S A INC | P O BOX 3839 | | | | BOSTON | MA | 02241 | |
| 4805325 | CANON U S A INC | P O BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| 4863306 | Cansan Company LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4865891 | Cansan Company LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4779771 | Canton City Tax Commissioner | 151 Elizabeth St | | | | Canton | GA | 30114-3022 | |
| 4779772 | Canton Township Treasurer | 1150 Canton Denter Rd South | | | | Canton | MI | 48188 | |
| 5409254 | Canton Township Treasurer | PO Box 87010 | | | | Canton | MI | 48187 | |
| 4800601 | CANYON COUNTY RECORDER | 111 N. 11TH AVE. | SUITE 330 | | | CALDWELL | ID | 83605 | |
| 5409256 | CANYON COUNTY TAX COLLECTOR | P.O. BOX 1010 | | | | CALDWELL | ID | 83606 | |
| 4800927 | Canyon County Tax Collector | 111 N 11th ave ste 240 | PO Box 1010 | | | Caldwell | ID | 83606-1010 | |
| 4806470 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 4867791 | Caparra Center Associates, LLC | Law Offices of Penny R Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | | Fort Lauderdale | FL | 33322 | |
| 4861214 | Caparra Center Associates, LLC | PO Box 9506 | | | | San Juan | PR | 00908-0506 | |
| 4806835 | Caparra Center Associates, LLC | Michaeel Montoto, CFO | B5 Tabonuco Street, Suite 212 | | | Guaynabo | PR | 00968 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4864504 | CAPE COUNTY PUBLIC HEALTH CENTER | P.O. Box 1839 | Environmental Services | | | Cape Girardeau | MO | 63702 | |
| 5551497 | CAPE ELECTRICAL SUPPLY LLC | 489 KELL FARM DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5794859 | CAPE ELECTRICAL SUPPLY LLC | DBA CAPE ELECTRICAL SUPPLY | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 5551497 | CAPE ELECTRICAL SUPPLY LLC | DBA SOUTHFORK HOMECENTER | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4864504 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | | | | Wilmington | NC | 28403-0235 | |
| 4859184 | CAPE GIRARDEAU CITY COLLECTOR | P.O. BOX 617 | CITY HALL | | | Cape Girardeau | MO | 63702 | |
| 4861803 | CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE, STE 303 | | | | Jackson | MO | 63755 | |
| 4870175 | Cape Girardeau County Tax Collector | 1 Barton Sq 3rd Floor | | | | Jackson | MO | 63755 | |
| 4783384 | CAPELLI OF NEW YORK INC | 1 EAST 33RD 9TH FL | | | | NEW YORK | NY | 10016 | |
| 4886938 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90049 | |
| 4881308 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | |
| 5835032 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FLOOR | | | | Los Angeles | CA | 90049 | |
| 4803771 | CAPITAL BRANDS LLC | 11755 WILSHIRE BLVD SUITE 1200 | 11601 WILSHIRE BLVD 23RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| 5409278 | Capital Electric Cooperative, Inc | P.O. BOX 730 | | | | Bismark | ND | 58502-0730 | |
| 4802580 | CAPITAL MERCURY APPAREL LTD | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4779730 | CAPTAIN DAVE INC | DBA CAPTAIN DAVES | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4782452 | CAPTAIN DAVE INC | DBA VOODOO TACTICAL | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4779731 | CAPTAIN DAVE INC | PO BOX 72298 | | | | DURHAM | NC | 27722 | |
| 4781472 | CAR FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 4781582 | CARBON EMERY TELCOM | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4784610 | CARDINAL GAME INTL LTD | 804-6, ENERGY PLAZA | 92 GRANVILLE ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4784182 | Cardinal Health | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 4783957 | CARDINAL HEALTH | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 4783851 | Cardinal Health | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 4804699 | Cardinal Health | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Esq, Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 5409296 | CARDINAL HEALTH | JAMES L. SCOTT | 700 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4803471 | CARDINAL HEALTH | NON CONSIGNMENT NEW CONTRACT | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4863222 | CARDINAL HEALTH INC | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 4806507 | CARDINAL HEALTH INC | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 4867242 | CARDINAL HEALTH PR 120 INC | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 4800401 | CARDINAL INDUSTRIES INC | 21 01 51ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4779464 | CARDINAL INDUSTRIES INC | 3030 47TH AVE STE 680 | | | | LONG ISLAND CITY | NY | 11101-3438 | |
| 4782696 | CARDINAL INDUSTRIES INC | 3030 47TH AVE STE 680 | | | | LONG IS CITY | NY | 11101-3438 | |
| 5847764 | CARDINAL LABORATORIES INC | 710 S AYON AVE | | | | AZUSA | CA | 91702 | |
| 4880952 | Carl Ireland, Administrator of the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Alan D. Halperin, Esq.Donna H. Lieberman, Esq. | Julie D. Goldberg, Esq. | 40 Wall Street, 37th Floor | New York | NY | 10005 | |
| 4132143 | CARL L GIAUQUE OD | 139 N 4100 E | | | | RIGBY | ID | 83442 | |
| 4871440 | CARLOS LEMUS | 3704 WEST 3RD STREET | | | | LOS ANGELES | CA | 90020 | |
| 5552165 | CARLOS LEMUS | DBA DBG FASHION INC | 3704 WEST 3RD STREET | | | LOS ANGELES | CA | 90020 | |
| 4806965 | CARLSON PET PRODUCTS INC | 3200 CORPORATE CENTER DRIVE SU | | | | BURNSVILLE | MN | 55306 | |
| 4871344 | CARLYLE BLOCKHUS | CARLYLE S BLOCKHUS | 114 SPLIT CEDAR LANE | | | HUNTSVILLE | AL | 35806 | |
| 4868619 | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | |
| 4806137 | CAROL ANNETTE SWANN | 1460 CAMPBELL LOOP ROAD | | | | MT OLIVE | AL | 35117 | |
| 5409354 | CAROL DAUPLAISE | 29 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4863529 | CAROL R THOMPSON | 6148 W 16TH ST | | | | GREELEY | CO | 80634 | |
| 4799466 | CAROLE ACCESSORIES | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| 4861654 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | |
| 4887782 | Carolina Place L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5794883 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET CLERK | | | | Westminster | MD | 21157-5155 | |
| 4887783 | Carroll County Treasurer | 114 E 6th St | | | | Carroll | IA | 51401 | |
| 5552222 | Carroll County Treasurer | 423 College Street, Room 401 | | | | Carrollton | GA | 30117 | |
| 4869618 | Carroll County Treasurer | PO Box 68 | | | | Carroll | IA | 51401 | |
| 4139991 | Carrollton-Farmers Branch Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4779894 | Carryland Co., Inc. | 19161 E. Walnut Drive North | | | | City of Industry | CA | 91748 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5841964 | CARSON CITY | 108 E PROCTOR ST BUSINESS LICENSE | | | | Carson City | NV | 89701 | |
| 5841964 | Carter County Tax Collector | 300 West Main Street, #224 | | | | Grayson | KY | 41143 | |
| 4781460 | Carter County Tax Collector | P.O. Box 1590 | | | | Grayson | KY | 41143 | |
| 4779994 | CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX DEPARTMENT | | | | Beaufort | NC | 28516-1898 | |
| 4779995 | Carteret County Tax Collector | 302 Courthouse Square | County Courthouse | | | Beaufort | NC | 28516 | |
| 4779918 | Carteret County Tax Collector | PO Box 2189 | | | | Beaufort | NC | 28516 | |
| 4875003 | Cascade Natural Gas Corporation | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 5794886 | Cascade Natural Gas Corporation | Montana Dakota Utilities Co. | Lisa Doll, Financial Analyst I | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4870762 | Caseyville Township Sewer System (IL) | P.O. Box 1900 | | | | Fairview Heights | IL | 62208 | |
| 5790006 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| 4859989 | CASITE COMPANY | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4783663 | Casper-Natrona County Health Dept | 475 S Spruce Street | | | | Casper | WY | 82601 | |
| 4780463 | CASS COMMUNICATIONS | PO BOX 200 | 100 REDBUD ROAD | | | VIRGINIA | IL | 62691 | |
| 4784433 | Cass County Tax Collector | 211 9th Street S | | | | Fargo | ND | 58108 | |
| 4780468 | Cass County Tax Collector | P.O. Box 2806 | | | | Fargo | ND | 58108 | |
| 4783635 | CASSIE MCGEHEE | 1517 HAINS AVE | | | | RICHLAND | WA | 99354 | |
| 4782361 | CASSIE MCGEHEE | DBA THE PRIMROSE LANE | 1517 HAINS AVE | | | RICHLAND | WA | 99354 | |
| 4784269 | Castleton Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4784436 | Castleton Square, LLC | PO Box 775754 | | | | Chicago | IL | 60677 | |
| 4783590 | CASTLEWOOD APPAREL CORP | 42 WEST 39TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4784273 | Catahoula Parish School Board | S/U Tax Department | P. O. BOx250 | | | Vidalia | LA | 71373 | |
| 4784401 | Catasauqua Area School District-Hanover Twp | 201 N 14th Street | | | | Catasauqua | PA | 18032 | |
| 4783632 | Catawba County Tax Collector | 100A Southwest Blvd | | | | Newton | NC | 28658-0368 | |
| 4783595 | Catawba County Tax Collector | PO Box 580071 | | | | Charlotte | NC | 28258-0071 | |
| 4782429 | CATEGORY REVIEW | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4780297 | CATSKILL CRAFTSMEN INC | 15W END AVE | | | | STAMFORD | NY | 12167 | |
| 4783582 | CATSKILL CRAFTSMEN INC | 15W END AVENUE | | | | STAMFORD | NY | 12167-1217 | |
| 4784405 | CBA INDUSTRIES | 50 EISENHOWER DR P O BOX 917 | | | | PARAMUS | NJ | 07653 | |
| 4781899 | CBA INDUSTRIES | CBA | 50 EISENHOWER DR P O BOX 917 | | | PARAMUS | NJ | 07653 | |
| 4782609 | CC COMMUNICATIONS | 1750 West Williams Ave | | | | Fallon | NV | 89406 | |
| 4878505 | CC CONSULTANTS LLC | BRYAN R SIMS | 1932 E AUBURN DR | | | TEMPE | AZ | 85283 | |
| 4805212 | CCA -Division of Taxation | P.O. Box 94723 | | | | Cleveland | OH | 44101-4810 | |
| 4859553 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST. LOUIS | MO | 63146 | |
| 4868533 | CCP NEWCO LLC | 11840 WESTLINE IND DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 4780016 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCT | 11840 W LINE INDUSTRIAL DR STE 200 | | | ST. LOUIS | MO | 63146 | |
| 4784072 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCTS | PO BOX 775470 | | | CHICAGO | IL | 60677 | |
| 4781709 | CCP NEWCO LLC | PO BOX 207636 | | | | DALLAS | TX | 75320-7636 | |
| 4780017 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 4780018 | CDFA - 90054 | California Dept of Food & Agriculture | 1220 N Street | | | Sacramento | CA | 95814 | |
| 4861076 | CDFA-90054 (Cashier - 90054) | P.O. Box 942872 | Dept. of Food & Agriculture | | | Sacramento | CA | 94271-2872 | |
| 4125226 | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 | |
| 4125226 | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4133998 | CDI COMPUTER DEALERS | DBA CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | CHICAGO | IL | 60611 | |
| 4133870 | CDPHE | Attn: Tire Fee | P.O. Box 460579 | | | Denver | CO | 80246 | |
| 4780685 | CE COMPASS INC | 14901 CLARK AVE STE A | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4798879 | CE SOIR LINGERIE CO INC | FASHION FORMS | 2907 PALMA DRIVE | | | VENTURA | CA | 93003 | |
| 4784056 | CECIL COUNTY CIRCUIT COURT | 129 EAST MAIN STREET ROOM C4 | CLERK | | | Elkton | MD | 21921-5971 | |
| 4780276 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 4780277 | Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | | | | Cedar Rapids | IA | 52402 | |
| 4780277 | CEJON ACCESSORIES INC | 390 5TH AVE STE 602 | | | | NEW YORK | NY | 10018 | |
| 4780277 | CELESTEMICHELLE JEWELS LLC | 727 E PORTLAND ST UNIT 6 | | | | PHOENIX | AZ | 85006 | |
| 4883263 | CELESTRON LLC | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 4806607 | CELESTRON LLC | PO BOX 80770 | | | | SAN MARINO | CA | 91118 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844538 | CELIN CORPORATION | CAROLINA PR 00984 | | | | CAROLINA | PR | 00987 | |
| 5844538 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| 5794902 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 4859581 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00987 | |
| 4859581 | CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 4859581 | CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 5840184 | CenterPoint Energy/4583 | P.O. Box 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 5409486 | Central Appraisal District of Taylor County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4800898 | Central Appraisal District of Taylor County | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 5409487 | Central Buck School District | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4803961 | Central Buck School District | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 5409491 | CENTRAL GARDEN | DIV OF CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | | | ATLANTA | GA | 30384 | |
| 4800409 | Central Hooksett Water | P.O. Box 16322 | | | | Hooksett | NH | 03106 | |
| 4868948 | Central Hudson Gas & Electric Co | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 4878329 | Central Maine Power (CMP) | PO Box 847810 | | | | Boston | MA | 02284-7810 | |
| 4806115 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 4875947 | CENTRAL RACINE COUNTY HEALTH DEPT. | 10005 Northwestern Avenue STE A | | | | Franksville | WI | 53126 | |
| 5794909 | CENTREX PLASTICS LLC | PO BOX 707 | | | | FINDLAY | OH | 45840 | |
| 5794909 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 3670302 | ACCOUNTING DEPT | | | SAN JUAN | PR | 00936-7302 | |
| 5854012 | CENTURYLINK | CENTRAL TELEPHONE CO OF NEVADA | PO BOX 2961 | | | PHOENIX | AZ | 85062 | |
| 5854012 | CENTURYLINK | Dan Boyle | 600 W. Chicago Ave., 3rd Floor | | | Chicago | IL | 60654 | |
| 4858011 | CENTURYLINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 4783566 | CENTURYLINK | P O BOX 4300 | | | | CAROL STREAM | IL | 60197 | |
| 4784176 | CENTURYLINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 4783197 | CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| 4783414 | CENTURYLINK | PO BOX 2956 | | | | PHOENIX | AZ | 85062-2956 | |
| 5849527 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | |
| 5849527 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 4784087 | CENTURYLINK | PO Box 52187 | | | | Phoenix | AZ | 65072-2187 | |
| 4860431 | CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| 4802034 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4860454 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| 5848808 | CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| 5554896 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 4879002 | CENTURYLINK | PO Box 52187 | | | | Phoenix | AZ | 65072-2187 | |
| 4891217 | CENTURYLINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 4891217 | CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| 5554925 | CEQUENT CONSUMER PROD PPD | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 4861439 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267-3071 | |
| 5794923 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 5817313 | Cerro Gordo County Treasurer | 220 N Washington Ave | | | | Mason City | IA | 50401 | |
| 5818144 | Certified Capital, LP | Levene, Neale, Bender, Yoo & Brill L.L.P. | c/o Eve H. Karasik and Jeffrey S. Kwong | 10250 Constellation Bl, #1700 | | Los Angeles | CA | 90067 | |
| 5818144 | Certified Capital, LP | Pomerantz, Kavinoky & Company | c/o Lisa Calabrese | 6351 Owensmouth Avenue | | Woodland Hills | CA | 91367 | |
| 4806596 | CFL GLOBAL COMERCIAL OFFSHORE DE | MACAU | 85 FIFTH AVENUE 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 5817313 | CHAD RUBIN | 2015 JONES RD | | | | LITTLE FERRY | NJ | 07643 | |
| 4134858 | CHAD RUBIN | DBA CRUCIAL VACUUM | 200 GATES ROAD | SUITE C | | LITTLE FERRY | NJ | 07643 | |
| 4134858 | CHAD RUBIN | DBA CRUCIAL VACUUM | 2015 JONES RD | FORT LEE NJ 07024 | | LITTLE FERRY | NJ | 07643 | |
| 4780764 | CHAIM PIKARSKI | 2 BERGEN TURNPIKE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4125244 | CHAIM PIKARSKI | DBA SKYMALL | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4125244 | CHAINSCROLL LIMITED | 9856 W FREIBURG DR UNIT D | | | | LITTLETON | CO | 80127 | |
| 5829385 | Chainscroll Limited | 9856 W Freiburg Dr. | Unit D | | | Littleton | CO | 80127 | |
| 5829385 | CHAINSCROLL LIMITED | DBA GREATSELLER | 9856 W. FREIBURG DR UNIT D | | | LITTLETON | CO | 80127 | |
| 5845438 | Chaity Composite Ltd | Chotto Silmandi | Tripurdi, Sonargaon | | | Narayangonj | | 1400 | Bangladesh |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845438 | CHAITY COMPOSITE LTD | CHOTTO SILMONDI TRIPURDI | SONARGAO | | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4864843 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAON | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 5794927 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAO | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4780464 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60126 | |
| 4877032 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60523-1510 | |
| 4804808 | CHAMBERLAIN MANUFACTURING CORP | ATTN CREDIT DEPT | 845 LARCH AVENUE | | | ELMHURST | IL | 60126 | |
| 5409648 | Chamberlain Manufacturing Corp | Attn: Colleen M. O'Connor VP Finance & Treasurer | 300 Windsor Drive | | | Oak Brook | IL | 60523-1510 | |
| 4887173 | Chambersburg Area School District Tax Collector | P O BOX 602 | | | | Fayetteville | PA | 17222 | |
| 4882220 | Champaign County Treasurer | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 4780960 | Champaign County Treasurer | PO BOX 9 | | | | URBANA | IL | 61803-0009 | |
| 4779747 | Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | | | | Houston | TX | 77073 | |
| 4775948 | CHANCHAI KAROUNA | SEARS OPTICAL LOCATION 1678 | 1583 VIA RONDA | | | SAN MARCOS | CA | 92069 | |
| 4805687 | CHANEY INSTRUMENT CO | P O BOX 70 | | | | LAKE GENEVA | WI | 53147 | |
| 5794937 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town | | | Dongguan, Guangdong | | | China |
| 5409686 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town Dongguan City | | | Guangdong Province | | | China |
| 4794636 | CHANG JUN HONG KONG INDUSTRIAL LTD | Unit 8, 10/F Tsuen Wan Ind Ctr 220-248 Texaco Rd Tsuen Wan | | | | New Territories | | | China |
| 4799777 | CHANG JUNHONG KONGINDUSTRIAL LTD | FLAT B 10F CIVIC COMM | BUILDING 165-167 WOOSUNG STKL | | | KOWLOON | | | HONG KONG |
| 4887536 | CHANGZHOU RAJAYCAR IMP & EXP CO LTD | ATTN: BELINDA XU \ JERRY YAN | 5 OF C17 BLDG, HUTANG TEXTILE TOWN | WUJIN DISTRICT | | JIANGSU | | 213100 | CHINA |
| 4872079 | CHANNEL CONTROL MERCHANTS LLC | 6892 US HIGHWAY 49 N | | | | HATTIESBURG | MS | 39401 | |
| 5794942 | CHANNELADVISOR CORPORATION | Attn: General Counsel | ChannelAdvisor Corporation | 3025 Carrington Mill Blvd., Suite 500 | | Morrisville | NC | 27560 | |
| 4878013 | CHANNELADVISOR CORPORATION | Lockbox W-502057 | PO Box 7777 | | | Philadelphia | PA | 19175-2057 | |
| 7154475 | CHANX.COM INC | DBA WEEKLYCLOSEOUTS | 950 GLENN DR | SUITE 135 | | FOLSOM | CA | 95630 | |
| 7154476 | CHAPIN INTERNATIONAL INC | 1946 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4804186 | CHAPIN INTERNATIONAL INC | DBA CHAPIN MANUFACTURING INC | P O BOX 1656 | | | BUFFALO | NY | 14240-1656 | |
| 4798380 | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | |
| 4806967 | CHARLES COUNTY - CLERK OF C.C. | P.O. BOX 970, 200 CHARLES ST SHARON L HANCOCK | | | | La Plata | MD | 20646 | |
| 4805592 | Charles County Government | 5310 Hawthorne Rd. | | | | La Plata | MD | 20646 | |
| 5794943 | Charles County Government | 200 Baltimore St. | | | | La Plata | MD | 20646 | |
| 4881476 | Charles County Treasurer | 200 Baltimore St | | | | La Plata | MD | 20646 | |
| 4883122 | Charles County Treasurer | PO Box 2607 | | | | La Plata | MD | 20646 | |
| 4864815 | Charles County, Maryland | Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Ste 400 | | | Riverdale Park | MD | 20737 | |
| 4783239 | Charles County, Maryland | c/o Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Suite 400 | | | Riverdale | MD | 20737-1385 | |
| 5794948 | Charles Mall Company Limited Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4871238 | Charles Mall Company Limited Partnership | 867645 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5409756 | CHARLESTON COUNTY BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DRIVE BUSINESS LICENSE | | | | North Charleston | SC | 29405-7464 | |
| 4806281 | Charleston County Revenue Collection Dept. | 4045 Bridge View Drive | | | | North Charleston | SC | 29405-7464 | |
| 4870892 | Charleston County Treasurer | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 4887368 | Charleston Sanitary & City of Charleston | PO BOX 7949 | | | | CHARLESTON | WV | 25356-7949 | |
| 4800096 | Charleston Water System | P.O. Box B | | | | Charleston | SC | 29403 | |
| 4865596 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | | Charleston | SC | 29403 | |
| 4143291 | Charlevoix Township Treasurer | 12491 Waller Rd. | | | | Charlevoix | MI | 49720 | |
| 4801217 | Charlevoix Township Treasurer, MI | 12491 Waller Road | | | | Charlevoix | MI | 49720 | |
| 4780568 | Charlotte City Treasurer-Eaton | 111 E. Lawrence Ave. | | | | Charlotte | MI | 48813 | |
| 4859186 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4806590 | Charlotte County Utilities | P.O. Box 516000 | | | | Punta Gorda | FL | 33951-6000 | |
| 4139810 | Charlottesville City Treasurer | PO Box 2854 | | | | Charlottesville | VA | 22902-2854 | |
| 4800706 | CHARLOTTESVILLE TREASURER | PO BOX 2964 | | | | Charlottesville | VA | 22902-2964 | |
| 5855211 | CHARTER | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 790086 | | | SAINT LOUIS | MO | 63179 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779737 | CHARTER | P O BOX 790086 | | | | SAINT LOUIS | MO | 63179 | |
| 4779586 | CHARTER | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| 4784153 | CHARTER | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| 4779825 | CHARTER | PO BOX 60229 | | | | LOS ANGELES | CA | 90060 | |
| 4780711 | CHARTER | PO BOX 742600 | | | | CINCINNATI | OH | 45274-2600 | |
| 5794960 | CHARTER | PO BOX 742615 | | | | CINCINNATI | OH | 45274-2615 | |
| 5794961 | CHARTER | PO BOX 790086 | | | | ST. LOUIS | MO | 63179 | |
| 5409776 | CHARTER | PO BOX 790261 | | | | SAINT LOUIS | MO | 63179-0261 | |
| 5409778 | CHARTER | PO BOX 742600 | | | | CINCINNATI | OH | 45274-2600 | |
| 4802495 | CHARTER | PO BOX 790261 | | | | SAINT LOUIS | MO | 63179-0261 | |
| 4811279 | CHARTER | PO BOX 60229 | | | | LOS ANGELES | CA | 90060 | |
| 4805792 | CHARTER | PO BOX 790086 | | | | ST. LOUIS | MO | 63179 | |
| 4139222 | CHARTER | PO BOX 742615 | | | | CINCINNATI | OH | 45274-2615 | |
| 4139222 | CHARTER | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| 4782657 | CHARTER | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| 4780044 | CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | CLERKS OFFICE | | | Flint | MI | 48532 | |
| 4780045 | Charter Township of Orion, MI | 2525 Joslyn Road | | | | Lake Orion | MI | 48360 | |
| 4784400 | Charter Township of Port Huron, MI | 3800 Lapeer RD | | | | Port Huron | MI | 48060 | |
| 4806408 | CHASE MICHAELIS | DBA PROJECTCHASE LLC | 2072 W FAIRWAY LANE | | | OREM | UT | 84058 | |
| 4868826 | CHATEAU BODYWEAR INC | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4860113 | CHATEAU INTERNATIONAL INC | 188 WHITMAN AVENUE | | | | EDISON | NJ | 08817 | |
| 4780332 | Chatham County Treasurer | 133 Montgomery St Rm 109 | | | | Savannah | GA | 31401 | |
| 4864114 | Chatham County Treasurer | P.O. Box 117037 | | | | Atlanta | GA | 30368-7037 | |
| 5856491 | Chattanooga City Treasurer | 101 E 11th St Rm 100 | | | | Chattanooga | TN | 37402-4285 | |
| 5409829 | Chattanooga City Treasurer | PO Box 191 | | | | Chattanooga | TN | 37401-0191 | |
| 4804918 | Chattanooga Gas Company/5408 | PO Box 5408 | | | | Carol Stream | IL | 60197-5408 | |
| 4780090 | CHATTEM INC | P O BOX 100770 | | | | Atlanta | GA | 30384 | |
| 4805679 | Chautauqua County, NY | P.O. BOX 458 | | | | Celoron | NY | 14720 | |
| 4875142 | Chautauqua Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5794972 | Chautauqua Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4876038 | Chaves County Treasurer | #1 St. Marys Place, Suite #200 | | | | Roswell | NM | 88202 | |
| 5557923 | Chaves County Treasurer | PO Box 1772 | | | | Roswell | NM | 88202 | |
| 5404845 | Cheboygan City Treasurer | PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 5017022 | CHECKING | 6725 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| 4782522 | CHECKING | DBA BIFROST LLC | 1211 PACIFIC BEACH DRIVE | | | SAN DIEGO | CA | 92109 | |
| 4782628 | CHECKING | DBA EVERGREEN SOLUTIONS LLC | 5743 YUKON DR | | | SUN VALLEY | NV | 89433 | |
| 4779759 | CHECKING | DBA HVAC PARTS WAREHOUSE | 1277 MILITARY RD | | | BUFFALO | NY | 14217 | |
| 4125299 | CHECKING | DBA MAKSACTIVEWEAR | 4694 TRABUE RD | | | COLUMBUS | OH | 43228 | |
| 4125299 | CHECKING | DBA MAKSACTIVEWEAR | 122 ROSE LN | | | FRISCO | TX | 75034 | |
| 4142914 | CHECKING | DBA OUTFITTER COUNTRY | 6725 W. CENTRAL AVE | SUITE M301 | | TOLEDO | OH | 43617 | |
| 4142914 | CHECKING | DBA TRUE RACKS | 136 ALTIMARI COURT | | | SOUTHAMPTON | PA | 18966 | |
| 4780500 | CHECKING | DBA WELLAND | 3860 PROSPECT AVE | | | YORBA LINDA | CA | 92886 | |
| 4780864 | CHECKING ACCOUNT | DBA HAWAII HANGOVER | PO BOX 16885 | | | CLAYTON | MO | 63105 | |
| 4780865 | CHECKING ACCOUNT | PO BOX 16885 | | | | CLAYTON | MO | 63105 | |
| 5409916 | Cheddars Casual Café, Inc. | c/o Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 4801050 | Cheddars Casual Café, Inc. | c/o Darden Restaurants, Inc. | Attn: Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 4784524 | Chehalis, LLC | 1590 N. National Avenue | | | | Chehalis | WA | 98532 | |
| 4868522 | Chelan County Treasurer | 350 Orondo St | | | | Wenatchee | WA | 98801 | |
| 4784112 | Chelan County Treasurer | PO Box 1441 | | | | Wenatchee | WA | 98807-1441 | |
| 4783554 | CHEMICAL LIGHT INC | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4783935 | CHENFENGWU | 24002 E JAMISON DR | | | | AURORA | CO | 80016 | |
| 4867175 | CHENFENGWU | DBA SEVENCOLO | 24002 E JAMISON DR | | | AURORA | CO | 80016 | |
| 4810414 | Chenowith Water PUD | P.O. BOX 870 | | | | The Dalles | OR | 97058 | |
| 4809264 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806493 | Cherokee CAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4811267 | Cherokee County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4806509 | Cherokee County Appraisal District | PO Box 494 | | | | Rusk | TX | 75785-0494 | |
| 4782743 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4779797 | Cherokee County CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4128659 | Cherokee County Revenue Commissioner | 260 Cedar Bluff Rd Ste 102 | | | | Centre | AL | 35960 | |
| 4800849 | Cherokee County Tax Commissioner | 2780 Marietta Hwy | | | | Canton | GA | 30114 | |
| 4784353 | Cherokee County Treasurer | 520 W Main St | Drawer E | | | Cherokee | IA | 51012 | |
| 4782077 | Cherokee County, Texas | 135 South Main | | | | Rusk | TX | 75785-1351 | |
| 4784168 | Cherokee County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4779901 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | c/o Husch Blackwell LLP | Attn: Celeb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 5830463 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, Vice President Legal Collections | 2300 Hamilton Place Blvd,,, Suite 500 | | Chattanooga | TN | 37421 | |
| 4875283 | CHERYL HUDISH | SEARS OPTICAL 1644 | 200 PARK CITY CTR | | | LANCASTER | PA | 17601 | |
| 5560072 | CHESAPEAKE CITY | P O BOX 15285 COMMISSIONER OF THE REVENUE | | | | Chesapeake | VA | 23328 | |
| 4784300 | Chesapeake City Treasurer | 306 Cedar Rd | | | | Chesapeake | VA | 23328-6495 | |
| 4800615 | Chesapeake City Treasurer | PO Box 16495 | | | | Chesapeake | VA | 23328-6495 | |
| 4800062 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 5794986 | Chesapeake Utilities | PO Box 826531 | | | | Philadelphia | PA | 19182-6531 | |
| 5410060 | Chester County Treasurer | 2 North High Street Ste 109 | PO BOX 2748 | | | West Chester | PA | 19380 | |
| 4784054 | Chester County Treasurer | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| 4867079 | CHESTERFIELD CO | P O BOX 124 | | | | CHESTERFIELD | VA | 23832 | |
| 6176556 | Chesterfield County Treasurer | PO Box 71111 | | | | Charlotte | NC | 28272-1111 | |
| 4779842 | CHEUNG TAI PLASTIC FACTORY LTD | HENRY NG | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4779843 | CHEYENNE-LARAMIE CO HEALTH DEPT | 100 CENTRAL AVNEUE | DIVISION OF ENVIRONMENTAL HEALTH | | | Cheyenne | WY | 82007 | |
| 4860391 | CHF INDUSTRIES INC | PO BOX 31272 | | | | CHARLOTTE | NC | 28231-1272 | |
| 4873443 | CHI JUNG CHU | DBA HOUSE BIANCO | 12346 VALLEY BLVD UNIT C | | | EL MONTE | CA | 91732 | |
| 5794988 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | | WANG TAI | | | HONG KONG |
| 4782157 | CHIC HOME DESIGN LLC | 312 AVENUE U | | | | BROOKLYN | NY | 11223 | |
| 4780961 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 4780258 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101-8138 | |
| 4783784 | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | |
| 4781902 | CHICAGO DEPT OF REVENUE | PO BOX 71528 | | | | CHICAGO | IL | 60694-1528 | |
| 4780962 | Chicago Dept. of Revenue | Personal Property Use Tax - 8402 | Lockbox 93180 | | | Chicago | IL | 60673-3180 | |
| 4885913 | Chicago Soft Drink Tax Administration | 22149 Network Placeb | | | | Chicago | IL | 60673-1221 | |
| 4885913 | CHICAGO WHOLESALE AUCTION LLC | 1817 KENOSHA RD | | | | ZION | IL | 60099-5142 | |
| 4782267 | CHICAGO WHOLESALE AUCTION LLC | 3520 16TH STREET | | | | ZION | IL | 60099 | |
| 4782074 | CHICOLOGY INC | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4780236 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4781911 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91762 | |
| 4780237 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | 80012 | |
| 4780268 | CHIGANT LIMITED | DBA BESTONE | 14006 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| 4780269 | CHILDRENS APPAREL NETWORK LTD | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |
| 4779882 | CHILDRENS ISLAND CORP | 434 KING STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| 4779883 | CHILDRENS ISLAND CORP | DBA CHILDRENS ISLAND | 434 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4779621 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | |
| 4779622 | CHINA FORTUNE LLC | 230 FIFTH AVE SUITE 806 | | | | NEW YORK | NY | 10001 | |
| 4780280 | CHINEX APPAREL INC | 209 W 40TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4784260 | Chippewa Falls City Treasurer | 30 W Central St | | | | Chippewa Falls | WI | 54729 | |
| 5794995 | CHM Foothills 7, LLC | c/o Garrett P. Swartwood | Long, Ragsdale & Waters, P.C. | 1111 Northshore Drive, Ste S-700 | | Knoxville | TN | 37919 | |
| 4125366 | CHOICE FOODS LLC | 2044 SOUTH 2425 WEST | | | | WOODS CROSS | UT | 84087 | |
| 4125366 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| 4135201 | Christian County Sheriff | 216 W 7th Steet | | | | Hopkinsville | KY | 42240 | |

In re:   Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135201 | CHRISTINA VIGIL OD | SEARS OPTICAL 1478 | 1351 ISABELLE CIRCLE | | | S SAN FRANCISCO | CA | 94080 | |
| 4881232 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4780753 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1822 | 3730 GUMTREE LN | | | ST LOUIS | MO | 63129 | |
| 4780190 | CHRONOSTORE.COM | DBA CHRONOSTORE | 608 5TH AVENUE SUITE 608 | | | NEW YORK | NY | 10020 | |
| 4784365 | CHRONOSTORE.COM | DBA CHRONOSTORE | 36 W 47TH STREET SUITE 308 | | | NEW YORK | NY | 10036 | |
| 4884840 | Chugach Electric Association | PO Box 196760 | | | | Anchorage | AK | 99519-6760 | |
| 4782781 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | | Anchorage | AK | 99518 | |
| 4779613 | CHUNG TAI GARMENT FACTORY LTD | FLAT A-H, 9/F, KOON WO IND. BLDG., | 63-75 TA CHUEN PING ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4782096 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 4780213 | CHURCHILL COUNTY | 155 N TAYLOR SUITE 194 | | | | FALLON | NV | 89406 | |
| 4780214 | CI JEANS S A | CARRERA 53 #77 SUR-120 | | | | LA ESTRELLA | ANTIOQUIA | | COLOMBIA |
| 4782887 | CIII BACM05-5 Orchard Plaza | c/o The Farbman Group, Inc. | 28400 Northwestern Highway, 4th Floor | | | Southfield | MI | 48034 | |
| 4873464 | CIII JPMCC07-LDP10 K-Mart Henderson | 1850 Mt. Diablo Blvd. | Suite 200 | | | Walnut Creek | CA | 94596 | |
| 5795005 | CINCINNATI BELL | PO Box 748003 | | | | Cincinnati | OH | 45274 | |
| 4139112 | CINCINNATI BELL | PO BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 5410212 | CINDY Q. THAN, O.D | 13831 Euclid Street | | | | Garden Grove | CA | 92843 | |
| 4800414 | CINDY Q. THAN, O.D | CINDY Q. THAN, O.D. | 13831 EUCLID STREET | | | GARDEN GROVE | CA | 92843 | |
| 5410216 | CIPA USA INC | P O BOX 79001 | | | | DETROIT | MI | 48279 | |
| 4801930 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4867400 | CIRCUS WORLD DISPLAYS LTD / TRONIC | DBA SHOPTRONICS | 840 AERO DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| 4780628 | CISCO SYSTEMS | PO Box 911869 | | | | Dallas | TX | 75391-1869 | |
| 4127599 | CISCO SYSTEMS INC | P O BOX 911869 | | | | DALLAS | TX | 75391 | |
| 4864988 | CISCO SYSTEMS INC | P O BOX 91232 | | | | CHICAGO | IL | 60693 | |
| 4804378 | CISCO SYSTEMS, INC. | c/o BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB & THOMAS GAA | 633 MENLO AVE, SUITE 100 | | MENLO PARK | CA | 94025 | |
| 4783601 | CISCO SYSTEMS, INC. | BIALSON, BERGEN & SCHWAB | C/O LAWRENCE SCHWAB/ THOMAS GAA | 633 MENLO AVE., SUITE 100 | | MENLO PARK | CA | 94025 | |
| 4860576 | CIT | RE CHILDRENS PRODUCTS LLC | 1211 AVE OF THE AMERICA | | | NEW YORK | NY | 10036 | |
| 4875950 | CIT | RE L POWELL ACQUISITION CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4780133 | CIT | RE LINON HOME DECOR PRODUCTS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4867786 | CIT | RE MEYER CORPORATION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4879926 | CIT | RE ROMEO & JULIETTE INCORPORATED | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4873916 | CIT | RE WINGS MANUFACTURING CORP | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| 4874459 | CIT COMMERCIAL SERVICES | RE CAPARROS CORPORATION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 5795023 | CIT COMMERCIAL SERVICES | RE CHD HOME TEXTILES LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4806458 | CIT COMMERCIAL SERVICES | RE ESQUIRE FOOTWEAR LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 5410256 | CIT COMMERCIAL SERVICES | RE FORTUNE DYNAMIC INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4883524 | CIT COMMERCIAL SERVICES | RE HI TEC SPORTS USA INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4873603 | CIT COMMERCIAL SERVICES | RE HILLSDALE FURNITURE LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 5795027 | CIT COMMERCIAL SERVICES | RE ISACO INTERNATIONAL CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4780622 | CIT COMMERCIAL SERVICES | RE MILLWORK HOLDINGS CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 5410266 | CIT COMMERCIAL SERVICES | RE SAS GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4803912 | CIT COMMERCIAL SERVICES | RE SCL FOOTWEAR GROUP LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4780963 | CIT COMMERCIAL SERVICES | RE SEYCHELLES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4780964 | CIT COMMERCIAL SERVICES | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 5484021 | CIT COMMERCIAL SERVICES | RE WANTED SHOES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4780225 | CIT COMMERCIAL SERVICES | RE YOKI FASHION INTERNATIONAL LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4780224 | CIT GROUP COMMERCIAL SERVICES INC | RE ADDED EXTRAS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4780891 | CIT GROUP COMMERCIAL SERVICES INC | RE ALL ACCESS APPAREL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4780892 | CIT GROUP COMMERCIAL SERVICES INC | RE EASTMAN FOOTWEAR GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4784648 | CIT GROUP COMMERCIAL SERVICES INC | RE GIBSON OVERSEAS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4783715 | CIT GROUP COMMERCIAL SERVICES INC | RE HAMPTON FORGE LTD | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4780684 | CIT GROUP COMMERCIAL SERVICES INC | RE PACESETTER IMPORTS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4780023 | CIT GROUP COMMERCIAL SERVICES INC | RE SUMMER RIO CORP | PO BOX 617 | | | DANVILLE | VA | 24543 | |
| 4780024 | CIT GROUP COMMERCIAL SERVICES INC | RE TABLETOPS UNLIMITED INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4781710 | CIT GROUP COMMERCIAL SERVICES INC | RE VLC DISTRIBUTION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795041 | CIT GROUP/COMMERCIAL SERVICES | RE EVOLUTION DESIGN LAB INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4806973 | CIT GROUP/COMMERCIAL SERVICES | RE LAMBS & IVY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4806972 | CITIZEN WATCH COMPANY OF AMERICA | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502 | |
| 4781711 | Citizens Electric Group, MO | PO Box 368 | | | | Perryville | MO | 63775 | |
| 4891563 | Citizens Energy Group | P.O. Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| 4779580 | Citizens Gas Fuel Co MI | P.O. Box 40 | | | | Adrian | MI | 49221-0040 | |
| 4779581 | Citrus County Treasurer | 210 N. APOPKA AVE | SUITE 100 | | | INVERNESS | FL | 34450-4298 | |
| 5410334 | City & County of Broomfield | Sales Tax Administration | P. O. Box 407 | | | Broomfield | CO | 80038-0407 | |
| 4784589 | City & County of Butte-Silver Bow | P.O. Box 667 | | | | Butte | MT | 59703-0667 | |
| 4795943 | CITY & COUNTY OF HONOLULU | 711 KAPIOLANI BLVD  SUITE 600 | | | | Honolulu | HI | 96813-5249 | |
| 5795045 | City & County of Honolulu Tax Collector | P.O. Box 4200 | | | | Honolulu | HI | 96812-4200 | |
| 4805812 | City and County of Denver/Treasury | Attn: Jennifer Maldonado | 201 W Colfax Ave, Department 1001 | | | Denver | CO | 80202 | |
| 5410352 | City Clerk & Treasurer | Sales & Use Tax Division | P. O. Box100188 | | | Irondale | AL | 35210 | |
| 4779432 | City Corporation | P.O. Box 3186 | | | | Russellville | AR | 72811 | |
| 4782597 | City Corporation | Timothy W. Murdoch | 316 South Detroit Ave | | | Russellville | AR | 72801 | |
| 4799308 | CITY OF ABERDEEN | 200 E MARKET ST - FINANCE DEP. | | | | Aberdeen | WA | 98520-5207 | |
| 4878661 | CITY OF ABERDEEN | FINANCE DEP | 200 E MARKET ST | | | Aberdeen | WA | 98520-5207 | |
| 6027570 | City of Aberdeen, WA | 200 E Market St | | | | Aberdeen | WA | 98520-5242 | |
| 4781585 | City of Abilene, TX | P.O. Box 3479 | | | | Abilene | TX | 79604-3479 | |
| 6027582 | CITY OF ADAMSVILLE | PO BOX 309 | REVENUE DEPARTMENT | | | Adamsville | AL | 35005 | |
| 4781585 | CITY OF ADAMSVILLE | REVENUE DEPARTMENT | PO BOX 309 | | | Adamsville | AL | 35005 | |
| 5562764 | City of Adrian, MI | 135 E Maumee St | | | | Adrian | MI | 49221 | |
| 4883284 | CITY OF AIKEN | P O BOX 2458 | | | | AIKEN | SC | 29802 | |
| 4799648 | CITY OF AKRON, OHIO INCOME TAX DIVISION | 1 Cascade Plaza - 11th Floor | | | | Akron | OH | 44308 | |
| 4780901 | City of Alabaster | Dept #3005 | P.O. Box 11407 | | | Birmingham | AL | 35246 | |
| 4783792 | City of Alabaster | PO Box 830525 | | | | Alabaster | AL | 35283 | |
| 4783768 | CITY OF ALAMEDA | FINANCE DEP | 2263 SANTA CLARA AVE | | | Alameda | CA | 94501-4456 | |
| 4783774 | City of Alamosa | P. O. Box 419 | | | | Alamosa | CO | 81101 | |
| 4783842 | City of Albany | P.O. Box 1788 | | | | ALBANY | GA | 31701-1788 | |
| 4783815 | CITY OF ALBANY | P O BOX 447 | | | | ALBANY | GA | 31702-0447 | |
| 4783832 | CITY OF ALBUQUERQUE | P O BOX 25700 | | | | Albuquerque | NM | 87125-5700 | |
| 4783764 | CITY OF ALEXANDER CITY | PO BOX 552 | BUSINESS LICENSE | | | Alexander City | AL | 35011 | |
| 4780547 | CITY OF ALEXANDER CITY | PO BOX 552 BUSINESS LICENSE | | | | Alexandria | AL | 35011 | |
| 4780548 | CITY OF ALEXANDRIA | FINANCE DEP | PO BOX 34850 BUS TAX BR | | | Alexandria | VA | 22334-0850 | |
| 4783662 | CITY OF ALEXANDRIA | PO BOX 34850 | BUS TAX BR, DEPT OF FINANCE | | | Alexandria | VA | 22334-0850 | |
| 4805754 | City of Alexandria Finance/Billing | PO Box 178 | | | | Alexandria | VA | 22313 | |
| 5795051 | City of Alexandria, LA | 625 Murray St | | | | Alexandria | LA | 71301 | |
| 4781587 | CITY OF ALGONA | 112 W CALL STREET | | | | Algona | IA | 50511 | |
| 4780965 | City of Alhambra, CA | PO Box 6304 | | | | Alhambra | CA | 91801 | |
| 4784107 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | | Allen | TX | 75013 | |
| 4782602 | CITY OF ALLENTOWN | 435 HAMILTON STREET | BUREAU OF HEALTH | | | Allentown | PA | 18101-1699 | |
| 4139415 | CITY OF ALLENTOWN | 435 HAMILTON STREET RM 110 | | | | Allentown | PA | 18101-1686 | |
| 4779624 | CITY OF ALLENTOWN | 435 HAMILTON ST RM 215 | | | | Allentown | PA | 18101 | |
| 5795054 | CITY OF ALLENTOWN | BUREAU OF HEALTH | 435 HAMILTON STREET | | | Allentown | PA | 18101-1699 | |
| 4783588 | City of Alliance, NE | P.O. Box D | | | | Alliance | NE | 69301-0770 | |
| 4779810 | City of Altamonte Springs | 225 Newburyport Avenue | | | | Altamonte Springs | FL | 32701-3697 | |
| 4779811 | City of Altamonte Springs, FL | 225 Newburyport Ave | | | | Altamonte Springs | FL | 32701 | |
| 4784649 | City of Amarillo, TX | P.O. Box 100 | | | | Amarillo | TX | 79105-0100 | |
| 6125729 | CITY OF ANDALUSIA | P O BOX 429 | | | | ANDALUSIA | AL | 36420 | |
| 4780694 | CITY OF ANDERSON | 601 SOUTH MAIN ST | BUSINESS LICENSE OFFICE | | | Anderson | SC | 29624 | |
| 4800620 | City of Ann Arbor Treasurer, MI | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| 4806200 | CITY OF ANNISTON | LICENSE DEPT | P O BOX 2168 | | | Anniston | AL | 36202-2168 | |
| 4881862 | CITY OF ANNISTON | P O BOX 2168 | LICENSE DEPT | | | Anniston | AL | 36202-2168 | |
| 4881874 | CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPT | | | Antioch | CA | 94509 | |
| 4881874 | CITY OF ANTIOCH | FINANCE DEPT | 3RD & H STREET | | | Antioch | CA | 94509 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861656 | CITY OF ANTIOCH | P O BOX 5007 | FINANCE DEPT | | | Antioch | CA | 94531-5007 | |
| 4806975 | City of Antioch, CA | PO Box 6015 | | | | Artesia | CA | 90702-6015 | |
| 4860060 | CITY OF ARGO | 100 BLACKJACK ROAD | | | | ARGO | AL | 35173 | |
| 4859153 | CITY OF ARROYO GRANDE | 300 E BRANCH ST | BUSINESS LICENSE | | | Arroyo Grande | CA | 93420 | |
| 4860092 | City of Arvada | Sales Tax Division | 8101 RalstonRoad | | | Arvada | CO | 80002 | |
| 5844392 | City of Arvada, CO | P.O. Box 8101 | | | | Arvada | CO | 80001-8101 | |
| 4881797 | City of Asheboro, NC | PO Box 2628 | | | | Asheboro | NC | 27204-2628 | |
| 4799503 | CITY OF ASHEVILLE | PO BOX 602462 | PRIVILEGE LICENSE | | | Charlotte | NC | 28260-2467 | |
| 5849283 | CITY OF ASHEVILLE | PRIVILEGE LICENSE | PO BOX 602462 | | | Charlotte | NC | 28260-2467 | |
| 5849283 | City of Asheville, NC | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| 4779502 | CITY OF ASHLAND | PO BOX 849 | | | | ASHLAND | AL | 36251-0849 | |
| 4779719 | City of Ashland, AL | PO Box 849 | | | | Ashland | AL | 36251-0849 | |
| 4779720 | City of Aspen | P.O. Box 91251 | | | | Denver | CO | 80291-2513 | |
| 4782170 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 5833196 | CITY OF ATHENS | PO BOX 1089 | | | | ATHENS | AL | 35612 | |
| 4779889 | City of Athens Utilities | P.O Box 1089 | | | | Athens | AL | 35612 | |
| 5795060 | City of Athens Utilities | PO Box 830200 | | | | Birmingham | AL | 35283-0200 | |
| 5856925 | City of Athens Utilities | Barbara Burrell, Collection Manager | 568 S Jefferson St | | | Athens | AL | 35611 | |
| 5856925 | City of Athens, TX | 508 East Tyler | | | | Athens | TX | 75751 | |
| 5856925 | City of Atlanta | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4782713 | CITY OF ATMORE | P O DRAWER 1297 | | | | ATMORE | AL | 36504 | |
| 5410514 | CITY OF AUBURN | 60 COURT STREET SUITE 150 | | | | Auburn | ME | 04210 | |
| 4798096 | City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | | | Auburn | AL | 36830 | |
| 4802853 | CITY OF AUGUSTA | LICENSE & INSPECTION | P O BOX 9270 | | | Augusta | GA | 30916-9270 | |
| 4784216 | CITY OF AUGUSTA | P O BOX 9270 | LICENSE & INSPECTION | | | Augusta | GA | 30916-9270 | |
| 4782884 | CITY OF AURORA | 15151 E ALAMEDA PKY #1100 | Licensing Office | | | Aurora | CO | 80012 | |
| 4782749 | City of Aurora | P.O. BOX 33001 | | | | Aurora | CO | 80041-3001 | |
| 4780193 | City of Aurora, IL | 649 S River Street | | | | Aurora | IL | 60507 | |
| 4857878 | City of Aurora, IL | 44 E Downer Place | | | | Aurora | IL | 60505 | |
| 5410516 | City of Austin, TX | P.O. Box 2267 | | | | Austin | TX | 78783-2267 | |
| 5795065 | CITY OF AVALON | FINANCE DEPT | PO Box 707 | | | Avalon | CA | 90704 | |
| 5795066 | CITY OF AVALON | PO Box 707 | FINANCE DEPT | | | Avalon | CA | 90704 | |
| 4806784 | City of Azle, TX | 613 SE Parkway | | | | Azle | TX | 76020 | |
| 4783205 | CITY OF AZUSA | 213 E Foothill Blvd | BUSINESS LICENSE DIV | | | Azusa | CA | 91702-1395 | |
| 4873259 | CITY OF AZUSA | BUSINESS LICENSE DIV | 213 E Foothill Blvd | | | Azusa | CA | 91702-1395 | |
| 4799860 | CITY OF AZUSA | PO BOX 1395 | ATTN: BUSINESS LICENSE | | | Azusa | CA | 91702-1395 | |
| 4794827 | City of Bakersfield, CA | P.O. Box 2057 | | | | Bakersfield | CA | 93303-2057 | |
| 5410545 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE FINANCE DEPT | | | | Baldwin Park | CA | 91706 | |
| 5795073 | City of Bangor | ATTN Treasury Office | 73 Harlow Street | | | Bangor | ME | 04401 | |
| 4784650 | City of Bangor Wastewater | 73 Harlow Street | | | | Bangor | ME | 04401 | |
| 5795076 | City of Barberton, OH | 576 W Park Ave | | | | Barberton | OH | 44203 | |
| 5564703 | CITY OF BARBOURSVILLE | P.O. BOX 266 | Business Tax Dept | | | Barboursville | WV | 25504-0266 | |
| 5795078 | CITY OF BARBOURSVILLE | Tax Dept | P.O. BOX 266 Business | | | Barboursville | WV | 25504-0266 | |
| 4778930 | City of Bartlesville, OK | P.O. Box 2102 | | | | Lowell | AR | 72745-2102 | |
| 5790052 | City of Baton Rouge | P O BOX 2590 | | | | Baton Rouge | LA | 70821-2590 | |
| 4879771 | City of Battle Creek, MI | P.O. Box 235 | | | | Battle Creek | MI | 49016 | |
| 5795079 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minet | AL | 36507 | |
| 4870107 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minette | AL | 36507 | |
| 4873859 | City of Baytown, TX | PO BOX 301460 | | | | Dallas | TX | 75303-1460 | |
| 5795082 | CITY OF BEAUFORT | PO BOX 25962 | | | | TAMPA | FL | 33622-5962 | |
| 4862990 | City of Beaumont, TX | P.O. Box 521 | | | | Beaumont | TX | 77704 | |
| 5795083 | CITY OF BEAVERTON | LIQUOR LICENSING | PO BOX 4755 | | | Beaverton | OR | 97076-4755 | |
| 4870214 | CITY OF BEAVERTON | P O BOX 4755 | | | | Beaverton | OR | 97076 | |
| 7154543 | CITY OF BEAVERTON | PO BOX 4755 | LIQUOR LICENSING | | | Beaverton | OR | 97076-4755 | |
| 4860350 | CITY OF BEAVERTON | P O BOX 4755 | POLICE DEPT ALARM UNIT | | | Beaverton | OR | 97076 | |
| 5410628 | City of Beaverton, OR | P.O. BOX 3188 | | | | PORTLAND | OR | 97208-3188 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4801724 | CITY OF BECKLEY | P O BOX 2514 | RECORDER-TREASURER'S OFFICE | | | Beckley | WV | 25802-2514 | |
| 4865667 | City of Beeville, TX | 400 North Washington | | | | Beeville | TX | 78102 | |
| 4873769 | City of Belleview, FL | 5343 SE ABSHIER BLVD | | | | BELLEVIEW | FL | 34420 | |
| 4869091 | City of Bellevue | Office of the City Attorney | 450 110th Avenue NE | | | Bellevue | WA | 98004 | |
| 4860776 | CITY OF BELLEVUE,WA | PO BOX 34372 LOCKBOX | | | | Seattle | WA | 98124-1372 | |
| 4864917 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | BUSINESS LICENSE | | | Bellflower | CA | 90706 | |
| 4869473 | CITY OF BELLINGHAM | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98225 | |
| 4861363 | CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4871497 | City of Benicia, CA - Benicia Utilities | PO Box 398515 | | | | San Francisco | CA | 94139-8515 | |
| 6040930 | CITY OF BENWOOD | 430 MAIN STREET | | | | BENWOOD | WV | 26031 | |
| 4780966 | City of Bessemer | 1700 3rd Ave North | | | | Bessemer | AL | 35020 | |
| 4779516 | City of Bethlehem, PA | PO Box 440 | | | | Bethlehem | PA | 18016-0440 | |
| 4779503 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | Beverly Hills | CA | 90084 | |
| 4779517 | CITY OF BIG BEAR LAKE | FINANCE DEPT | PO BOX 10000 | | | Big Bear Lake | CA | 92315 | |
| 4137539 | CITY OF BIG BEAR LAKE | PO BOX 10000 | FINANCE DEPT | | | Big Bear Lake | CA | 92315 | |
| 6040999 | City of Big Spring, TX | 501 Runnels | | | | Big Spring | TX | 79720 | |
| 4780967 | CITY OF BILLINGS | P O BOX 1178 | FINANCE DIVISION | | | Billings | MT | 59103 | |
| 4779997 | City of Billings, MT-30958 | P.O. Box 30958 | | | | Billings | MT | 59111 | |
| 4779998 | CITY OF BILOXI | License Administrator PO BOX 508 | | | | Biloxi | MS | 39533 | |
| 4780968 | CITY OF BIRMINGHAM | BUSINESS LICENSE SECTION | P O BOX 830638 | | | Birmingham | AL | 35283-0638 | |
| 4780247 | CITY OF BIRMINGHAM | P O BOX 830638 | BUSINESS LICENSE SECTION | | | Birmingham | AL | 35283-0638 | |
| 4780248 | City of Birmingham | Revenue Division | P.O. Box 830638 | | | Birmingham | AL | 35283-0638 | |
| 4783377 | CITY OF BISHOP | P O BOX 1236 | | | | BISHOP | CA | 93515 | |
| 4783377 | City of Bishop, CA | P.O. Box 1236 | | | | Bishop | CA | 93515 | |
| 4783518 | CITY OF BISHOPVILLE | 135 EAST CHURCH STREET | P.O. Box 388 | | | Bishopville | SC | 29010 | |
| 5795105 | City of Bismarck, ND | PO Box 5555 | | | | Bismarck | ND | 58506-5555 | |
| 4868633 | City of Bloomington, IL | P.O. Box 3157 | | | | Bloomington | IL | 61702-5216 | |
| 4783096 | City of Bloomington, IN | P.O. Box 2500 | | | | Bloomington | IN | 47402 | |
| 4784651 | City of Bloomington, MN | Bloomington City Attorney's Office | Attn: Melissa Manderschied | 1800 west Old Shakopee Road | | Bloomington | MN | 55431-2027 | |
| 4780262 | City of Bloomington, MN | 1800 West Old Shakopee Road | | | | Bloomington | MN | 55431-3096 | |
| 4780263 | CITY OF BLUFFTON | 20 BRIDGE ST | PO Box 386 | | | Bluffton | SC | 29910 | |
| 5410884 | CITY OF BOAZ | P O BOX 537 | | | | BOAZ | AL | 35957 | |
| 4799977 | City of Boca Raton Business Tax Authority | PO Box 402053 | | | | Boca Raton | FL | 30384-2053 | |
| 5851687 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | Boca Raton | FL | 33432 | |
| 5851687 | City of Boca Raton, FL | PO Box 31042 | | | | Tampa | FL | 33631-3042 | |
| 4867221 | CITY OF BOSSIER CITY | P O BOX 5399 | LICENSE DIVISION | | | Bossier City | LA | 71171-5399 | |
| 4781713 | CITY OF BOTHELL | 18305 101st Ave | Finance Department | | | Bothell | WA | 98011-3499 | |
| 4780594 | CITY OF BOTHELL | FINANCE DEPT | 18305 101st Ave | | | Bothell | WA | 98011-3499 | |
| 4780244 | City of Boulder | Dept. 1128 | | | | Denver | CO | 80263-1128 | |
| 4780245 | City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | |
| 4865451 | City of Bowie | Finance Department | 15901 Excalibur Rd | | | Bowie | MD | 20716 | |
| 4861262 | CITY OF BOWLING GREEN, KENTUCKY | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| 4805693 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD OCC LICENSE SECTION | | | | Boynton Beach | FL | 33425 | |
| 5569651 | City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | | | | Tampa | FL | 33631-3803 | |
| 4873821 | City of Branson, MO | 110 West Maddux Ste 200 | | | | BRANSON | MO | 65616 | |
| 4784652 | CITY OF BREA | BUSINESS LICENSE DIVISION | 1 CIVIC CENTER CIRCLE | | | Brea | CA | 92821 | |
| 4873416 | City of Brea, CA | P.O. Box 2237 | | | | Brea | CA | 92822-2237 | |
| 4781480 | CITY OF BREMERTON | 345 6TH ST STE 100 | | | | BREMERTON | WA | 98337-1891 | |
| 5795134 | CITY OF BREMERTON | 345 SIXTH ST STE 100 | TAX & LICENSE DIVISION | | | Bremerton | WA | 98337-1891 | |
| 4135423 | CITY OF BRIDGEPORT | 515 W MAIN ST | PO Box 1310 Business Tax Dept | | | Bridgeport | WV | 26330-6310 | |
| 4806217 | City of Bridgeport, WV | Business Tax Dept | PO Box 1310 | 515 W MAIN ST | | Bridgeport | WV | 26330-6310 | |
| 4874835 | City of Bridgeport, WV | PO Box 1310 | | | | Bridgeport | WV | 26330-6310 | |
| 4135423 | City of Brighton | 500 So. 4th Avenue | | | | Brighton | CO | 80601 | |
| 5795133 | City of Brighton, CO | 500 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4782542 | CITY OF BRISTOL | 497 CUMBERLAND STREET | COMM OF REVENUE | | | Bristol | VA | 24201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 41 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4782794 | CITY OF BROCKTON | 45 SCHOOL STREET | BOARD OF HEALTH | | | Brockton | MA | 02301 | |
| 5411004 | CITY OF BROCKTON | 45 SCHOOL STREET | CITY CLERKS OFFICE | | | Brockton | MA | 02301 | |
| 4798064 | CITY OF BROCKTON | 45 School Street - City Hall | Weights & Measures Department | | | Brockton | MA | 02301 | |
| 4802779 | CITY OF BROCKTON | BOARD OF HEALTH | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781589 | CITY OF BROCKTON | City Hall Weights & Measures Department | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4800089 | CITY OF BROCKTON | CLERKS OFFICE | 45 SCHOOL STREET CITY | | | Brockton | MA | 02301 | |
| 4875873 | City of Brockton, MA | 45 School St. | | | | Brockton | MA | 02301 | |
| 4782233 | City of Brockton, MA | 39 Montauk Road | | | | Brockton | MA | 02301 | |
| 5795141 | City of Brookfield Treasurer | 2000 N Calhoun Road | | | | Brookfield | WI | 53005 | |
| 4783959 | City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | | | | Brooklyn Center | MN | 55430 | |
| 4866692 | City of Brooksville, FL | P.O. Box 656 | | | | Brooksville | FL | 34605 | |
| 4870350 | City of Brunswick | PO Box 816 | | | | Brunswick | OH | 44212 | |
| 4864832 | CITY OF BUENA PARK | 6650 BEACH BLVD | FINANCE DEPARTMENT | | | Buena Park | CA | 90622-5009 | |
| 4806339 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | | | Buena Park | CA | 90622-5009 | |
| 5411039 | City of Buena Park, CA | P.O. Box 5009 | | | | Buena Park | CA | 90622-5009 | |
| 4127755 | CITY OF BUFFALO | 65 NIAGARA SQ, ROOM 313 | | | | Buffalo | NY | 14202 | |
| 4802619 | CITY OF BULLHEAD CITY | P O BOX 23189 | | | | Bullhead City | AZ | 86439-3189 | |
| 5795144 | CITY OF BURBANK | LICENSE & CODE SERVICE DIV | P O BOX 6459 | | | Burbank | CA | 61510-6459 | |
| 4783325 | CITY OF BURBANK | P O BOX 6459 | LICENSE & CODE SERVICE DIV | | | Burbank | CA | 61510-6459 | |
| 4783370 | City of Burien | 400 SW 152nd St. Ste 300 | | | | Burien | WA | 98166 | |
| 4783369 | CITY OF BURLINGAME | 501 PRIMROSE RD | BUSINESS LIC TAX | | | Burlingame | CA | 94011-0191 | |
| 4142736 | CITY OF BURLINGAME | BUSINESS LIC TAX | 501 PRIMROSE RD | | | Burlingame | CA | 94011-0191 | |
| 4142736 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 4780539 | City of Burlington, WA | 833 S SPRUCE ST | | | | Burlington | WA | 98233 | |
| 4780540 | City of Burton Treasurer | 4303 S Center Road | | | | Burton | MI | 48519 | |
| 4875286 | City of Burton Treasurer | PO Box 190459 | | | | Burton | MI | 48519-0459 | |
| 4784249 | City of Cabot | 101 North 2nd Street | | | | Cabot | AR | 72023 | |
| 4783339 | City of Calera | 1074 10th Street | | | | Calera | AL | 35040 | |
| 4783193 | CITY OF CALERA | 10947 HIGHWAY 25 | | | | CALERA | AL | 35040 | |
| 5795154 | City of Callaway | 6601 East Hwy. 22 | | | | Callaway | FL | 32404 | |
| 4780969 | City of Calumet City, IL | 204 Pulaski Road | | | | Calumet City | IL | 60409 | |
| 5795157 | CITY OF CAMARILLO | 601 Carmen Drive | Attn Cashier | | | Camarillo | CA | 93010 | |
| 4780620 | CITY OF CAMARILLO | Attn Cashier | 601 Carmen Drive | | | Camarillo | CA | 93010 | |
| 4873853 | City of Camarillo, CA | P.O. Box 37 | | | | Camarillo | CA | 93010-0248 | |
| 4855346 | City of Cambridge | Finance Department | 795 Massachusetts Avenue | | | Cambridge | MA | 02139 | |
| 4880469 | City of Cambridge | Katherine Sarmini Hoffman | 795 Massachusetts Avenue | | | Cambridge | MA | 02139 | |
| 4881978 | City of Cambridge | Katherine Sarmini Hoffman | 795 Massachusetts Avenue | | | Cambridge | MA | 02139 | |
| 4784653 | City of Cambridge | Finance Department | 795 Massachusetts Avenue | | | Cambridge | MA | 02139 | |
| 4784654 | City of Cambridge | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4885743 | City of Cambridge, MA | 795 Massachusetts Ave. | | | | Cambridge | MA | 02139 | |
| 4811134 | City of Cambridge, MA | 250 Fresh Pond Pkwy. | | | | Cambridge | MA | 02139 | |
| 4784656 | CITY OF CAMDEN | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4784657 | CITY OF CAMDEN, SC 7002 | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4784658 | City of Canon City | P.O. Box17946 | | | | Denver | CO | 80217-0946 | |
| 4811010 | CITY OF CANTON | 151 ELIZABETH STREET | | | | CANTON | GA | 30114 | |
| 4784655 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE ST | PO BOX 617 | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 4784658 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | |
| 4784656 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | Capitola | CA | 95010 | |
| 4784657 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008-7314 | |
| 4784653 | City of Carlsbad, CA | P.O. Box 9009 | | | | Carlsbad | CA | 92018-9009 | |
| 4784654 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 5795167 | CITY OF CARROLLTON | CLERKS OFFICE | P O BOX 1949 | | | Carrollton | GA | 30112 | |
| 4805729 | CITY OF CARROLLTON | P O BOX 1949 | CLERKS OFFICE | | | Carrollton | GA | 30112 | |
| 5795170 | CITY OF CARSON | PO BOX 6234 | 701 E. CARSON ST. | | | Carson | CA | 90749 | |
| 4779520 | City of Casa Grande, AZ | PO Box 53223 | | | | Phoenix | AZ | 85072-3223 | |
| 6165922 | City of Casper, WY | PO BOX 11000 | | | | CASPER | WY | 82602-3900 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6165922 | City of Centennial | P.O. Box 17383 | | | | Denver | CO | 80217-0383 | |
| 4878671 | CITY OF CENTER POINT | P O BOX 9847 | | | | Center Point | AL | 35220 | |
| 5411104 | CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | | Centerville | GA | 31028 | |
| 4795567 | City of Centerville, GA | 300 East Church St Ste A | | | | Centerville | GA | 31028 | |
| 4800761 | City of Central | P. O. Box 249 | | | | Central City | CO | 80427 | |
| 5411112 | CITY OF CENTRALIA - 609 | PO BOX 609 | | | | CENTRALIA | WA | 98531 | |
| 4804214 | City of Centralia, WA | P.O. Box 609 | | | | Centralia | WA | 98531 | |
| 5411114 | CITY OF CENTRE | 401 EAST MAIN STREET | BUSINESS LICENSE | | | Centre | AL | 35960 | |
| 4136809 | CITY OF CENTRE | BUSINESS LICENSE | 401 EAST MAIN STREET | | | Centre | AL | 35960 | |
| 4803952 | CITY OF CERES C/O MUNISERVICES | 438 E SHAW AVE, BOX 367 | | | | Fresno | CA | 93710 | |
| 4871203 | City of Ceres, CA | PO BOX 1400 | | | | Suisun City | CA | 94585-4400 | |
| 5411121 | CITY OF CERRITOS | PO BOX 3130 | | | | CERRITOS | CA | 90703-3130 | |
| 4805781 | City of Cerritos, CA - Water Billing | PO Box 3127 | | | | Cerritos | CA | 90703-3127 | |
| 4778958 | City of Cerritos, CA - Water Billing | Ryan Carey, Finance Manager | 18125 Bloomfiled Avenue | | | Cerritos | CA | 90703 | |
| 4780469 | City of Chandler | City Attorney's Office | 175 South Arizona Avenue MS602 | | | Chandler | AZ | 85225 | |
| 4779544 | City of Chandler, AZ | PO BOX 52158 | | | | Phoenix | AZ | 85072 | |
| 4779545 | City of Charles City, IA | 105 Milwaukee Mall | | | | Charles City | IA | 50616 | |
| 4783180 | CITY OF CHARLESTON | 915 QUARRIERS ST, STE 4 | Business Licensing | | | Charleston | WV | 25301 | |
| 4887524 | CITY OF CHARLESTON | Business Licensing | 915 QUARRIERS ST, STE 4 | | | Charleston | WV | 25301 | |
| 4882794 | CITY OF CHARLESTON | P O BOX 22009 | REVENUE COLLECTIONS | | | Charleston | SC | 29413-2009 | |
| 4869978 | CITY OF CHARLESTON | P.O. BOX 7786 | | | | Charleston | WV | 25356 | |
| 5850712 | CITY OF CHARLESTON | REVENUE COLLECTIONS | P O BOX 22009 | | | Charleston | SC | 29413-2009 | |
| 5850712 | City of Charlevoix Utilities, MI | 210 State Street | | | | Charlevoix | MI | 49720 | |
| 4800743 | City of Chattanooga | Keith J. Reisman | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 | |
| 4862348 | City of Chattanooga | Taxes | 101 E 11th St Room 100 | | | Chattanooga | TN | 37402 | |
| 4805695 | City of Chattanooga, TN | PO Box 591 | | | | CHATTANOOGA | TN | 37401-0591 | |
| 4870397 | City of Cheboygan, MI | 403 North Huron St., PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4780970 | City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4783551 | CITY OF CHEHALIS | 1321 S MARKET BLVD | | | | Chehalis | WA | 98532 | |
| 4784101 | City of Chehalis, WA | 2007 NE Kresky Ave | COMMUNITY DEVELOPMENT DEPT | | | Chehalis | WA | 98532-2308 | |
| 4780056 | City of Cherokee, IA | 416 West Main | | | | Cherokee | IA | 51012 | |
| 4780057 | City of Cherry Hills Village | 2450 EAST QUINCY AVENUE | | | | CHERRY HILLS VILLAGE | CO | 80113 | |
| 4901265 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | | Chesterfield | MO | 63017 | |
| 5811193 | City of Cheyenne, Wyoming | City of Cheyeene Attorney's Office | 2101 O'Neil Avenue, Room 308 | | | Cheyenne | WY | 82001 | |
| 5851550 | City of Chicago | Chicago Dept. of Law - Bankruptcy Unit | 121 N. LaSalle St., Suite 400 | | | Chicago | IL | 60602 | |
| 5851550 | City of Chicago | 22149 Network Place | | | | Chicago | IL | 60673-1221 | |
| 4780971 | City of Chicago - Department of Revenue | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 4783036 | City of Chicago, IL- Dept. of Water | P.O. Box 6330 | | | | Chicago | IL | 60680-6330 | |
| 4780638 | CITY OF CHILDERSBURG | P O BOX 369 | | | | CHILDERSBURG | AL | 35044-0369 | |
| 4784603 | CITY OF CHILLICOTHE, OHIO INCOME TAX DEPT | P.O. Box 45 | | | | Chillicothe | OH | 45601 | |
| 4784456 | CITY OF CHULA VISTA | 276 Fourth Ave | | | | Chula Vista | CA | 91910 | |
| 5815113 | City of Chula Vista, CA | 276 Fourth Avenue | | | | Chula Vista | CA | 91910 | |
| 4780109 | CITY OF CINCINNATI INCOME TAX DIVISION | PO BOX 637876 | | | | CINCINNATI | OH | 45263-7876 | |
| 4784136 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | DEPT. OF FINANCE | | | Citrus Heights | CA | 95621 | |
| 4780118 | CITY OF CITRUS HEIGHTS | DEPT. OF FINANCE | 6360 FOUNTAIN SQUARE DR | | | Citrus Heights | CA | 95621 | |
| 4779483 | CITY OF CLANTON | P O BOX 580 | | | | CLANTON | AL | 35045 | |
| 4783892 | CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | | CLAREMONT | CA | 91711 | |
| 4780800 | CITY OF CLARKSBURG | 222 WEST MAIN STREET | | | | Clarksburg | WV | 26301-2908 | |
| 4781959 | CITY OF CLARKSVILLE | P O BOX 928 | DEPT OF FINANCE & REVENUE | | | Clarksville | TN | 37041-0928 | |
| 4873955 | CITY OF CLEARWATER | 100 S Myrtle Ave, Suite 210 | Planning & Development Dept. | | | Clearwater | FL | 33756 | |
| 5572035 | City of Clearwater | Finance Department | P.O. Box 4748 | | | Clearwater | FL | 33758-4748 | |
| 4784659 | City of Cleburne | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784660 | CITY OF CLERMONT | P O BOX 120219 | CITY CLERKS OFFICE | | | Clermont | FL | 34712-0219 | |
| 4784661 | City of Cleveland | 75 Erieview Plaza, 3rd Floor | | | | Cleveland | OH | 44114 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4784662 | City of Cleveland Division of Water | P.O. Box 94540 | | | | Cleveland | OH | 44101-4540 | |
| 4784663 | CITY OF CLIFTON | 900 CLIFTON AVENUE - | DEPARTMENT OF HEALTH | | | Clifton | NJ | 07013 | |
| 4784664 | City of Clinton, OK | P.O. Box 1177 | | | | Clinton | OK | 73601 | |
| 4784665 | CITY OF CLOVIS | 1033 5TH STREET | SIERRA VISTA MALL | | | Clovis | CA | 93612 | |
| 4784662 | CITY OF CLOVIS | SIERRA VISTA MALL | 1033 5TH STREET | | | Clovis | CA | 93612 | |
| 4784665 | City of Clovis, CA | 1033 Fifth | | | | Clovis | CA | 93612 | |
| 4784661 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 4784664 | City of Coal Run Village | 105 CHURCH STREET | | | | PIKEVILLE | KY | 41501 | |
| 4784663 | City of Cocoa, FL | PO Box 1270 | | | | Cocoa | FL | 32923-1270 | |
| 4784659 | City of Coeur D'Alene | City Attorney | 710 E Mullan Avenue | | | Coeur D'Alene | ID | 83814 | |
| 4784660 | CITY OF COEUR D'ALENE | 710 MULLAN AVE | MUNICIPAL SERVICES | | | Coeur D Alene | ID | 83814 | |
| 4782796 | CITY OF COLLEGE PARK | 3667 MAIN STREET | P.O. BOX 87137 | | | College Park | GA | 30337 | |
| 4784131 | City of College Park, GA | PO Box 102609 | | | | ATLANTA | GA | 30368-2609 | |
| 4784165 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COMM OF THE REVENUE | | | Colonial Heights | VA | 23834-9001 | |
| 4801175 | City of Colonial Heights, VA | P.O. Box 3401 | | | | Colonial Heights | VA | 23834-9001 | |
| 4862127 | City of Colorado Springs | Sales Tax Department | Dept. 2408 | | | Denver | CO | 80256-0001 | |
| 4779837 | City of Colorado Springs - MC225 | P.O Box 1575 | M/C 225 | | | Colorado Springs | CO | 80901-1575 | |
| 4779838 | City of Colorado Springs, CO | PO Box 561225 | | | | Denver | CO | 80256 | |
| 4780676 | CITY OF COLQUITT | 154 WEST STREET | | | | COLQUITT | GA | 39837 | |
| 4780677 | CITY OF COLUMBIANA | 107 MILDRED STREET | | | | COLUMBIANA | AL | 35051 | |
| 4783364 | CITY OF COLUMBUS | P O BOX 1397 | REVENUE COLLECTIONS DIV | | | Columbus | GA | 31902-1397 | |
| 5795196 | City of Commerce City | 7887 East 60th Ave. | | | | Commerce City | CO | 80022 | |
| 4783603 | CITY OF CONCORD | 1950 PARKSIDE DR | FINANCE DEPT | | | Concord | CA | 94519 | |
| 5829037 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR | | | Concord | CA | 94519 | |
| 5829037 | City of Concord, NC | P.O. Box 580469 | | | | Charlotte | NC | 28258-0469 | |
| 4780317 | City of Concord, NH | 311 North State Street | | | | Concord | NH | 03301 | |
| 4780318 | CITY OF CONWAY | P O BOX 1075 | | | | CONWAY | SC | 29528-1075 | |
| 4780072 | City of Conway, SC | P.O. Box 1507 | | | | Conway | SC | 29528-1507 | |
| 5411364 | City of Cookeville, TN | P.O. Box 998 | | | | Cookeville | TN | 38503 | |
| 4796835 | City of Cookeville, TN | P.O. Box 998 | | | | Cookeville | TN | 38503 | |
| 4803547 | City of Coon Rapids, MN | 11155 Robinson Drive | | | | Coon Rapids | MN | 55433 | |
| 4795531 | CITY OF CORAL SPRINGS | CITY HALL - Local Business Tax | 9551 W Sample Rd | | | Coral Springs | FL | 33065 | |
| 4795053 | CITY OF CORBIN | P O BOX 1343 | | | | Corbin | KY | 40702 | |
| 4800241 | City of Cornelia, GA | P.O. Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4800006 | CITY OF CORONA | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | | | Fresno | CA | 93720-1832 | |
| 4801970 | CITY OF CORONA | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 | |
| 4795029 | City of Corona, CA | Box 6040 | | | | Artesia | CA | 90702-6040 | |
| 4800715 | CITY OF CORONADO | 8839 N CEDAR AVE #212 | | | | Coronado | CA | 93720-1832 | |
| 5411366 | City of Corpus Christi | Attn: Bankruptcy Attorney | P.O. Box 9277 | | | Corpus Christi | TX | 78468-9277 | |
| 5856513 | City of Corpus Christi | Elizabeth Hundley | Assistant City Attorney | 1201 Leopard | | Corpus Christi | TX | 78401 | |
| 5856513 | City of Corpus Christi, TX | PO Box 659880 | | | | SAN ANTONIO | TX | 78265-9143 | |
| 4783266 | City of Cortez | 123 Roger Smith Ave. | | | | Cortez | CO | 81321 | |
| 4780821 | City of Corvallis, OR | P.O. Box 3015 | | | | Corvallis | OR | 97339-3015 | |
| 4780822 | CITY OF COSTA MESA | 77 FAIR DIRVE 1ST FL | FINANCE DEPT | | | Costa Mesa | CA | 92626 | |
| 4865142 | CITY OF COSTA MESA | P O BOX 1200 | REVENUE DIVISION | | | Costa Mesa | CA | 92628-1200 | |
| 5411381 | CITY OF COSTA MESA | P O BOX 1200 | TREASURY MGT DIV | | | Costa Mesa | CA | 92628-1200 | |
| 4803917 | CITY OF COSTA MESA | TREASURY MGT DIV | P O BOX 1200 | | | Costa Mesa | CA | 92628-1200 | |
| 4784383 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | CITY CLERK- TOBACCO PERMIT | | | Council Bluffs | IA | 51503-4270 | |
| 4905217 | CITY OF COUNCIL BLUFFS | TOBACCO PERMIT Council Bluffs | 209 PEARL STREET | | | CITY CLERK | IA | 51503-4270 | |
| 4905217 | CITY OF COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4135573 | CITY OF COVINA ALARM PROGRAM | P O BOX 141565 | | | | Irving | TX | 75014 | |
| 4135373 | CITY OF COVINGTON | PLANNING & ZONING DEPT | PO Box 1527 | | | Covington | GA | 30015 | |
| 4125364 | CITY OF COVINGTON | PO Box 1527 | PLANNING & ZONING DEPT | | | Covington | GA | 30015 | |
| 4125364 | CITY OF COVINGTON | PO DRAWER 58 | COMM OF THE REVENUE | | | Covington | VA | 24426 | |
| 4779428 | City of Covington, GA | P.O. Box 1527 | | | | COVINGTON | GA | 30210 | |
| 4779501 | City of Craig, CO | 300 West Fourth Street | | | | Craig | CO | 81625 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4779886 | CITY OF CROSSVILLE | 392 N MAIN ST | | | | Crossville | TN | 38555-4232 | |
| 4905258 | City of Crossville, TN | 392 N Main St | | | | Crossville | TN | 38555 | |
| 4905258 | City of Crystal City | P.O. Box 800 | | | | Hillsboro | MO | 63050 | |
| 5845539 | City of Crystal City | 130 Mississippi Avenue | | | | Crystal City | MO | 63019 | |
| 5845539 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | Crystal City | MO | 63019 | |
| 4887146 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| 4780972 | CITY OF CUDAHY | 5220 SANTA ANA STREET | | | | Cudahy | CA | 90201 | |
| 4780795 | City of Cudahy Water/Sewer Dept | PO Box 100510 | | | | Cudahy | WI | 53110-6108 | |
| 4780796 | CITY OF CULLMAN | CITY CLERK'S OFFICE | P O BOX 278 | | | Cullman | AL | 35056-0278 | |
| 5795203 | CITY OF CULLMAN | P O BOX 278 | CITY CLERK'S OFFICE | | | Cullman | AL | 35056-0278 | |
| 4783313 | CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX COLLECTOR | | | Culver City | CA | 90232 | |
| 4780560 | CITY OF CULVER CITY | BUSINESS TAX COLLECTOR | 9770 CULVER BLVD | | | Culver City | CA | 90232 | |
| 4780561 | City of Dadeville | 265 N BROADNAX ST | | | | DADEVILLE | AL | 36853 | |
| 4782064 | City of Dallas | Special Collections Division | PO Box 139076 | | | Dallas | TX | 75313-9076 | |
| 4780762 | City of Dallas, TX | CITY HALL 2D South | | | | Dallas | TX | 75277 | |
| 4782000 | CITY OF DALTON | P O BOX 1205 | | | | Dalton | GA | 30722-1205 | |
| 4799463 | CITY OF DALY CITY | 333 90TH ST | BUSINESS LICENSE | | | Daly City | CA | 94015-1808 | |
| 4804859 | CITY OF DALY CITY | BUSINESS LICENSE | 333 90TH ST | | | Daly City | CA | 94015-1808 | |
| 5573380 | City of Danville | 17 W MAIN | | | | DANVILLE | IL | 61832 | |
| 4884305 | City of Danville, VA | P.O. Box 3308 | | | | Danville | VA | 24543 | |
| 4806151 | CITY OF DAPHNE | 1705 MAIN STREET | | | | Daphne | AL | 36526 | |
| 4863200 | City of Daphne | P. O. Drawer 1047 | | | | Daphne | AL | 36526-1047 | |
| 4782511 | City of Davenport, IA | P.O. Box 8003 | | | | Davenport | IA | 52808-8003 | |
| 4781690 | CITY OF DAYTON | PO BOX 7999 | | | | AKRON | OH | 44308-0999 | |
| 4781693 | City of Daytona Beach | PO Box 311 | | | | Daytona Beach | FL | 32115-0311 | |
| 5795208 | City of Daytona Beach, FL | P.O. Box 2455 | | | | Daytona Beach | FL | 32115-2455 | |
| 4866248 | City of Dearborn, MI | 16901 Michigan Ave. | | | | Dearborn | MI | 48126 | |
| 4805904 | City of Decatur | Sales Tax Dept R-6 | P.O. Box 830525 | | | Birmingham | AL | 35283-0525 | |
| 4798328 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | DEPT R 5 | | | Birmingham | AL | 35283-0525 | |
| 4869655 | City of Del Rio | 109 W Broadway | | | | Del Rio | TX | 78840 | |
| 4136208 | City of Del Rio | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street. Ste 300 | | | San Antonio | TX | 78205 | |
| 4803902 | CITY OF DELANO | P O BOX 3010 | | | | DELANO | CA | 93216 | |
| 5795214 | City of Delano, CA | P.O. Box 3010 | | | | Delano | CA | 93216-3010 | |
| 5411487 | City of Delta | Finance Dept.-Sales Tax | 360 MainStreet | | | Delta | CO | 81416 | |
| 4800088 | City of Denton, TX | PO BOX 660150 | | | | Dallas | TX | 75266-0150 | |
| 4784348 | CITY OF DES MOINES | 21630  11TH AVENUE SOUTH | | | | Des Moines | WA | 98198 | |
| 5795216 | CITY OF DES MOINES | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 4862921 | CITY OF DES MOINES CLERK | PO BOX 10326 | | | | Des Moines | IA | 50306-0326 | |
| 4780835 | CITY OF DES PLAINES | 1420 MINER STREET | LOCAL LIQUOR COMMISSIONER | | | Des Plaines | IL | 60016 | |
| 5848694 | CITY OF DES PLAINES | LOCAL LIQUOR COMMISSIONER | 1420 MINER STREET | | | Des Plaines | IL | 60016 | |
| 4862802 | City of Des Plaines, IL | PO Box 8009 | | | | Chicago | IL | 60680-8009 | |
| 4803573 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD Desert | | | | Hot Springs | CA | 92240 | |
| 4779567 | CITY OF DESPLAINES | 1420 MINER STREET #301 | REGISTRATION/LICENSING | | | Des Plaines | IL | 60016 | |
| 4887118 | CITY OF DESPLAINES | REGISTRATION/LICENSING | 1420 MINER STREET #301 | | | Des Plaines | IL | 60016 | |
| 4887438 | City of Devils Lake, ND | P.O. Box 1048 | | | | Devils Lake | ND | 58301 | |
| 4887544 | CITY OF DORA | 1485 SHARON BLVD | | | | DORA | AL | 35062 | |
| 4802595 | CITY OF DORAL | 8401 NW 53RD TERRACE, 2nd Fl | Occupational License | | | Doral | FL | 33166 | |
| 4797934 | CITY OF DORAL | PO Box 864662 | | | | Orlando | FL | 32886-4662 | |
| 4783142 | CITY OF DOTHAN | LICENSE DIVISION | P O BOX 2128 | | | Dothan | AL | 36302 | |
| 4903114 | CITY OF DOTHAN | P O BOX 2128 | LICENSE DIVISION | | | Dothan | AL | 36302 | |
| 5795224 | CITY OF DOUGLASVILLE PO BOX 219 | PO BOX 219 | | | | Douglasville | GA | 30133 | |
| 4780973 | CITY OF DOVER | 15 E LOOCKERMAN ST | PLANNING & INSPECTIONS | | | Dover | DE | 19901 | |
| 4780132 | CITY OF DOVER | PLANNING & INSPECTIONS | 15 E LOOCKERMAN ST | | | Dover | DE | 19901 | |
| 4780055 | City of Dover, DE | PO Box 15040 | | | | Wilmington | DE | 19886-5040 | |
| 4784666 | CITY OF DOWNEY | P O BOX 7016 | | | | DOWNEY | CA | 90241-7016 | |
| 4784667 | City of Downey, CA | PO Box 130 | | | | Downey | CA | 90241 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795227 | CITY OF DUARTE | 1600 HUNTINGTON DR. | | | | Duarte | CA | 91010 | |
| 5790093 | City of Duluth Comfortsystems | BIN 88900 | | | | MILWAUKEE | WI | 53288-0900 | |
| 5795228 | City of Durango | City Treasurer | 949 2ndAvenue | | | Durango | CO | 81301 | |
| 4859888 | City of Durham, NC (Sewer/Water) | PO BOX 30041 | | | | DURHAM | NC | 27702-0041 | |
| 4800220 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | |
| 4784668 | City of Eagle Pass | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4883521 | CITY OF EAST BREWTON | P O BOX 2010 | | | | East Brewton | AL | 36427 | |
| 4883525 | CITY OF EASTVALE | 12363 LIMONITE AVENUE SUITE 910 | | | | EASTVALE | CA | 91752 | |
| 4893637 | City of Eaton, OH | P.O. Box 27 | | | | Eaton | OH | 45320 | |
| 6125416 | City of Eau Claire, WI | 203 S. Farwell Street | | | | Eau Claire | WI | 54701 | |
| 4805424 | City of Eau Claire, WI | 1040 Forest Street | | | | Eau Claire | WI | 54703 | |
| 4803011 | City of Edgewater | c/o Finance Department | 2401 Sheridan Blvd | | | Edgewater | CO | 80214 | |
| 4803010 | CITY OF EDGEWOOD | 385 DUDLEY ROAD | | | | EDGEWOOD | KY | 41017-2695 | |
| 4804602 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIV | | | El Cajon | CA | 92020-3916 | |
| 4804936 | CITY OF EL CAJON | BUSINESS LICENSE DIV | 200 CIVIC CENTER WAY | | | El Cajon | CA | 92020-3916 | |
| 4805614 | City of El Cajon, CA | 200 Civic Center Way, 5th Floor | | | | El Cajon | CA | 92020 | |
| 4805538 | CITY OF EL CENTRO | P O BOX 2069 | | | | El Centro | CA | 92244-2328 | |
| 4805632 | City of El Centro, CA | P.O. Box 2328 | | | | El Centro | CA | 92244 | |
| 4798249 | City of El Centro, CA | Richard L Romero, Finance Manager | 1275 Main Street | | | El Centro | CA | 92243 | |
| 4799314 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4803275 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 4805539 | CITY OF EL PASO | 811 TEXAS AVENUE | CITY DEVELOPMENT DEPT, BUSINESS CENTER | | | El Paso | TX | 79901-1503 | |
| 4805541 | CITY OF EL PASO | 811 Texas Avenue | | | | El Paso | TX | 79901 | |
| 4805634 | CITY OF ELBA | 200 BUFORD ST | ATTN: Licensing Dept | | | Elba | AL | 36323 | |
| 4798229 | CITY OF ELBA | ATTN: Licensing Dept | 200 BUFORD ST | | | Elba | AL | 36323 | |
| 4804190 | City of Elgin, IL | 150 Dexter Court | | | | Elgin | IL | 60120-5555 | |
| 4805608 | CITY OF ELIZABETH CITY | Customer Service Dept. | PO Box 347 | | | Elizabeth City | NC | 27907-0347 | |
| 4799278 | CITY OF ELIZABETH CITY | PO Box 347 | Customer Service Dept. | | | Elizabeth City | NC | 27907-0347 | |
| 4798189 | City of Elizabethtown | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| 4799305 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 | |
| 4800136 | City of Elko Utility Bill | PO Box 511534 | | | | Los Angeles | CA | 90051-8089 | |
| 4804714 | City of Ellensburg, WA | 501 North Anderson Street | | | | Ellensburg | WA | 98926 | |
| 4802878 | City of Elmhurst, IL | 209 N York St | | | | Elmhurst | IL | 60126 | |
| 4798130 | City of Elwood Utilities, IN | P.O. Box 18 | | | | Elwood | IN | 46036 | |
| 4800174 | City of Elyria - Elyria Public Utilities | PO Box 94594 | | | | Cleveland | OH | 44101-4594 | |
| 4795005 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | |
| 4799322 | City of Englewood | P. O. Box 2900 | Sales Tax | | | Englewood | CO | 80150-2900 | |
| 4800194 | City of Englewood, CO | 1000 Englewood Parkway | | | | Englewood | CO | 80110 | |
| 4798138 | City of Enid, OK | 401 W. Owen K. Garriott | | | | Enid | OK | 73701 | |
| 4798973 | City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | | | | Enid | OK | 73702 | |
| 4798992 | CITY OF ENTERPRISE | P.O. BOX 311000 | REVENUE DEPT | | | Enterprise | AL | 36331-1000 | |
| 5795239 | CITY OF ENTERPRISE | REVENUE DEPT | P.O. BOX 311000 | | | Enterprise | AL | 36331-1000 | |
| 4783199 | CITY OF ERIE TREASURER | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 4784044 | City of Escanaba | 410 Ludington St | | | | Escanaba | MI | 49829 | |
| 4783320 | City of Escanaba | Treasurer's Office | PO BOX 948 | | | Escanaba | MI | 49829 | |
| 4779482 | CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DEPT. | | | Escondido | CA | 92025-2798 | |
| 4781598 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPT | 201 N BROADWAY | | | Escondido | CA | 92025-2798 | |
| 4784202 | City of Escondido, CA | P.O. Box 460009 | | | | Escondido | CA | 92046-0009 | |
| 4782612 | CITY OF EUFAULA | P.O. BOX 219 | | | | Eufaula | AL | 36072-0219 | |
| 4779861 | CITY OF EUNICE | P O BOX 1106 | | | | EUNICE | LA | 70535 | |
| 4583662 | City of Eureka, CA | 531 K Street | | | | Eureka | CA | 95501-1165 | |
| 4781550 | CITY OF EUTAW | P.O. BOX 431 | | | | Eutaw | AL | 35462 | |
| 4783717 | City of Evans | P.O. Box 912324 | | | | Denver | CO | 80291-2324 | |
| 4783717 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124-6730 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782906 | City of Everett Utilities, WA | 3101 Cedar Street | | | | Everett | WA | 98201-4598 | |
| 4780974 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 | |
| 4784570 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | COMMISSIONER OF THE REVENUE | | | Fairfax | VA | 22030 | |
| 4784486 | CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | 10455 ARMSTRONG STREET | | | Fairfax | VA | 22030 | |
| 4782988 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | BUSINESS LICENSE | | | Fairfield | CA | 94533-4883 | |
| 4780975 | CITY OF FAIRHOPE | REVENUE OFFICER | PO BOX 429 | | | Fairhope | AL | 36533 | |
| 4784152 | CITY OF FAIRHOPE- AL | PO BOX 429 | REVENUE OFFICER | | | Fairhope | AL | 36533 | |
| 4782287 | CITY OF FAIRMONT | OFFICE OF THE TREASURER | P O BOX 1428 | | | Fairmont | WV | 26555-1428 | |
| 4781491 | CITY OF FAIRMONT | P O BOX 1428 | OFFICE OF THE TREASURER | | | Fairmont | WV | 26555-1428 | |
| 4781535 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | CITY CLERK'S OFFICE | | | Fairview Heights | IL | 62208 | |
| 4782972 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | | Fairview Heights | IL | 62208 | |
| 4780976 | CITY OF FALLON | 55 W. WILLIAMS AVE | | | | Fallon | NV | 89406 | |
| 4781590 | City of Fargo, ND | P.O. Box 1066 | | | | Fargo | ND | 58107-1066 | |
| 4783126 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | BUSINESS REGI/LICENSING | | | Farmington | NM | 87401 | |
| 4783126 | CITY OF FARMINGTON | BUSINESS REGI/LICENSING | 800 MUNICIPAL DRIVE | | | Farmington | NM | 87401 | |
| 4782002 | City of Farmington, NM | 101 N Browning Pkwy | | | | Farmington | NM | 87401 | |
| 4783074 | City of Fayetteville, AR | 113 West Mountain Street | | | | Fayetteville | AR | 72701 | |
| 4780977 | City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | | Federal Heights | CO | 80260 | |
| 4780978 | City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4782045 | City of Fenton, MI | 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4782582 | CITY OF FITCHBURG | 166 BOULDER DR. STE108 | BOARD OF HEALTH | | | Fitchburg | MA | 01420-0000 | |
| 4784071 | City of Fitchburg | Board of Health | 166 Boulder Drive | | | Fitchburg | MA | 01420 | |
| 4782326 | City of Fitchburg, MA | PO Box 312 | | | | Medford | MA | 02155 | |
| 4783825 | CITY OF FLAGLER BEACH BLDG DEPT | PO BOX 70 | 116 3RD STREET SOUTH | | | FLAGLER BEACH | FL | 32136 | |
| 4784525 | City of Flagstaff, AZ | 211 W Aspen Ave | | | | Flagstaff | AZ | 86002 | |
| 4782203 | CITY OF FLINT INCOME TAX DIVISION | P.O. Box 529 | | | | Eaton Rapids | MI | 48827-0529 | |
| 4782134 | CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | | Florence | SC | 29501 | |
| 4780979 | CITY OF FLORENCE | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4780980 | CITY OF FLORENCE | 324 W. EVANS ST | | | | FLORENCE | SC | 29501 | |
| 4784243 | CITY OF FLORENCE | P O BOX 1327 | | | | FLORENCE | KY | 41022-1327 | |
| 4782463 | CITY OF FLORENCE | P O BOX 98 CITY CLERK | | | | Florence | AL | 35631 | |
| 4783880 | City of Florence, Business License Office | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4784513 | City of Florence, SC | PO Box 63010 | | | | Charlotte | NC | 28263-3010 | |
| 4782989 | CITY OF FLORISSANT | 955 RUE ST FRANCOIS | DIRECTOR OF FINANCE | | | Florissant | MO | 63031 | |
| 4782087 | CITY OF FLORISSANT | DIRECTOR OF FINANCE | 955 RUE ST FRANCOIS | | | Florissant | MO | 63031 | |
| 4784125 | CITY OF FOLEY | P O DRAWER 1750 | | | | FOLEY | AL | 36536 | |
| 4780981 | CITY OF FONTANA | 8353 SIERRA AVENUE | BUSINESS LICENSE DEPT. | | | Fontana | CA | 92335-3528 | |
| 4783137 | CITY OF FONTANA | BUSINESS LICENSE DEPT. | 8353 SIERRA AVENUE | | | Fontana | CA | 92335-3528 | |
| 4782395 | CITY OF FOREST ACRES | 5209 N. TRENHOLM RD | | | | Forest Acres | SC | 29206 | |
| 4780982 | City Of Fort Atkinson Treasurer | 101 N Main St | | | | Fort Atkinson | WI | 53538 | |
| 4782539 | City of Fort Collins | Department of Finance | P. O. Box 440 | | | Fort Collins | CO | 80522-0440 | |
| 4783798 | City of Fort Lauderdale | 100 N Andrews Avenue | | | | Fort Lauderdale | FL | 33301 | |
| 4780983 | City of Fort Lauderdale | Treasury- Fire Inspections | PO Box 31687 | | | Fort Lauderdale | FL | 33631-3687 | |
| 4782631 | City of Fort Lauderdale, FL | P.O. Box 31687 | | | | Tampa | FL | 33631-3687 | |
| 4781591 | City of Fort Myers | Treasury Division | PO Drawer 2465 | | | Fort Myers | FL | 33902-2465 | |
| 4783850 | City of Fort Myers, FL | PO Box 30185 | | | | Tampa | FL | 33630-3185 | |
| 4784214 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | Fort Payne | AL | 35967 | |
| 4782153 | CITY OF FORT PIERCE | P O BOX 1480 CITY CLERK | | | | Fort Pierce | FL | 34954-1480 | |
| 4780984 | City of Fort Smith, AR | PO Box 1908 | | | | Fort Smith | AR | 72902 | |
| 4784221 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | | | Fort Walton Beach | FL | 32548 | |
| 4780985 | City of Fort Worth | Christopher B. Mosley | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4782937 | City of Fort Worth | Stephen A. Cumbie | 200 Texas Street | | | Fort Worth | TX | 76102 | |
| 4781592 | City of Fostoria, OH | 213 South Main Street | | | | Fostori | OH | 44830 | |
| 4782967 | City of Fostoria, OH | 213 S. Main St. | | | | Fostoria | OH | 44830 | |
| 4782973 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | | Fountain Valley | CA | 92708 | |
| 4783708 | City of Frankfort, KY | PO Box 697 | | | | Frankfort | KY | 40602 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783708 | CITY OF FRANKFORT` | P O BOX 697 | LICENSE FEE DIV | | | Frankfort | KY | 40602 | |
| 4783708 | CITY OF FRANKLIN VIRGINIA | P O BOX 389 | | | | FRANKLIN | VA | 23851 | |
| 4784495 | City of Frederick, MD | 101 North Court Street | | | | Frederick | MD | 21701 | |
| 4135642 | City of Fresno, CA | P.O. Box 2069 | | | | Fresno | CA | 93718 | |
| 4782974 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller and Laurie A Spindler | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4780986 | City of Frisco, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| 4781536 | CITY OF FT. LAUDERDALE | 100 N ANDREWS AVENUE | LICENSE DIVISION | | | Fort Lauderdale | FL | 33302 | |
| 4780987 | CITY OF FT. LAUDERDALE | LICENSE DIVISION | 100 N ANDREWS AVENUE | | | Fort Lauderdale | FL | 33302 | |
| 4783043 | CITY OF FT. MYERS | 1825 Hendry St, Ste 101 | Local Business Tax | | | Fort Myers | FL | 33901 | |
| 4782513 | CITY OF FT. MYERS | Local Business Tax | 1825 Hendry St, Ste 101 | | | Fort Myers | FL | 33901 | |
| 4781593 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92832 | |
| 4783511 | City of Fulton, NY | 141 South 1st, Ste 4 | | | | Fulton | NY | 13069 | |
| 4783983 | CITY OF FULTONDALE | P O BOX 699 | | | | FULTONDALE | AL | 35068 | |
| 4784493 | CITY OF GADSDEN | P O BOX 267 REVENUE DEPT | | | | Gadsden | AL | 35902-0267 | |
| 4780988 | CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX | P.O. BOX 2496 | | | Gainesville | GA | 30503 | |
| 4782923 | City of Gainesville | PO Box 490 | STA. 47 | | | Gainesville | FL | 32627 | |
| 4784510 | CITY OF GAINESVILLE GA | TAX OFFICE | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| 4782570 | City of Gainesville, GA | PO Box 779 | | | | Gainesville | GA | 30501 | |
| 4780989 | City of Garden City, KS | PO Box 843938 | | | | Kansas City | MO | 64184-3938 | |
| 4782860 | CITY OF GARDENA | 1700 WEST 162ND STREET | BUSINESS LICENSE DIV | | | Gardena | CA | 90247 | |
| 4783690 | CITY OF GARDENA | BUSINESS LICENSE DIV | 1700 WEST 162ND STREET | | | Gardena | CA | 90247 | |
| 4780990 | CITY OF GARDENDALE | LICENSE DEPT | P O BOX 889 | | | Gardendale | AL | 35071 | |
| 4780069 | CITY OF GARDENDALE | P O BOX 889 | LICENSE DEPT | | | Gardendale | AL | 35071 | |
| 4783555 | CITY OF GARFIELD HEIGHTS | 5407 TURNEY ROAD | | | | Garfield Heights | OH | 44125 | |
| 4784354 | City of Garland | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4783037 | City of Garland Utility Services | P.O. Box 461508 | | | | Garland | TX | 75046-1508 | |
| 4780991 | City of Gastonia, NC | PO Box 580068 | | | | Charlotte | NC | 28258-0068 | |
| 4784376 | CITY OF GENEVA | P O BOX 37 | 517 S. COMMERCE STREET | | | Geneva | AL | 36340 | |
| 4782012 | CITY OF GEORGETOWN | 1134 N FRASER ST | | | | GEORGETOWN | SC | 29440-2850 | |
| 4784139 | CITY OF GEORGETOWN | BUSINESS LICENSE | P.O. Drawer 939 120 N Fraser | | | Georgetown | SC | 29442 | |
| 4780992 | CITY OF GEORGIANA | P O BOX 310 | | | | GEORGIANA | AL | 36033 | |
| 4783022 | City of Gillette, WY | 201 E 5th St | | | | Gillette | WY | 82716-4303 | |
| 4784487 | City of Glasgow | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 4782097 | City of Glendale | 950 S. Birch St. | | | | Glendale | CO | 80246 | |
| 4784490 | City of Glendale, AZ/500 | P.O. Box 500 | | | | Glendale | AZ | 85311-0500 | |
| 4780994 | City of Glendale, AZ/500 | John J. Assaf | Revenue Recovery Collector | City of Glendale | 5850 W. Glendale Ave. | Glendale | AZ | 85301 | |
| 4780993 | City of Glendale, CA - Water & Power | PO Box 29099 | | | | Glendale | CA | 91209-9099 | |
| 4782753 | City of Glendive, MT | 300 South Merril | | | | Glendive | MT | 59330 | |
| 4782689 | City of Glendora | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4784386 | City of Glenwood Springs | 101 W. 8th Street | | | | Glenwood Springs | CO | 81601 | |
| 4783044 | City of Golden | Sales Tax Division | P. O. Box 5885 | | | Denver | CO | 80217-5885 | |
| 4784511 | CITY OF GOLDSBORO | P O DRAWER A | | | | GOLDSBORO | NC | 27533 | |
| 4783917 | City of Goldsboro, NC | PO Drawer-A | | | | Goldsboro | NC | 27533-9701 | |
| 4909427 | CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | BUSINESS LICENSE DEPARTMENT | | | Goleta | CA | 93117 | |
| 4780995 | City of Gonzales, LA | 120 South Irma Blvd | | | | Gonzales | LA | 70737 | |
| 4782306 | CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | BUSINESS LICENSE | | | Goodlettsville | TN | 37072 | |
| 4782898 | City of Goodlettsville, TN | PO Box 306063 | | | | Nashville | TN | 37230-6063 | |
| 4782282 | CITY OF GRAND FORKS | P O BOX 5200 255 NORTH FOURTH STREET | | | | Grand Forks | ND | 58206-5200 | |
| 4783839 | City of Grand Island, NE | PO Box 1928 | | | | Grand Island | NE | 68802-1928 | |
| 4783053 | City of Grand Junction | Sales Tax Division | P. O. Box 1809 | | | Grand Junction | CO | 81502-1809 | |
| 4783075 | City of Grand Junction, CO | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 4784438 | City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | | | Lansing | MI | 48909-8016 | |
| 4782715 | City of Grandville, MI | 3195 Wilson Ave SW | | | | Grandville | MI | 49418 | |
| 4780996 | City of Granite City, IL | 2000 Edison Ave | | | | Granite City | IL | 62040-4513 | |
| 4782538 | City of Grapevine | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784516 | City of Grapevine, TX | P.O. Box 2503 | | | | Grapevine | TX | 76099 | |
| 4782437 | CITY OF GRASS VALLEY | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4784201 | City of Grass Valley, CA | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4780997 | CITY OF GRAYLING | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4780998 | CITY OF GRAYSON | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| 4782990 | CITY OF GRAYSVILLE | P O BOX 130 | | | | GRAYSVILLE | AL | 35073 | |
| 4781538 | City of GREAT FALLS-2412 | 105 9TH ST S | GREAT FALLS FIRE RESCUE | | | Great Falls | MT | 59401 | |
| 4782748 | City of Greeley | Department of Finance | P. O. Box1648 | | | Greeley | CO | 80632 | |
| 4783816 | City of Greeley, CO | 1000 Tenth St | | | | Greeley | CO | 80631 | |
| 4782109 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 4784235 | City of Greensboro | PO Drawer 77 | | | | Greensboro | AL | 36744 | |
| 4784023 | City of Greensboro, NC | P.O. Box 1170 | | | | Greensboro | NC | 27402-1170 | |
| 4784036 | CITY OF GREENVILLE | P.O. Box 2207 BUSINESS LICENSE | | | | Greenville | SC | 29602 | |
| 4905514 | City of Greenville, MI | 411 South Lafayette Street | | | | Greenville | MI | 48838 | |
| 4784171 | CITY OF GREENWOOD | P O BOX 40 | | | | GREENWOOD | SC | 29648 | |
| 4782141 | City of Greenwood Village | P. O. Box 910841 | | | | Denver | CO | 80274 | |
| 4782938 | CITY OF GRESHAM | 1333 NW EASTMAN PKWY | BUSINESS LICENSES | | | Gresham | OR | 97030 | |
| 4782506 | City of Gresham, OR | 1333 NW Eastman Pkwy | | | | Gresham | OR | 97030-3813 | |
| 4782519 | CITY OF GULF SHORES | P O BOX 4089 | | | | Gulf Shores | AL | 36547 | |
| 4783901 | City of Gulf Shores | Revenue Department | P. O. Box 4089 | | | Gulf Shores | AL | 36547-4089 | |
| 4781967 | CITY OF GULFPORT | 1410 24TH AVENUE | FINANCE DEPT | | | Gulfport | MS | 39501 | |
| 4782410 | CITY OF GULFPORT | FINANCE DEPT | 1410 24TH AVENUE | | | Gulfport | MS | 39501 | |
| 4780999 | City of Gulfport, MS | PO Box 123643 | | | | Dallas | TX | 75312-3643 | |
| 4781595 | CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 4778544 | City of Guymon, OK | 424 N Main | | | | Guymon | OK | 73942-4798 | |
| 4778544 | City of Hackensack Dept. of Health | 215 State Street | | | | Hackensack | NJ | 07601 | |
| 4781461 | City of Hagerstown | PO BOX 4608 | | | | LANCASTER | PA | 17604-4608 | |
| 4781000 | CITY OF HALF MOON BAY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4783888 | CITY OF HAMILTON | 223 S 2ND STREET | | | | HAMILTON | MT | 59840 | |
| 4783569 | City of Hamilton, MT | 223 South Second St | | | | Hamilton | MT | 59840 | |
| 4782883 | CITY OF HAMMOND | P O BOX 2788 | | | | Hammond | LA | 70404-2788 | |
| 4783809 | City of Hampton Treasurers Office | 1 Franklin Street | Suite 100 | | | Hampton | VA | 23669-0638 | |
| 4781001 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | |
| 4782907 | City of Hampton Treasurer's Office | PO Box 636 | | | | Hampton | VA | 23669 | |
| 4783038 | CITY OF HANAHAN | 1255 YEAMANS HALL ROAD | | | | HANAHAN | SC | 29410 | |
| 4781002 | CITY OF HANCEVILLE | 112 MAIN STREET S.E. | | | | Hanceville | AL | 35077 | |
| 4784607 | CITY OF HANFORD | 315 N DOUTY ST | | | | Hanford | CA | 93230 | |
| 4781597 | City of Hanford, CA | 315 North Douty | | | | Hanford | CA | 93230 | |
| 4783855 | City of Harlingen | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4782146 | CITY OF HARRISONBURG | PO Box 1007 | Jeffrey L. Shafer, Treasurer | | | Harrisonburg | VA | 22803-1007 | |
| 4782660 | City of Hartford Treasurer | 109 N Main St | | | | Hartford | WI | 53027-1591 | |
| 4781914 | CITY OF HARTSELLE | 200 SPARKMAN STREE NW | | | | Hartselle | AL | 35640 | |
| 4782828 | City of Hartselle | P.O. Box 2028 | | | | Decatur | AL | 35602 | |
| 4781003 | City of Hastings, MI | 201 East State Street | | | | Hastings | MI | 49058 | |
| 4781004 | City of Hattiesburg | PO Box 1898 | | | | Hattiesburg | MS | 39401-1898 | |
| 4781005 | City of Hattiesburg, MS/1897 | P.O. Box 1897 | | | | Hattiesburg | MS | 39403 | |
| 4783547 | City of Havre, MT | P.O. Box 231 | | | | Havre | MT | 59501-0231 | |
| 4784096 | CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPT OF LICENSING | | | Hawthorne | CA | 90250 | |
| 4780863 | CITY OF HAWTHORNE | DEPT OF LICENSING | 4455 W 126TH STREET | | | Hawthorne | CA | 90250 | |
| 4784169 | CITY OF HEATH, INCOME TAX DEPT | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4783909 | City of Heath, OH | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4781503 | CITY OF HEFLIN | P O BOX 128 | | | | HEFLIN | AL | 36264 | |
| 4782058 | CITY OF HELENA | 316 N PARK AVE, ROOM 150 | | | | Helena | MT | 56923 | |
| 4781006 | City of Helena | P. O. Box262 | | | | Helena | MT | 35080 | |
| 4783739 | CITY OF HELENA | P O BOX 613 | | | | HELENA | AL | 35080 | |
| 4782679 | City of Helena, MT | 316 North Park Avenue | | | | Helena | MT | 59623 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782375 | CITY OF HEMET - UB | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 4781007 | City of Hemet, CA | 445 East Florida Ave | | | | Hemet | CA | 92543 | |
| 4782734 | CITY OF HENAGAR | P O BOX 39 | | | | HENAGAR | AL | 35978 | |
| 4782411 | CITY OF HENDERSON | 240 Water Street | | | | Henderson | NV | 89015 | |
| 4782387 | CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | | Henderson | NV | 89009-5050 | |
| 4781008 | City of Henderson | PO Box 671 | | | | Henderson | KY | 42419-0671 | |
| 4782899 | CITY OF HENDERSON | PO BOX 95050 | BUSINESS LICENSE DIVISION | | | Henderson | NV | 89009-5050 | |
| 4784574 | City of Henderson, KY | P.O. Box 716 | | | | Henderson | KY | 42420-0716 | |
| 4779708 | City of Henderson, NV - Utilities Srvc | PO Box 95011 | | | | Henderson | NV | 89009-5011 | |
| 4779709 | CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | BUSINESS LICENSE TAX | | | Hermitage | PA | 16148 | |
| 4782256 | CITY OF HESPERIA | 9700 SEVENTH AVE | | | | Hesperia | CA | 92345 | |
| 4782976 | CITY OF HIALEAH | 501 PALM AVE | | | | Hialeah | FL | 33010 | |
| 4782977 | CITY OF HIALEAH | BUSINESS LICENSE DIVISION | PO BOX 918661 | | | Orlando | FL | 32891-8661 | |
| 4781664 | CITY OF HIALEAH | PO BOX 918661 | BUSINESS LICENSE DIVISION | | | Orlando | FL | 32891-8661 | |
| 4784015 | City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | | | | Hialeah | FL | 33012 | |
| 4782651 | City of Hickory, NC | Box 398 | | | | Hickory | NC | 28603-0398 | |
| 4781009 | CITY OF HIGH POINT | PO BOX 10039 | 211 S HAMILTON ST | | | High Point | NC | 27261 | |
| 4783804 | City of Hillsboro | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 6158407 | CITY OF HOBBS, NM | 200 E BROADWAY | | | | Hobbs | NM | 88240 | |
| 6158407 | CITY OF HOLLISTER | 375 FIFTH STREET | | | | HOLLISTER | CA | 95023-3876 | |
| 6158407 | City of Hollister, CA | 337 5th St | | | | Hollister | CA | 95023-3832 | |
| 6158407 | CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION | 2600 HOLLYWOOD BLVD RM 103 | | | Hollywood | FL | 33020 | |
| 4781504 | City of Hollywood, FL | PO BOX 229187 | | | | HOLLYWOOD | FL | 33022-9187 | |
| 4783542 | CITY OF HOLTVILLE | 121 W 5TH STREET | | | | HOLTVILLE | CA | 92250 | |
| 4784088 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA | | | Holyoke | MA | 01040 | |
| 4781010 | City of Holyoke, MA | 63 North Canal Street | | | | Holyoke | MA | 01040-5836 | |
| 4782371 | CITY OF HOMEWOOD | PO BOX 59666 | | | | HOMEWOOD | AL | 35259 | |
| 4781599 | City of Hoover | P. O. Box 11407 | | | | Birmingham | AL | 35246-0144 | |
| 4782084 | CITY OF HOPKINSVILLE | P.O. Box 707 | | | | Hopkinsville | KY | 42241 | |
| 4782916 | City of Hopkinsville Treasurer | P.O. Box 707 | | | | Hopkinsville | KY | 42241-0707 | |
| 4784183 | CITY OF HOQUIAM | 609 8TH STREET | FINANCE DEPARTMENT | | | Hoquiam | WA | 98550 | |
| 4782870 | CITY OF HOQUIAM | FINANCE DEPARTMENT | 609 8TH STREET | | | Hoquiam | WA | 98550 | |
| 4782666 | CITY OF HOT SPRINGS | 349 MALVERN AVE  P O BOX 6300 | FINANCE DEPT | | | Hot Springs | AR | 71902 | |
| 4783748 | CITY OF HOT SPRINGS | FINANCE DEPT | 349 MALVERN AVE | P O BOX 6300 | | Hot Springs | AR | 71902 | |
| 4782271 | CITY OF HOUSTON | 611 WALKER 12TH FLOOR | SOLID WASTE MGMT | | | Houston | TX | 77002 | |
| 4781011 | CITY OF HOUSTON | P O BOX 2688 | SIGN ADMINISTRATION | | | Houston | TX | 77252-2688 | |
| 4782062 | CITY OF HOUSTON | SIGN ADMINISTRATION | P O BOX 2688 | | | Houston | TX | 77252-2688 | |
| 4782266 | CITY OF HOUSTON | SOLID WASTE MGMT | 611 WALKER 12TH FLOOR | | | Houston | TX | 77002 | |
| 4783687 | City of Houston Public Works | Attn: Effie Green | 4200 Leeland | | | Houston | TX | 77023 | |
| 4784611 | CITY OF HOUSTON WASTE MANAGEMENT | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4781602 | City of Houston Waste Mgmt Dept | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4782939 | City of Houston, TX - Water/Wastewater | PO Box 1560 | | | | HOUSTON | TX | 77251-1560 | |
| 4782082 | City of Huber Heights, OH | P.O. Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4783937 | CITY OF HUEYTOWN | CITY CLERK | P O BOX 3650 | | | Hueytown | AL | 35023-3650 | |
| 4781603 | CITY OF HUEYTOWN | P O BOX 3650 | CITY CLERK | | | Hueytown | AL | 35023-3650 | |
| 4782762 | City of Hueytown | P. O. Box 3650 | | | | Hueytown | AL | 35023-0078 | |
| 4784566 | City of Humble, TX | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| 4783057 | CITY OF HUNTINGTON | P O BOX 1659 | | | | HUNTINGTON | WV | 25717-1659 | |
| 4781012 | City of Huntington Beach, CA | PO Box 711 | | | | Huntington Beach | CA | 92648-0711 | |
| 4782888 | City of Hurst, TX | 1505 Precinct Line Road | | | | Hurst | TX | 76054-3302 | |
| 4783772 | City of Idaho Falls, ID | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 4782434 | City of Idaho Falls, ID | Lori Elizabeth Stanger, Utility Credit Supervisor | 308 Constitution | PO Box 50220 | | Idaho Falls | ID | 83405 | |
| 4783745 | CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | | IMPERIAL | CA | 92251 | |
| 4783745 | CITY OF INDEPENDENCE, MO | 111 E MAPLE LICENSING DIVISION | | | | Independence | MO | 64051-0519 | |
| 5814692 | CITY OF INMAN | 20 S. MAIN STREET | | | | Inman | SC | 29349 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4783719 | CITY OF INTERNATIONAL FALLS | 600 FOURTH STREET | CITY ADMINISTRATOR | | | International Falls | MN | 56649 | |
| 4783966 | City of International Falls, MN | 600 Fourth St | | | | Intl Falls | MN | 56649 | |
| 4782327 | City of Inverness | Finance Dept. | 212 W Main St. | | | Inverness | FL | 34450-4801 | |
| 4781014 | CITY OF IOWA CITY | 410 E WASHINGTON ST | CITY CLERK'S OFFICE | | | Iowa City | IA | 52240 | |
| 4783136 | City of Irving, TX | 333 Valley View Ln | | | | Irving | TX | 75061 | |
| 4783039 | City of Irving, TX | 825 W Irving Boulevard | | | | Irving | TX | 75060 | |
| 4781013 | CITY OF ISLE OF PALMS | P.O. DRAWER 508 | | | | Isle of Palms | SC | 29451 | |
| 4784137 | City of ISSAQUAH | 130 E SUNSET WAY | P.O. BOX 1307 | | | Issaquah | WA | 98027 | |
| 6115981 | CITY OF JACKSON | PO BOX 1096 | | | | JACKSON | AL | 36545 | |
| 6115981 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 4783669 | City of Jackson Utility Billing, MI | 161 West Michigan Avenue | | | | Jackson | MI | 49201 | |
| 4783563 | City of Jackson, AL | P.O. Box 1096 | | | | Jackson | AL | 36545-1096 | |
| 4784157 | City of Jackson, CA | 33 Broadway | | | | Jackson | CA | 95642 | |
| 4782638 | CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265-2651 | |
| 4784567 | CITY OF JACKSONVILLE | P O BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4783969 | City of Jacksonville, NC | PO BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4781604 | City of Jacksonville, TX | P.O. Box 1390 | | | | Jacksonville | TX | 75766 | |
| 4782351 | City of Jamestown, NY | P.O. BOX 700 | | | | Jamestown | NY | 14702-0700 | |
| 5855995 | CITY OF JASPER | P O BOX 1589 | CITY CLERKS OFFICE | | | Jasper | AL | 35502-1589 | |
| 6028788 | City of Jasper | P. O. Box 2131 | | | | Jasper | AL | 35502-2131 | |
| 4781692 | CITY OF JEMISON | P O BOX 609 | | | | JEMISON | AL | 35085-0609 | |
| 4781691 | CITY OF JENNINGS | P.O. DRAWER 1249 | | | | Jennings | LA | 70546 | |
| 4784014 | CITY OF JERSEY CITY | 199 SUMMIT AVE, STE D1 | DIVISION OF HEALTH | | | Jersey City | NJ | 07304 | |
| 4782940 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | Jersey City | NJ | 07305 | |
| 4781484 | CITY OF JESUP | CITY TREASURER | P O BOX 427 | | | Jesup | GA | 31598 | |
| 4781015 | CITY OF JESUP | P O BOX 427 | CITY TREASURER | | | Jesup | GA | 31598 | |
| 4783480 | City of Jesup, GA | P.O. Box 427 | | | | Jesup | GA | 31598 | |
| 4781492 | CITY OF JOLIET | 150 West Jefferson Street | ATTN:  Business Services | | | Joliet | IL | 60432 | |
| 4782733 | CITY OF JOLIET | ATTN: Business Services Joliet | 150 West Jefferson Street | | | Joliet | IL | 60432 | |
| 4781016 | City of Joliet, IL | PO Box 5001 | | | | Joliet | IL | 60434-5001 | |
| 4782944 | CITY OF JONESBORO | P O BOX 1845 | | | | Jonesboro | AR | 72403 | |
| 4781017 | CITY OF JOPLIN | 602 S. Main St. | | | | Joplin | MO | 64801 | |
| 4783097 | City of Joplin, MO | Attn: Utility Billing | | | | Joplin | MO | 64801-2606 | |
| 4782377 | City of Kankakee, IL | 304 S INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 4782515 | CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | P.O. Box 843322 | | | Kansas City | MO | 64184-3322 | |
| 4781665 | CITY OF KANSAS CITY | Revenue Division | PO Box 843956 | | | Kansas City | MO | 64184-3956 | |
| 4135535 | City of Kearney | P O BOX 1180 | | | | KEARNEY | NE | 68848 | |
| 4782488 | City of Kendallville, IN | 234 South Main Street | | | | Kendallville | IN | 46755-1795 | |
| 4782028 | City of Kennewick, WA | P.O. Box 6108 | | | | Kennewick | WA | 99336-0108 | |
| 4784346 | City of Kennewick, WA | Karen Tilton, Customer Service Representative | 210 W. 6th Ave | | | Kennewick | WA | 99336 | |
| 4783091 | City of Kenosha Tax Collector | 625 52nd Street | Room 105 | | | Kenosha | WI | 53140 | |
| 4784372 | CITY OF KENT | 220 4TH AVENUE SOUTH | BUSINESS LICENSING | | | Kent | WA | 98032 | |
| 4782054 | CITY OF KENT | 220 4TH AVENUE SOUTH | ATTN: CUSTOMER SERV | | | Kent | WA | 98032-5895 | |
| 4781018 | CITY OF KENT B&O TAX | PO BOX 84665 | | | | KENT | WA | 98124-5965 | |
| 4783778 | City of Kent, WA | P.O. Box 84665 | | | | Seattle | WA | 98124-5965 | |
| 4782637 | City of Kenton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4781473 | City of Kentwood Treasurer | PO Box 8848 | | | | Kentwood | MI | 49518-8848 | |
| 4783875 | CITY OF KEY WEST | LICENSE DIVISION | P O BOX 1409 | | | Key West | FL | 33040 | |
| 4783978 | CITY OF KEY WEST | P O BOX 1409 | LICENSE DIVISION | | | Key West | FL | 33040 | |
| 4781951 | CITY OF KEYSER | 111 N DAVIS ST | CITY CLERK | | | Keyser | WV | 26726 | |
| 4782105 | CITY OF KEYSER | CITY CLERK | 111 N DAVIS ST | | | Keyser | WV | 26726 | |
| 4783948 | City of Killeen, TX | PO BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| 4782010 | City of Kingman, AZ | 310 North 4th Street | | | | Kingman | AZ | 86401 | |
| 4784543 | City of Kingsburg, CA | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 4781606 | City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | | | | Kingsland | GA | 31548 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781605 | City of Kingsland, GA | 960 South Grove Blvd | | | | Kingsland | GA | 31548 | |
| 4783491 | CITY OF KINGSPORT | 225 W CENTER STREET | FINANCIAL SERVICES CENTER | | | Kingsport | TN | 37660-4237 | |
| 4782933 | CITY OF KINGSPORT | FINANCIAL SERVICES CENTER | 225 W CENTER STREET | | | Kingsport | TN | 37660-4237 | |
| 4782993 | City of Kingsport, TN | PO Box 880 | | | | KINGSPORT | TN | 37662-0880 | |
| 4782099 | City of Kokomo, IN | P.O. Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| 4781607 | City of La Crosse Treasurer | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 4782900 | City of LA False Alarms | P O Box 30879 | | | | Los Angeles | CA | 90030-0879 | |
| 4781019 | City of La Junta | Finance Dept.-Sales Tax Division | P. O. Box 489 | | | LaJunta | CO | 81050 | |
| 4784208 | CITY OF LA MIRADA | P0 BOX 828 | | | | La Mirada | CA | 90637-0828 | |
| 4784246 | CITY OF LA VERNE | 3660 D STREET | BUSINESS LICENSE DIV | | | La Verne | CA | 91750 | |
| 4782329 | CITY OF LA VERNE | BUSINESS LICENSE DIV | 3660 D STREET | | | La Verne | CA | 91750 | |
| 4784454 | CITY OF LACEY | 420 College St, SE | | | | Lacey | WA | 98503-1238 | |
| 4784465 | City of Lacey, WA | PO Box 34210 | | | | Seattle | WA | 98124-1210 | |
| 4784465 | City of Lafayette | Dept. of Finance-City Hall | 1290 S. PublicRoad | | | Lafayette | CO | 80026 | |
| 4784174 | CITY OF LAFAYETTE | PO BOX 87 | | | | Lafayette | AL | 36862 | |
| 4781020 | City of Lafayette, IN | P.O. Box 1688 | | | | Lafayette | IN | 47902-1688 | |
| 4782219 | CITY OF LAGRANGE | 307 W. Jefferson St | | | | La Grange | KY | 40031 | |
| 4783950 | CITY OF LAKE CHARLES | P O BOX 3706 | | | | Lake Charles | LA | 70602-3706 | |
| 4782391 | City of Lake Charles Water Division | PO BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | |
| 4781021 | CITY OF LAKE CITY | P.O. BOX 1329 | | | | Lake City | SC | 29560 | |
| 4783823 | CITY OF LAKELAND | OCC LICENSE OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | | Lakeland | FL | 33801-5012 | |
| 4782865 | CITY OF LAKEPORT | 225 PARK STREET | | | | LAKEPORT | CA | 95453 | |
| 4894998 | City of Lakeport, CA | 225 Park St | | | | Lakeport | CA | 95453 | |
| 4894998 | CITY OF LAKEWOOD | 5050 CLARK AVENUE BUS LIC | PO BOX 220 | | | Lakewood | CA | 90714-0220 | |
| 4784483 | City of Lakewood | P. O. Box 17479 | | | | Denver | CO | 80217 | |
| 4781608 | City of Lakewood Colorado - Revenue Division | Attn: Nicole Stehr, Audit Supervisor | 480 S. Allison Pkwy | | | Lakewood | CO | 80226-3127 | |
| 4784382 | City of Lakewood, CA | 5050 Clark Avenue | | | | Lakewood | CA | 90712 | |
| 4781906 | City of Lakewood, CO | P.O. Box 261455 | | | | Lakewood | CO | 80226-9455 | |
| 4782498 | City of Lamar | 102 E. Parmenter | | | | Lamar | CO | 81052 | |
| 4781916 | CITY OF LANCASTER | P O BOX 1149 | BUILDING LICENSE & ZONING DEPT | | | Lancaster | SC | 29721 | |
| 4781022 | CITY OF LANCASTER, OHIO INCOME TAX DEPT | P.O. Bax 128 | | | | Lancaster | OH | 43130 | |
| 4782298 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | | Lancaster | PA | 17608 | |
| 4781023 | CITY OF LANETT | LICENSE DEPARTMENT | PO BOX 290 | | | Lanett | AL | 36863 | |
| 4782717 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W. Michigan Ave, RM G-29 | | | | Lansing | MI | 48933-1697 | |
| 4782493 | City of LaPorte Utilities, IN | 801 Michigan Avenue | | | | LAPorte | IN | 46350 | |
| 4781024 | City of Laramie, WY | P.O. Box C | | | | Laramie | WY | 82073 | |
| 4782935 | City of Laredo Tax Assessor-Collector | 1102 Bob Bullock Loop | PO Box 6548 | | | Laredo | TX | 78042 | |
| 4781982 | City of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | |
| 4783942 | City Of Laredo Tax Dept. | P.O. Box 6548 | | | | Laredo | TX | 78042-6548 | |
| 4783854 | City of Laredo Utilities | PO BOX 6548 | | | | LAREDO | TX | 78042 | |
| 4782752 | CITY OF LARGO | P.O. Box 296 | | | | Largo | FL | 33779-0296 | |
| 4784476 | CITY OF LAS CRUCES | P O BOX 20000 | ECONOMIC DEVELOPMENT | | | Las Cruces | NM | 88004 | |
| 5788070 | City of Las Cruces, NM | P.O. Box 20000 | | | | Las Cruces | NM | 88004 | |
| 5788070 | CITY OF LAS VEGAS | DEPT OF FIN & BUS SVCS | PO BOX 748018 | | | Los Angeles | CA | 90074-8018 | |
| 4782292 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF FIN & BUS SVCS | | | Los Angeles | CA | 90074-8018 | |
| 4782491 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF PLANNING | | | Las Vegas | NV | 90074-8018 | |
| 4782408 | CITY OF LAS VEGAS | PO BOX 748028 | DEPT OF FINANCE & BUS SERVICES | | | Los Angeles | CA | 90074-8028 | |
| 4784592 | City of Las Vegas - Sewer | PO Box 748022 | | | | Los Angeles | CA | 90074-8022 | |
| 4781025 | CITY OF LAS VEGAS-LICENSE | PO BOX 748028 | | | | Los Angeles | CA | 90074-8028 | |
| 4782994 | City of Lawrence, KS | P.O. Box 1757 | | | | Lawrence | KS | 66044-8757 | |
| 4782716 | City of Lawton, OK | 212 SW 9th St | | | | Lawton | OK | 73501-3944 | |
| 4781026 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | | LEBANON | TN | 37087 | |
| 4783013 | City of Lebanon, PA | 2311 RIDGEVIEW RD | | | | Lebanon | PA | 17042 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 52 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4781927 | City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | | | | Lebanon | TN | 37087-2740 | |
| 4784530 | CITY OF LEEDS | 1040 PARK DRIVE | | | | LEEDS | AL | 35094 | |
| 4782088 | CITY OF LEESBURG | P.O. Box 490630 | | | | Leesburg | FL | 34749-0630 | |
| 4782492 | City of Leesburg, FL | PO Box 491286 | | | | LEESBURG | FL | 34749-1286 | |
| 4781027 | CITY OF LEMON GROVE | ATTN: BUSINESS LICENSE | 3232 MAIN STREET | | | Lemon Grove | CA | 91945 | |
| 4781694 | CITY OF LEMOORE | FINANCE DEPT | 119 FOX STREET | | | Lemoore | CA | 93245 | |
| 4784549 | City of Lemoore, CA | 119 Fox St | | | | Lemoore | CA | 93245-2694 | |
| 4783023 | City of Leominster | 25 West Street | | | | Leominster | MA | 01453 | |
| 4781540 | City of Leominster | 25 West Street | | | | Leominster | MA | 01453 | |
| 4783961 | City of Leominster, MA | City Hall - 25 West Street | | | | Leominster | MA | 01453 | |
| 4781493 | City of Lewisburg, WV | 942 W Washington St | | | | Lewisburg | WV | 24901 | |
| 4782464 | CITY OF LEWISTON | 215 D ST | BUSINESS LICENSING | | | Lewiston | ID | 83501 | |
| 4783874 | City of Lewiston, ID | P.O. Box 617 | | | | Lewiston | ID | 83501 | |
| 4784127 | City of Liberty | PO BOX 716 | | | | LIBERTY | SC | 29657-0716 | |
| 4781541 | City of Lima - Utilities, OH | PO Box 183199 | | | | COLUMBUS | OH | 43218-3199 | |
| 4783058 | CITY OF LINCOLN CITY | DEPT OF FINANCE | PO BOX 50 | | | Lincoln City | OR | 97367-0050 | |
| 6126723 | City of Lincoln Park, MI | 1355 Southfield | | | | Lincoln Park | MI | 48146 | |
| 6126723 | CITY OF LINDEN | 211 N. MAIN STREET | | | | Linden | AL | 36748 | |
| 4782876 | CITY OF LINEVILLE | P O BOX 247 | | | | LINEVILLE | AL | 36266-0247 | |
| 4783840 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIV | 500 WEST MARKHAN ST SUITE 100 | | | Little Rock | AR | 72201-1497 | |
| 4781610 | City of Littleton | P.O. Box 1305 | | | | Englewood | CO | 80150-1305 | |
| 4784505 | CITY OF LIVINGSTON | PO DRAWER W | | | | Livingston | AL | 35470 | |
| 4782742 | City of Livonia Water & Sewer Division | 33000 Civic Center Dr | | | | Livonia | MI | 48154-3060 | |
| 4782909 | City of Lone Tree | PO Box 17987 | | | | Denver | CO | 80217-0987 | |
| 4782296 | CITY OF LONG BEACH | 333 W OCEAN BLVD | CITY HALL 4TH FL | | | Long Beach | CA | 90802 | |
| 4782359 | CITY OF LONG BEACH | P O BOX 630 | | | | Long Beach | CA | 90842-0001 | |
| 4781028 | City of Long Beach, CA | P.O. Box 630 | | | | Long Beach | CA | 90842-0001 | |
| 4783994 | City of Longmont | Dept. of Finance | Civic CenterComplex | | | Longmont | CO | 80501 | |
| 4781029 | City of Longmont, CO | 350 Kimbark Street | | | | Longmont | CO | 80501 | |
| 4782672 | CITY OF LONGVIEW FINANCE DEPT | PO BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 4781030 | City of Longview, TX | P.O. Box 1952 | | | | Longview | TX | 75606 | |
| 4784237 | City of Longwood, FL | P.O. Box 520548 | | | | Longwood | FL | 32752 | |
| 4782945 | City of Lorain | 605 WEST 4TH STREET | | | | LORAIN | OH | 44052 | |
| 4782851 | CITY OF LORIS | P.O. Box 548 | 4101 WALNUT ST. | | | Loris | SC | 29569-0548 | |
| 4782465 | CITY OF LOS ANGELES | 201 NORTH FIGUEROA STREET | DEPT OF BUILDING & SAFETY | | | Los Angeles | CA | 90012 | |
| 4781031 | CITY OF LOS ANGELES | DEPT OF BUILDING & SAFETY | 201 NORTH FIGUEROA STREET | | | Los Angeles | CA | 90012 | |
| 4782978 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 51112 | | | Los Angeles | CA | 90051-5412 | |
| 4782707 | CITY OF LOS ANGELES | OFFICE OF FINANCE | P O BOX 513996 | | | Los Angeles | CA | 90051-3996 | |
| 4782902 | CITY OF LOS ANGELES | PO BOX 51112 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-5412 | |
| 4781032 | CITY OF LOS ANGELES | PO BOX 513996 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-3996 | |
| 4783867 | CITY OF LOS ANGELES | PO BOX 53233 | | | | Los Angeles | CA | 90053-0233 | |
| 4782866 | City of Los Angeles Treasurer | PO BOX 845252 | | | | LOS ANGELES | CA | 90084-5252 | |
| 4783740 | City of Los Angeles, Office of Finance | Audit Section | 200 N Spring Street, Rm 101, City Hall | | | Los Angeles | CA | 90012 | |
| 4782275 | City of Los Angeles, Office of Finance | Los Angeles City Attorney's Office | 200 N Main Street, Ste 920 | | | Los Angeles | CA | 90012 | |
| 4784172 | City of Loveland | P.O. Box 845 | | | | Loveland | CO | 80539-0845 | |
| 4781612 | City of Loveland, CO | 500 East 3rd Street | | | | Loveland | CO | 80537 | |
| 4784210 | City of Lubbock Utilities | 1301 Broadway | | | | Lubbock | TX | 79401 | |
| 4129759 | City of Lubbock Utilities, TX | P.O. Box 10541 | | | | Lubbock | TX | 79408-3541 | |
| 4129759 | City of Lufkin, TX | P.O. Box 190 | | | | Lufkin | TX | 75902 | |
| 4783014 | City of Lynchburg | Billings and Collections Dept | PO Box 9000 | | | Lynchburg | VA | 24505-0603 | |
| 4781033 | CITY OF LYNCHBURG | PO BOX 603 | BILLINGS & COLLECTIONS DEPT | | | Lynchburg | VA | 24505 | |
| 4784347 | CITY OF LYNCHBURG | PO BOX 858 | Commissioner of the Revenue | | | Lynchburg | VA | 24505-0858 | |
| 4783681 | CITY OF LYNNWOOD | C/O AUDITING AGENT | 19100 44TH AVE W | | | Seahurst | WA | 98062 | |
| 4784583 | City of Madison | Attention: Tax Collector | P. O. Box99 | | | Madison | AL | 35758 | |
| 4781613 | CITY OF MADISON | P O BOX 99 | | | | MADISON | AL | 35758 | |
| 4782647 | City of Madison Heights, MI | 300 West Thirteen Mile Road | | | | Madison Heights | MI | 48071 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782731 | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | Madison | WI | 53701-2984 | |
| 4781034 | CITY OF MANASSAS PARK | COMM OF THE REVENUE | ONE PARK CENTER COURT | | | Manassas Park | VA | 20111-2395 | |
| 4783488 | CITY OF MANDEVILLE | 3101 E. CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4782123 | City of Mandeville, LA | 3101 East Causeway Approach | | | | Mandeville | LA | 70448-3592 | |
| 4783755 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | BUSINESS LICENSE DIV | | | Manhattan Beach | CA | 90266 | |
| 4783755 | CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIV | 1400 HIGHLAND AVENUE | | | Manhattan Beach | CA | 90266 | |
| 4129379 | CITY OF MANSFIELD, OHIO INCOME TAX DEPT | P.O. Box 577 | | | | Mansfield | OH | 44901 | |
| 4129379 | City of Manteca | 1001 W CENTER ST | | | | Manteca | CA | 95337-4390 | |
| 4782008 | City of Manteca, CA | 1001 West Center Street | | | | Manteca | CA | 95337 | |
| 4782448 | City of Maplewood | Attn Joe Rueb | 1830 County Road B East | | | Maplewood | MN | 55109 | |
| 4782980 | CITY OF MAPLEWOOD | 1830 COUNTY ROAD B EAST | | | | Maplewood | MN | 55109 | |
| 4781035 | CITY OF MARICOPA | PO BOX 550 | | | | MARICOPA | CA | 93252 | |
| 4784019 | City of Marietta | 301 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 4781036 | City of Marietta, OH | PO BOX 774 | | | | Marietta | OH | 45750 | |
| 4782560 | City of Marine City | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 4781458 | CITY OF MARION, AL | P O DRAWER 959 | | | | Marion | AL | 36756 | |
| 4782758 | City of Marion, IL | 1102 Tower Square Plaza | | | | Marion | IL | 62959 | |
| 4784287 | CITY OF MARKSVILLE | 427 N WASHINGTON ST | CITY HALL | | | Marksville | LA | 71351 | |
| 4784577 | CITY OF MARKSVILLE | CITY HALL | 427 N WASHINGTON ST | | | Marksville | LA | 71351 | |
| 4784009 | City of Marlborough, MA | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4784041 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | |
| 4784328 | CITY OF MARSHALLTOWN | 24 N CENTER ST | CITY HALL | | | Marshalltown | IA | 50158 | |
| 4783606 | CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4781614 | City of Martinsburg, WV | P.O. Box 828 | | | | Martinsburg | WV | 25402 | |
| 4783492 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. | | | | Mary Esther | FL | 32569 | |
| 4783694 | City of Mary Esther, FL | 195 Christobal Road, North | | | | Mary Esther | FL | 32569 | |
| 4784371 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | |
| 4783049 | City of Massillon | PO BOX 490 | | | | XENIA | OH | 45385-0490 | |
| 4781037 | City of Massillon, OH | One James Duncan Plaza | | | | Massillon | OH | 44646-6687 | |
| 4780345 | CITY OF MAULDIN | BUSINESS LICENSE OFFICE | P O BOX 249 | | | Mauldin | SC | 29662 | |
| 4780114 | City of Mauston, WI | 303 Mansion Street | | | | Mauston | WI | 53948 | |
| 4780115 | CITY OF MAYWOOD | 4319 EAST SLAUSON | | | | MAYWOOD | CA | 90270 | |
| 4782861 | City of McAllen | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4781038 | City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Diane W Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4783751 | CITY OF MCALLEN | P O BOX 220 | | | | MCALLEN | TX | 78501-0220 | |
| 4783042 | City of McHenry - 333 | 333 S. Green Street | | | | McHenry | IL | 60050 | |
| 4782006 | CITY OF MCMECHEN | 325 Logan Street | | | | Mc Mechen | WV | 26040 | |
| 4783818 | CITY OF MEDFORD | 639 S SECOND STREET | | | | Medford | WI | 54451-2058 | |
| 4781039 | City of Medford, OR | PO Box 2327 | | | | PORTLAND | OR | 97208-2327 | |
| 4781615 | CITY OF MELBOURNE | REVENUE DIVISION | 900 E STRAWBRIDGE AVE | | | Melbourne | FL | 32901 | |
| 4782904 | City of Melbourne, FL | PO Box 17 | | | | Melbourne | FL | 32902-0017 | |
| 4784565 | City of Menominee, MI | 2511 10th St. | | | | Menominee | MI | 49858 | |
| 4781965 | CITY OF MERCED | 678 W 18TH STREET | | | | Merced | CA | 95340 | |
| 4781984 | CITY OF MERCED | FINANCE DEPT | 678 W 18TH STREET | | | Merced | CA | 95340 | |
| 4781040 | City of Merced, CA | 678 W 18th St | | | | Merced | CA | 95340 | |
| 4782882 | City of Meriden Tax Collector | 142 East Main St. Room 117 | | | | Meriden | CT | 06450-8022 | |
| 4781041 | City of Meriden Tax Collector | P.O. Box 150431 | | | | Hartford | CT | 06115-0431 | |
| 4783015 | CITY OF MERIDIAN | CITY TAX COLLECTOR | P O BOX 1430 | | | Meridian | MS | 39302 | |
| 4781042 | City of Meridian, MS | P.O. Box 231 | | | | Meridian | MS | 39302-0231 | |
| 4783040 | City of Mesa | PO Box 1878 | | | | Mesa | AZ | 85211-1878 | |
| 4782770 | City of Mesquite and Mesquite Independent School District | Schuerenberg & Grimes, P.C. | Gary Allmon Grimes, Attorney | 120 West Main, Suite 201 | | Mesquite | TX | 75149 | |
| 4781043 | City of Mesquite Tax Collector | 711 N Galloway Ave | | | | Mesquite | TX | 75149 | |
| 4782790 | City of Mesquite Tax Collector | P.O. Box 850267 | | | | Mesquite | TX | 75185-0267 | |
| 4784234 | City of Mesquite, TX | P.O. Box 850287 | | | | Mesquite | TX | 75185-0287 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782659 | CITY OF MIAMI | P O BOX 105206 | | | | ATLANTA | GA | 30348-5206 | |
| 4781044 | City of Miami - Customer Services | 444 SW 2nd Ave. | | | | Miami | FL | 33130 | |
| 4784282 | CITY OF MIDDLETON, OHIO INCOME TAX DEPT | P.O. Box 428739 | | | | Middleton | OH | 45042 | |
| 4783713 | City of Middletown, OH | P.O. Box 740402 | | | | CINCINNATI | OH | 45274-0402 | |
| 4781616 | City of Midland | 333 W. Ellsworth St. | | | | Midland | MI | 48640 | |
| 4784146 | City of Midland, MI | 333 W Ellsworth Street | | | | Midland | MI | 48640 | |
| 4783560 | City of Midland, MI | 333 West Ellsworth Street | | | | Midland | MI | 48460 | |
| 4782175 | City of Midland, TX | P.O. Box 1152 | | | | Midland | TX | 79702 | |
| 4782040 | City of Midwest City, OK | 100 North Midwest Blvd | | | | Midwest City | OK | 73110 | |
| 4784097 | CITY OF MILFORD | 82 NEW HAVEN AVENUE | DEPARTMENT OF HEALTH | | | Milford | CT | 06460 | |
| 4846174 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | BUSINESS LICENSE DEPT | | | Millbrae | CA | 94030 | |
| 4783723 | CITY OF MILLBRAE | BUSINESS LICENSE DEPT | 621 MAGNOLIA AVE | | | Millbrae | CA | 94030 | |
| 4781522 | CITY OF MILTON | P O BOX 909 | CLERKS OFFICE | | | Milton | FL | 32572 | |
| 4782280 | City of Milton, FL | PO BOX 909 | | | | Milton | FL | 32572 | |
| 4781046 | City of Mineral Wells | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4782280 | City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | | | | Mineral Wells | UT | 76067 | |
| 4782147 | City of Mineral Wells,TX | 211 SW 1st Avenue | | | | Mineral Wells | TX | 76067 | |
| 4781045 | City of Minnetonka, MN | 14600 Minnetonka Blvd | | | | Minnetonka | MN | 55345 | |
| 4782372 | City of Minot, ND | PO Box 5006 | | | | Minot | ND | 58702-5006 | |
| 4784449 | CITY OF MOBILE | BUSINESS LIC DEPT #1530 | PO BOX 11407 | | | Birmingham | AL | 35246-1530 | |
| 4782885 | CITY OF MOBILE | PO BOX 11407 | BUSINESS LIC DEPT #1530 | | | Birmingham | AL | 35246-1530 | |
| 4781047 | City of Modesto, CA | P.O. Box 767 | | | | Modesto | CA | 95354-3767 | |
| 4782981 | City of Moline | 619 16TH STREET | | | | MOLINE | IL | 61265 | |
| 4782571 | CITY OF MOLINE | FINANCE DEPARTMENT | 1630 8th AVENUE | | | Moline | IL | 61265 | |
| 4781048 | City of Moline, IL | PO Box 930 | | | | Moline | IL | 61266-0930 | |
| 4782144 | CITY OF MONROE | P.O. BOX 123 | TAX AND REVENUE | | | Monroe | LA | 71210-0123 | |
| 4780868 | City of Monroe Income Tax Department | P.O. Box 629 | | | | Monroe | OH | 45050 | |
| 4781618 | City of Monroe, LA | P.O. Box 1743 | | | | Monroe | LA | 71210 | |
| 4781928 | City of Monroe, LA | Marier Key | 316 Breard St | | | Monroe | LA | 71201 | |
| 4781923 | City of Monroe, OH | Brend Johnson - Gibbs | 233 S. Main St. | | | Monroe | OH | 45050 | |
| 4783876 | City of Monroe, OH | P.O. Box 330 | | | | Monroe | OH | 45050 | |
| 4781666 | CITY OF MONROEVILLE | P O BOX 147 | | | | MONROEVILLE | AL | 36461 | |
| 4783883 | CITY OF MONROVIA | 415 S IVY AVE | | | | MONROVIA | CA | 91016 | |
| 4782995 | City of Montclair | BUSINESS LICENSE OFFICE | PO BOX 2308 | | | Montclair | CA | 91763 | |
| 4781049 | City of Montclair, CA | 5111 BENITO STREET | | | | Montclair | CA | 91763 | |
| 4783712 | CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4783899 | CITY OF MONTEREY | 735 PACIFIC ST, STE A | CITY HALL REVENUE OFFICE | | | Monterey | CA | 93940 | |
| 4129134 | CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC ST, STE A | | | Monterey | CA | 93940 | |
| 4129070 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | | Monterey Park | CA | 91754 | |
| 4783615 | CITY OF MONTEVALLO | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 4784360 | City of Montevallo Revenue | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 4782729 | City of Montgomery | c/o Compass Bank | P. O. Box 830469 | | | Birmingham | AL | 35283-0469 | |
| 4781474 | City of Montgomery | PO Box 830469 | | | | Birmingham | AL | 35283-0469 | |
| 4782328 | City of Montrose | Finance Dept. Sales Tax Div. | P. O. Box 790, 433 South 1st Street | | | Montrose | CO | 81402-0790 | |
| 4781986 | CITY OF MOODY | 670 PARK AVENUE | LICENSE DEPARTMENT | | | Moody | AL | 35004 | |
| 4784105 | CITY OF MOODY | LICENSE DEPARTMENT | 670 PARK AVENUE | | | Moody | AL | 35004 | |
| 4783737 | CITY OF MOORPARK | 799 MOORPARK AVE | | | | MOORPARK | CA | 93021 | |
| 4138115 | CITY OF MORENO VALLEY | FINANCE DEPT CITY HALL | P O BOX 88005 | | | Moreno Valley | CA | 92552 | |
| 4784479 | CITY OF MORENO VALLEY | P O BOX 88005 | FINANCE DEPT  CITY HALL | | | Moreno Valley | CA | 92552 | |
| 4782471 | City of Morganton, NC | P.O. Box 3448 | | | | Morganton | NC | 28680-3448 | |
| 4781050 | CITY OF MORGANTOWN | FINANCE DEPT | 389 SPRUCE ST | | | Morgantown | WV | 26505 | |
| 4782507 | CITY OF MORROW | 1500 MORROW RD | | | | MORROW | GA | 30260 | |
| 4781051 | City of Moscow, ID | P.O. Box 9203 | | | | Moscow | ID | 83843 | |
| 4782730 | City of Moses Lake, WA | PO Box 1579 | | | | Moses Lake | WA | 98837-0244 | |
| 4784319 | CITY OF MOULTON | 720 SEMINARY STREET | BUSINESS LICENSE DIV | | | Moulton | AL | 35650 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 55 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782946 | City of Mount Vernon, Income Tax Department | 3 North Gay Street, Suite A | | | | Mount Vernon | OH | 43050-3213 | |
| 4781052 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | REVENUE DEPARTMENT | | | Mountain Brook | AL | 35213 | |
| 4782889 | City of Mountain Brook | P. O. Box 130009 | | | | Mountain Brook | AL | 35213 | |
| 4782553 | CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT | 56 CHURCH STREET | | | Mountain Brook | AL | 35213 | |
| 6022664 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | 500 CASTRO ST | | | Mountain View | CA | 94039-7540 | |
| 4783938 | City of Mt. Pleasant, TX | 501 North Madison | | | | Mount Pleasant | TX | 75455 | |
| 4784048 | City of Mt. Vernon, IL | PO Box 1708 | | | | Mount Vernon | IL | 62864-0034 | |
| 4781934 | CITY OF MURFREESBORO | LEGAL DEPARTMENT | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130 | |
| 4781053 | CITY OF MURFREESBORO | TAX DEPARTMENT | P.O. BOX 1139 | | | MURFREESBORO | TN | 37130 | |
| 4781054 | CITY OF MYRTLE BEACH | CITY CLERK | P.O. Box 2468 | | | Myrtle Beach | SC | 29578 | |
| 4782996 | City of Myrtle Beach, SC | P.O. Box 2468 | | | | Myrtle Beach | SC | 29578-2468 | |
| 4782299 | CITY OF NAMPA | 411 THIRD STREET SOUTH | CITY CLERK'S OFFICE | | | Nampa | ID | 83651 | |
| 4135952 | City of Nampa, ID | 401 3RD ST S | | | | Nampa | ID | 83651 | |
| 4784529 | City of Naperville, IL | 400 South Eagle Street | | | | Naperville | IL | 60540 | |
| 4784223 | City of Naples Finance Department | 735 8TH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| 4783016 | City of Naples, FL | PO Box 12124 | | | | NAPLES | FL | 34101-2124 | |
| 4782208 | CITY OF NEEDLES | BUSINESS LICENSE DEPT | 817 3RD STREET | | | Needles | CA | 92363 | |
| 4781055 | CITY OF NEVADA CITY | 317 BROAD ST | | | | Nevada City | CA | 95959 | |
| 4782982 | City of New Boston | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4784612 | City of New Brunswick, NJ | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4781476 | City of New Brunswick, NJ | City Hall, 78 Bayard Street | | | | New Brunswick | NJ | 08901-0269 | |
| 4781620 | CITY OF NEW ELLENTON | P O BOX 459 | | | | New Ellenton | SC | 29809 | |
| 4783720 | CITY OF NEW HOPE | P O BOX 419 | | | | New Hope | AL | 35760 | |
| 4783720 | City of New Iberia Tax Collector | 457 E Main Street, Suite 304 | | | | New Iberia | LA | 70560-3700 | |
| 4783735 | City of New London, CT | Dept of Public Utilities | | | | Woburn | MA | 01888-4127 | |
| 4784206 | City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | | New Orleans | LA | 70161-1840 | |
| 4781926 | City of New York Department of Finance | Tax, Audit and Enforcement Division | Attn: Bankruptcy Unit | 375 Pearl Street | | New York | NY | 10038 | |
| 4781621 | CITY OF NEWARK | 220 S MAIN STREET | BUSINESS LICENSE | | | Newark | DE | 19711 | |
| 4781622 | CITY OF NEWARK | 37101 NEWARK BLVD. | | | | Newark | CA | 94560-3796 | |
| 4782401 | City of Newark, DE | PO Box 13447 | | | | Philadelphia | PA | 19101-3447 | |
| 4784212 | City of Newburyport, MA | 60 Pleasant Street | | | | Newburyport | MA | 01950 | |
| 4782071 | City of Newburyport, MA | 16 Perry Way | | | | Newburyport | MA | 01950 | |
| 4784076 | City of Newport News, Virginia | City Attorney's Office | c/o Joseph M. DuRant | 2400 Washington Ave, 9th Fl. | | Newport News | VA | 23607 | |
| 4782682 | City of Niles | 34 W. State St. | | | | Niles | OH | 44446 | |
| 4783668 | City of Niles, OH | 34 West State Street | | | | Niles | OH | 44446-5036 | |
| 4781056 | CITY OF NITRO | P.O. Box 640 | | | | Nitro | WV | 25143-1706 | |
| 4784240 | CITY OF NORFOLK | PO BOX 2260 | COMM OF THE REVENUE | | | Norfolk | VA | 23501-2260 | |
| 4781623 | City of Norfolk - Treasurer | City of Norfolk | Finance-False Alarm | 810 Union St., Ste. 600 | | Norfolk | VA | 23510 | |
| 4783852 | City of Norman, OK | P.O. Box 5599 | | | | Norman | OK | 73070 | |
| 4780131 | City of Normandy Park | 801 SW 174TH STREET | | | | POULSBO | WA | 98166-3679 | |
| 4784119 | CITY OF NORRIDGE | 4020 N OLCOTT | | | | Norridge | IL | 60706 | |
| 4783515 | CITY OF NORTH AUGUSTA | BUSINESS LICENSE SECTION | P O BOX 6400 | | | North Augusta | SC | 29861-6400 | |
| 4137534 | City of North Canton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784514 | City of North Canton, OH | 145 North Main Street | | | | North Canton | OH | 44720 | |
| 4782877 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N, STE 110 | | | | North Las Vegas | NV | 89030 | |
| 4783831 | City of North Las Vegas, NV- Finance Dep | PO Box 360118 | | | | NORTH LAS VEGAS | NV | 89036-0118 | |
| 4784159 | CITY OF NORTH LITTLE ROCK | CITY CLERK & COLLECTOR'S OFFICE | P O BOX 5757 | | | North Little Rock | AR | 72119-5757 | |
| 4783055 | CITY OF NORTH MIAMI BEACH | 17050 NE 19TH AVENUE | OFFICE OF THE CLERK | | | North Miami Beach | FL | 33162 | |
| 4782998 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | North Myrtle Beach | SC | 29582 | |
| 4782313 | City of Northglenn | P.O. BOX 5305 | | | | Denver | CO | 80217-5305 | |
| 4781624 | CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | P O BOX 569 | | | Northport | AL | 35476 | |
| 4783857 | City of Northport - Tax Division | P. O. Drawer 569 | | | | Northport | AL | 35476 | |
| 4782859 | CITY OF NOVI TAX PROCESSING | PO BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| 4783017 | City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | | | | Novi | MI | 48375 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 56 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784209 | City of Novi, MI | 45175 Ten Mile Road | | | | Novi | MI | 48375 | |
| 4781057 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | Oak Harbor | WA | 98277-4092 | |
| 4784147 | City of Oak Ridge, TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4782181 | City of Oak Ridge, TN | PO BOX 1 | | | | Oak Ridge | TN | 37831 | |
| 4781625 | CITY OF OAKDALE | FINANCE DEPT | 280 N THIRD AVENUE | | | Oakdale | CA | 95361 | |
| 4782763 | City of Oakdale, CA | 280 North Third Avenue | | | | Oakdale | CA | 95361 | |
| 4784387 | City of Oakland | 1 Frank H. Ogawa Plaza, 6th Fl. | | | | Oakland | CA | 94612 | |
| 4783018 | CITY OF OAKLAND | BUSINESS TAX RENEWAL | 250 FRANK H OGAWA PLAZA #1320 | | | Oakland | CA | 94612 | |
| 4781544 | City of Ocala | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 4782552 | City of Ocala | 151 SE Osceola Ave | | | | Ocala | FL | 34471-2148 | |
| 4781058 | CITY OF OCALA | Growth Management Dept | 201 SE 3rd Street, 2nd Floor | | | Ocala | FL | 34471 | |
| 4784198 | CITY OF OCEANSIDE | CENTRAL CASHIER | 300 N. COAST HIGHWAY | | | Oceanside | CA | 92054 | |
| 4782947 | City of Oceanside, CA | PO Box 513106 | | | | Los Angeles | CA | 90051-1106 | |
| 4784375 | CITY OF OCONOMOWOC | P O BOX 27 | | | | OCONOMOWOC | WI | 53066 | |
| 4782042 | City of O'Fallon, IL | 255 South Lincoln Avenue | | | | O'Fallon | IL | 62269 | |
| 4784106 | CITY OF OIL CITY | 21 SENECA STREET | | | | Oil City | PA | 16301 | |
| 4782573 | City of Oklahoma City, OK | PO BOX 26570 | | | | Oklahoma City | OK | 73126-0570 | |
| 4782688 | City of Olathe, KS | P.O. Box 2100 | | | | Olathe | KS | 66051-2100 | |
| 4784207 | City of Olive Branch | Attn: Bryan E. Dye | 9200 Pigeon Roost Road | | | Olive Branch | MS | 38654 | |
| 4781968 | City of Olympia, WA | P.O. Box 7966 | | | | Olympia | WA | 98507-7966 | |
| 4583999 | CITY OF ONEONTA | 202 3RD AVE E REVENUE DEPT | | | | Oneonta | AL | 35121 | |
| 5810497 | CITY OF ONTARIO | 302 EAST B STREET | LICENSE DIVISION | | | Ontario | CA | 91762-8790 | |
| 5810497 | CITY OF ONTARIO | 303 EAST B STREET | BUSINESS LICENSE | | | Ontario | CA | 91764 | |
| 4782186 | CITY OF ONTARIO | LICENSE DIVISION | 302 EAST B STREET | | | Ontario | CA | 91762-8790 | |
| 4783081 | City of Ontario Water\Sewer Dept | 555 Stumbo Rd | | | | Ontario | OH | 44862 | |
| 4781920 | CITY OF OPELIKA-REVENUE | PO BOX 390 | | | | OPELIKA | AL | 36803-0390 | |
| 4783765 | CITY OF OPELOUSAS | PO BOX 1879 | 318 N COURT ST | | | Opelousas | LA | 70571-1879 | |
| 4139936 | CITY OF OPP | P O BOX 610 | | | | OPP | AL | 36467 | |
| 4781983 | City of ORANGE | 300 EAST CHAPMAN AVENUE | BUSINESS LICENSE DIV | | | Orange | CA | 92856 | |
| 4780856 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |
| 4782999 | CITY OF ORANGE | BUSINESS LICENSE DIV | 300 EAST CHAPMAN AVENUE | | | Orange | CA | 92856 | |
| 4781545 | City of Orange | Jessica D Borchardt, Senior Finance Clerk | 300 E Chapman Ave. | | | Orange | CA | 92866 | |
| 4784135 | CITY OF ORANGE | PO BOX 11024 | BUS LICENSE DIV | | | Orange | CA | 92856-8124 | |
| 4782508 | City of Orange Beach | P. O. Box 1159 | | | | Orange Beach | AL | 36561-1159 | |
| 4784193 | CITY OF ORANGE BEACH | P O BOX 1159 | REVENUE DIVISION | | | Orange Beach | AL | 36561 | |
| 4784203 | CITY OF ORANGE BEACH | REVENUE DIVISION | P O BOX 1159 | | | Orange Beach | AL | 36561 | |
| 4782874 | City of Orange City | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 4781059 | City of Orange, CA | 300 E. Chapman Ave. | | | | Orange | CA | 92866 | |
| 4781485 | City of Oregon | 5330 Seaman Rd. | | | | Oregon | OH | 43616 | |
| 4784323 | City of Oregon | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4782986 | City of Orlando | 400 S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 4782761 | City of Ottawa, IL | 828 E NORRIS DR. | | | | OTTAWA | IL | 61350 | |
| 4781546 | City of Oviedo | 400 Alexandria Blvd. | | | | Oviedo | FL | 32765 | |
| 4782949 | City of Oviedo, FL | 400 Alexandria Blvd | | | | Oviedo | FL | 32765 | |
| 4784204 | City of Owensboro | Stephen D. Lynn | PO Box 10003 | | | Owensboro | KY | 42302 | |
| 5812008 | City of Owensboro | PO Box 10008 | | | | Owensboro | KY | 42302 | |
| 4783757 | City of Owensboro Tax Collector | P.O. Box 638 | | | | Owensboro | KY | 42302 | |
| 4782983 | CITY OF OZARK | P O BOX 1987 | REVENUE DIVISON | | | Ozark | AL | 36361 | |
| 4782348 | CITY OF OZARK | REVENUE DIVISON | P O BOX 1987 | | | Ozark | AL | 36361 | |
| 4781060 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | Pacifica | CA | 94044 | |
| 4781471 | CITY OF PADUCAH | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| 4782759 | City of Paducah Tax Collector | P.O. Box 2697 | | | | Paducah | KY | 42002-2697 | |
| 4784059 | CITY OF PALM BEACH GARDENS | 10500 N Military Trail | | | | Palm Beach Gardens | FL | 33410 | |
| 4784290 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | Palm Desert | CA | 92260-2578 | |
| 4782202 | CITY OF PALMDALE | 38250 SIERRA HWY | Business License | | | Palmdale | CA | 93550 | |
| 4782161 | CITY OF PALMDALE | Business License | 38250 SIERRA HWY | | | Palmdale | CA | 93550 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782548 | City of Panama City | License Department | P. O. Box 1880 | | | Panama City | FL | 32402 | |
| 4781061 | City of Panama City, FL | P.O. Box 2487 | | | | Panama City | FL | 32402-2487 | |
| 4782476 | City of Paris, TX | PO Box 9037 | | | | Paris | TX | 75461-9037 | |
| 4783879 | CITY OF PARKERSBURG | CITY CLERKS OFFICE | P O BOX 1627 | | | Parkersburg | WV | 26102 | |
| 4784213 | CITY OF PARKERSBURG | P O BOX 1627 | CITY CLERKS OFFICE | | | Parkersburg | WV | 26102 | |
| 4782254 | CITY OF PASADENA | 100 N Garfield Ave. #N106 | | | | Pasadena | CA | 91109-7215 | |
| 4781510 | City of Pasadena Fire Dept. Prevention | 215 N Marengo Ave. Suite 195 | | | | Pasadena | CA | 91101-1530 | |
| 4784280 | City of Pasadena, CA | P.O. BOX 7120 | | | | Pasadena | CA | 91109 | |
| 4782930 | City of Pasadena, TX | P.O. Box 1337 | | | | Pasadena | TX | 77501 | |
| 4783782 | CITY OF PASSAIC | 330 PASSAIC STREET | FIRE PREVENTION BUREAU | | | Passaic | NJ | 07055 | |
| 4781062 | CITY OF PASSAIC | 330 PASSAIC STREET | | | | PASSAIC | NJ | 07055 | |
| 4783904 | CITY OF PEABODY | 24 LOWELL STREET | CITY HALL | | | Peabody | MA | 01960-0000 | |
| 4782921 | City of Pekin, IL | 111 S Capitol St | | | | Pekin | IL | 61555 | |
| 4781063 | City of Pelham | P. O. Box 1238 | | | | Pelham | AL | 35124 | |
| 4783545 | City of Pell City | 1905 - 1st Ave. North | | | | Pell City | AL | 35125 | |
| 4783072 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | Pell City | AL | 35125 | |
| 4781547 | CITY OF PEMBROKE PINES | 601 City Center Way 4th Floor | | | | Pembroke Pines | FL | 33025 | |
| 4781465 | City of Pembroke Pines, FL | PO Box 269005 | | | | Pembroke Pines | FL | 33026 | |
| 4779570 | City of Perryville, MO | 215 N WEST ST | | | | Perryville | MO | 63775-1327 | |
| 4782910 | City of Peru, IL | 1901 Fourth St | | | | Peru | IL | 61354 | |
| 4781064 | CITY OF PETALUMA | BUSINESS LICENSE SECTION | P O BOX 61 | | | Petaluma | CA | 94953-6011 | |
| 4782089 | City of Petaluma, CA | P.O. Box 6011 | | | | Petaluma | CA | 94953-6011 | |
| 4781065 | CITY OF PETERSBURG | LICENSING DIVISION | P.O. Box 669 | | | Petersburg | WV | 26847 | |
| 4781912 | CITY OF PHENIX CITY | 601 12TH STREET | DEPT OF FINANCE | | | Phenix City | AL | 36867 | |
| 4782854 | CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH STREET | | | Phenix City | AL | 36867 | |
| 4781067 | City of Philadelphia | Department of Revenue | P.O Box 1660 | | | Philadelphia | PA | 19105-1660 | |
| 4781066 | City of Philadelphia | PO Box 1049 | | | | Philadelphia | PA | 19105 | |
| 6030719 | CITY OF PHILADELPHIA | P.O. BOX 1942 | LICENSE ISSUANCE UNIT | | | Philadelphia | PA | 19105-1942 | |
| 4781068 | CITY OF PHILADELPHIA | P O BOX 1942 | | | | Philadelphia | PA | 19105 | |
| 4781919 | City of Philadelphia | PO Box 8409 | | | | Philadelphia | PA | 19101-8409 | |
| 4784528 | City of Philadelphia - Water Revenue, PA | PO BOX 41496 | | | | Philadelphia | PA | 19101-1496 | |
| 4784361 | City of Philadelphia/School District of Philadelphia | City of Philadelphia - Law Tax & Revenue Unit | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| 4781069 | CITY OF PHOENIX | 251 W WASHINGTON ST 3RD FLOOR | | | | PHOENIX | AZ | 85003 | |
| 4782987 | City of Phoenix | City of Phoenix Bankruptcy | | | | Phoenix | AZ | 85003 | |
| 4781548 | CITY OF PHOENIX | PO BOX 29100 | | | | PHOENIX | AZ | 85038 | |
| 4784491 | City of Phoenix | Water | 251 W Washington St | 3rd Floor | | Phoenix | AZ | 85003 | |
| 4783120 | City of Phoenix | Water | PO Box 29100 | | | Phoenix | AZ | 85038 | |
| 4783817 | City Of Phoenix | PO Box 29115 | | | | Phoenix | AZ | 85038 | |
| 4784485 | City of Phoenix, AZ - 29100 | PO Box 29100 | | | | Phoenix | AZ | 85038-9100 | |
| 4783973 | CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| 4783973 | City of Pinole | BUSINESS LICENSE DIVISION | 2131 PEAR STREET | | | Pinole | CA | 94564 | |
| 4782675 | City of Piqua, OH | 201 West Water St | | | | Piqua | OH | 45356 | |
| 4781070 | CITY OF PIQUA, OHIO INCOME TAX DEPT | 201 West Water St. | | | | Piqua | OH | 45356 | |
| 4782370 | City of Plano, TX | P.O. Box 861990 | | | | Plano | TX | 75086-1990 | |
| 4782512 | City of Plantation PO Box 19270 | PO Box 19270 | | | | Plantation | FL | 33318-9270 | |
| 4784178 | City of Plantation, FL | PO Box 31132 | | | | Tampa | FL | 33631 | |
| 4781667 | City of Platteville Tax Collector | 75 N Bonson St | | | | Platteville | WI | 53818 | |
| 4782301 | City of Platteville Tax Collector | PO Box 780 | | | | Platteville | WI | 53818-0780 | |
| 4784498 | City of Pleasant Grove | 501 Park Road | | | | Pleasant Grove | AL | 35127 | |
| 4783696 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | Pleasant Hill | CA | 94523-3323 | |
| 4782180 | CITY OF PLEASANTON | P O BOX 520 | | | | PLEASANTON | CA | 94566-0802 | |
| 4781071 | City Of Pleasanton | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4783129 | City Of Pleasanton | P.O. Box 209 | | | | Pleasanton | TX | 78064 | |
| 4781524 | City of Pleasanton, CA | PO Box 520 | | | | Pleasanton | CA | 94566-0802 | |
| 4784140 | CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | | Pomona | CA | 91769 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783704 | CITY OF POMPANO BEACH | P O DRAWER 1300 | BUSINESS TAX RECEIPT | | | Pompano Beach | FL | 33061 | |
| 4783777 | City of Pompano Beach, FL | P.O. Box 908 | | | | Pompano Beach | FL | 33061 | |
| 4783127 | CITY OF POPLAR BLUFF | 101 OAK STREET | TAX COLLECTORS OFFICE | | | Poplar Bluff | MO | 63901 | |
| 4782764 | City of Port Arthur, TX | 444 4th Street | | | | Port Arthur | TX | 77640 | |
| 4784215 | City of Port Arthur, TX | Val Tizeno, City Attorney | P.O. Box 1089 | | | Port Arthur | TX | 77641-1089 | |
| 4784494 | City of Port Arthur, TX | 444 4th Street | | | | Port Arthur | TX | 77640 | |
| 4784303 | City of Port Arthur, TX | Val Tizeno, City Attorney | P.O. Box 1089 | | | Port Arthur | TX | 77641-1089 | |
| 4783024 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | Port Townsend | WA | 98368 | |
| 4781551 | City of Portage | Charles R. Bear, Asst. City Attorney | 1662 East Centre Ave. | | | Portage | MI | 49002 | |
| 4783108 | City of Portage, MI | 7900 South Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4781970 | City of Portage, MI | 7900 S Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4782440 | CITY OF PORTLAND | 1900 Billy G. Webb Dr | | | | Portland | TX | 78374 | |
| 4782588 | CITY OF PORTLAND | CITY ATTORNEY'S OFFICE | 1221 SW 4TH AVE ROOM 430 | | | PORTLAND | OR | 97204 | |
| 4781072 | City of Portland, OR/4216 | PO Box 4216 | | | | PORTLAND | OR | 97208-4216 | |
| 4782106 | City of Portsmouth, NH | 680 Peverly Hill Rd | | | | Portsmouth | NH | 03801 | |
| 4783949 | City of Prattville | P. O. Box 680190 | | | | Prattville | AL | 36068 | |
| 4782779 | City of Prescott, AZ | PO BOX 80067 | | | | Prescott | AZ | 86304-8067 | |
| 4783073 | CITY OF PUEBLO | CITY CLERK'S OFFICE | 200 S MAIN | | | Pueblo | CO | 81003 | |
| 4783993 | City of Pueblo | Department of Revenue | P. O. Box1427 | | | Pueblo | CO | 81002 | |
| 4781941 | City of Pueblo Colorado | Sales Tax Dept | One City Hall Place | | | Pueblo | CO | 81003 | |
| 4782128 | CITY OF PUYALLUP | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 4783567 | City of Puyallup - Utilities | 333 S Meridian, Floor 3 | | | | Puyallup | WA | 98371 | |
| 4783524 | CITY OF QUINCY | CITY HALL | 730 MAINE ST | | | Quincy | IL | 62301 | |
| 4781526 | CITY OF RADCLIFF | P O DRAWER 519 | | | | Radcliff | KY | 40159-0519 | |
| 4781074 | CITY OF RADFORD TREASURER | 619 SECOND ST, RM 161 | | | | Radford | VA | 24141 | |
| 4779902 | City of Rahway, NJ | UNITED WATER RESOURCES | | | | HACKENSACK | NJ | 07601 | |
| 4784032 | CITY OF RAINSVILLE | REVENUE DEPT | P O BOX 309 | | | Rainsville | AL | 35986 | |
| 4784572 | CITY OF RALEIGH | PRIVILEGE LICENSE SECTION | P.O.BOX 590 | | | Raleigh | NC | 27602-0590 | |
| 4784572 | City of Raleigh, NC | PO Box 71081 | | | | Charlotte | NC | 28272-1081 | |
| 4780844 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | Rancho Cucamonga | CA | 91730 | |
| 4782687 | City of Rancho Cucamonga, CA | PO BOX 4499 | | | | RANCHO CUCAMONGA | CA | 91729-4499 | |
| 4782918 | CITY OF RAYMOND | 230 SECOND ST | | | | RAYMOND | WA | 98577 | |
| 4782685 | City of Red Bay | P O BOX 2002 | | | | Red Bay | AL | 35582 | |
| 4784582 | City of Red Oak, IA | P.O. Box 475 | | | | Red Oak | IA | 51566-0475 | |
| 4781511 | CITY OF REDDING | 777 CYPRESS AVE., DEPT 422 | | | | REDDING | CA | 96001 | |
| 4779678 | CITY OF REDLANDS | P O BOX 3005 | | | | REDLANDS | CA | 92373 | |
| 4781076 | City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | | | | Redlands | CA | 92373 | |
| 4782532 | City of Redwood City | PO Box 841201 | | | | Los Angeles | CA | 90084-1201 | |
| 4782430 | CITY OF REDWOOD CITY | BUSINESS LICENSES | 1017 MIDDLEFIELD ROAD | | | Redwood City | CA | 94064 | |
| 4781077 | CITY OF REDWOOD CITY | PO BOX 3355 | | | | Redwood City | CA | 94064 | |
| 4784500 | City of Reidsville, NC | 230 West Morehead Street | | | | Reidsville | NC | 27320 | |
| 4783730 | CITY OF RENO | 1 East 1st St., 2nd Fl. | PO Box 1900 | | | Reno | NV | 89505 | |
| 4783795 | CITY OF RIALTO | LICENSING DIVISION | 150 S PALM AVENUE | | | Rialto | CA | 92376 | |
| 4783944 | City Of Rice Lake Treasurer-Barron | 30 E Eau Claire St | | | | Rice Lake | WI | 54868 | |
| 4783505 | City of Richardson, TX | P.O. Box 831907 | | | | Richardson | TX | 75083 | |
| 4782667 | City of Richland, WA | P.O. BOX 34811 | | | | Seattle | WA | 98124-1181 | |
| 4781078 | CITY OF RICHMOND FINANCE DEPT | PO BOX 4046 | | | | RICHMOND | CA | 94804 | |
| 4784464 | City of Richmond, Dept. of Public Utilities | 730 E. Broad Street 5th Floor | | | | Richmond | VA | 23219 | |
| 4783532 | City of Richmond, MI | Richmond City Hall, 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4780866 | City of Richmond, MI | 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4781918 | City of Richmond, VA | 900 East Broad Street | | | | Richmond | VA | 23219 | |
| 4781627 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVE | BUS LIC SECTION | | | Ridgecrest | CA | 93555 | |
| 4782664 | CITY OF RIPON | 100 JACKSON ST | | | | Ripon | WI | 54971-1396 | |
| 4782726 | CITY OF RIPON | FINANCE DEPT | 259 N WILMA AVE | | | Ripon | CA | 95366 | |
| 4781080 | City of Ripon,WI | 100 Jackson Street | | | | Ripon | WI | 54971 | |
| 4782913 | CITY OF RIVERSIDE | 2950 NW VIVION RD | | | | Riverside | MO | 64150 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 59 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4783678 | CITY OF RIVERSIDE | FINANCE DEPT | 3900 MAIN STREET | | | Riverside | CA | 92522 | |
| 4781628 | CITY OF ROANOKE | PO BOX 1270 | | | | ROANOKE | AL | 36274 | |
| 4783076 | City of Roanoke Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007 | |
| 4784028 | CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | | Robertsdale | AL | 36567-0429 | |
| 4781079 | CITY OF ROCHESTER | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4782001 | City of Rochester, NH | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4784073 | City of Rochester, NH | 45 Old Dover Road | | | | Rochester | NH | 03867 | |
| 4782852 | City of Rock Hill | P.O. Box 11706 | | | | Rock Hill | SC | 29731-1706 | |
| 4781081 | City of Rock Hill, SC | PO BOX 63039 | | | | Charlotte | NC | 28263-3039 | |
| 4782405 | City of Rockford, IL | PO Box 8492 | | | | Carol Stream | IL | 60197-8492 | |
| 4783799 | City of Rocky Mount | 331 S Franklin St., PO BOX 1180 | | | | Rocky Mount | NC | 27802 | |
| 4781082 | City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | | | | Rocky Mount | NC | 27802-1180 | |
| 4781629 | CITY OF ROMNEY | 340 E. MAIN ST | | | | Romney | WV | 26757 | |
| 6173580 | CITY OF ROSEBURG | 900 SE DOUGLAS AVE | | | | Roseburg | OR | 97470 | |
| 4783821 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | Roseville | CA | 93720-1832 | |
| 4783843 | City of Roseville, MI | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4781630 | City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | | | Roswell | NM | 88202-1838 | |
| 4782218 | City of Round Rock, TX | 221 E Main St | | | | Round Rock | TX | 78664 | |
| 4781494 | CITY OF ROYAL OAK - TAXES | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4784396 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | Russell Springs | KY | 42642 | |
| 4781083 | City of Russell Springs Sewer & Water | P.O. Box 247 | | | | Russell Springs | KY | 42642 | |
| 4781525 | City of Russellville | 203 SOUTH COMMERCE | | | | RUSSELLVILLE | AR | 72801 | |
| 4784034 | CITY OF RUSSELLVILLE | LICENSE DEPT | P O BOX 1000 | | | Russellville | AL | 35653-1000 | |
| 4784614 | CITY OF SACRAMENTO | 9151 STREET | ROOM 1214 | | | Sacramento | CA | 95814 | |
| 4782447 | City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | | | | Sacramento | CA | 95812-2770 | |
| 6029872 | CITY OF SAINT ALBANS | PO BOX 1488 | License Department | | | Saint Albans | WV | 25177 | |
| 6029872 | CITY OF SAINT ALBANS | P O BOX 1488 | | | | Saint Albans | WV | 25177 | |
| 4784515 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | Saint George | UT | 84770 | |
| 4781668 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE. | | | | Saint Joseph | MO | 64501 | |
| 4782293 | CITY OF SAINT PAUL | DEPT of SAFETY & INSPECTIONS | 375 JACKSON STREET SUITE 220 | | | Saint Paul | MN | 55101-1806 | |
| 4784278 | City of Saint Paul, MN | 15 Kellogg Blvd. West | | | | Saint Paul | MN | 55102 | |
| 4781084 | CITY OF SALEM | 555 LIBERTY ST SE SUITE 320 | | | | Salem | OR | 97301 | |
| 4782567 | City of Salem, OR | PO Box 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 4782619 | City of Salem, VA | PO Box 75997 | | | | Baltimore | MD | 21275-5997 | |
| 4782576 | City of Salina, KS | P.O. Box 1307 | | | | Salina | KS | 67402-1307 | |
| 4783598 | CITY OF SALINAS | FINANCE DEPT | P O BOX 1996 | | | Salinas | CA | 93902 | |
| 4782691 | CITY OF SALISBURY | P O BOX 479 | | | | Salisbury | NC | 28145-0479 | |
| 4784052 | City of Salisbury, NC | PO BOX 740600 | | | | ATLANTA | GA | 30374-0600 | |
| 4784370 | City of San Antonio | PO Box 60 | | | | San Antonio | TX | 78291-0060 | |
| 4782751 | City of San Bernardino | P O BOX 1318 | CITY CLERK | | | San Bernardino | CA | 92402 | |
| 4784429 | City of San Bernardino, CA - Water | P.O. Box 710 | | | | San Bernardino | CA | 92402 | |
| 4784474 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | FINANCE AR | | | San Bruno | CA | 94066 | |
| 4783000 | CITY OF SAN BRUNO | BUSINESS TAX | 567 EL CAMINO REAL | | | San Bruno | CA | 94066 | |
| 4782475 | City of San Bruno, CA | 570 Linden Avenue | | | | San Bruno | CA | 94066-4243 | |
| 4783692 | CITY OF SAN CARLOS | 600 ELM STREET | | | | San Carlos | CA | 94070 | |
| 4781085 | CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO, STE 100 | | | San Clemente | CA | 92673-6268 | |
| 4781086 | City of San Diego | BUSINESS TAX PROGRAM | PO BOX 122289 | | | San Diego | CA | 92112-2289 | |
| 4783787 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | DELINQUENT ACCOUNTS PROGRAM | PO BOX 129039 | | SAN DIEGO | CA | 92112-9039 | |
| 4133105 | CITY OF SAN DIEGO | PO BOX 121536 | CITY TREASURER | | | San Diego | CA | 92112-1536 | |
| 4783539 | CITY OF SAN FRANCISCO | BUSINESS TAX SECTION | PO BOX 7425 | | | San Francisco | CA | 94120-7425 | |
| 4784082 | CITY OF SAN JOAQUIN | BUSINESS LICENSE DEPT | 21900 W COLORADO AVENUE | | | San Joaquin | CA | 93660 | |
| 4784608 | CITY OF SAN JOSE | BUS TAX | PO BOX 39000 DEPT #34370 | | | San Francisco | CA | 94139-0001 | |
| 4782711 | CITY OF SAN JOSE | FIN DEPT, REV MGMT | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4783977 | CITY OF SAN JOSE | P O BOX 39000 | BUS TAX & REG PERMIT DEPT | | | San Francisco | CA | 94139-0001 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782934 | CITY OF SAN JOSE | PO BOX 39000 | DEPT #34370, BUS TAX | | | San Francisco | CA | 94139-0001 | |
| 4784335 | City of San Jose, CA | PO Box 398242 | | | | San Francisco | CA | 94139-8242 | |
| 4781087 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | San Juan Capistrano | CA | 92675 | |
| 4784124 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | | San Luis Obispo | CA | 93403-8112 | |
| 4781088 | City of San Luis Obispo, CA | PO Box 102052 | | | | Pasadena | CA | 91189-2052 | |
| 4782952 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | San Marino | CA | 91108-2639 | |
| 4781089 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | San Rafael | CA | 94915-1560 | |
| 4781632 | City of Sandusky, MI | 26 West Speaker | | | | Sandusky | MI | 48441 | |
| 4782953 | City OF SANFORD | P O BOX 1788 | | | | Sanford | FL | 32772 | |
| 4784149 | City of Sanford, FL | P.O. Box 2847 | | | | Sanford | FL | 32772 | |
| 4781633 | City of Sanford, NC | P.O. Box 3729 | | | | Sanford | NC | 27331 | |
| 4782929 | CITY OF SANTA ANA | BUSINESS TAX OFFICE | P O BOX 1964 | | | Santa Ana | CA | 92702-1964 | |
| 4782630 | City of Santa Ana, CA | P.O. Box 1964 | | | | Santa Ana | CA | 92702 | |
| 4783826 | CITY OF SANTA BARBARA | BUS LIC RENEWAL | PO BOX 1990 | | | Santa Barbara | CA | 93102-1990 | |
| 4781634 | City of Santa Barbara, CA | P.O. Box 60809 | | | | Santa Barbara | CA | 93160-0809 | |
| 4783493 | City of Santa Clara, CA | PO Box 49067 | | | | San Jose | CA | 95161-9067 | |
| 4782908 | CITY OF SANTA CLARITA | 23920 W VALENCIA BLVD SUITE 295 | | | | SANTA CLARITA | CA | 91355 | |
| 4784503 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE | P O BOX 909 | | | Santa Fe | NM | 87504-0909 | |
| 4783928 | City of Santa Fe, NM | P.O. Box 5439 | | | | Santa Fe | NM | 87502-5439 | |
| 4781512 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | Santa Maria | CA | 93454 | |
| 4782369 | City of Santa Maria, CA | 110 E Cook St RM 9 | | | | Santa Maria | CA | 93454 | |
| 4782617 | CITY OF SANTA PAULA | BUS LIC TAX COLLECTOR | P O BOX 569 | | | Santa Paula | CA | 93061 | |
| 4781090 | City of Santa Paula, CA | P.O. Box 1029 | | | | Santa Paula | CA | 93061 | |
| 4781091 | CITY OF SANTA ROSA | c/o MuniServices, LLC | PO Box 1556 | | | Santa Rosa | CA | 95402 | |
| 4781092 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | | Santa Rosa | CA | 95402-1658 | |
| 4782772 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4782048 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4782747 | CITY OF SAVANNAH | 132 E. Broughton St. | P O BOX 1228 | | | Savannah | GA | 31402-1228 | |
| 4779659 | City of Savannah, GA | 2 East Bay St. | | | | Savannah | GA | 31401 | |
| 6147635 | City of Savannah, GA | 132 E. Broughton Street | | | | Savannah | GA | 31401 | |
| 6147635 | City of Scappoose | 33568 E Columbia Avenue | | | | Scappoose | OR | 97056-3423 | |
| 4781636 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | Scotts Valley | CA | 95066 | |
| 4783853 | City of Scotts Valley, CA | 1 Civic Center Drive | | | | Scotts Valley | CA | 95066-4156 | |
| 4903903 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | |
| 4784484 | CITY OF SEATTLE | LICENSE & TAX ADMIN | PO BOX 34907 | | | Seattle | WA | 98124 | |
| 4784504 | City of Seattle | PO BOX 34214 | SoDo BIA | | | Seattle | WA | 98124-4214 | |
| 4781909 | CITY OF SEATTLE | PO BOX 34907 | LICENSE & TAX ADMIN | | | Seattle | WA | 98124 | |
| 4782438 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | P O BOX 34904 | | | Seattle | WA | 98124-1904 | |
| 4782210 | City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | | | | Seattle | WA | 98124-4018 | |
| 4781093 | City of Sebring, FL | P.O. Box 9900 | | | | Sebring | FL | 33871-9931 | |
| 4781554 | City of Sedalia | OFFICE OF CITY COLLECTOR | 200 SOUTH OSAGE AVENUE | | | Sedalia | MO | 65301 | |
| 4782954 | CITY OF SELMA, AL | LICENSE DEPARTMENT | PO BOX 450 | | | Selma | AL | 36702-0450 | |
| 4784163 | CITY OF SEMINOLE | 9199 113TH ST N OCC LICENSE SECTION | | | | Seminole | FL | 33772 | |
| 4782819 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | Sevierville | TN | 37864-5500 | |
| 4781094 | City of Sevierville, TN | P.O. Box 5500 | | | | Sevierville | TN | 37864 | |
| 4782005 | CITY OF SHEFFIELD | CITY CLERK | P O BOX 380 | | | Sheffield | AL | 35660 | |
| 4784075 | CITY OF SHELBYVILLE | P.O. Box 1289 | | | | Shelbyville | KY | 40066 | |
| 4782124 | City of Sheridan | 4101 So. Federal Blvd. | | | | Sheridan | CO | 80110-5399 | |
| 4781095 | City of Sherman, TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| 4781486 | City of Show Low, AZ | 180 N 9th St Ste B | | | | SHOW LOW | AZ | 85901 | |
| 4782407 | CITY OF SHREVEPORT | REVENUE DIV | PO BOX 30168 | | | Shreveport | LA | 71130-0002 | |
| 4783801 | City of Shreveport, LA-D O W A S | P.O. Box 30065 | | | | Shreveport | LA | 71153 | |
| 4583919 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | Sierra Madre | CA | 91024 | |
| 4782402 | City of Sierra Vista AZ | P.O. Box 52413 | | | | Phoenix | AZ | 85072-2413 | |
| 4781946 | City of SIMI VALLEY | BUSINESS TAX | 2929 TAP O CANYON ROAD | | | Simi Valley | CA | 93062-1680 | |
| 4781513 | City of Sioux City, IA/3572 | PO Box 3572 | | | | Sioux City | IA | 51102-3572 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784356 | City of Sioux Falls | PO Box 459 | | | | Sioux Falls | SD | 57101 | |
| 4784161 | City of Slocomb | PO Box 1147 | | | | Slocomb | AL | 36375 | |
| 4783312 | CITY OF SMITHS STATION | CITY CLERK | PO BOX 250 | | | Smiths Station | AL | 36877 | |
| 4783988 | CITY OF SOLCOMB | PO BOX 1147 | | | | SLOCOMB | AL | 36375 | |
| 4781973 | CITY OF SOMERS POINT | CITY CLERKS OFFICE | 1 W NEW JERSEY AVE | | | Somers Point | NJ | 08244 | |
| 4781096 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | PO BOX 157 | | | SOMERS POINT | NJ | 08244 | |
| 4784081 | City of Somers Point Sewer Utility | PO BOX 157 | | | | SOMERS POINT | NJ | 08244 | |
| 4784138 | CITY OF SOMERSET | City Clerk's Office | PO BOX 989 | | | Somerset | KY | 42502 | |
| 4782303 | City of Somerset, KY | P.O. Box 989 | | | | Somerset | KY | 42502 | |
| 4782723 | CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKS | | | Somerville | MA | 02145 | |
| 4784605 | CITY OF SOMERVILLE | ONE FRANEY ROAD | ISD/HEALTH DIVISION | | | Somerville | MA | 02145 | |
| 4782477 | City of Somerville, MA | Department of Public Works, 1 Franey Rd. | | | | Somerville | MA | 02145 | |
| 4783891 | City of Somerville, MA | 93 Highland Avenue | | | | Somerville | MA | 02143 | |
| 4784461 | CITY OF SOUTH BEND | PO DRAWER 9 | | | | South Bend | WA | 98586-0009 | |
| 4781514 | CITY OF SOUTH LAKE TAHOE | BUSINESS LICENSE | 1901 AIRPORT ROAD | | | South Lake Tahoe | CA | 96150 | |
| 4783610 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | South Milwaukee | WI | 53172 | |
| 4781097 | CITY OF SOUTHAVEN | PRIVILEGE LICENSE DIV | 8710 NORTHWEST DR | | | Southaven | MS | 38671 | |
| 4784594 | City of Southaven, MS | 8710 Northwest Dr | | | | Southaven | MS | 38671-2410 | |
| 4782873 | CITY OF SOUTHSIDE | 2255 HIGHWAY 77 | | | | Southside | AL | 35907 | |
| 4139934 | City of Spanish Fort | 7361 Spanish Fort Blvd. | | | | Spanish Fort | AL | 36527 | |
| 4139365 | CITY OF SPARKS | P O BOX 857 | BUSINESS LICENSE SECTION | | | Sparks | NV | 89432-0857 | |
| 4782216 | City of Sparks | PO Box 857 | Revenue Div, 431 Prater Way | | | Sparks | NV | 89432-0857 | |
| 4784001 | CITY OF SPARTANBURG | LICENSE COLLECTOR | P O BOX 1749 | | | Spartanburg | SC | 29304 | |
| 4783045 | City of Spokane, WA | 808 West Spokane Falls Blvd | | | | Spokane | WA | 99256-0001 | |
| 4782165 | City of Springboro | 320 W Central Ave | | | | Springboro | OH | 45066 | |
| 4783620 | CITY OF SPRINGDALE, OHIO INCOME TAX DEPT | 11700 Springfield Pike | | | | Springdale | OH | 45246 | |
| 4781098 | CITY OF SPRINGFIELD | 300 S SEVENTH ST | ROOM 106, MUNICIPAL CENTER W | | | Springfield | IL | 62701-1688 | |
| 4783908 | CITY OF SPRINGFIELD | 605 WORTHINGTON STREET | | | | Springfield | MA | 01105 | |
| 4784150 | CITY OF SPRINGFIELD | 70 Tapley Street, E Building | Weights & Measures Department | | | Springfield | MA | 01104 | |
| 4782389 | CITY OF SPRINGFIELD | DEPT OF FINANCE | P O BOX 8368 | | | Springfield | MO | 65801-8368 | |
| 4781099 | CITY OF SPRINGFIELD | MUNICIPAL CENTER | 300 S SEVENTH ST ROOM 106 | | | W Springfield | IL | 62701-1688 | |
| 4783762 | City of Springfield, Massachusetts | Melvyn W. Altman | Associate City Solicitor | 36 Court St., Room 210 | | Springfield | MA | 01103 | |
| 4779915 | City of Springfield, Massachusetts | Office of Tax Collector | 36 Court St., Room 112 | | | Springfield | MA | 01103 | |
| 4779716 | City of Springfield, OH | 76 East High St | | | | Springfield | OH | 45502 | |
| 4781100 | City of Springhill | P.O. Box 398 | | | | Springhill | LA | 71075 | |
| 4784192 | CITY OF ST JOSEPH | BUSINESS LICENSE DIV | 1100 FEDERICK AVE ROOM 106 | | | Saint Joseph | MO | 64501 | |
| 4783728 | City of St. Albans MUC | P.O. Box 1270 | | | | St. Albans | WV | 25177 | |
| 6030425 | City of St. Albans/1488 | 1499 MacCorkle Ave | | | | Saint Albans | WV | 25177 | |
| 4780716 | City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | | | | St. Albans | WV | 25177 | |
| 4780717 | City of St. George | 175 East 200 North | | | | St. George | UT | 84770 | |
| 4783670 | City of St. George, UT | P.O. Box 1750 | | | | St. George | UT | 84771-1750 | |
| 4782527 | City of St. Joseph, MO | 1100 Frederick Ave | | | | St Joseph | MO | 64501 | |
| 4782481 | City of St. Louis | GREGORY F.X. DALY COLLECTOR OF REVENUE | 410 City Hall | 1200 Market St. | | St. Louis | MO | 63103-2841 | |
| 4781487 | City of St. Mary's | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784336 | City of St. Marys, OH | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4141109 | City of St. Peters, MO | One St. Peters Centre Blvd. | | | | St. Peters | MO | 63376 | |
| 4784151 | City of St. Petersburg, FL | P.O. Box 33034 | | | | St. Petersburg | FL | 33733-8034 | |
| 4783561 | CITY OF STANTON | 7800 KATELLA AVENUE | | | | STANTON | CA | 90680 | |
| 4784509 | CITY OF STATESBORO | PO BOX 348 | | | | Statesboro | GA | 30459 | |
| 4784368 | City of Statesboro, GA | P.O. Box 348 | | | | Statesboro | GA | 30459 | |
| 4783098 | CITY OF STATESVILLE | P. O.BOX 1111 | | | | Statesville | NC | 28687 | |
| 4782270 | City of Statesville, NC | P.O. Box 1111 | | | | Statesville | NC | 28687 | |
| 4781102 | CITY OF STAUNTON | PO BOX 474 | 116 WEST BEVERLY ST | | | Staunton | VA | 24402-0474 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782523 | City of Steamboat Springs | Department of Finance | P. O. Box 772869 | | | Steamboat Springs | CO | 80477 | |
| 4783693 | City of Stephenville | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4135555 | City of Sterling | P. O. Box 4000 | | | | Sterling | CO | 80751 | |
| 4783671 | City of Sterling Heights Water | PO Box 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 4784517 | City of Sterling, IL | 212 3rd Avenue | | | | Sterling | IL | 61081-3998 | |
| 4784170 | CITY OF STOCKTON | 345 N EL DORADO STREET | FIRE PREVENTION DIVISION | | | Stockton | CA | 95202 | |
| 4784236 | CITY OF STOCKTON | P O BOX 1570 | | | | Stockton | CA | 95201-1570 | |
| 4781103 | City of Stockton, CA | PO Box 7193 | | | | Pasadena | CA | 91109-7193 | |
| 4783060 | City of Streetsboro, OH | 9184 OH-43 | | | | Streetsboro | OH | 44241 | |
| 4783794 | CITY OF SUISUN CITY | FINANCE DEPARTMENT | 701 CIVIC CENTER BLVD | | | Suisun City | CA | 94585-2600 | |
| 4781695 | City of Sulphur Springs | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4782197 | City of Sulphur Springs, TX | 125 South Davis Street | | | | Sulphur Springs | TX | 75482 | |
| 4783995 | CITY OF SUMMERSVILLE | P.O. BOX 525 | | | | Summersville | WV | 26651 | |
| 4781974 | CITY OF SUMTER | LICENSE DIVISION | P O BOX 1449 | | | Sumter | SC | 29151 | |
| 4781482 | City of Sumter | P.O. Box 1449 | | | | Sumter | SC | 29151-1449 | |
| 4784069 | City of Sumter, SC | P.O. Box 310 | | | | Sumter | SC | 29151-0310 | |
| 4784069 | CITY OF SUNNYVALE | 650 WEST OLIVE AVE | | | | SUNNYVALE | CA | 94088-3707 | |
| 4783617 | CITY OF SUNRISE | 1607 NW 136 AVE, BLDG B | SAWGRASS TECHNOLOGY PARK | | | Sunrise | FL | 33323 | |
| 4783617 | City of Sunrise, FL | 10770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| 4783061 | City of Sweetwater | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4782381 | CITY OF SYLACAUGA | P.O. BOX 390 | | | | Sylacauga | AL | 35150 | |
| 4781104 | CITY OF TACOMA | TAX & LICENSE DIVISION | P.O. BOX 11640 | | | Tacoma | WA | 98411-6640 | |
| 4783482 | City of Tacoma Public Utilities | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 4782212 | CITY OF TACOMA TREASURER | PO BOX 11367 | | | | Tacoma | WA | 98411-0367 | |
| 4782283 | CITY OF TAFT | 209 E. KERN STREET | | | | Taft | CA | 93268-3292 | |
| 4781105 | City of Taft, CA | 209 E. Kern St | | | | Taft | CA | 93268 | |
| 4781106 | CITY OF TALLADEGA | P O BOX 498 | | | | Talladega | AL | 35161 | |
| 4781107 | City of Tallahassee | Tax & Revenue Division | 300 South Adams Street A-4 | | | Tallahassee | FL | 32301 | |
| 4782956 | City of Tallahassee, FL | 435 N Macomb St | | | | Tallahassee | FL | 32301-1050 | |
| 4781558 | CITY OF TALLASSEE | 3 FREEMAN AVENUE | | | | TALLASSEE | AL | 36078 | |
| 4783020 | City of Tallmadge, OH | PO Box 35 | | | | Tallmadge | OH | 44278-0035 | |
| 4781637 | City of Tampa | 315 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| 4783001 | CITY OF TAMPA | BUSINESS TAX DIV | P O BOX 2200 | | | Tampa | FL | 33601-2200 | |
| 4781108 | City of Tampa Revenue and Finance | 315 East Kennedy Blvd. | | | | Tampa | FL | 33602 | |
| 4782117 | City of Tampa Utilities | PO BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 4781109 | CITY OF TAUNTON | 45 SCHOOL STREET | TAUNTON BOARD OF HEALTH | | | Taunton | MA | 02780-3212 | |
| 4782867 | City of Taylor, MI - Water Dept | 23555 Goddard | | | | Taylor | MI | 48180 | |
| 4784229 | City of Taylor, MI - Water Dept | 25605 Northline | | | | Taylor | MI | 48180 | |
| 4781110 | City of Tega Cay | 7725 Tega Cay Drive | | | | Tega Cay | SC | 29708 | |
| 4782083 | City of Tehachapi | 115 South Robinson St | | | | Tehachapi | CA | 93561 | |
| 4783975 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | TEHACHAPI | CA | 93561 | |
| 4783695 | CITY OF TEMECULA | 41000 MAIN STREET BUSINESS LICENSE | | | | Temecula | CA | 92590 | |
| 4783002 | CITY OF TEMPLE CITY | BUSINESS LICENSE SECTION | 9701 LAS TUNAS DRIVE | | | Temple City | CA | 91780 | |
| 4781515 | CITY OF TEMPLE TERRACE | P O BOX 16930 | OCC LICENSE DIVISION | | | Temple Terrace | FL | 33687 | |
| 4783025 | City of Temple Terrace, FL | P.O. Box 16930 | | | | Temple Terrace | FL | 33687-6930 | |
| 4781561 | City of Terre Haute/Sewer | PO Box 21043 | | | | Tulsa | OK | 74121-1043 | |
| 4781111 | CITY OF TEXARKANA, TX | PO BOX 1967 | ENVIRONMENTAL SERVICES UNIT | | | Texarkana | TX | 75503 | |
| 4782615 | City of Texas City, TX | P.O. Box 3837 | | | | Texas City | TX | 77592-3837 | |
| 4784518 | CITY OF THE DALLES | 313 COURT STREET | | | | The Dalles | OR | 97058 | |
| 4784006 | City of The Dalles, OR | PO Box 1790 | | | | The Dalles | OR | 97058-8008 | |
| 4777967 | CITY OF THOMASVILLE | P.O. BOX 127 | | | | Thomasville | AL | 36784 | |
| 4777967 | City of Thomasville - AL | P.O. Box 127 | | | | Thomasville | AL | 36784 | |
| 4781112 | City of Thornton | P.O. Box 910222 | | | | Denver | CO | 80291 | |
| 4784446 | City of Thornton and Use Tax Division | Legal Department | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |
| 4782226 | City of Thornton Sales and Use Tax Division | Legal Department | 9500 Civic Center Drive | | | Thornton | CO | 80229 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 63 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783974 | City of Thornton, CO | PO Box 810262 | | | | Denver | CO | 80281-0262 | |
| 4784010 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | Finance Department - Business License | | | Thousand Oaks | CA | 91362 | |
| 4781669 | City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | | | | Thousand Oaks | CA | 91362 | |
| 4783896 | City of TIFTON | P O BOX 229 | BUSINESS TAX OFFICE | | | Tifton | GA | 31793-0229 | |
| 4781113 | City of Tifton, GA | 130 1st St E | | | | Tifton | GA | 31794 | |
| 4782290 | City of Tifton, GA | 1000 Armour Road | | | | Tifton | GA | 31794 | |
| 4781516 | City of Tigard, OR | PO Box 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 4783579 | CITY OF TITUSVILLE | P O BOX 2806 | TAX COLLECTOR | | | Titusville | FL | 32781-2806 | |
| 4784254 | City of Titusville, FL | 555 S. Washington Ave | | | | Titusville | FL | 32796 | |
| 4781114 | City of Titusville, FL | 2836 Garden Street | | | | Titusville | FL | 32796 | |
| 4783083 | CITY OF TOLEDO, OHIO DIVISION OF TAXATION | One Government Center, #2070 | | | | Toledo | OH | 43604-2280 | |
| 4779582 | City of Tolleson, AZ | 9555 West Van Buren | | | | Tolleson | AZ | 85353 | |
| 4783858 | City of Topeka, KS | 215 SE 7th Street | | | | Topeka | KS | 66603 | |
| 4781735 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | Torrance | CA | 90503 | |
| 5858208 | City of Torrance Utilities | PO Box 845629 | | | | Los Angeles | CA | 90084-5629 | |
| 4782632 | CITY OF TRACY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4782881 | City of TRAVELERS REST | 6711 STATE PARK RD BUSINESS LICENSE | | | | Travelers Rest | SC | 29690 | |
| 4783868 | City of Trotwood | Utility Department | 3035 North Olive Road | | | Trotwood | OH | 45426 | |
| 4783549 | City of Troy, MI | PO BOX 554743 | | | | DETROIT | MI | 48255-4743 | |
| 4784099 | CITY OF TRUSSVILLE | BUSINESS LICENSE SECTION | P.O. BOX 159 | | | Trussville | AL | 35173 | |
| 4780792 | City of TUCKER | 4119 ADRIAN STREET | | | | TUCKER | GA | 30084 | |
| 4781517 | City of Tucker City Hall | 4119 Adrian Street | | | | Tucker | GA | 30084 | |
| 4784329 | CITY OF TUCSON | 255 W ALAMEDA LICENSE SECTION | | | | Tucson | AZ | 85701 | |
| 4781115 | City of Tucson, AZ | PO Box 52771 | | | | Phoenix | AZ | 85072-2771 | |
| 4782049 | City of Tucumcari, NM | P.O. Box 1188 | | | | Tucumcari | NM | 88401 | |
| 5854639 | CITY OF TUKWILA | 6200 Southcenter Blvd. | | | | Tukwila | WA | 98188 | |
| 4784369 | City of Tukwila, WA | 6200 Southcenter Blvd | | | | Tukwila | WA | 98188-2599 | |
| 4782792 | City of TULSA | PO BOX 451 | DEPT OF FINANCE | | | Tulsa | OK | 74101-0451 | |
| 4781938 | City of Tulsa Utilities | Utilities Services | | | | Tulsa | OK | 74187-0002 | |
| 4781116 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38802-1485 | |
| 4781505 | City of Tuscaloosa | Alabama Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4784338 | CITY OF TUSCALOOSA | BUSINESS LICENSE | P O BOX 2089 | | | Tuscaloosa | AL | 35403 | |
| 4782897 | City of Tuscaloosa, AL | P.O. Box 2090 | | | | Tuscaloosa | AL | 35403-2090 | |
| 4784286 | CITY OF TUSCUMBIA | P O BOX 29 | | | | TUSCUMBIA | AL | 35674 | |
| 4781117 | CITY OF TUSKEGEE | 101 FONVILLE ST | | | | TUSKEGEE | AL | 36083 | |
| 4782521 | City of Twin Falls, ID | P.O. Box 2469 | | | | Twin Falls | ID | 83303-2469 | |
| 4782183 | City of Tyler, TX | PO Box 336 | | | | Tyler | TX | 75710-0336 | |
| 4781639 | CITY OF UNION | P O BOX 987 | | | | UNION | SC | 29379 | |
| 4781118 | City of Union Gap, WA | P.O. Box 3008 | | | | Union Gap | WA | 98903-0008 | |
| 4781562 | City of Valdosta, GA | 1016 Myrtle Street | | | | Valdosta | GA | 31601 | |
| 4780136 | City of Valdosta, GA | 216 E Central Ave. | | | | Valdosta | GA | 31601 | |
| 4784162 | CITY OF VALLEJO | BUSINESS LICENSE DIV | 555 SANTA CLARA ST | | | Vallejo | CA | 94590-5934 | |
| 4783564 | CITY OF VALLEY | 20 FOB JAMES DR | REVENUE DEPT | | | Valley | AL | 36854 | |
| 4782684 | City of Valley | PO BOX 186 | | | | VALLEY | AL | 36854 | |
| 4783453 | City of Vancouver, WA | PO Box 35195 | | | | Seattle | WA | 98124-5195 | |
| 4783240 | CITY OF VENTURA | 501 POLI ST ROOM 107 | | | | VENTURA | CA | 93001 | |
| 4781119 | CITY OF VERO BEACH | PLANNING DEPT | 1053 20TH PL | | | Vero Beach | FL | 32961-1389 | |
| 4783785 | City of Vero Beach, FL | P.O. Box 1180 | | | | Vero Beach | FL | 32961-1180 | |
| 6040404 | CITY OF VERSAILLES | P O BOX 625 | Attn: Tax Dept | | | Versailles | KY | 40383 | |
| 4781120 | City of Victoria,TX | P.O. Box 1279 | | | | Victoria | TX | 77902 | |
| 4783925 | CITY OF VICTORVILLE | 14343 CIVIC DR | PO BOX 5001 | | | Victorville | CA | 92393-5001 | |
| 4781670 | City of Victorville, CA | PO Box 845517 | | | | Los Angeles | CA | 90084-5517 | |
| 4782529 | CITY OF VIENNA | P.O. BOX 5097 | | | | Vienna | WV | 26105-5097 | |
| 4781121 | City of Vienna, WV | P.O. Box 5097 | | | | Vienna | WV | 26105-0097 | |
| 4783807 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | Villa Park | CA | 92861 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782317 | CITY OF VIRGINIA BEACH | CITY TREASURER - BANKRUPTCY DEPARTMENT | 2401 COURTHOUSE DR, BLDG. 1 | | | VIRGINIA BEACH | VA | 23456 | |
| 4784007 | CITY OF VISALIA | BUSINESS TAX DIV | P O BOX 4002 | | | Visalia | CA | 93278 | |
| 4782155 | City of Visalia, CA - Utility Billing | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4784377 | City of Waco and Waco ISD | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4784053 | City of Waco and Waco ISD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784200 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784568 | City of Waco and/or Waco Independent School District | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4781122 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4782920 | City of Waco Water Office | P.O. Box 2649 | | | | Waco | TX | 76702-2649 | |
| 4782919 | City of Wake Village, TX | PO Box 3776 | | | | Wake Village | TX | 75501 | |
| 4781123 | City of Walla Walla, WA | 15 N 3rd Ave | | | | Walla Walla | WA | 99362-1859 | |
| 4784333 | CITY OF WALNUT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4783122 | CITY OF WALTERBORO | 300 HAMPTON ST | | | | WALTERBORO | SC | 29488 | |
| 4781975 | City of Warren | PO Box 230 | | | | Warren | OH | 44482 | |
| 4783062 | City of Warren | Thomas J Gaffney | 258 E. Market St | | | Warren | OH | 44481 | |
| 4782572 | City of Warren, MI | PO Box 554765 | | | | DETROIT | MI | 48255-4765 | |
| 4781125 | City of Warren, OH | P.O. Box 670 | | | | Warren | OH | 44482-0670 | |
| 4781124 | City of Warsaw Wastewater Payment Office | BOX 557 | | | | WARSAW | IN | 46581 | |
| 4781125 | CITY OF WASILLA | 290 East Herning Avenue | Finance Department | | | Wasilla | AK | 99654-7091 | |
| 4782732 | CITY OF WATSONVILLE | 250 MAIN STREET | FINANCE DEPARTMENT | | | Watsonville | CA | 95076 | |
| 4781563 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | CITY CLERK | | | Waupaca | WI | 54981 | |
| 4783006 | City of Waupaca, WI | 111 South Main | | | | Waupaca | WI | 54981 | |
| 4781126 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM 107 | | | | WAYNESBORO | VA | 22980 | |
| 4781671 | City of Waynesboro, VA | 941 Fir St. | | | | Waynesboro | VA | 22980 | |
| 4783742 | City of Weaver | 500 Aniston Street | | | | Weaver | AL | 36277 | |
| 4784343 | City of Weaver | P. O. Box 934668 | | | | Atlanta | AL | 31193-4668 | |
| 4781506 | City of Webster City, IA | P.O. Box 217 | | | | Webster City | IA | 50595-0217 | |
| 4781673 | City of Wenatchee, WA | P.O. Box 519 | | | | Wenatchee | WA | 98807-0519 | |
| 4784003 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 4781127 | City of Weslaco | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4783881 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | CLERK/TREASURER'S OFFICE | | | West Allis | WI | 53214 | |
| 4137944 | CITY OF WEST ALLIS HEALTH DEPT | 7120 W NATIONAL AVENUE | | | | West Allis | WI | 53214-4774 | |
| 4781498 | CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV | P O BOX 4044 | | | West Columbia | SC | 29171 | |
| 4779560 | City of West Columbia, SC | P.O. Box 4044 | | | | West Columbia | SC | 29171-4044 | |
| 4783063 | CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4781128 | CITY OF WEST COVINA | BUS LICENSE DEPT | 1444 W GARVEY AVE | | | West Covina | CA | 91790 | |
| 4782569 | CITY OF WEST FRANKFORT | 110 N JEFFERSON ST | | | | West Frankfort | IL | 62896 | |
| 4782451 | City of West Haven | 355 Main St | | | | West Haven | CT | 06516 | |
| 4780008 | City of West Jordan, UT | PO Box 550 | | | | West Jordan City | UT | 84084-5020 | |
| 4782441 | CITY OF WEST MONROE | FINANCE DIRECTOR | 2305 N 7TH STREET | | | West Monroe | LA | 71291 | |
| 4782222 | City of Westland Taxes | 36601 Ford Rd | | | | Westland | MI | 48185 | |
| 4782277 | City of Westland Taxes | PO Box 554887 | | | | Detroit | MI | 48255-4887 | |
| 4781129 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | BUSINESS LICENSE DIV | | | Westminster | CA | 92683 | |
| 4781675 | City of Westminster | Sales Tax Division | P.O. Box 17107 | | | Denver | CO | 80217-7102 | |
| 4783897 | City of Westminster, MD | 56 W. Main St. | | | | Westminster | MD | 21157 | |
| 4784497 | CITY OF WESTOVER | City Clerk | 500 Dupont Road | | | Westover | WV | 26501 | |
| 4781130 | CITY OF WETUMPKA | P O BOX 1180 | | | | WETUMPKA | AL | 36092 | |
| 4783046 | City of Wheat Ridge | Tax Division | P.O. Box 912758 | | | Denver | CO | 80291-2758 | |
| 4782581 | CITY OF WHITE PLAINS BUILDING DEPT | 70 CHURCH STREET | | | | White Plains | NY | 10601 | |
| 4781131 | City of White Plains, NY | White Plains City Hall, 255 Main Street | | | | White Plains | NY | 10601 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783733 | City of White Plains, NY | 255 Main Street | | | | White Plains | NY | 10601 | |
| 4784481 | CITY OF WHITTIER | 13230 E. PENN STREET | | | | WHITTIER | CA | 90602-1716 | |
| 4781990 | CITY OF WICHITA | 455 NORTH MAIN STREET | CITY LICENSE - 1ST FLOOR | | | Wichita | KS | 67202-1678 | |
| 4782808 | City OF Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4782176 | CITY OF WILKESON | 540 Church St | PO Box 89 | | | Wilkeson | WA | 98396 | |
| 4783516 | City of Williamsburg | 401 Lafayette Street | | | | Williamsburg | VA | 23185-3617 | |
| 4781564 | CITY OF WINFIELD | LICENSE DEPT | PO DRAWER 1438 | | | Winfield | AL | 35594 | |
| 4781565 | City of Winston-Salem, NC | PO BOX 580055 | | | | Charlotte | NC | 28258-0055 | |
| 4783064 | City of Winter Park, FL | P.O. Box 1986 | | | | Winter Park | FL | 32790-1986 | |
| 4781132 | City of Woodland Park | Revenue Dept., 220 W. South Avenue | P. O. Box 9045 | | | Woodland Park | CO | 80866-9045 | |
| 4783890 | City of Wooster | PO BOX 1088 | | | | WOOSTER | OH | 44691-7081 | |
| 4784184 | City of Wyoming, MI | 1155 28th St SW | | | | Wyoming | MI | 49509 | |
| 4783987 | City of Yonkers, NY | 1 Larkin Center 3rd Floor | | | | Yonkers | NY | 10701 | |
| 4781133 | City of Yonkers, NY | 40 South Broadway, Room 100 | | | | Yonkers | NY | 10701 | |
| 4783775 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | | | | Yorba Linda | CA | 92886-3364 | |
| 4781134 | City of Yuba City | 1201 Civic Center Blvd | | | | Yuba City | CA | 95993-3005 | |
| 4783102 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. | | | | Yuba City | CA | 95993 | |
| 4781135 | City of Yuma, AZ | PO BOX 13012 | | | | YUMA | AZ | 85366-3012 | |
| 4781897 | City of Zanesville | 401 MARKET STREET | | | | ZANESVILLE | OH | 43701-3520 | |
| 4780433 | City Treasurer | P. O. Box1908 | | | | Rifle | CO | 81650 | |
| 4782551 | City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | | | | Tacoma | WA | 98402 | |
| 4782177 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | |
| 4780610 | City Treasurer, Virginia Beach | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456-9018 | |
| 4784427 | City Treasurer-Public Utilities Dept | Customer Care Center | | | | San Diego | CA | 92112-9020 | |
| 4907177 | City Utilities (Fort Wayne, IN) | PO Box 4632 | | | | Carol Stream | IL | 60197-4632 | |
| 4904427 | City Utilities of Springfield, MO | P.O. Box 551 | | | | Springfield | MO | 65801-0551 | |
| 4904367 | City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | | | Springfield | IL | 62757-0001 | |
| 4904427 | CITY WEIRTON | 200 MUNICIPAL PLAZA | | | | Weirton | WV | 26062 | |
| 4904435 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 4904435 | CKK Home Decor LP | Attn: Samuel Akridge | 5050 Quorum Dr., Suite 420 | | | Dallas | TX | 75254 | |
| 4904246 | CL3 TECHNOLOGY | 141 NEW STREET #5 | | | | DECATUR | GA | 30030 | |
| 4783724 | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL 5 | | | | ROSWELL | GA | 30075 | |
| 4783007 | Clackamas County Assessment & Taxation | 150 Beavercreek Rd | | | | Oregon City | OR | 97045 | |
| 4781136 | Clackamas River Water | P.O. Box 2439 | | | | Clackamas | OR | 97015-2439 | |
| 4784332 | CLARK CO BUSINESS LIC | PO BOX 551810 | 500 S GRAND CTL PKWY FL 3 | | | Las Vegas | NV | 89155-1810 | |
| 4781488 | Clark County Assessor | Briana Johnson | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 4784488 | Clark County Assessor | 500 S Grand Central Parkway | | | | Las Vegas | NV | 89155-1401 | |
| 4782483 | Clark County Assessor | PO Box 551401 | | | | Las Vegas | NV | 89155-1401 | |
| 4783884 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | Los Angeles | CA | 90074-9508 | |
| 4780848 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | Las Vegas | NV | 89193-8627 | |
| 4780849 | Clark County Treasurer | 31 N Limestone St | | | | Springfield | OH | 45502 | |
| 4783116 | Clark County Treasurer | Vissing Law, LLC | Charles Anthony Singleton, Attorney | 432 E. Court Ave, P.O. Box 187 | | Jeffersonville | IN | 47130 | |
| 4781137 | Clark County Treasurer | 500 S Grand Central Pky | | | | Las Vegas | NV | 89155 | |
| 4782665 | Clark County Treasurer | N Limestone St | | | | Springfield | OH | 45501 | |
| 4127977 | Clark County Treasurer | PO Box 1305 | | | | Springfield | OH | 45501-1305 | |
| 4127977 | Clark County Treasurer | PO Box 551220 | | | | Las Vegas | NV | 89155-1220 | |
| 4783732 | Clark County Water Reclamation District | 5857 East Flamingo Road | | | | Las Vegas | NV | 89122 | |
| 4781138 | Clark CountyTreasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 4782442 | Clark CountyTreasurer | PO Box 1508 | | | | Jeffersonville | IN | 47131-1508 | |
| 4783877 | Clark Public Utilities | P.O. Box 8989 | | | | Vancouver | WA | 98668-8989 | |
| 4782235 | Clark Public Utilities | Angela J. Wolfe, SR. Customer Service Representati | 1200 Fort Vancouver Way | | | Vancouver | WA | 98663 | |
| 4784508 | Clarke County Collector | 325 E Washington St #250 | | | | Athens | GA | 30603 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 66 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784508 | Clarke County Collector | PO Box 1768 | | | | Athens | GA | 30603 | |
| 4784508 | Clarksville City Tax Collector | One Public Square, 1st Floor | City Hall Bldg | | | Clarksville | TN | 37040 | |
| 4784508 | Clarksville City Tax Collector | PO Box 928 | | | | Clarksville | TN | 37041-0928 | |
| 4781139 | Clarksville Department of Electricity | PO Box 31449 | | | | CLARKSVILLE | TN | 37040-0025 | |
| 4903914 | Clarksville Gas & Water Department | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 4784122 | Clarksville Wastewater Treatment Dept, I | Box 2668 | | | | Clarksville | IN | 47131 | |
| 4783557 | CLASSIC BRANDS LLC | 3600 S YOSEMITE ST 1000 | | | | DENVER | CO | 80237 | |
| 4782215 | CLASSIC BRANDS LLC | P O BOX 829810 | | | | PHILADELPHIA | PA | 19182-9810 | |
| 4782740 | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691 | |
| 4784384 | CLASSIC BRANDS LLC | PO BOX 83035 | | | | CHICAGO | IL | 60691-3010 | |
| 4784248 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 4781566 | CLASSIC TIME WATCH COMPANY INC | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4783722 | Clay County Tax Collector | Administrative Building | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 4781140 | Clay County Treasurer | PO Box 218 | | | | Green Cove Springs | FL | 32043 | |
| 4781641 | Clay County Utility Authority, FL | 3176 Old Jennings Rd | | | | Middleburg | FL | 32068 | |
| 4891581 | Clay Electric Cooperative/Orange Park | P.O. Box 308 | | | | Keystone Heights | FL | 32656-0308 | |
| 4782757 | Clayton County Treasurer | 121 S McDonough St | Courthouse Annex 3, 2nd Floor | | | Jonesboro | GA | 30236-3694 | |
| 4783699 | Clayton County Water Authority | PO Box 117195 | | | | ATLANTA | GA | 30368-7195 | |
| 4781141 | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 4782143 | Cleburne Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | Suite 640 | Arlington | TX | 76010 | |
| 4781991 | Cleco Power LLC | 1010 W Mockingbird Ln | | | | Dallas | TX | 75247 | |
| 4784267 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | PRINCE GEORGE'S COUNTY | | | Upper Marlboro | MD | 20772-9987 | |
| 4781142 | CLERMONT COUNTY TREASURER | JASON A. FOUNTAIN | ASST. PROSECUTOR | 101 E MAIN STREET | SECOND FLOOR | BATAVIA | OH | 45103-2961 | |
| 4781143 | Clermont County Treasurer | 101 E Main St | | | | Batavia | OH | 45103-2961 | |
| 4784231 | Clermont County Water Resources, OH | Location 00515 | | | | CINCINNATI | OH | 45264-0001 | |
| 4782721 | CLEVA HONG KONG LTD | KIKI\TAMMY\MARY\ANNA | RM301,3/F CHINA MERCHANTS BLDG | 303 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4783148 | CLEVA HONG KONG LTD | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 4782686 | Cleva Hong Kong Ltd | Attn: Bob Davis CEO and Managing Partner | Cleva North America, Inc. | 601 Regent Park Ct. | | Greenville | SC | 29607 | |
| 4782960 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | |
| 4783970 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28272 | |
| 4782618 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28289-0638 | |
| 4782879 | Cleveland County Tax Collector | 311 E Marion St | | | | Shelby | NC | 28151 | |
| 4783773 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | | | | Shelby | NC | 28151-0370 | |
| 4783791 | Cleveland County Tax Collector | PO Box 760 | | | | Shelby | NC | 28151 | |
| 4781144 | Cleveland ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4782379 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | |
| 4784232 | Cleveland, OH Center LLC | TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 4782349 | Cleveland, OH Center LLC | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 4781145 | C-LIFE GROUP | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 4780850 | CLIFFORD MARKETING LLC | 919 TEMPLE AVE 1 | | | | SANTA ROSA | CA | 95404 | |
| 4784482 | CLIFFORD MARKETING LLC | DBA SATIN BOUTIQUE STORE | 919 TEMPLE AVE #1 | | | SANTA ROSA | CA | 95404 | |
| 4783698 | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| 4782636 | Clinton City Treasurer | 100 Bowling Green St. - City Hall | | | | Clinton | TN | 37716 | |
| 4903479 | Clinton Township Treasurer, MI | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 4784134 | Clinton Township Treasurer-Macomb | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 4783558 | Clio Designs Incorporated | 1000 Highland Ave | | | | Needham | MA | 02494 | |
| 4783373 | CLOROX SALES CO | CO WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 4782750 | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD 325 | | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4782164 | CLOSEOUT WAREHOUSE | DBA ALL IN STOCK | 11278 LOS ALAMITOS BLVD # 325 | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4781146 | CLT Computers Inc | 20153 Paseo Del Prado | | | | Walnut | CA | 91789 | |
| 4784595 | CLT COMPUTERS INC | DBA MWAVE.COM | 20153 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| 4782728 | CLYDE SNOW & SESSIONS | 201 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84111 | |
| 4781147 | CM Grayson, LLC | c/o Rice Pugatch Robinson Storfer & Cohen, LLC | 101 Northeast Third Avenue Suite 1800 | | | Fort Lauderdale | FL | 33301 | |
| 4783009 | CM Grayson, LLC | c/o Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch, Esq. | 101 Northeast Third Avenue | Suite 1800 | Fort Lauderdale | FL | 33301 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132251 | CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 23502 | |
| 4781148 | CNB COMPUTERS INC | 6400 1652 SOUTH 2ND STREET | | | | PLAINFIELD | NJ | 07063 | |
| 4782367 | CNB COMPUTERS INC | DBA CNB COMPUTERS INC | 6400 | 1652 SOUTH 2ND STREET | | PLAINFIELD | NJ | 07063 | |
| 4783576 | CNC ELECTRICAL LLC | 531 N JEFFERSON STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 4784251 | CNC ELECTRICAL LLC | DBA DISCOUNT STARTER AND ALTERNATO | 531 N JEFFERSON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 4781825 | CO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKIN PKWY | | | Broomfield | CO | 80021 | |
| 4784450 | Coachella Valley Water District | P.O. Box 5000 | | | | Coachella | CA | 92236-5000 | |
| 4783996 | Coachella Valley Water District | Attn: Blanca E. Camacho | 51501 Tyler Street | | | Coachella | CA | 92236 | |
| 4783573 | Coachman Joint Venture LP | c/o Sara-Jane Schroeder | 3100 Tihen Circle | | | Lincoln | NE | 68502 | |
| 4784228 | Coachman Joint Venture LP | Trev E. Peterson, Creditor's Attorney | Knudsen, Berkheimer, Richardson & Endacott, LLP | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | |
| 4782355 | COASTAL COCKTAILS INC | 18242 W MCDERMOTT ST STE B | | | | IRVINE | CA | 92614 | |
| 4782274 | Coastland Center, L.P. | Julie Minnick Bowden | Brookfield Property REIT Inc., as Agent | 350 North Orleans Street | Suite 400 | Chicago | IL | 60654-1607 | |
| 4782868 | Coastland Center, L.P. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 4784148 | COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | | | Marietta | GA | 30061-0649 | |
| 4784281 | Cobb County Tax Commissioner | 736 Whitlock Ave Ste 100 | | | | Marietta | GA | 30061-0649 | |
| 4784531 | Cobb County Tax Commissioner | P.O. Box 100127 | | | | Marietta | GA | 30061-7027 | |
| 4779723 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 4783100 | COCA COLA BOTTLING CO | 1334 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| 4784060 | COCA COLA BOTTLING CO | 135 S LASALLE DEPT 2329 | | | | CHICAGO | IL | 60674 | |
| 4781150 | COCA COLA BOTTLING CO | KOKOMO INDIANA INC | 1701 PIDCO DRIVE | | | PLYMOUTH | IN | 46563 | |
| 4781149 | COCA COLA BOTTLING CO | OZARKS COCA COLA DR PEPPER BTLG | 1777 N PACKER ROAD | | | SPRINGFIELD | MO | 65803 | |
| 4782067 | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | |
| 4783838 | COCA COLA BOTTLING CO | P O BOX 848088 | | | | DALLAS | TX | 75284 | |
| 4782427 | COCA COLA BOTTLING CO | PO BOX 1049 | | | | KOKOMO | IN | 46901 | |
| 4783070 | COCA COLA BTLNG CO CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260 | |
| 4782797 | COCAM INTL ENTERPRISES LTD | 16/F,TIANXING CUILANG BUILDING, | NO.49 YUNNAN NORTH RD, | | | NANJING | JIANGSU | 210009 | CHINA |
| 4782302 | Cochise County Treasurer | PO Box 1778 | | | | Bisbee | AZ | 85603 | |
| 4781152 | Code42 Software, Inc. | 100 Washington Ave. South, #2000 | Attn: General Counsel | | | Minneapolis | MN | 55401 | |
| 4783565 | Code42 Software, Inc. | Dept CH 19982 | | | | Palatine | IL | 60055 | |
| 4782053 | Coffee County Treasurer | 101 S Peterson Ave | | | | Douglas | GA | 31533 | |
| 4784388 | Coffee County Treasurer | PO Box 1207 | | | | Douglas | GA | 31534-1207 | |
| 4784548 | Coffee County Trustee | PO Box 467 | | | | Manchester | TN | 37349 | |
| 4784050 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 4781153 | COKEM INTERNATIONAL LTD | 3880 FOURTH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4783172 | Colbert County Treasurer | 201 N Main St | | | | Tuscumbia | AL | 35674 | |
| 4784220 | Colbert County Treasurer | PO Box 741010 | | | | Tuscumbia | AL | 35674 | |
| 4782655 | Cole County Tax Collector | 311 E. High Street | Cole County Courthouse Annex | | | Jefferson City | MO | 65101 | |
| 4782393 | COLEMAN CABLE LLC | P O BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 4783820 | COLEMAN CABLE LLC | SOUTHWIRE COMPANY LLC | P O BOX 933091 | | | ATLANTA | GA | 31193 | |
| 4781948 | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4781154 | COLEMAN COMPANY INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4783743 | COLEMAN COMPANY INC | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 4782720 | COLEMAN COMPANY INC | CHICAGO IL 60674 | | | | CHICAGO | IL | 60674 | |
| 4781155 | Colfax County Treasurer | PO Box 98 | | | | Raton | NM | 88740 | |
| 4782125 | Colfax County Treasurer | Kathy M Trujillo | P.O. Box 98, 230 N 3rd | | | Raton | NM | 87710 | |
| 4782125 | COLGATE PALMOLIVE | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4782122 | COLGATE PALMOLIVE | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 4781156 | COLLECTION SERVICE CENTER INC | TAX DIVISION | 832 FIFTH AVE | | | New Kensington | PA | 15068 | |
| 4781157 | COLLECTION XIIX | 385 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| 4782158 | Collective Trading Inc | Adeb Souccar | 9246 Louis St | | | Elk Grove | CA | 95624 | |
| 4782213 | COLLECTIVE TRADING INC | DBA HOLLYWOOD DECOR | 9246 LOUIS ST | | | ELK GROVE | CA | 95624 | |
| 4782388 | COLLECTIVE TRADING INC | GENERAL DELIVERY | | | | ELK GROVE | CA | 95624-9999 | |
| 4782568 | Collector, Sales Tax Department | Claiborne Parish School Board | P. O. Box600 | | | Homer | LA | 71040 | |
| 4783744 | COLLEEN A MURPHY | 866 E TYSON COURT | | | | GILBERT | AZ | 85295 | |
| 4782674 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 866 E TYSON COURT | | | GILBERT | AZ | 85295 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782392 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 1001 ARROUES DRIVE | | | FULLERTON | CA | 92835 | |
| 4783758 | COLLEGE CONCEPTS LLC | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 4782580 | COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | P O BOX 338 | | | DAYTON | TN | 37321 | |
| 4782215 | College Park City Tax Collector | PO Box 87137 | | | | College Park | GA | 30337 | |
| 4784155 | College Station Utilities - TX | PO Box 10230 | | | | College Station | TX | 77842-0230 | |
| 4782500 | College Station Utilities - TX | City of College Station | Leslie A Whitten, Assistant City Attorney | PO Box 9960 | | College Station | TX | 77842 | |
| 4783885 | College Township Water Authority, PA | 1481 East College Avenue | | | | State College | PA | 16801 | |
| 4784225 | Collier Twp Municipal Authority | PO Box 728 | | | | Bloomsburg | PA | 17815 | |
| 4781159 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | 1700 Redbud Blvd., Suite 300 | | | McKinney | TX | 75069 | |
| 4783822 | Collin County Tax Assessor/Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 4781160 | Collin County Tax Collector | 1800 N Graves St Ste 170 | | | | McKinney | TX | 75070-8046 | |
| 4783760 | COLLYER VENTURES INC | DBA DISCOUNT PROJECTOR | PO BOX 683483 PARK CITY | | | PARK CITY | UT | 84068 | |
| 4784154 | COLLYER VENTURES INC | PO BOX 683483 PARK CITY | | | | PARK CITY | UT | 84068 | |
| 4863862 | Colon & Colon, P.S.C. | Attn: Francisco J. Colon-Pagan | 173 O'Neill Street | | | San Juan | PR | 00918 | |
| 4781161 | Colon & Colon, P.S.C. | PO Box 9023355 | | | | San Juan | PR | 00902-3355 | |
| 4784279 | Colorado Department of Revenue | Sales Tax Section | 1375 Sherman Street | | | Denver | CO | 80261-0013 | |
| 4781162 | COLORADO DEPT OF AGRICULTURE | CASHIER-EGG PROGRAM | 2331 West 31st Avenue | | | Denver | CO | 80211 | |
| 4783759 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | LIQUOR ENFORCEMENT DIVISION | | | Denver | CO | 80261 | |
| 4781163 | COLORADO PRODUCT CONCEPTS INC | P O BOX 39 S | | | | DENVER | CO | 80239 | |
| 4783813 | Colorado Secretary of State | 1700 Broadway, Suite 200 | | | | Denver | CO | 80290 | |
| 4781164 | Colorado Springs City Stormwater Enterprise | PO Box 173385 | | | | Denver | CO | 80217-3385 | |
| 4783747 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 4783500 | Colorado Springs Utilities | PO Box 340 | | | | Colorado Springs | CO | 80901 | |
| 4783903 | COLORFORMS BRAND LLC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4781165 | COLORON JEWELRY INC | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4783931 | COLORS IN OPTICS LTD | 366 FIFTH AVENUE SUITE 804 | | | | NEW YORK | NY | 10001 | |
| 4783503 | Columbia Associaition Inc | PO Box 79998 | | | | Baltimore | MD | 21279-0998 | |
| 4784381 | Columbia Gas of Maryland | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| 4782308 | Columbia Gas of Massachusetts | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| 4783489 | Columbia Gas of Ohio | P.O. BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| 4784241 | Columbia Gas of Pennsylvania | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| 4781166 | Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | | | | Harrisburg | PA | 17110 | |
| 4780777 | Columbia Gas of Virginia | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| 4782917 | Columbia Mall Partnership | Simon Property Group, L.P. | Ronald M. Tucker | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 4781167 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4783272 | Columbia River PUD | PO Box 960 | | | | St. Helens | OR | 97051 | |
| 4783913 | Columbia Water Company | P.O. Box 350 | | | | Columbia | PA | 17512 | |
| 4781168 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4781169 | COLUMBIANA COUNTY GENERAL | P O BOX 309 | | | | LISBON | OH | 44432 | |
| 4781170 | Columbiana County Water & Sewer | P.O. Box 423 | | | | Lisbon | OH | 44432 | |
| 4782683 | Columbus - City Treasurer | PO Box 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| 4784477 | Columbus City Treasurer | Parking Violations Bureau | 400 West Whittier Street | | | Columbus | OH | 43215 | |
| 4781171 | COLUMBUS CITY TREASURER-FIRE | 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4781466 | COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | REVENUE DIVISION-OCC TAX SECT | | | Columbus | GA | 31902-1397 | |
| 4781644 | Columbus Income Tax Division | P.O. Box 182437 | | | | Columbus | OH | 43218-2437 | |
| 4784507 | Columbus Light and Water Dept. | P.O. Box 22806 | | | | Jackson | MS | 39225-2806 | |
| 4783727 | Columbus Water Works | P.O. Box 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 4781172 | Com Ed | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 4784067 | Comal County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4782719 | Comal County, Texas | PO Box 311445 | | | | New Braunfels | TX | 78131-1445 | |
| 4783479 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | |
| 4781173 | Comanche County Treasurer | Attn: Taren Lord-Halrorson | 315 SW 5th Street, 201A | | | Lawton | OK | 73501 | |
| 4783960 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | |
| 4782003 | COMBE INCORPORATED | P O BOX 500641 | | | | ST LOUIS | MO | 63150 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4783028 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4781175 | COMCAST | 940 12TH STREET | | | | VERO BEACH | FL | 32960 | |
| 4781174 | COMCAST | COMCAST CORPORATION | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| 4781176 | COMCAST | COMCAST CORPORATION | P O BOX 34744 | | | SEATTLE | WA | 98124 | |
| 4780307 | COMCAST | COMCAST OF GREATER FLORIDA/GEORGIA | P O BOX 530099 | | | ATLANTA | GA | 30353 | |
| 4779984 | COMCAST | P O BOX 1577 | | | | NEWARK | NJ | 07101 | |
| 4781177 | COMCAST | P O BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784063 | COMCAST | P O BOX 3006 | | | | SOUTHEASTERN | PA | 19398 | |
| 4782368 | COMCAST | P O BOX 34227 | | | | SEATTLE | WA | 98124 | |
| 4781178 | COMCAST | P O BOX 530098 | | | | ATLANTA | GA | 30353 | |
| 4784095 | COMCAST | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 4783546 | COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| 4781904 | COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4781179 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4782363 | COMCAST | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 4781180 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| 4784195 | COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| 4783078 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN PA | PA | 19398 | |
| 4782985 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| 4782509 | COMCAST | TCI HOLDINGS INC | P O BOX 3006 | | | SOUTHEASTERN | PA | 19398 | |
| 4782309 | COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4781181 | COMCAST | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 4784576 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN PA | PA | 19398 | |
| 4781507 | COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353 | |
| 4781489 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4782760 | COMCAST | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 4782374 | COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| 4782265 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| 4781183 | COMCAST CABLE | 4830 CARLISLE PIKE STE D14 | | | | MECHANICSBURG | PA | 17050 | |
| 4781182 | COMCAST CABLE | COMCAST CABLE COMMUNICATIONS INC | P O BOX 3001 | | | SOUTHEASTERN | PA | 19398 | |
| 6176128 | COMCAST CABLE | COMCAST CORPORATION | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398 | |
| 6176128 | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | |
| 4784334 | COMCAST CABLE | P O BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4782007 | COMCAST CABLE | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4781184 | COMCAST CABLE | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4784600 | COMET CLOTHING CO LLC | 126 N THIRD ST STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 4783467 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4784601 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 STE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 6172594 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | |
| 4784538 | COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST, ROOM 301 | | | | Honolulu | HI | 96813 | |
| 4783568 | Commerce Technologies, LLC | Attn: General Counsel | 201 Fuller Rd., 6th Floor | | | Albany | NY | 12203 | |
| 4781527 | Commerce Technologies, LLC | 25736 Network Place | | | | Chicago | IL | 60673-1257 | |
| 4781508 | COMMERCIAL BARGAINS | 6623 W MITCHELL ST | | | | WEST ALLIS | WI | 53214 | |
| 4784352 | COMMERCIAL BARGAINS | DBA COMMERCIAL BARGAINS INC | 6623 W. MITCHELL ST. | | | WEST ALLIS | WI | 53214 | |
| 4784181 | Commissioner of Finance and Administration | Miscellaneous Tax Section | P. O. Box 896 | | | Little Rock | AR | 72203-0896 | |
| 4783911 | COMMISSIONER OF MOTOR VEHICLES | VEHICLE SAFETY SERVICES | APPLICATION UNIT 6 EMPIRE STATE PLAZA | RM 220 | | Albany | NY | 12228-0001 | |
| 4782718 | Commissioner of Revenue | Minnesota S/U Tax | Mail Station 1110 | | | St. Paul | MN | 55146-1110 | |
| 4782198 | Commissioner of Taxation and Finance | Waste Tire Management fee | P.O. Box 4100 | | | Binghamton | NY | 13902-4100 | |
| 4783943 | Commissioners of Public Wks - Grnwood SC | PO BOX 549 | | | | GREENWOOD | SC | 29648 | |
| 4782173 | COMMONEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | DEPT OF AGIRCULTURE | | | Harrisburg | PA | 17110-9408 | |
| 4784218 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 | |
| 4781996 | Commonwealth of Kentucky Department of Revenue | Legal Support Branch | P.O. Box 5222 | | | Frankfort | KY | 40602 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781646 | Commonwealth of Kentucky, Cabinet for Health & Family Services, Dep't for Medicaid Services | Office of Legal Services | Stephen D. Milner Jr., Assistant Counsel | 275 East Main Street, SW-B | | Frankfort | KY | 40621 | |
| 4139514 | COMMONWEALTH OF MASSACHUSETTS | 1 Ashburton Place Room 1115 | DIVISION OF STANDARDS | | | Boston | MA | 02108 | |
| 4781647 | COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET DEPT OF PUBLIC HEALTH | | | | Jamaica Plain | MA | 02130 | |
| 4784128 | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF AGRICULTURAL RESOURSES | 251 CAUSEWAY ST STE 500 | | | Boston | MA | 02114 | |
| 4783521 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF PLANT INDUSTRY | | | Harrisburg | PA | 17110-9408 | |
| 4782903 | COMMONWEALTH OF PA | BUREAU OF FOOD SAFETY | 2301 N CAMERON STREET | | | Harrisburg | PA | 17110-9408 | |
| 4782055 | Commonwealth of Virginia | Office of the Attorney General | Medicaid Fraud Control Unit | 202 North 9th Street | | Richmond | VA | 23219 | |
| 4783490 | Commonwealth of Virginia | State Corporation Commission | P.O. Box 1197 | | | Richmond | VA | 23218 | |
| 4784362 | Community Enhancement, LLC | Attn: Hani Shafai | 520 Kansas City Street | Suite #101 | | Rapid City | SD | 57701 | |
| 4781185 | Community Unit School District 300, an Illinois School District | Gensburg Calandriello & Kanter, P.C. | Matthew T. Gensburg | 200 West Adams Street, Suite 2425 | | Chicago | IL | 60606 | |
| 4135632 | Community Unit School District 300, an Illinois School District | Susan Harkin | Chief Operating Officer | 2550 Harnish Drive | | Algonquin | IL | 60102 | |
| 4784512 | COMPORIUM | PO BOX 1042 | | | | ROCK HILL | SC | 29731-7042 | |
| 4782594 | Comptroller of Maryland | 301 W. Preston Street, Room 409 | | | | Baltimore | MD | 21201 | |
| 4781186 | Comptroller of Maryland | Revenue Admisistration Division | 110 Carroll Street | | | Ananapolis | MD | 02411-0001 | |
| 4781826 | Comptroller of Public Accounts | P.O Box 149348 | | | | Austin | TX | 78714-9348 | |
| 4784452 | Comptroller of the Treasury | Tax Admin. Div., Remittance processing Cntr. | 110 Carroll St. | | | Annapolis | MD | 21411-0001 | |
| 4781187 | COMPUTERSHARE INC | 250 Royall Street | | | | CANTON | MA | 02021 | |
| 4782501 | COMPUTERSHARE INC | GENERAL COUNSEL | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4783922 | COMSIS COMPUTER LLC | 1609 W 17TH STREET | | | | TEMPE | AZ | 85282 | |
| 4135559 | Con Edison | 390 WEST ROUTE 59 | | | | Spring Valley | NY | 10977-5300 | |
| 4783030 | CONAIR Corporation | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 4781188 | CONAIR CORPORATION | P O BOX 932059 | | | | Atlanta | GA | 31193 | |
| 4784562 | CONAIR CORPORATION- PERSONAL CARE | P O BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| 4782486 | CONAIR FAR EAST LIMITED | 35F STANDARD CHARTERED TOWER | MILLENNIUM CITY 388 KWUN TONG ROAD | | | KOWLOON | | | HONG KONG |
| 4782878 | CONCEPT ONE ACCESSORIES | 362 FIFTH AVE 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4783691 | CONCEPT ONE ACCESSORIES | USPA ACCESSORIES LLC | 362 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10001 | |
| 4783031 | CONCEPTS IN TIME LLC | 45 W 36TH ST 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4781678 | Concord City Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0473 | |
| 4783886 | Concordia Parish Sales Tax Fund | Sales & Use Tax Department | P. O. Box160 | | | Vidalia | LA | 71373 | |
| 4782963 | CONCUR TECHNOLOGIES INC | P O BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | |
| 4784337 | ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4781679 | Connecticut Department of Revenue Services | Collections Unit - Bankruptcy Team | 450 Columbus Blvd. Ste 1 | | | Hartford | CT | 06103 | |
| 4781189 | Connecticut Natural Gas Company (CNG) | PO Box 9245 | | | | CHELSEA | MA | 02150-9245 | |
| 5819723 | Connecticut Secretary of State | Business Services Division | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| 4783910 | CONNOISSEURS PRODUCTS CORP | 17 PRESIDENTIAL DR | | | | WOBURN | MA | 01001 | |
| 4782643 | CONNOISSEURS PRODUCTS CORP | P O BOX 414346 | | | | BOSTON | MA | 02241-4346 | |
| 4784154 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4783562 | CONSOLIDATED COMM | PO BOX 2564 | | | | DECATUR | IL | 62525-2564 | |
| 4782107 | CONSOLIDATED COMM | PO BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4783797 | CONSOLIDATED COMM | PO Box 1408 | | | | DICKINSON | ND | 58602-1408 | |
| 4782307 | CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4781190 | CONSOLIDATED COMMUNICATIONS INC | P O BOX 2564 | | | | DECATUR | IL | 62525 | |
| 4781191 | Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | | | | Greenacres | WA | 99016 | |
| 4782534 | Consolidated Mutual Water | P.O. Box 150068 | | | | Lakewood | CO | 80215 | |
| 4783914 | Consolidated Mutual Water | Attn: Kim M. Medina | 12700 W. 27th Ave | | | Lakewood | CO | 80215 | |
| 4783531 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| 4782557 | Constellation NewEnergy/TX | PO Box 4640 | | | | Carol Stream | IL | 60197-4640 | |
| 4784499 | CONSUMER CELLULAR INCORPORATED | 7204 SW DURHAM RD STE 300 | 12447 SW 69TH AVE | | | PORTLAND | OR | 97223 | |
| 4782496 | CONSUMER ELECTRONICS DISTRIBUTORS | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783621 | CONSUMER ELECTRONICS DISTRIBUTORS | INC | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 4783066 | CONSUMER ELECTRONICS DISTRIBUTORS | INC (CED) | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 4783703 | Consumers Energy | PO BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 4781649 | CONTEC MEDICAL SYSTEMS USA INC | 1440 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 6178497 | CONTEC MEDICAL SYSTEMS USA INC | 1440 chase ave | | | | Elk Grove | IL | 60007 | |
| 6178529 | Continental 47 Fund Limited Partnership, a Wisconsin limited partnership | Continental Properties Company, Inc. | Attn: Legal Department | W134 N8675 Executive Parkway | | Menomonee Falls | WI | 53051 | |
| 4783848 | CONTINENTAL COOL RAY LLC | 150 NEW HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 4781935 | CONTINENTAL FRAGRANCES LTD | 2 GREENWICH OFFICE PARK STE300 | | | | GREENWICH | CT | 06831 | |
| 4783483 | CONTRA COSTA COUNTY | 2366A STANWELL CIRCLE | | | | Concord | CA | 94520 | |
| 4782590 | Contra Costa County Tax Collector | PO Box 7002 | | | | San Francisco | CA | 94120-7002 | |
| 4783506 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | | | | MARTINEZ | CA | 94553 | |
| 4783945 | Contra Costa Water District | PO Box H2O | | | | Concord | CA | 94524-2099 | |
| 4783618 | Convenience Concepts, Inc. | 1680 Todd Farm Dr. | | | | Elgin | IL | 60123 | |
| 4782562 | CONVENIENCE PRODUCTS INC | PO BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 4783499 | Cook County Treasurer | 118 N Clark St | | | | Chicago | IL | 60602-1395 | |
| 4783893 | Cook County Treasurer | PO BOX 805438 | | | | Chicago | IL | 60680-4116 | |
| 4781490 | COOKIES KIDS.COM INC | DBA COOKIESKIDS | 265 LIVINGSTON STREET | | | BROOKLYN | NY | 11217 | |
| 4783725 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 4784047 | COOKWARE COMPANY USA LLC THE | ANOTECH USA LLC | 660 WHITE PLAINS RD SUITE 550 | | | TARRYTOWN | NY | 10591 | |
| 4781192 | Coomonwealth of massachusetts | Division of Standards | 1 Ashburton Place, Room 1115 | | | Boston | MA | 02108 | |
| 4783487 | COOPER LIGHTING | 1121 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| 4782397 | COOPER LIGHTING | P O BOX 96406 | | | | CHICAGO | IL | 60693-6406 | |
| 4781193 | COOPER LIGHTING | ROBERT SMITH; WINKY JIANG | 1121 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| 4784364 | COOPER TOOLS | PO BOX 536431 | | | | Atlanta | GA | 30353 | |
| 4784167 | COOPER TOOLS | PO BOX 536431 | | | | ATLANTA | GA | 30353-6431 | |
| 4781194 | COOPERS DIV LLC DBA MR BEER | 5620 N KOLB RD STE205 | | | | TUCSON | AZ | 85750 | |
| 4781195 | Coorun Limited | 1645 Glen Moor | | | | Lakewood | CO | 80215 | |
| 4782193 | COORUN LIMITED | DBA DREAMER | 1645 GLEN MOOR | | | LAKEWOOD | CO | 80215 | |
| 4781196 | Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | | | | Whitehall | PA | 18052-2921 | |
| 4783731 | COQUI NET | P O BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 4784284 | COQUI NET | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | SAN JUAN | PR | 00936 | |
| 4782927 | Coral Springs Improv. Dist. | 10300 NW 11th Manor | | | | Coral Springs | FL | 33071 | |
| 4784581 | Coral-CS Ltd Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4782310 | Coral-CS Ltd Associates | 867520 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4784367 | Corbin City Tax Collector | 805 S Main St | | | | Corbin | KY | 40701 | |
| 4782559 | Corbin City Tax Collector | PO Box 1343 | | | | Corbin | KY | 40702 | |
| 4781574 | CORE TECHNOLOGIES INC | DBA CTECHCITY | 2800 COLONNADES COURT | | | NORCROSS | GA | 30071 | |
| 4781197 | Corinth City Tax Collector | PO Box 669 | | | | Corinth | MS | 38835-0669 | |
| 4783702 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 4783067 | Cornelia City Tax Collector | PO Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4783073 | CORONA CURTAIN MFG INC | 401 NEPONSET STREET STE 6 | | | | CANTON | MA | 02021 | |
| 4783976 | CORUJO JORGE | CUIDAD JARDIN III | GRAN AUSUBO 398 | | | TOA ALTA | PR | 00953 | |
| 4784496 | CORUJO JORGE | GRAN AUSUBO 398 | | | | TOA ALTA | PR | 00953 | |
| 4782416 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784564 | Coryell County, Texas | PO Box 6 | | | | Batesville | TX | 78528-0006 | |
| 4783504 | CoServ | PO BOX 650785 | | | | Dallas | TX | 75265-0785 | |
| 4783936 | COSMIC FASHION OPTIONS PTY LTD | 23 QUARK CRESCENT | LINBRO BUSINESS PARK, SANDTON | | | JOHANNESBURG | GAUTENG | 2090 | SOUTH AFRICA |
| 4781198 | COSMO BRANDS INC | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | |
| 4783034 | COSTUME SUPERCENTER OF NJ LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| 4783033 | COSTUME SUPERCENTER OF NJ LLC | DBA COSTUME & PARTIES | 45 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| 4784569 | Council Bluffs Water Works | P.O. Box 309 | | | | Council Bluffs | IA | 51502 | |
| 4781199 | COUNTY OF ALBEMARLE | BUSINESS TAX DEPT | 401 MCINTIRE RD, ROOM 130 | | | Charlottesville | VA | 22902-4596 | |
| 4781200 | COUNTY OF BIBB | P O BOX 4724 | | | | Macon | GA | 31208 | |
| 4783915 | County of Bucks | 1260 Almshouse Rd. 4th Fl. | | | | Doylestown | PA | 18901 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782314 | County of Charleston | 4045 Bridge View Dr. | Suite B110 | | | Charleston | SC | 29405-7464 | |
| 4784506 | COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | WEIGHTS & MEASURES OFFICE | | | Carlisle | PA | 17013 | |
| 4781201 | COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES OFFICE | | | Media | PA | 19063 | |
| 4783766 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE - | FAIRFAX COUNTY FIRE AND RESCUE | | | Fairfax | VA | 22030 | |
| 4783047 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | P O BOX 10203 | | | Fairfax | VA | 22035-0203 | |
| 4784599 | COUNTY OF HAWAII | 101 AUPUNI STREET STE 230 | HILO LAGOON CENTRE | | | Hilo | HI | 96720-4261 | |
| 4782386 | County of Hawaii Real Property Tax Div | 101 Pauahi St Ste 4 | | | | Hilo | HI | 96720-1224 | |
| 4781956 | County of Henrico | Lockbox 4732 | PO Box 90790 | | | County Of Henrico | VA | 23228-0790 | |
| 4781202 | County of Henrico, VA | PO Box 90799 | | | | Henrico | VA | 23228-0799 | |
| 4783689 | County of Henrico, Virginia | Andrew R. Newby, Assistant County Attorney | P.O. Box 90775 | | | Henrico | VA | 23273 | |
| 4142768 | COUNTY OF HUMBOLDT | TREASURER & TAX COLLECTOR | 825 5TH STREET SUITE 125 | | | Eureka | CA | 95501 | |
| 4142768 | COUNTY OF KAUAI | 4444 RICE STREET SUITE 120 | | | | Lihue | HI | 96766 | |
| 4906134 | COUNTY OF LAKE | HEALTH SERVICES DEPT | 922 BEVINS COURT | | | Lakeport | CA | 95453 | |
| 4126073 | County of Lexington | 212 South Lake Drive, Ste 102 | | | | Lexington | SC | 29072 | |
| 4126073 | COUNTY OF LOUDOUN TREASURER'S OFFICE | PO BOX 1000 | | | | LEESBURG | VA | 20178 | |
| 4784489 | COUNTY OF MAUI | 2145 KAOHU STREET RM 105 | DEPT OF LIQUOR CONTROL | | | Wailuku | HI | 96793 | |
| 4784519 | COUNTY OF MCCRACKEN | P.O. Box 2658 | | | | Paducah | KY | 42002 | |
| 4784580 | COUNTY OF NEVADA | 950 MAIDU AVE, STE 170 | DEPT OF ENVIRONMENTAL HEALTH | | | Nevada City | CA | 95959-8617 | |
| 4782272 | COUNTY OF NORTH HAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | | Easton | PA | 18042-7471 | |
| 4782145 | County of Orange | PO Box 4515 | | | | Santa Ana | CA | 92702 | |
| 4781518 | County of Orange | P.O. Box 1438 | | | | Santa Ana | CA | 92702 | |
| 4781518 | COUNTY OF PLACER | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 4784144 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | P O BOX 1089 | | | Riverside | CA | 92502-1089 | |
| 4784359 | COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH | P O BOX 7909 | | | Riverside | CA | 92513-7909 | |
| 4783535 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE STE C | ENVIRONMENTAL MANAGEMENT | | | Mather | CA | 95655-4153 | |
| 4781203 | County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| 4782294 | COUNTY OF SAN BERNARDINO | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | San Bernardino | CA | 92415-0720 | |
| 4783090 | COUNTY OF SAN BERNARDINO | ATTN: Fiscal | 385 N. Arrowhead Ave., 2nd Floor | | | San Bernardino | CA | 92415-0160 | |
| 4784588 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS & MEASURES | 9325 HAZARD WAY, SUITE 100 | | | San Diego | CA | 92123 | |
| 4781962 | COUNTY OF SAN DIEGO | ENVIRONMENTAL HEALTH | P O BOX 129261 | | | San Diego | CA | 92112-9261 | |
| 4784553 | COUNTY OF SAN LUIS OBISPO | ENVIRONMENTAL HEALTH SERVICES | 2156 SIERRA WAY | | | San luis Obispo | CA | 93406 | |
| 4783035 | County of San Luis Obispo Tax Collector | James W. Hamilton, CPA | Room D-290 | County Government Center | | San luis Obispo | CA | 93408 | |
| 4781577 | COUNTY OF SANTA BARBARA | DIRECTOR OF WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | Santa Barbara | CA | 93110-5600 | |
| 4783971 | COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S. CENTERPOINTE PKWY #333 | | | | Santa Maria | CA | 93455 | |
| 4784578 | COUNTY OF SANTA CLARA | WEIGHTS & MEASURES DIVISION | 1553 BERGER DRIVE, BUILDING 1 | | | San Jose | CA | 95112 | |
| 4135225 | COUNTY OF SANTA CRUZ | ENVIRONMENTAL HEALTH | 701 OCEAN STREET ROOM 312 | | | Santa Cruz | CA | 95060 | |
| 4135225 | COUNTY OF SANTA CRUZ | WEIGHTS & MEASURES | 175 WESTRIDGE DR | | | Watsonville | CA | 95076 | |
| 4782171 | County Of Sonoma Central Collections | 585 Fiscal Dr., Rm 100 | | | | Santa Rosa | CA | 95403 | |
| 4782341 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | Ventura | CA | 93009 | |
| 4781205 | COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | | Ventura | CA | 93009-1730 | |
| 4784448 | COUNTY OF WARREN | 429 E. 10TH ST SUITE 200 | | | | Bowling Green | KY | 42101 | |
| 4782896 | County of York Treasurer | 120 Alexander Hamilton Blvd. | PO BOX 251 | | | Yorktown | VA | 23690-0251 | |
| 4781206 | County of York Treasurer | PO Box 79172 | | | | Baltimore | MD | 21279-0172 | |
| 4782409 | COUNY OF INYO | EMVIRONMENTAL HEALTH DEPT | P O BOX 427 | | | Independence | CA | 93526 | |
| 4779712 | COUNY OF INYO | P O BOX 427 | EMVIRONMENTAL HEALTH DEPT | | | Independence | CA | 93526 | |
| 4784533 | COVAD COMMUNICATIONS | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 4781207 | COVINGTON OPTOMETRIC FAMILY EYE CAR | 344 JACKSONVILLE MALL | | | | JACKSONVILLE | NC | 28546-7350 | |
| 4780145 | COVINGTON OPTOMETRIC FAMILY EYE CAR | SEARS OPTICAL LOCATION 2755 | 1620A LIVE OAK ST | | | BEAUFORT | NC | 28516 | |
| 4780146 | Covington Town Tax Collector | 20 Moffat Drive | | | | Covington Township | PA | 18444 | |
| 4782278 | Covington Township Sewer Authority, PA | 1186 Drinker Turnpike | | | | Covington Township | PA | 18444 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 73 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781651 | COWETA COUNTY | 22 EAST BROAD STREET | TAX DEPT | | | Newnan | GA | 30263 | |
| 4784104 | Coweta County Tax Commissioner | 22 E Broad St | | | | Newnan | GA | 30263 | |
| 4781208 | Coweta County Tax Commissioner | PO Box 195 | | | | Newnan | GA | 30264-0195 | |
| 4783052 | Coweta-Fayette EMC | PO Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 4781652 | COX BUSINESS SERVICE | P.O. BOX 53214 | | | | Phoenix | AZ | 85072 | |
| 4782207 | Cox Communications | 1029 Cowesett Rd | | | | Warwick | RI | 02886 | |
| 4783599 | COX COMMUNICATIONS | COX BUSINESS | DEPT 781121 PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 4784293 | COX COMMUNICATIONS | COX BUSINESS SERVICES LLC | P O BOX 248871 | | | OKLAHOMA CITY | OK | 73124 | |
| 4781936 | COX COMMUNICATIONS | Dept 781121 | PO Box 78000 | | | Detroit | MI | 48278-1121 | |
| 4782769 | COX COMMUNICATIONS | P O BOX 79172 | | | | PHOENIX | AZ | 85062 | |
| 4783631 | COX COMMUNICATIONS | P O BOX 9001078 | | | | LOUISVILLE | KY | 40290 | |
| 4782269 | COX COMMUNICATIONS | P.O. BOX 248851 | | | | OKLAHOMA CITY | OK | 73124-8851 | |
| 4784551 | COX COMMUNICATIONS | P.O. BOX 771911 | | | | DETROIT | MI | 48272-1911 | |
| 4781209 | COX COMMUNICATIONS | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | |
| 4784224 | COX COMMUNICATIONS | PO BOX 771911 | | | | DETROIT | MI | 48277 | |
| 4783923 | COX COMMUNICATIONS | P.O. BOX 248851 | | | | OKLAHOMA CITY | OK | 73124-8851 | |
| 4781655 | COX COMMUNICATIONS | Dept 781121 | PO Box 78000 | | | Detroit | MI | 48278-1121 | |
| 4781519 | COX COMMUNICATIONS | P.O. BOX 771911 | | | | DETROIT | MI | 48272-1911 | |
| 4784156 | COX NEWSPAPERS | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| 4783600 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | |
| 4784294 | COYOTE | COYOTE LOGISTICS LLC | PO Box 535244 | | | ATLANTA | GA | 30353 | |
| 4781210 | CP POWER EQUIPMENT PARTS LLC | 300 DELAWARE AVE SUITE 210 A | | | | WILMINGTON | DE | 19801 | |
| 4783761 | CP POWER EQUIPMENT PARTS LLC | DBA DIY PARTS DEPOT | 300 DELAWARE AVE SUITE 210 A | | | WILMINGTON | DE | 19801 | |
| 4782901 | CPO COMMERCE LLC | 120 W BELLEVUE DR SUITE 100 | | | | PASADENA | CA | 91105 | |
| 4783721 | CPO COMMERCE LLC | DBA CPO OUTLETS | 120 W BELLEVUE DR SUITE 100 | | | PASADENA | CA | 91105 | |
| 4781520 | CPS Energy | P.O. Box 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| 4781643 | CRAIG FRAMES INC | 140 INDUSTRIAL PARKWAY | | | | ITHACA | MI | 48847 | |
| 4783697 | Craighead County Tax Collector | 511 S Union St | | | | Jonesboro | AR | 72401 | |
| 4784585 | Craighead County Tax Collector | PO Box 9276 | | | | Jonesboro | AR | 72403 | |
| 4784554 | Cranberry Township, Seneca | P.O. Box 378 | | | | Seneca | PA | 16346 | |
| 4783827 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 4784045 | CRAZY DOG T-SHIRTS | 21 HUMBOLDT ST | | | | ROCHESTER | NY | 14609 | |
| 4784180 | CRAZY FOAM INTERNATIONAL LLC | 181 WELLS AVE STE 105 | | | | NEWTON | MA | 02459 | |
| 4783992 | CREATING X LLC | 1201 N ORANGE STREET SUITE 7063 | | | | WILMINGTON | DE | 19801-1186 | |
| 4782191 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 711 S CARSON ST | | | CARSON CITY | NV | 89701 | |
| 5795245 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 1201 N ORANGE STREET SUITE #7063 | | | WILMINGTON | DE | 19801-1186 | |
| 4125432 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26 GEM & JEWELLERY | COMPLEX III SEEPZ ANDHERI EAST | | | MUMBAI | | | INDIA |
| 4796678 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26, GEM & JEWELLERY | COMPLEX III, SEEPZ, ANDHERI (EAST) | | | MUMBAI | MAHARASH TRA | | INDIA |
| 5412040 | CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 6172346 | CREATIVE DINO LLC | 11360 SW 233RD ST | | | | HOMESTEAD | FL | 33032 | |
| 4784389 | CREATIVE DINO LLC | DBA CREATIVE DINO SHOP | 11360 SW 233RD ST | | | HOMESTEAD | FL | 33032 | |
| 4782574 | CREATIVE FRAMES & PICTURES INC | CREATIVE PRODUCTS | 4850 ALLEN PARK DRIVE | | | ALLENDALE | MI | 49401 | |
| 6172604 | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 4780325 | CREATIVE MOTION INDUSTRIES INC | 2822 NORTH DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 4780326 | CREEDENCE HOLDINGS LLC | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 4781924 | Creekview Plaza, LLC | c/o Arcadia Management Group | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 4781211 | CRESOX NORTH AMERICA LLC | 667 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | |
| 4140788 | Crickm Lafayette Trust | J. Ted Donovan, Esq. | Goldberg Weprin Finkel Goldstein LLP | 1501 Broadway, 22nd Floor | | New York | NY | 10036 | |
| 5404962 | Cromwell Town Tax Collector | 41 West Street | | | | Cromwell | CT | 06416 | |
| 4780323 | CROSMAN CORPORATION | 7629 ROUTES 5 AND 20 | | | | BLOOMFIELD | NY | 14469 | |
| 4780402 | CROSMAN CORPORATION | PO BOX 8000 DEPT 843 | | | | BUFFALO | NY | 14267 | |
| 4780403 | Cross County National Association LP | 700 Broadway East | C/O Regis Property Mgmt, LLC | | | Matoon | IL | 61938 | |
| 4780324 | CROSSCOM NATIONAL | 1994 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4783597 | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4779951 | CROSSLINKS ENBTERPRISES INC | 18567 EAST GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 74 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779952 | CROSSLINKS ENBTERPRISES INC | DBA CROSSLINKS | 18567 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4783268 | Crossville City Trustee | 392 North Main Street | | | | Crossville | TN | 38555-4275 | |
| 4783268 | CROWE HORWATH LLP | P O BOX 71570 | | | | CHICAGO | IL | 60694 | |
| 4779799 | CROWLEY FOODS INC | HP HOOD LLC | P O BOX 4071 | | | BOSTON | MA | 02211 | |
| 4779800 | CROWLEY FOODS INC | P O BOX 4071 | | | | BOSTON | MA | 02211 | |
| 4780065 | Crowley Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4780666 | CROWLEY LINER SERVICES | P O BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 4783243 | Crown Equipment Corp. | Sebaly Shillito + Dyer | Robert G. Hanseman | 40 N. Main Street | 1900 Kettering Tower | Dayton | OH | 45423 | |
| 4784471 | Crown Equipment Corp. | Smith, Gambrell & Russell, LLP | John G. McCarthy | 1301 Avenue of the Americas | 21st Floor | New York | NY | 10019 | |
| 4783528 | CRST REVENUE DEPARTMENT | PO BOX 590 | | | | Eagle Butte | SD | 57625 | |
| 4866345 | Cryopak Industries (2007) ULC | Attn: Kathy Sauve | 11000 Parkway Blvd | | | Anjou, Quebec | QC | H1J1R6 | Canada |
| 4805523 | CRYOPAK INDUSTRIES (2007) ULC | 11000 PARKWAY BLVD | | | | ANJOU | QC | H1J 1R6 | CANADA |
| 4883254 | Cryopak Industries (2007) ULC | Attn: Kathy Sauve | 11000 Parkway Blvd | | | Anjou | QC | H1J 1R6 | Canada |
| 4799271 | Cryopak Industries (2007) ULC | TCP Reliable Inc | Attn: Celine Barakat | 551 Raritan Center Parkway | | Edison | NJ | 08837 | |
| 5795252 | Cryopak Industries (2007) ULC | TCP Reliable, Inc. | 551 Raritan Center Pkwy | | | Edison | NJ | 08837 | |
| 4857997 | Cryopak Industries (2007) ULC | TCP Reliable, Inc. | c/o Cryopak ULC | 551 Raritan Center Pkwy | | Edison | NJ | 08837 | |
| 4779803 | Crystal City Water Department | 130 MISSISSIPPI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 4779732 | CRYSTAL PROMOTIONS INC | 3030 E VERNON AVE | | | | VERNON | CA | 90058 | |
| 4783882 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 4783163 | CSPIRE | P.O. BOX 798 | | | | MEADVILLE | MS | 39653-0798 | |
| 4779813 | CT CORPORATION SYSTEM | CO LIPPMAN REED PLLC 5447 E FIFTH ST SUITE 249 | | | | TUCSON | AZ | 85711-2315 | |
| 4783932 | CT CORPORATION SYSTEMS | P O BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 5795265 | CT CORPORATIONS | PO BOX 301133 | | | | DALLAS | TX | 75303 | |
| 4135663 | CT CORPORATIONS | UCC DIRECT | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| 4783186 | CT DEPARTMENT OF AGRICULTURE | P.O. Box 150404 | | | | Hartford | CT | 06115-0404 | |
| 4782230 | CT DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE | | | | HARTFORD | CT | 06106 | |
| 6176289 | CT DEPT OF MOTOR VEHICLES | DEALERS & REPAIRERS SECTON | 60 STATE ST | | | Wethersfield | CT | 06161-2011 | |
| 4780422 | CT Lien Solutions | Attn: Claudia Trujillo | PO Box 301133 | | | Dallas | TX | 75303 | |
| 4784331 | CTC | CONSOLIDATED TELEPHONE COMPANY | PO BOX 972 | | | BRAINERD | MN | 56401 | |
| 5577509 | CTC | PO BOX 2747 | | | | BAXTER | MN | 56425-2747 | |
| 4778950 | CTC | PO BOX 972 | | | | BRAINERD | MN | 56401 | |
| 5795257 | CTC | PO BOX 2747 | | | | BAXTER | MN | 56425-2747 | |
| 5795258 | CTI INDUSTRIES | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 4806739 | CTI INDUSTRIES | 39939 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4780240 | CTI INDUSTRIES | CTI INDUSTRIES CORPORATION | 39939 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4782150 | CTI INDUSTRIES CORP SBT | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |
| 4780241 | CTM ENTERPRISES INC | DBA PURAFILTER 2000 | PO BOX 36670 | | | LAS VEGAS | NV | 89133 | |
| 4140022 | CTM ENTERPRISES INC | P O BOX 36670 | | | | LAS VEGAS | NV | 89133 | |
| 4140022 | CTM ENTERPRISES INC | PO BOX 36670 | | | | LAS VEGAS | NV | 89133-6670 | |
| 5834872 | CTM ENTERPRISES INC | PURAFILTER 2000 | P O BOX 36670 | | | LAS VEGAS | NV | 89133 | |
| 5834872 | Cucamonga Valley Water District | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| 4860439 | Cudahy City Treasurer | 5050 S Lake Drive | | | | Cudahy | WI | 53110 | |
| 5412278 | Cudahy City Treasurer | PO Box 100510 | | | | Cudahy | WI | 53110-6108 | |
| 4801100 | CUDLIE ACCESSORIES LLC | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5795264 | Cudlie Accessories LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 4780559 | Cudlie Accessories LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue | 8th. Flr. | New York | NY | 10016 | |
| 4784133 | Cudlie Accessories LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Floor | | | New York | NY | 10016 | |
| 4780110 | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | New York | NY | 10016 | |
| 4138147 | CUDLIE ACCESSORIES LLC C | LAZARUS & LAZARUS, P.C. | 240 MADISON AVENUE, 8th FLR. | | | NEW YORK | NY | 10475 | |
| 5577747 | Cullman County Sales Tax/ | P. O. Box 1206 | | | | Cullman | AL | 35056-1206 | |
| 5412300 | Cumberland County Tax Collector | 117 Dick St Rm 527 | | | | Fayetteville | NC | 28302 | |
| 4800272 | Cumberland County Tax Collector | PO Box 449 | | | | Fayetteville | NC | 28302-0449 | |
| 4133912 | Cumberland County Trustee | 2 South Main St. | Suite 111 | | | Crossville | TN | 38555 | |
| 4804290 | Cumberland Mall, LLC | Brookfield Property REIT Inc., as Agent | Julie Minnick Bowden | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4862685 | Cumberland Mall, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5836504 | CUPID FOUNDATIONS INC | 475 PARK AVE SOUTH 17TH FL | | | | NEW YORK | NY | 10016 | |
| 5836328 | CUPID FOUNDATIONS INC | 475 PARK AVENUE SOUTH | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4869005 | CUPID FOUNDATIONS INC | DC & JIT | 475 PARK AVE SOUTH 17TH FL | | | NEW YORK | NY | 10016 | |
| 5412330 | Cupid Foundations, Inc. | Alston & Bird LLP | James J. Vincequerra | 90 Park Avenue | | New York | NY | 10166 | |
| 4803519 | CURA, LAURIE | 1442 MONTE VISTA DR | | | | POCATELLO | ID | 83201 | |
| 5412334 | CURV GROUP LLC | 860 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4804799 | Custer County Treasurer | 300 Broadway | | | | Arapaho | OK | 73620 | |
| 4781212 | Custer County Treasurer | PO Box 200 | | | | Arapaho | OK | 73620 | |
| 4783754 | CUSTOM LEATHERCRAFT | 10240 S ALAMEDA STREET | | | | SOUTH GATE | CA | 90280-5551 | |
| 4783754 | CUSTOM WHEEL OUTLET | 438 1ST ST SE SUITE 3 | | | | AVON | MN | 56310 | |
| 5845575 | CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | | PARMA | OH | 44130 | |
| 5845575 | CUYAHOGA COUNTY TREASURER | 2079 East Ninth St. | Special Services - Cigarette License 1-200 | | | Cleveland | OH | 44115 | |
| 4862031 | CUYAHOGA COUNTY TREASURER | Special Services Cigarette License 1-200 | 2079 East Ninth St. | | | Cleveland | OH | 44115 | |
| 5855820 | Cuyahoga County Treasurer (RE) | 1219 Ontario St. | | | | Cleveland | OH | 44113 | |
| 5855820 | Cuyahoga County Treasurer (RE) | PO Box 94404 | | | | Cleveland | OH | 44101-4404 | |
| 4782706 | CV EYECARE LLC | PMB 289 | 6510 S ACADEMY BLVD STE A | | | COLORADO SPGS | CO | 80906-8691 | |
| 4779823 | CWORK SOLUTIONS | 625 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | |
| 4779824 | CWORK SOLUTIONS | DBA MYWIT | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 4780144 | CWORKS SOLUTIONS | 625 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | |
| 4860126 | CWORKS SOLUTIONS | DBA VERIZON PRE-OWNED | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 4860187 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA | | | | WICHITA | KS | 67216 | |
| 4878163 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA STREET | | | | WICHITA | KS | 67216 | |
| 4880054 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 4883037 | CYCLINGDEAL USA INC | 1733 W 2ND ST | | | | POMONA | CA | 91766 | |
| 4883313 | CYCLINGDEAL USA INC | DBA CYCLINGDEAL USA INC | 1733 W 2ND ST | | | POMONA | CA | 91766 | |
| 4884239 | Cymax Stores USA LLC | 310-4170 Still Creek Drive | | | | Burnaby | BC | V5C 6C6 | Canada |
| 4885043 | CYMAX STORES USA LLC | 12020 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191 | |
| 4779601 | CYMAX STORES USA LLC | DBA CYMAX.COM | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| 5834448 | CYMAX STORES USA LLC | DBA HOMESQUARE | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| 5834448 | CYNTHIA CRAWLEY | 52 BUMFAGON ROAD | | | | LOUDON | NH | 03307 | |
| 4779787 | CYNTHIA CRAWLEY | DBA FULL MOON LOOM | 52 BUMFAGON ROAD | | | LOUDON | NH | 03307 | |
| 4779788 | CYNTHIA REIMERS | RARE EAGLE CONSULTANTS INC | 2256 W 2150 S | | | SYRACUSE | UT | 84075 | |
| 4780658 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | |
| 5795296 | Cypress - Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4866667 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| 4779436 | Cypress-Fairbanks ISD | 10494 Jones Rd, Suite 106 | | | | Houston | TX | 77065 | |
| 4779437 | Cypress-Fairbanks ISD Tax Collector | 10494 Jones Rd Ste 106 | | | | Houston | TX | 77065 | |
| 4779801 | Cypress-Fairbanks ISD Tax Collector | PO BOX 203908 | | | | Houston | TX | 77216-3908 | |
| 4799079 | CZOC HOUSEWARES LLC | P O BOX 826362 | | | | PHILADELPHIA | PA | 19182 | |
| 4887990 | D BERTOLINE & SONS INC | CHARLES PT BUS PK 7 JOHN WALSH | | | | PEEKSKILL | NY | 10566 | |
| 5795298 | D DELIGHT LLC | DBA DIAMOND DELIGHT | 161 NORTH CLARK STREET SUITE 4300 | | | CHICAGO | IL | 60601 | |
| 4805319 | D V INTERNATIONAL | 2288 UNIVERSITY AVE 201 | | | | ST PAUL | MN | 55114 | |
| 4873115 | D V INTERNATIONAL | MADESMART HOUSEWARES | 2288 UNIVERSITY AVE STE 201 | | | ST PAUL | MN | 55114 | |
| 5412393 | D W II ENTERPRISES LLC | DBA CRYSTALCREEKDECOR | 1020 PIEDMONT AVENUE NE APT 403 | | | ATLANTA | GA | 30309 | |
| 4780315 | D WALKER ENERPRISES LLC | DBA COMPLETEOFFICEUSA.COM | 18423 THE COMMONS BLVD | | | CORNELIUS | NC | 28031 | |
| 4780315 | D.C. Government | Office of Tax and Revenue | P.O. Box 96384 | | | Washington | DC | 20090 | |
| 4862929 | DACOR (BLOMBERG) | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 5795300 | DAEWOO INTERNATIONAL (AMERICA)CORP | 300 FRANK W.BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 4781213 | DAHLIA CAVAZOS | DAHLIA CAVAZOS | 2818 ARBOR STREET | | | HOUSTON | TX | 77004 | |
| 5795302 | DAIRY TREK INC | CRAIG CASTAGNA | 2147 CHEAM AVE | | | SIMI VALLEY | CA | 93063 | |
| 4128598 | Daisy Manufacturing Company | P.O. Box 220 | | | | Rogers | AR | 72757 | |
| 4804737 | DAISY MANUFACTURING COMPANY | SDS12-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4798790 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | |
| 4781714 | DAKOTA | PO BOX 1460 | | | | JAMESTOWN | ND | 58402-1460 | |
| 5412417 | Dakota County Treasurer | 1590 Hwy 55 | | | | Hastings | MN | 55033 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801414 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | NEW DELHI | DELHI | 110020 | INDIA |
| 4796501 | Daks India Industries Pvt Ltd | F-33/5, Okhla Industrial Area | Phase - II | | | New Delhi | | 110020 | India |
| 5579031 | DAKS INDIA INDUSTRIES PVT LTD | F-33S OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | | NEW DELHI | DELHI | 110020 | INDIA |
| 4886234 | DALE TIFFANY | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4779818 | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 4784502 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4784502 | Dallas County Tax Assessor-Collector | PO Box 139066 | | | | Dallas | TX | 75313-9066 | |
| 4784402 | DALLAS COWBOYS MERCHANDISING LTD | 2500 REGENT BLVD SUITE 100 | | | | DALLAS | TX | 75261 | |
| 4783648 | Dalton Utilities | PO BOX 745147 | | | | ATLANTA | GA | 30374-5147 | |
| 5803061 | DAN POST BOOT COMPANY | C/O FIDELITY BANK | 207 NORTH MAIN STREET | | | MOUNT GILEAD | NC | 27306 | |
| 4780766 | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | |
| 4780765 | DANA CLASSIC FRAGRANCES INC | 4367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4801249 | Danbury City Tax Collector | 155 Deer Hill Ave | | | | Danbury | CT | 06813 | |
| 5412453 | Danbury City Tax Collector | PO Box 237 | | | | Danbury | CT | 06813 | |
| 4811569 | DANBURY HEALTH & HUMAN SERVICES DEPT | 155 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| 4883480 | DANECRAFT INC | DEPARTMENT 1043 | P O BOX 40000 | | | HARTFORD | CT | 06151 | |
| 4781588 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 4781214 | DANECRAFT INC | P O BOX 40000 | | | | HARTFORD | CT | 06151 | |
| 4782514 | DANIEL M FRIEDMAN & ASSOCIATES | BETSEY JOHNSON, STEVE MADDEN | 10 WEST 33RD ST STE 600 | | | NEW YORK | NY | 10001 | |
| 4881811 | DANIEL SCHWARTZ GROUP LLC | 75 03 171ST | | | | FLUSHING | NY | 11366 | |
| 4780902 | DANIEL SCHWARTZ GROUP LLC | DBA KIXRX | 75 03 171ST | | | FLUSHING | NY | 11366 | |
| 4779466 | DANNY & NICOLE | 49 WEST 37TH STREET 10TH FL | | | | NEW YORK | NY | 10018 | |
| 4903939 | DANVILLE CITY | P O BOX 480 | | | | Danville | VA | 24543 | |
| 4783846 | Danville City Collections Dept | 311 Memorial Drive | | | | Danville | VA | 24541 | |
| 4884234 | Danville City Collections Dept | PO Box 3308 | | | | Danville | VA | 24543 | |
| 5795316 | DAP INC | DAP PRODUCTS INC | PO BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 4866411 | DAP INC | NATIONAL CITY BANK | 2400 BOSTON ST SUITE 200 | | | BALTIMORE | MD | 21224 | |
| 4779630 | DAP INC | NATIONAL CITY BANK | P O BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 4783314 | DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | | SOUTH RIVER | NJ | 08882 | |
| 4783309 | DAPPER WORLD INC | DBA DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | SOUTH RIVER | NJ | 08882 | |
| 4783348 | DAR LLC 2 | 3319 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 4783353 | Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 4783350 | Darden Restaurants, Inc. | Timothy C. Haughee | Director & Sr. Associate Counsel | Litigation & Employment Law | 1000 Darden Center Drive | Orlando | FL | 32837 | |
| 4783372 | Dare County Tax Collector | 962 Marshall Collens Drive | | | | Manteo | NC | 27954 | |
| 5847736 | Dare County Tax Collector | Becky Huff, Tax Collector | PO Box 1000 | | | Manteo | NC | 27954 | |
| 5847736 | Dare County Tax Collector | PO Box 1000 | | | | Manteo | NC | 27954 | |
| 4783444 | DARIAN GROUP INC | 1400 BROADWAY 25TH FL | | | | NEW YORK | NY | 10018 | |
| 4784409 | DARLING INTERNATIONAL | P O BOX 552210 | | | | DETROIT | MI | 48255 | |
| 5795320 | DARLING INTERNATIONAL | PO BOX 5231 | | | | KANSAS CITY | KS | 66105 | |
| 4781215 | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | |
| 4783612 | DATASPAN HOLDINGS INC | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 4784366 | DATATRUE LLC | 115 W CALIFORNIA BLVD #248 | | | | PASADENA | CA | 91105 | |
| 4854103 | DAVID APPLEGETT OD INC | SEARS LOCATION NUMBER 1081 | 79 KENNEBEC PLACE EAST | | | WESTERVILLE | OH | 43081 | |
| 4782214 | DAVID BEAN | 407 N QUENTIN ROAD | | | | PALATINE | IL | 60067 | |
| 4782092 | DAVID CHRISTMAN | 364 CLAIR DR | | | | PITTSBURGH | PA | 15241 | |
| 4781481 | DAVID CLINE OD PC | SEARS OPTICAL 1798 | 7780 ARROWHEAD TOWN CENTER | | | GLENDALE | AZ | 85308 | |
| 4784197 | DAVID D CARLTON OD OPTOMETRIC CORPO | SEARS LOCATION # 1818 | 410 S GLENDORA AVE STE 110 | | | GLENDORA | CA | 91741 | |
| 4783946 | DAVID E ALEXANDER JR | 457 E CRYSTAL LAKE AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 4783405 | DAVID M BOSAK OD PLLC | SEARS OPTICAL LOCATION 1170 | 3131 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| 4125397 | DAVID M FAGAN OD PA | SEARS LOCATION NUMBER 1354 | 1317 NE 23RD ST | | | WILTON MANORS | FL | 33305 | |
| 4125397 | DAVID MEDINA | CALLE 16 J-20 BELLA VISTA | | | | BAYAMAN | PR | 00957 | |
| 4780452 | DAVID MILLER OD | SEARS OPTICAL 1733 | 87 N CROSS CNTY PKWY | | | YONKERS | NY | 10704 | |
| 4780452 | DAVID R STANLEY | 11555 W 83RD TER | | | | LENEXA | KS | 66214 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 77 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780452 | DAVID R STANLEY | DBA SPORTING UP | 11555 W 83RD TER | | | LENEXA | KS | 66214 | |
| 4882133 | DAVID R WOODSON | 19211 LANGE ST | | | | LANSING | IL | 60438 | |
| 5795321 | DAVID SAETIA | 415 S CALIFORNIA STREET | | | | SAN GABRIEL | CA | 91776 | |
| 4871786 | DAVID SAETIA | DBA LUSTACIOUS | 415 S CALIFORNIA STREET | | | SAN GABRIEL | CA | 91776 | |
| 4874281 | Davidson County Tax Collector | PO Box 1577 | | | | Lexington | NC | 27293-1577 | |
| 4874283 | DAVIDSON TELECOM | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| 4874284 | Daviess County Tax Collector | 212 St. Ann St | | | | Owensboro | KY | 42303 | |
| 4880643 | Davis County Treasurer | 28 East State Street | Room 118 | | | Farmington | UT | 84025 | |
| 4881440 | Davis County Treasurer | P.O. Box 618 | | | | Farmington | UT | 84025 | |
| 4881445 | Davison County Treasurer | 200 E 4th Ave | | | | Mitchell | SD | 57301 | |
| 4881651 | Dawson County Treasurer | 207 W Bell St | | | | Glendive | MT | 59330-1694 | |
| 4882271 | DAY TO DAY IMPORTS INC | 1820 E 48TH PLACE UNIT A | | | | VERNON | CA | 90058 | |
| 4784675 | DAY TO DAY IMPORTS INC | DBA THECARCOVER | 1820 E 48TH PLACE UNIT A | | | VERNON | CA | 90058 | |
| 4784670 | Dayton Power & Light | PO Box 1247 | | | | Dayton | OH | 45401-1247 | |
| 4784671 | DAZADI INC | 19197 GOLDEN VALLEY RD STE 840 | | | | SANTA CLARITA | CA | 91387 | |
| 4784672 | DAZADI INC | DBA DAZADI.COM | 19197 GOLDEN VALLEY RD. STE 840 | | | SANTA CLARITA | CA | 91387 | |
| 4784673 | DAZZILYN LIMITED | 1551 ATWOOD ST | | | | LONGMONT | CO | 80501 | |
| 4784674 | DBC CORPORATION | 228 INDUSTRIAL DRIVE N | | | | MADISON | MS | 39110 | |
| 4810354 | DC GOV'T OFFICE OF TAX & REVENUE | DC GOV'T OFFICE OF TAX & REVENUE | PO Box 75520 | | | Washington | DC | 20013 | |
| 4784676 | DC GOV'T OFFICE OF TAX & REVENUE | PO Box 37559 | | | | Washington | DC | 20013 | |
| 4810206 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4888394 | DC SAFETY SALES CO INC | DSS PROCESS | 40 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| 4784671 | DCA LICENSING CENTER | 42 BROADWAY, 9TH FLOOR RENEWAL UNIT | | | | New York | NY | 10004 | |
| 4784675 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4784676 | DCT Special Projects Inc | Anthony Ray Dehart | President | 1375 Lenoir Rhyne Blvd SE | Suite 110 | Hickory | NC | 28602 | |
| 4784669 | DCT Special Projects Inc | Dimar USA Inc | PO Box 3347 | | | Hickory | NC | 28603-3347 | |
| 4784672 | DCT SPECIAL PROJECTS INC | PO BOX 3347 | | | | HICKORY | NC | 28603-3347 | |
| 4784673 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | |
| 4784670 | DEAL GENIUS LLC | 2828 N PULASKI RD UNIT C | | | | CHICAGO | IL | 60641 | |
| 4784674 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2820 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| 4867919 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2828 N PULASKI RD UNIT C | | | CHICAGO | IL | 60641 | |
| 4874280 | DEALS ONLY WEB STORE INC | 1645 JILLS COURT STE 103 | | | | BELLINGHAM | WA | 98226 | |
| 4874282 | DEALS ONLY WEB STORE INC | DBA DEALS ONLY | 1645 JILLS COURT STE 103 | | | BELLINGHAM | WA | 98226 | |
| 4880209 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE EAST SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 4881444 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 4784677 | Dearborn City Tax Collector | 13615 Michigan Ave | | | | Dearborn | MI | 48126 | |
| 4784672 | Dearborn City Tax Collector | PO Box 30516 | Dept 3102 | | | Lansing | MI | 48909 | |
| 4859744 | DEBBY HERMOSURA RODRIGUEZ OD | 13506 DRUMMOND ST | | | | CEDAR LAKE | IN | 46303 | |
| 4806796 | DEBBY HERMOSURA RODRIGUEZ OD | SEARS LOCATION NUMBER 1579 | 13506 DRUMMOND ST | | | CEDER LAKE | IN | 46303 | |
| 5795324 | DEBORAH HAROLDSON | DBA HOME EMPORIUM | 18309 GLENBURN AVE | | | TORRANCE | CA | 90504 | |
| 5840205 | DEBRA A CHRISTMAN | 364 CLAIR DRIVE | | | | PITTSBURGH | PA | 15241 | |
| 4782444 | DEBRA J BARRETT | 246 AIRPORT ROAD | | | | WINCHESTER | VA | 22602 | |
| 5856703 | DEBRA J BARRETT | DBA TIDY VACUUMS | 246 AIRPORT ROAD | | | WINCHESTER | VA | 22602 | |
| 5856703 | DEBRA M HOBSON | SEARS OPTICAL 2001 | 987 E ASH ST | | | PIQUA | OH | 45356 | |
| 5412507 | DECRESCENTE DISTRIBUTING CO INC | P O BOX 231 | | | | MECHANICSVILLE | NY | 12118 | |
| 4799998 | DEEP BLUE TACKLE | 99 BROWN ROAD | | | | WANTAGE | NJ | 07461 | |
| 4781579 | DEEP BLUE TACKLE | DBA 4 NICKY NOODLES | 99 BROWN ROAD | | | WANTAGE | NJ | 07461 | |
| 4781216 | DEGASA USA LLC | 12122 JEF DRIVE | | | | LAREDO | TX | 78045 | |
| 4781770 | DEKALB CO | INTERNAL AUDIT/LICENSING | P.O. BOX 100020 | | | Decatur | GA | 30031-7020 | |
| 4781790 | DeKalb County Revenue Dept. | 111 Grand Ave., SW, Suite #112 | | | | Ft. Payne | AL | 35967-1991 | |
| 4784451 | Dekalb County Tax Commissioner | 4380 Memorial Dr #100 | | | | Decatur | GA | 30032 | |
| 4782640 | Dekalb County Tax Commissioner | PO Box 100004 | | | | Decatur | GA | 30031 | |
| 4869201 | Dekalb County Water/Sewer System | PO Box 71224 | | | | Charlotte | NC | 28272-1224 | |
| 4777965 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30085 | |
| 6176706 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | |
| 4782807 | DEKALB TOOL & DIE INC | A/P WALL CONTROL | PO BOX 121 | | | TUCKER | GA | 30085 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 78 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781217 | Del Amo Fashion Center Operating Co LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4781218 | Del Amo Fashion Center Operating Co LLC | PO Box 409657 | | | | Atlanta | GA | 30384 | |
| 4782811 | Del Norte County Tax Collector | 981 H Street, Suite 150 | | | | Crescent City | CA | 95531 | |
| 4781219 | DEL SOL LC | 280 W 10200 S SUITE 300 | | | | SANDY | UT | 84070 | |
| 6175834 | Delaware County Treasurer | 100 W Main St | Room 102 | | | Muncie | IN | 47305-2881 | |
| 4780942 | Delaware County Treasurer | 140 N Sandusky St | | | | Delaware | OH | 43015 | |
| 5795344 | Delaware County Treasurer | PO BOX 1886 | | | | Media | PA | 19063-8886 | |
| 5846967 | Delaware Division of Corporations | PO Box 898 | | | | Dover | DE | 19903 | |
| 5844652 | Delaware Division of Revenue | P.O. Box 2044 | | | | Wilmington | DE | 19899-2044 | |
| 4784678 | DELICIOUS BRANDS LLC | 3475 MISTY MEADOW DRIVE | | | | DALLAS | TX | 75287 | |
| 5857981 | DELL MARKETING L P | DBA DELL.COM | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| 4781868 | DELL MARKETING L P | P O BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| 4781890 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4781766 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | |
| 5795354 | DELMARVA POWER DE/MD/VA/17000/13609 | PO Box 13609 | | | | Philadelphia | PA | 19101-3609 | |
| 5790126 | Deloitte & Touche LLP | 111 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 5412531 | Deloitte & Touche LLP | Attn: Jim Berry, Partner | JPMorgan Chase Tower | 2200 Ross Ave. | Suite 1600 | Dallas | TX | 75201 | |
| 4783341 | DELOITTE & TOUCHE LLP | P O BOX 844708 | | | | DALLAS | TX | 75284 | |
| 5841895 | DELOITTE & TOUCHE LLP | TOM HERMANSON | 111 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 5795355 | DELSEY LUGGAGE INC | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| 4805675 | DELTA CARBONA LP | 376 HOLLYWOOD AVENUE SUITE 208 | | | | FAIRFIELD | NJ | 07004 | |
| 5795357 | Delta Charter Township, MI | 7710 West Saginaw Highway | | | | Lansing | MI | 48917-9712 | |
| 4889030 | DELTA ENTERPRISE CORP | 114 W 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4867579 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4779885 | DELTA ENTERPRISE CORP | LARRY SMOTHERS | 114 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| 4781715 | DELTA ENTERPRISES CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4883022 | DELTA FAUCET COMPANY | DEPT 78702 | PO BOX 78000 | | | DETROIT | MI | 48278-0702 | |
| 4783256 | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | |
| 6127106 | Delta Natural Gas Co Inc/Corbin | P.O. Box 593 | | | | Corbin | KY | 40702 | |
| 4783286 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 4780903 | DEM HOLDINGS INC | DBA BETTER OFFICE PRODUCTS COMPANY | 19840 NORDHOFF PLACE | | | CHATSWORTH | CA | 91311 | |
| 4861618 | Dematic Corp | 507 Plymouth Ave., NE | | | | Grand Rapids | MI | 49505 | |
| 4805642 | DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4888915 | DEMATIC CORP | DAVE ERICKSON | 507 PLYMOUTH AVE., NE | | | GRAND RAPIDS | MI | 49505 | |
| 4784680 | Demert Brands Inc | Betty Lou Richards, Office Manager | 15402 N. Nebraska Ave Ste. 102 | | | Lutz | FL | 33549 | |
| 4784681 | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 4784679 | Demert Brands, Inc. | Johnson Pope Bokor Ruppel and Burns LLP | Angelina E. Lim, Esq. | Alberto "Al" F. Gomez, Jr., Esq. | 401 E. Jackson Street, Ste. 3100 | Tampa | FL | 33602 | |
| 4882680 | DENMAY INC | 1000 ILLINOIS | | | | SAN FRANCISCO | CA | 94107 | |
| 4881240 | DENNIS BERGIN | SEARS OPTICAL 1155 | 400 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | |
| 4784561 | DENNIS FLYNN AND DEBBIE FLYNN | 5280 OXBURY AVE | | | | COCOA | FL | 32926 | |
| 4783844 | DENNIS FLYNN AND DEBBIE FLYNN | DBA SPORTZANDSTUFF BY D AND D SALE | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |
| 4783844 | DENOVO IMPORT | 1239 BROADWAY 1100 | | | | NEW YORK | NY | 10001 | |
| 4783301 | Denton County RUD #1 | 11111 Katy Freeway #725 | | | | Houston | TX | 77079-2197 | |
| 4783257 | Denton County Tax Assessor Collector | 300 East McKinney St | | | | Denton | TX | 76202-1249 | |
| 4799751 | Denton County Tax Assessor Collector | PO Box 90223 | | | | Denton | TX | 76202-5223 | |
| 5795370 | Denton County, Texas | McCreary, Veselka, Bragg & Allen PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4877055 | Denton County, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | |
| 4806711 | DENTON US LLP | 233 S WACKER DR SUITE 5800 | | | | CHICAGO | IL | 60606-6362 | |
| 4783323 | DENTOVATIONS INC | 100 CAMBRIDGE ST. | STE 14010 | | | BOSTON | MA | 02114-2538 | |
| 5412611 | Denver City and County Tax Collector | 144 W Colfax Ave | | | | Denver | CO | 80202 | |
| 4801966 | Denver City and County Tax Collector | PO Box 17420 | | | | Denver | CO | 80217-0420 | |
| 5837497 | Denver Water | PO Box 173343 | | | | Denver | CO | 80217-3343 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 79 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860922 | Department of Finance and Administration | Corporation Income Tax Section | P.O. Box 919 | | | Little Rock | AR | 72203-0919 | |
| 4862461 | Department of Public Utilities, OH | 420 Madison Avenue, Suite 100 | | | | Toledo | OH | 43604 | |
| 4782033 | Department of Revenue & Taxation | Herschler Building | 122 West 25th Street | | | Cheyenne | WY | 82002-0110 | |
| 4779651 | Department of Revenue Services | State of Connecticut | P.O. Box 150406 | | | Hartford | CT | 06115-0406 | |
| 4782034 | Department of Taxation | Oahu District Office | P. O. Box 1425 | | | Honolulu | HI | 96806-1425 | |
| 4783803 | Department of Taxation, State of Hawaii | Attn: BK Unit (el) | PO Box 259 | | | Honolulu | HI | 96809 | |
| 4139897 | Department of Taxation, State of Hawaii | PO Box 259 | | | | Honolulu | HI | 96809 | |
| 4884942 | Department of the Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0027 | |
| 4779944 | Department of the Treasury | Sales & Use Tax Bureau | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 | |
| 4779945 | Department of the Treasury - Bankruptcy Section | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 4799920 | Department of the Treasury - Internal Revenue Service | 15 New Sudbury St. M/S 20800 | | | | Boston | MA | 02203 | |
| 5795380 | Department of the Treasury - Internal Revenue Services | Internal Revenue Service | P.O Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 4872592 | Department of the Treasury - Internal Revenue Services | Internal Revenue Services | 15 New Sudbury St. M/S 20800 | | | Boston | MA | 02203 | |
| 4781765 | Department of the Treasury-Internal Revenue Service | Internal Revenue Service | 15 New Sudbury St. M/S 20800 | | | Boston | MA | 02203 | |
| 5412665 | Department of the Treasury-Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 4805374 | Department of Treasury | C/O Internal Revenue Service | | | | Cincinnati | OH | 45999-0009 | |
| 4807000 | Department of Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0012 | |
| 5795382 | Department of Treasury | C/O Secretary of the Treasury of Puerto Rico | PO Box 9022501 | | | San Juan | PR | 00902-2501 | |
| 4805993 | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 4806144 | Department of Water Supply, CO of Maui | PO Box 29150 | | | | Honolulu | HI | 96820-1550 | |
| 4140092 | Department of Water, County of Kauai | 4398 Pua Loke St | | | | Lihue | HI | 96766-1600 | |
| 4803894 | DEPT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 27491 | | | | RICHMOND | VA | 23261-7491 | |
| 4783623 | DEPT OF ENVIRONMENTAL MGMT | 235 PROMENADE ST | | | | Providence | RI | 02908 | |
| 5581306 | Dept of Finance and Administration | Sales & Use Tax, EFT Unit | P.O. Box 3861 | | | Little Rock | AR | 72203-3861 | |
| 4885711 | DEPT OF HEALTH & HUMAN SERVICES | 1145 Main St., STE 114 | DIV OF ENVIRONMENTAL HEALTH | | | Springfield | MA | 01103 | |
| 4783873 | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 FOOD AND DRUG UNIT | | | | Baton Rouge | LA | 70821 | |
| 5851789 | DEPT OF INSPECTIONS & APPEALS | Lucas Bldg - 321 E. 12th Street FL 3 | FOOD & CONSUMER SAFETY BUREAU | | | Des Moines | IA | 50319-0083 | |
| 5851789 | DEPT OF JUSTICE | CHECK CASHERS PERMIT PROG | PO BOX 903387 | | | Sacramento | CA | 94203-3870 | |
| 4779992 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | |
| 4779993 | Dept of Utilities City of Quincy IL | 730 Maine St | | | | Quincy | IL | 62301-4054 | |
| 4801251 | Dept of Water Supply/County of HI | 345 Kekuanaoa STE 20 | | | | Hilo | HI | 96720 | |
| 4779822 | Deptford Township Collector | 1011 Cooper St | Municiple Bldg | | | Deptford | NJ | 08096 | |
| 4870173 | Deptford Township MUA, NJ | PO Box 5428 | | | | Deptford | NJ | 08096 | |
| 4779808 | DERMABLEND INC | P O BOX 91247 | | | | CHICAGO | IL | 60693-1247 | |
| 4866912 | Derry Township Collector-Dauphin | 610 Clearwater Rd | | | | Hershey | PA | 17033 | |
| 4874526 | Des Moines County Treasurer | 513 N Main St | | | | Burlington | IA | 52601 | |
| 5582223 | Des Moines County Treasurer | PO Box 248 | | | | Burlington | IA | 52601 | |
| 4905799 | Des Moines Water Works, IA | 2201 George Flagg Pkwy | | | | Des Moines | IA | 50321-1190 | |
| 4905799 | DESERT 2 DESERT INC | 9265 SHORE ROAD 2H | | | | BROOKLYN | NY | 11209 | |
| 4783368 | Desert Sky Mall LLC | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5582314 | DESIGN INTERNATIONAL GROUP INC | 1760 YEAGER AVE | | | | LA VERNE | CA | 91750 | |
| 4867571 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE RD # G888 | | | | ARCADIA | CA | 91007 | |
| 4804666 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE ROAD UNIT G 888 | | | | ARCADIA | CA | 91007 | |
| 4783965 | DESIGN INTERNATIONAL GROUP INC | 713 W. DUARLE RD #6888 | | | | ARCADIA | CA | 91007 | |
| 4781220 | DESIGN INTERNATIONAL GROUP INC | WILLIAM YEH | 1760 YEAGER AVE. | | | LA VERNE | CA | 91750 | |
| 4782103 | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | 96817 | |
| 4781947 | DESIGNCO | LAKRI FAZALPUR DELHI ROAD | | | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 80 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781823 | Designer Protein LLC | 2355 Camino Vida Roble | | | | Carlsbad | CA | 92011 | |
| 4782201 | DESIGNER PROTEIN LLC | 488 MADISON AVENUESUITE 800 | | | | NEW YORK | NY | 10022 | |
| 4781221 | DESIGNERBRANDSFORLESS INC | 224 E 11TH ST SUITE 200 | | | | LOS ANGELES | CA | 90015 | |
| 4782461 | DeSoto County Tax Collector | 365 Losher St., Rm. 110 | | | | Hernando | MS | 38632-2132 | |
| 4781222 | DeSoto County, Mississippi | DeSoto County Tax Collector | Britni MacMillan, Asst. Bookkeeper | 365 Losher Street, Suite 110 | | Hernando | MS | 38632 | |
| 4782620 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Ernest Quimby, Attorney | 2545 Caffey Street | | Hernando | MS | 38632 | |
| 4779864 | DeSoto County, Mississippi | Smith, Phillips, Mitchell, Scott & Nowak, LLP | Robert Quimby | P.O. Box 346 | | Hernando | MS | 38632 | |
| 4781987 | DeSoto Parish S/U Tax Commission | P. O. Box927 | | | | Mansfield | LA | 71052 | |
| 4784557 | DETERGENT 2.0 LLC | 594 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4908914 | Detroit City Treasurer | 2 Woodward Ave Rm 120 | | | | Detroit | MI | 48226 | |
| 4781223 | Detroit City Treasurer | PO Box 55000 Dept #268301 | | | | Detroit | MI | 48255-2683 | |
| 4782485 | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 4781224 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4910984 | DeWitt Town Tax Collector | 5400 Butternut Drive | | | | East Syracuse | NY | 13057-8509 | |
| 4780785 | DEXTEROUS EENTERPRISE LLC | 921 N. HARBOR BLVD 468 | | | | LA HABRA | CA | 90631 | |
| 4782279 | DEYSUS INC | 7801 N LAMAR BLVD STE D93 | | | | AUSTIN | TX | 78701-4410 | |
| 4781462 | DEYSUS INC | DBA UNIQUES SHOP | 7801 N LAMAR BLVD STE D93 | | | AUSTIN | TX | 78752 | |
| 4782605 | DEYSUS INC | DBA UNIQUES SHOP | 51 RAINEY ST APT 701 | | | AUSTIN | TX | 78701-4410 | |
| 4781225 | DGI LS, LLC | c/o Granite REIT | 77 King Street West, Suite 4010 | | | Toronto | ON | M5K 1H1 | Canada |
| 6149498 | DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4889881 | DHERBS HEALTH EMPORIUM | 2734 FLETCHER DR | | | | LOS ANGELES | CA | 90039 | |
| 4782736 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 1075S VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| 4781226 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 2734 FLETCHER DR | | | LOS ANGELES | CA | 90039 | |
| 4781227 | DHI CORPORATION | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 4782079 | DIAKON LOGISTICS INC | 550 Broadview Ave Ste 200 | | | | MANASSAS | VA | 20186-2036 | |
| 4891363 | DIAKON LOGISTICS INC | 550 BROADVIEW AVENUE | SUITE 200 | | | WARRENTON | VA | 20186 | |
| 4781229 | DIAL INDUSTRIES INC | 3628 NOAKES ST | | | | LOS ANGELES | CA | 90023 | |
| 4781228 | DIAMOND & GEMSTONE PROMOTIONAL JE | DBA PEORA | 23535 PALOMINO DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4781231 | DIAMOND BLVD INC | DBA DIAMOND BLVD | 64 W 48 ST. | | | NEW YORK | NY | 10036 | |
| 4781230 | DIAMOND COSMETICS INC | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | |
| 4781232 | DIAMOND VISION CARE LLC | ANISHA D PATEL | 57 RIVERWALK BLVD | | | BURLINGTON | NJ | 08016 | |
| 5820388 | DIAMOND2DEAL INC | 62W 47TH STREET STE1213 | | | | NEW YORK | NY | 10036 | |
| 4781233 | DIAMONDPRINCESS.COM LLC | DBA DIAMONDPRINCESS.COM | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| 4782793 | DICKIE TOYS HONG KONG LTD | 19F PRUDENTIAL TOWER | THE GATEWAYHARBOUR CITYTST | | | KOWLOON | | | HONG KONG |
| 4781234 | Dickie Toys Hong Kong Ltd | 19F, Prudential Tower | Harbour City, TST | | | Hong Kong | | | Hong Kong |
| 4781236 | DICKIE TOYS HONG KONG LTD | MS TRACO IP | 19/F., PRUDENTIAL TOWER | THE GATEWAY,HARBOUR CITY,TST | | KOWLOON | | | HONG KONG |
| 4781235 | DICKINSON BRANDS INC | 31 EAST HIGH STREET | | | | EAST HAMPTON | CT | 06424 | |
| 5805392 | DICKINSON WRIGHT PLLC | 500 WOODWARD AVE SUITE 4000 | | | | DETROIT | MI | 48226 | |
| 4781237 | Dickson City Borough Tax Collector | 901 Enterprise  Street | | | | Dickson City | PA | 18519 | |
| 4781238 | Dickson City Tax Collector | 600 East Walnut Street | | | | Dickson | TN | 37055 | |
| 4781463 | Dickson County Trustee | #4 Court Square, Room 114 | | | | Charlotte | TN | 37036 | |
| 4780811 | Dickson County Trustee | PO Box 246 | | | | Charlotte | TN | 37036 | |
| 4780812 | DIGITAL COMPLEX INC | 3700 CORPORATE AVE | | | | PLOVER | WI | 54467 | |
| 4781239 | DIGITAL COMPLEX INC | BIG TOYS USA | 3700 CORPORATE AVE | | | PLOVER | WI | 54467 | |
| 4782671 | DIGITAL COMPLEX INC | PLOVER WI 54467 | | | | PLOVER | WI | 54467 | |
| 4784682 | Diligent Hospitality LLC | 1130 Route 46 West Street 5 | | | | Parsippany | NJ | 07054 | |
| 4887108 | DILIGENT HOSPITALITY LLC | 1130 RT 46 WEST STREET 5 | | | | PARSIPPANY | NJ | 07034 | |
| 4887625 | DILIGENT HOSPITALITY LLC | DBA DILIGENTBUY | 101 N BEVERWYCK RD APT 18 | | | LAKE HIAWATHA | NJ | 07034 | |
| 4780515 | DILIGENT HOSPITALITY LLC | DBA OPEROSE | 1130 RT 46 WEST STREET 5 | | | PARSIPPANY | NJ | 07054 | |
| 4783666 | DIPAK DESAI | 26 FERN CT | | | | HICKSVILLE | NY | 11801 | |
| 4782085 | DIPAK DESAI | DBA SK JEWEL INC | 26 FERN CT | | | HICKSVILLE | NY | 11801 | |
| 4779490 | DIRECT ADVANTAGE INC | 500 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779491 | DIRECT ADVANTAGE INC | DBA DIRECT ADVANTAGE | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| 4783169 | Direct Advantage Inc | DBA DIRECT ADVANTAGE INC | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| 4784683 | Direct Energy/643249/660749 | PO Box 660749 | | | | Dallas | TX | 75266 | |
| 4784949 | DIRECTIONS STUDIO LLC | 1400 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4874461 | DIRECT-JEWELRY LLC | 6 E 45TH ST 1704 | | | | NEW YORK | NY | 10017 | |
| 4874462 | DIRECT-JEWELRY LLC | DBA DIRECT-JEWELRY | 6 E 45TH ST 1704 | | | NEW YORK | NY | 10017 | |
| 4784684 | DIRECTV | P.O.BOX 5006 | | | | CAROL STREAM | IL | 60197 | |
| 4883126 | DISCOUNT DOMICILE LLC | 3120 E OAKLEY PARK RD SUITE B | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4883463 | DISCOUNT DOMICILE LLC | DBA GOURMET FORTE | 3120 E OAKLEY PARK RD SUITE B | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4784685 | DISCOUNT RAMPS.COM LLC | DBA DISCOUNT RAMPS | 760 S INDIANA AVE | | | WEST BEND | WI | 53095 | |
| 4784686 | DISCOUNT WHOLESALERS INC | 107 BACK SWAMP ROAD | | | | LUMBERTON | NC | 28360 | |
| 5583035 | Discovery Recovery Dept | PO Box 830471 | | | | Birmingham | AL | 35283 | |
| 4885263 | DISGUISE INC | NW 6049 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4784685 | DISMART LLC | 30 PADIAL ST SUITE 640 | | | | CAGUAS | PR | 00725 | |
| 4784684 | DiSmart LLC | Attn: Juan D. Calero | | | | San Juan | PR | 00919-3777 | |
| 4784686 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | Attn: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 4869530 | Disston Company | Attn: Joe Klepadlo/Controller | 45 Plainfield Street | | | Chicopee | MA | 01013 | |
| 4778957 | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | |
| 4874471 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 5412918 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 4801640 | DIVERSIFIED DYNAMICS CORP | SDS-12-0849 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 5412919 | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| 4804461 | Division of Revenue  Lexington-Fayette Urban County Government | PO Box 14058 | | | | Lexington | KY | 40512 | |
| 4783461 | Division of Standards | One Ashburton Place, Room 1115 | | | | Boston | MA | 02108 | |
| 4860403 | Division of Taxation, Dept 304 | P.O. Box 9707 | | | | Providence | RI | 02940-9707 | |
| 4779439 | DIXON TICONDEROGA CO | P.O. BOX 60684 | | | | CHARLOTTE | NC | 28260 | |
| 4779440 | DK HARDWARE SUPPLY | 1835 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 4784404 | DK HARDWARE SUPPLY | DBA DKHARDWARE | 1835 E HALLANDALE BEACH BLVD | STE# 264 | | HALLANDALE | FL | 33009 | |
| 5795417 | DLORAH VENTURES INC | DBA WARD & PARISH | 308 E MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| 4804854 | DM MERCHANDISING INC | 835 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4861978 | DMI FURNITURE INC | 9780 ORMBSY STATION ROAD STE 2000 | | | | LOUISEVILLE | KY | 40223 | |
| 5412969 | DMI FURNITURE INC | P O BOX 22812 | | | | LOUISVILLE | KY | 40252 | |
| 4798910 | DML MARKETING | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4804869 | DNA MOTOR INC | 17798 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4864170 | DNA MOTOR INC | DBA DNA MOTORING | 17798 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 5412981 | DNR | IN DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST, RM W-160 | | | Indianapolis | IN | 46204-2742 | |
| 4804009 | DOBI & ASSOCIATES INC | 2835 CAMINO DEL RIO S STE 200 | | | | SAN DIEGO | CA | 92108 | |
| 4874493 | DOBI & ASSOCIATES INC | 2835 CAMINO DEL RIO SOUTH STE 200 | | | | SAN DIEGO | CA | 92108 | |
| 4864809 | DOCKERS FOOTWEAR | 3011 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4806312 | DOCKERS FOOTWEAR | GENESCO INC | 3011 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4863910 | DOCOMO MARIANA CABLEVISION | PO BOX 24728 | | | | GMF | GU | 96921 4728 | |
| 4780683 | DOCUMENT TECHNOLOGIES | DTI | PO BOX 933435 | | | ATLANTA | GA | 31193 | |
| 4869883 | DOCUMENT TECHNOLOGIES | PO BOX 933435 | | | | ATLANTA | GA | 31193 | |
| 6030717 | DOERNER SAUNDERS DANIEL & ANDERSON | TWO WEST SECOND ST STE 700 | | | | TULSA | OK | 74103 | |
| 4779468 | DOG GOODS USA LLC | 552 MAIN STREET | | | | TOBYHANNA | PA | 18466 | |
| 4799675 | DOK SOLUTION INC | 1185 GOODEN XING | | | | LARGO | FL | 33778 | |
| 5795426 | DOK SOLUTION LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | 33778 | |
| 4779532 | DOLCE VITA INTIMATES LLC | 1000 1ST STREET | | | | HARRISON | NJ | 07029 | |
| 4784687 | DOLCE VITA INTIMATES LLC | 1000 FIRST STREET | | | | HARRISON | NJ | 07029 | |
| 4862429 | DOLPHIN SHIRT COMPANY | 757-C BUCKLEY ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5413056 | DOLPHIN SHIRT COMPANY | DBA CALIFORNIA REPUBLIC CLOTHES | 757-C BUCKLEY ROAD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4800682 | DOMANI AMERICA INC | 1639B ELECTRIC AVENUE | | | | VENICE | CA | 90291 | |
| 4780642 | Domani America Inc | Attn: Scott Silver | 1639B Electric Avenue | | | Venice | CA | 90291 | |
| 4882879 | DOMENIC COLABELLA | SEARS OPTICAL 1168 | 922 E COLORADO | | | GLENDALE | CA | 91205 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876956 | Dominion Energy Ohio/26225 | P.O. Box 26225 | | | | Richmond | VA | 23260-6225 | |
| 5584458 | Dominion Energy Ohio/26785 | P.O. Box 26785 | | | | Richmond | VA | 23261-6785 | |
| 4137476 | Dominion Energy West Virginia | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| 4881279 | Dominion Energy/45841 | PO BOX 45841 | | | | Salt Lake City | UT | 84139-0001 | |
| 7154511 | Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | | | | Richmond | VA | 23290-0001 | |
| 7154512 | Don Barnhill Associates, LLC | PO Box 383276 | | | | Birmingham | AL | 35238 | |
| 4782621 | Dona Ana County Treasurer | 845 N. Motel Blvd. | | | | Las Cruces | NM | 88007 | |
| 5812373 | Dona Ana County Treasurer | PO Box 1179 | | | | Las Cruces | NM | 88004 | |
| 4135628 | DONGBU DAEWOO ELECTR AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4139548 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4784191 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4865292 | DONNELLEY FINANCIAL SOLUTIONS | DONNELLEY FINANCIAL LLC | P O BOX 842282 | | | BOSTON | MA | 02284 | |
| 4880484 | DONNELLEY FINANCIAL SOLUTIONS | P O BOX 842282 | | | | BOSTON | MA | 02284 | |
| 4784688 | DORCHESTER COUNTY | 520 N MAIN STREET, BOX 3 | BUSINESS  LICENSE DIVISION | | | Summerville | SC | 29483 | |
| 5413103 | Dorchester County Treasurer | P.O. Box 63058 | | | | Charlotte | NC | 28263-3058 | |
| 4881988 | DORCY INTERNATIONAL | PO BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 5585482 | DORCY INTERNATIONAL INC | P O BOX 632709 | | | | CINCINNATI | OH | 43217 | |
| 4888902 | DORCY INTERNATIONAL INC | PO BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 4782332 | DOREL ASIA INC | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4781240 | DOREL ASIA INC | 410 EAST FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4781241 | DOREL ASIA SRL | HEATHER AEMMER | PARRAVICINO OFFICE COMPLEX | | | HASTINGS | CHRIST CHURCH | BB15151 | BARBADOS |
| 7074362 | DOREL ASIA SRL | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4874374 | DOREL INDUSTRIES INC | PO BOX 633522 | | | | CINCINNATI | OH | 45263 | |
| 4784689 | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5585484 | DOREL JUVENILE GROUP INC | 2525 STATE ST | | | | COLUMBUS | IN | 47201 | |
| 4784689 | DOREL JUVENILE GROUP INC | ESTELLE LIU | 2525 STATE ST | | | COLUMBUS | IN | 47201 | |
| 5585485 | DOREL USA INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5795449 | DOREL USA INC | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4874522 | Doris Maloy, Leon County Tax Collector | Attn: Tax Administration Department | Post Office Box 1835 | | | Tallahassee | FL | 32302-1835 | |
| 4863391 | DORMAKABA USA INC | P O BOX 896542 | | | | CHARLOTTE | NC | 28289 | |
| 4806899 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 19178 | |
| 5585486 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | |
| 5795450 | DORMAN PRODUCTS INC | P O BOX 8500 S-4595 | | | | PHILADELPHIA | PA | 19178 | |
| 4885714 | DORMAN PRODUCTS INC | RB DISTRIBUTION INC | 3400 EAST WALNUT ST | | | COLMAR | PA | 18915 | |
| 4783752 | DORMAN PRODUCTS INC | RB DISTRIBUTION INC | P O BOX 8500 S-4595 | | | PHILADELPHIA | PA | 19178 | |
| 4780874 | DORMONT MANUFACTURING COMPANY | 6015 ENTERPRISE DRIVE | | | | EXPORT | PA | 15601 | |
| 4780875 | DOSIS FRAGRANCES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 5795452 | DOSKOCIL MFG COMPANY DBA PETMATE | PO BOX 911736 | | | | DALLAS | TX | 75391 | |
| 5795451 | DOUBLE ACCENT | 606 S HILL ST STE 1118 | | | | LOS ANGELES | CA | 90014 | |
| 4123721 | DOUBLE ACCENT | DBA DOUBLEACCENT | 606 S HILL ST STE 1118 | | | LOS ANGELES | CA | 90014 | |
| 4583515 | DOUG HELLEBUYCK | 6095 PINE MOUNTAIN RD NW SUITE 107 | | | | KENNESAW | GA | 30152 | |
| 5413114 | DOUG HELLEBUYCK | DBA MOWTOWNUSA | 6095 PINE MOUNTAIN RD NW SUITE 107 | | | KENNESAW | GA | 30152 | |
| 5413114 | Dougherty County Tax Department | 240 Pine Ave Ste 100A | | | | Albany | GA | 31702 | |
| 4781539 | Dougherty County Tax Department | PO Box 1827 | | | | Albany | GA | 31702-1827 | |
| 4780222 | Douglas County Tax Collector | P.O. BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | |
| 4780223 | Douglas County Treasurer | 100 Third St Ste 120 | | | | Castle Rock | CO | 80104 | |
| 4780641 | Douglas County Treasurer | 1100 Massachusetts | | | | Lawrence | KS | 66044 | |
| 5853077 | Douglas County Treasurer | 1313 Belknap St Rm 102 | | | | Superior | WI | 54880 | |
| 5853077 | Douglas County Treasurer | 1819 Farnam St Rm H 03 | | | | Omaha | NE | 68183 | |
| 5585902 | Douglas County Treasurer | 8700 Hospital Drive | | | | Douglasville | GA | 30134 | |
| 5795454 | Douglas County Treasurer | PO Box 1177 | | | | Douglasville | GA | 30133 | |
| 4874889 | Douglas County Treasurer | PO BOX 1208 | | | | CASTLE ROCK | CO | 80104 | |
| 7154477 | Douglas County Treasurer | PO Box 668 | | | | Lawrence | KS | 66044-0668 | |
| 4696290 | Douglas County, Nebraska | Douglas County Attorney's Office | 909 Civic Center | 1819 Farnam St. | | Omaha | NE | 68183 | |
| 4781284 | DOUGLAS ZAHLER | SEARS OPTIC | 4100 BELDEN VILLAGE MALL | | | CANTON | OH | 44718 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 83 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780447 | Douglasville-Douglas County GA | PO BOX 1178 | | | | Douglasville | GA | 31033 | |
| 4780448 | DOWIN ENTERPRISES USA INC | 3939 S KARLOV AVE | | | | CHICAGO | IL | 60632 | |
| 4806008 | Doylestown Township Municipal Authority | 425 Wells Rd. | | | | Doylestown | PA | 18901 | |
| 4801558 | DPI INC | 111 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 4782029 | DPI INC | PO# 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4782236 | DPS BEVERAGES INC | PO BOX 277237 | | | | Atlanta | GA | 30384 | |
| 4781242 | DR ALBERT VELASCO JR PA | 4830 LONGWATER WAY | | | | TAMPA | FL | 33615 | |
| 4780438 | DR ALBERT VELASCO JR PA | SEARS LOCATION NUMBER 1745 | 4830 LONGWATER WAY | | | TAMPA | FL | 33615 | |
| 4780439 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038 | |
| 4873707 | DR HESS PRODUCTS LLC | 1000 HEDSTROM DRIVE SUITE B | | | | ASHLAND | OH | 44805 | |
| 5413188 | DR JOHN GEREMIA & ASSOCIATES | JOHN ANTHONY GEREMIA | 2306 N SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| 4802417 | DR POWER CORP | 13221 SPRING STREET | 626-939-9188 | | | BALDWIN PARK | CA | 91706 | |
| 5413190 | DR POWER CORP | DBA DR POWER | 13221 SPRING STREET | 626-939-9188 | | BALDWIN PARK | CA | 91706 | |
| 4803895 | DR PRATE OPTOMETRIST INC | ANTHONY R PRATE | 1415 SPRING HILL DR | | | ALGONQUIN | IL | 60102 | |
| 4806491 | DRAGON EYES HK LTD | TERESA NG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 4867836 | DRAGON EYES HK LTD | TERESA NG \JACKIE FONG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 5413198 | DRAYTON PLAINS (MI), LLC | c/o W.P. CAREY INC. | ATTN: NICOLAS ISHAM | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| 5413200 | DRAYTON PLAINS (MI), LLC | WILLKIE FARR & GALLAGHER LLP | ALAN J. LIPKIN, ESQ. | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4803732 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 5413204 | DREMEL MANUFACTURING COMPANY | ACCT DREMEL DIV EMERSON ELECTRIC | DEPARTMENT 93030 | | | CHICAGO | IL | 60673 | |
| 4795748 | DREW A SAX OD | 11098 HIGHLAND CIRCLE | | | | BOCA RATON | FL | 33428 | |
| 4800903 | DREW A SAX OD | SEARS OPTICAL LOCATION 1765 | 11098 HIGHLAND CIRCLE | | | BOCA RATON | FL | 33428 | |
| 5413216 | Drinkpod LLC | 8747 20th Avenue | | | | Brooklyn | NY | 11214 | |
| 4804769 | DRINKPOD LLC | HENRY YEDID | 8747 20TH AVENUE | | | BROOKLYN | NY | 11214 | |
| 4885811 | DS WATERS OF AMERICA LP | DS WATERS OF AMERICA INC | P O BOX 98587 | | | CHICAGO | IL | 60693 | |
| 4140473 | DS WATERS OF AMERICA LP | P O BOX 98587 | | | | CHICAGO | IL | 60693 | |
| 4140473 | DSB GLOBAL INC | 358 CLASSIC TRAIL | | | | RINGGOLD | GA | 30736 | |
| 6178943 | DSB GLOBAL INC | DBA RECLINER-HANDLES | 358 CLASSIC TRAIL | | | RINGGOLD | GA | 30736 | |
| 6178943 | DSCOVERY LLC | 12 LANDVIEW LANE | | | | COLUMBUS | NJ | 08022 | |
| 4780702 | DSHS AVC Permit Program ZZ109-125 | Texas Dept. of State Health Services | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| 4780703 | DSHS AVC Permit Program ZZ109-125 | PO BOX 149347/TX Dept. of State Health Serv. | Cash Receipts Branch-MC 2003 | | | Austin | TX | 78714-9347 | |
| 4883238 | DT ENTERPRISES INC | 1429 W WHITTAKER ST | | | | SALEM | IL | 62881-2015 | |
| 4873929 | DT ENTERPRISES INC | DBA HUNTING STUFF | 1429 W WHITTAKER ST | | | SALEM | IL | 62881 | |
| 4802148 | DTE Energy/630795/740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 5795468 | DTS MAINTENANCE LTD | 71 LAKE ROAD | | | | GREENLAWN | NY | 11740 | |
| 4878681 | Dublin City Treasurer | PO Box 690 | | | | Dublin | GA | 31040-0690 | |
| 4800091 | DuBois Area School District Tax Collector | 9 Overdorf Ave | | | | DuBois | PA | 15801 | |
| 4800246 | Dubois County Treasurer | 1 Courthouse Sq | | | | Jasper | IN | 47546-3031 | |
| 4781660 | DUEHRING ENTERPRISES DBA CRAFT-E-C | DBA CRAFT-E-CORNER | 5715 GREEN VALLEY RD | | | OSHKOSH | WI | 54904 | |
| 4809587 | Duke Energy Progress | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 4799525 | Duke Energy/1004 | PO Box 1004 | | | | Charlotte | NC | 28201-1004 | |
| 4874588 | Duke Energy/1326 | PO Box 1326 | | | | Charlotte | NC | 28201-1326 | |
| 4874485 | Duke Energy/70515/70516 | P.O. Box 70516 | | | | Charlotte | NC | 28272-0516 | |
| 4124057 | Dulles Town Center Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5795474 | Dun & Bradstreet | The Rowland Law Firm | Ronald L Rowland | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 4124057 | Dun & Bradstreet | c/o The Rowland Law Firm | P.O. Box 3108 | | | Crofton | MD | 21114 | |
| 4784690 | Dun & Bradstreet | 75 Remittance Drive | Suite 1096 | | | Chicago | IL | 60675-1096 | |
| 4779758 | Dun & Bradstreet | Ronald L Rowland | The Rowland Law Firm | 2453 Vineyard Lane | | Crofton | MD | 21114 | |
| 4806286 | Dunbar Armored, Inc. | c/o Lyndel Anne Vargas | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 5795476 | Dunbar Armored, Inc. | 50 Schilling Rd | | | | Hunt Valley | MD | 21031 | |
| 4138463 | DUNLOP SPORTS GROUP AMERICAS | 101 ABNEY STREET | | | | GREENVILLE | SC | 29611 | |
| 4780732 | DUNLOP SPORTS GROUP AMERICAS | 25 DRAPER STREET | | | | GREENVILLE | SC | 29611 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864205 | DUNN CARNEY ALLEN HIGGINS & TONGUE | 851 SW 6TH AVE STE 1500 | | | | PORTLAND | OR | 97204 | |
| 4783171 | Dunn County Treasurer | 800 Wilson Ave Rm 150 | | | | Menomonie | WI | 54751 | |
| 4805825 | Duo County Telephone | Attn: President or General Counsel | 2150 North Main Street | | | Kamestown | KY | 42629 | |
| 4875922 | DUO COUNTY TELEPHONE | P O BOX 80 | | | | JAMESTOWN | KY | 42629 | |
| 4867428 | DUPAGE CO HEALTH DEPT | 111 N COUNTY FARM RD | ENVIRONMENTAL HEALTH | | | Wheaton | IL | 60187 | |
| 4779469 | Dupage County Public Works | P.O. Box 4751 | | | | Carol Stream | IL | 60197-4751 | |
| 4779470 | DuPage County Treasurer | 421 N County Farm Rd | | | | Wheaton | IL | 60187 | |
| 4782323 | DuPage County Treasurer | PO Box 4203 | | | | Carol Stream | IL | 60197-4203 | |
| 4805207 | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 | |
| 5795484 | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | 06801 | |
| 5795485 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60602 | |
| 4873026 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5413438 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161-9252 | |
| 4801313 | Durant City Utility, OK | P.O. Box 578 | | | | Durant | OK | 74702-0578 | |
| 4867981 | Durham County Tax Collector | 200 E. Main St 1st Floor | | | | Durham | NC | 27701-3606 | |
| 4782970 | Durham County Tax Collector | PO Box 3397 | | | | Durham | NC | 27702-3397 | |
| 4780809 | DUROFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4780810 | DUST TRAP DISTRIBUTIONS | DBA LIFESUPPLYUSA | P O BOX 801153 | | | MIAMI | FL | 33280 | |
| 4874699 | DUST TRAP DISTRIBUTIONS | DBA VACUUMS | P O BOX 832 | | | EDISON | NJ | 08818 | |
| 4805824 | DUST TRAP DISTRIBUTIONS | P O BOX 801153 | | | | MIAMI | FL | 33280 | |
| 4799373 | Duval County Tax Collector | 231 E Forsyth St  Rm 130 | | | | Jacksonville | FL | 32202-3370 | |
| 5413501 | DUVAL COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX | PO BOX 44009 | | | Jacksonville | FL | 32231-4009 | |
| 4804580 | DWP-City of Big Bear Lake | P.O. Box 1929 | | | | Big Bear Lake | CA | 92315 | |
| 5795493 | DYKEMA GOSSETT | 38TH FLR 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| 5856559 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 5856559 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 4780220 | DYNO LLC | 1571 W COPANS RD 105 | | | | POMPANO BEACH | FL | 33064 | |
| 4780220 | DYNO LLC | 1571 W COPANS ROAD SUITE 105 | | | | POMPANO BEACH | FL | 33069 | |
| 4780221 | DYNO LLC | DBA DYNO MERCHANDISE | 1571 W COPANS ROAD SUITE 105 | | | POMPANO BEACH | FL | 33064 | |
| 4860430 | DYNO SEASONAL SOLUTIONS LLC | 1571 WEST COPANS RD STE 105 | | | | POMPANO BEACH | FL | 33064 | |
| 4882330 | E & B GIFTWARE LLC | P O BOX 951305 | | | | CLEVELAND | OH | 44193 | |
| 4884969 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| 5795495 | E & E CO LTD | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 4885353 | E Baton Rouge Parish Tax Collector | PO Box 70 | | | | Baton Rouge | LA | 70821-9285 | |
| 4859126 | E DIAMOND INC | 510 W 6TH ST | SUITE 320 | | | LOS ANGELES | CA | 90014 | |
| 4886837 | E DIAMOND INC | DBA SEAOFDIAMONDS.COM | 510 W 6TH ST | SUITE 320 | | LOS ANGELES | CA | 90014 | |
| 5413629 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| 4866394 | E GADGET GROUP INC | 19635 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4887182 | E GLUCK CORPORATION | 29-10 THOMSON AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4886777 | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | |
| 4867672 | E GLUCK CORPORATION | SERVICE DIVISION | 29-10 THOMSON AVE | | | LONG ISLAND CITY | NY | 11101 | |
| 4887437 | E Huntingdon Township Tax Collector | 314 Porter Avenue Suite A | | | | Scottdale | PA | 15683 | |
| 4886840 | E LO SPORTSWEAR LLC | 499 SEVENTH AVENUE 7TH FL S | | | | NEW YORK | NY | 10018 | |
| 4873678 | E M SOLUTIONS | ULISES RIVERA JR | P O BOX 1342 | | | FREDERIKSTED | VI | 00841 | |
| 4887170 | E MISHAN & SONS | 230 FIFTH AVE STE 800 | | | | NEW YORK | NY | 10001 | |
| 5413707 | E MISHAN & SONS INC | 230 FIFTH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 4800106 | E T BROWNE DRUG CO INC | P O BOX 416131 | | | | BOSTON | MA | 02241 | |
| 4862293 | E Z PRODUCTS OF SOUTH FLORIDA LLC | 1800 N MILITARY TRAIL STE 150 | | | | BOCA RATON | FL | 33431 | |
| 5413725 | E ZEE ELECTRONICS | 5159 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | |
| 4802557 | E&B EXERCISE LLC | DBA SPORTLINE | 1616 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4779869 | E.Baton Rouge Parish & City Treasurer | Department of Finance | P. O. Box 2590 | | | Baton Rouge | LA | 70821 | |
| 4784691 | E2E | 30150 TELEGRAPH ROAD SUITE 372 | | | | BINGHAM FARMS | MI | 48025 | |
| 4779561 | EAGLE HOME PRODUCTS INC | ONE ARNOLD DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 4780779 | Eagle Mountain-Saginaw Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4780780 | Eagle Pass ISD | 1420 Eidson Rd | | | | Eagle Pass | TX | 78852 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780509 | Eagle Pass ISD | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4780219 | EARTHEASY COM SUSTAINABLE LIVING | INC | 758 PHILLIPS | | | PARKSVILLE | BC | V9P 1A7 | CANADA |
| 5413847 | EARTHLINK BUSINESS | CHOICE ONE COMMUNICATIONS INC | P O BOX 88104 | | | CHICAGO | IL | 60680 | |
| 4804510 | EARTHLINK BUSINESS | PO BOX 88104 | | | | CHICAGO | IL | 60680 | |
| 4783440 | EARTHLINK BUSINESS | PO BOX 88104 | | | | CHICAGO | IL | 60680 | |
| 5413855 | EARTHSTONE INTERNATIONAL LLC | 1197 PARKWAY DRIVE | | | | SANTA | NM | 87507 | |
| 4800965 | EARTHSTONE INTERNATIONAL LLC | 1197 PARKWAY DRIVE | | | | SANTA FE | NM | 87507 | |
| 4137930 | EARTHSTONE INTERNATIONAL LLC | P O BOX 201860 | | | | DALLAS | TX | 75320 | |
| 5795527 | East Allegheny School District | 1401 Greensburg Ave | Suite 3 | | | North Versailles | PA | 15137 | |
| 4142534 | East Bay Municipal Utility Dist (EBMUD) | 375 11th Street | | | | Oakland | CA | 94607-4240 | |
| 4142534 | East Brunswick Township Tax Collector | 1 Jean Walling Civic Center | | | | East Brunswick | NJ | 08816-1081 | |
| 5795528 | East Brunswick Township Tax Collector | PO Box 1081 | | | | East Brunswick | NJ | 08816-1081 | |
| 4875479 | EAST LION CORPORATION | CIT COMMERCIAL SERVICES | 318 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |
| 4781243 | East Mesa Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 5413859 | East Norriton Township | 2501 Stanbridge Street | | | | East Norriton | PA | 19401-1616 | |
| 4128877 | EAST PENN MANUFACTURING CO INC | 50 W JEFFERSON ST | | | | TOPTON | PA | 19562 | |
| 4128877 | EAST PENN MANUFACTURING CO INC | BOX 4191 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5795529 | EAST PENN MANUFACTURING CO INC | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178-4191 | |
| 4870471 | East Pennsboro Township | 98 S. Enola Drive | | | | Enola | PA | 17025 | |
| 5413863 | EAST PENNSBORO TOWNSHIP | 98 South Enola Drive | | | | Enola | PA | 17025 | |
| 4794790 | East Syracuse Village Tax Collector | 204 N Center St | | | | East Syracuse | NY | 13057 | |
| 4799967 | EASTER UNLIMITED INC | 80 VOICE RD | | | | CARLE PLACE | NY | 11514 | |
| 5413871 | Eastern Municipal Water District | PO Box 845484 | | | | Los Angeles | CA | 90084-5484 | |
| 4799928 | EASTERN PRIME TEXTILE LIMITED | CAROL YIM | UNIT F 10/F , KING WIN FTY BLDG | NO.65-67 KING YIP ST | | KWUN TONG | KOWLOON | | HONG KONG |
| 4806684 | EASTERN PRIME TEXTILE LIMITED | UNIT F 10F KING WIN FTY BLDG | NO65-67 KING YIP ST | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4869055 | Eastern Prime Textile Limited | Attn: Edward L. Schnitzer Esq. Partner | CKR Law LLP | 1330 Avenue of the Americas, Floor 14 | | New York | NY | 10019 | |
| 4780164 | Eastern Prime Textile Limited | CKR Law LLP | Edward J. Schnitzer, Esq. | 1330 Avenue of the Americas - 14th Floor | | New York | NY | 10019 | |
| 4780165 | Eastern Prime Textile Limited | CKR Law LLP | Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 5592601 | EASTHER LIMITED | 7429 S ALKIRE ST APT 302 | | | | LITTLETON | CO | 80127 | |
| 4886841 | EASTHER LIMITED | DBA THEUNICHE | 14 TROY HILLS RD. UNIT 1 | | | WHIPPANY | NJ | 07981 | |
| 4801532 | EASTON BASEBALL SOFTBALL INC | BPS GREENLAND INC | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4866395 | Easton Suburban Water Authority | P.O. Box 3819 | | | | Easton | PA | 18043-3819 | |
| 5414003 | EASTON TECHNICAL PRODUCTS INC | 30151 160TH STREET | | | | DIKE | IA | 50624 | |
| 4804751 | EASTRIDGE OPTOMETRY INC | SEARS LOCATION 1488 | 2180 TULLY ROAD | | | SAN JOSE | CA | 95122 | |
| 4887205 | EASY GARDENER PRODUCTS INC | 3022 FRANKLIN AVE | | | | WACO | TX | 76710 | |
| 4881128 | EATEL | PO BOX 919251 | | | | DALLAS | TX | 75391-9251 | |
| 5414043 | Eatontown Borough Tax Collector | 47 Broad St | | | | Eatontown | NJ | 07724 | |
| 4804469 | Eau Claire County Treasurer | 721 Oxford Ave Suite 1250 | | | | Eau Claire | WI | 54703-5478 | |
| 4859504 | Ebenhoch US Real Estate Holdings, LP | Craig A. Goddy, Esq. | Goddy & Donnelly, PLLC | 5621 Strand Blvd., Suite 102 | | Naples | FL | 34110 | |
| 4781244 | Ebenhoch US Real Estate Holdings, LP | Goddy & Donnelly, PLLC | Craig A. Goddy, Esq. | 5621 Strand Blvd., Suite 102 | | Naples | FL | 34110 | |
| 4781542 | Ebenhoch US Real Estate Holdings, LP | CRE Consultants | 12140 Carissa Commerce Ct., Suite 102 | | | Ft. Myers | FL | 33966 | |
| 4779834 | EBOX INC | 14780 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| 4779835 | EBOX INC | DBA TRITINA DIRECT | 14780 CENTRAL AVENUE | | | CHINO | CA | 91710 | |
| 4783951 | EBRAHIM JAVADI | DBA OUTLETPC | 7485 COMMERCIAL WAY #160 | | | HENDERSON | NV | 89011 | |
| 5414064 | E-BUSINESS INTERNATIONAL INC | DBA E-BI INTERNATIONAL INC | 3003 SW 153RD DRIVE SUITE 219 | | | BEAVERTON | OR | 97006 | |
| 4863422 | ECHO | PO BOX 3406 | | | | BROWWOOD | TX | 76803 | |
| 4806007 | ECHO BRIDGE ACQUISITION CORP LLC | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 5851657 | ECHO BRIDGE ACQUISITION CORP LLC | PO Box 2798 | | | | La Crosse | WI | 54602 | |
| 5851657 | ECHO BRIDGE ACQUISITION CORP LLC | PO BOX 716 | | | | NEW YORK | NY | 10018 | |
| 4779453 | ECHO GLOBAL LOGISTICS INC | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4864739 | ECHO GLOBAL LOGISTICS INC | 22168 NETWORK PLACE (ACCTS REC) | | | | CHICAGO | IL | 60673-1221 | |
| 4779547 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | Atlanta | GA | 30384 | |
| 4780417 | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77043 | |
| 4780467 | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77401 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780904 | ECO LIPS INC | 1199 44TH ST | | | | MARION | IA | 52302-1545 | |
| 4781856 | ECODYNE | P O BOX 91749 | | | | CHICAGO | IL | 60693 | |
| 4866157 | E-COLLECT PLUS | 804 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 4803503 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| 5414108 | EDEALSZONE LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4902991 | EDEALSZONE LLC | 2014 RAIN STORM CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4902991 | EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311 | |
| 4783418 | EDGEWELL PERSONAL CARE LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795546 | Edificio Intendente Ramírez | 10 Paseo Covadonga | | | | San Juan | PR | 00901 | |
| 4778948 | EDITH ROSARIO | 1565 NE 48TH ST | | | | PAMPANO BEACH | FL | 33064-5720 | |
| 4883297 | EDITH ROSARIO | BOX 779 | | | | CAMUY | PR | 00627 | |
| 5790195 | EDITH ROSARIO | DEL RIO TRADING LLC | BOX 779 | | | CAMUY | PR | 00627 | |
| 4806346 | EDUCATIONAL INSIGHTS | LEARNING RESOURCES INC | 380 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| 4866534 | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | |
| 4784141 | EDWIN EARLS MARKETING | 3030 N ROCKY POINT DRIVE W SUITE 1 | | | | TAMPA | FL | 33604 | |
| 4806125 | EDWIN EARLS MARKETING | DBA EDWIN EARLS | 2709 FOREST CLUB DR | | | PLANT CITY | FL | 33566 | |
| 5795548 | EDWIN EARLS MARKETING | DBA EDWIN EARLS | 3030 N ROCKY POINT DRIVE W SUITE 1 | | | TAMPA | FL | 33604 | |
| 4807013 | EEVELLE LLC | DBA EEVELLE | 2270 COSMOS COURT SUITE 100 | | | CARLSBAD | CA | 92011 | |
| 5795549 | EEVELLE LLC | DBA NATIONAL DISCOUNT STORES | 2270 COSMOS COURT SUITE 100 | | | CARLSBAD | CA | 92011 | |
| 4811193 | Effingham County Treasurer | 101 N Fourth St | | | | Effingham | IL | 62401-0399 | |
| 5795551 | Effingham County Treasurer | PO Box 399 | | | | Effingham | IL | 62401-0399 | |
| 4783303 | EGEMS INC | 2705 E BAY DR | | | | LARGO | FL | 33771-2409 | |
| 5795552 | EGEMS INC | DBA GEMAFFAIR.COM | 2705 EAST BAY DRIVE | | | LARGO | FL | 33771 | |
| 4874828 | EHD | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E. HAZELTON AVENUE | | | Stockton | CA | 95205 | |
| 5795554 | EHTESHAM E HOQ | 4207 BRADY RIDGE DR | | | | CEDAR PARK | TX | 78613-2065 | |
| 4869968 | EHTESHAM E HOQ | DBA POSITIVE DEVICE | 4207 BRADY RIDGE DR | | | CEDAR PARK | TX | 78613-2065 | |
| 5790198 | Eighth Utility District Tax Collector | 18 Main Street | | | | Manchester | CT | 06042-3136 | |
| 4885307 | EIGHTY ONE ENTERPRISE INC | 9401 WHITMORE STREET | | | | EL MONTE | CA | 91731 | |
| 5795555 | EIMPROVEMENT LLC | 8401 102ND ST STE 300 | | | | PLEASANT PR | WI | 53158 | |
| 7154542 | EIMPROVEMENT LLC | 8401 102ND STREET SUITE 300 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4858124 | EIMPROVEMENT LLC | DBA EFAUCETS.COM | 8401 102ND STREET SUITE 300 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4887006 | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60675 | |
| 5414204 | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60197-5940 | |
| 4801923 | EKLIND TOOL COMPANY | DEPARTMENT 20-1008 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| 5414230 | El Centro Mall, LTD | Anissa C. Hudy, J.D., PLLC | PO Box 249 | | | New Baltimore | MI | 48047 | |
| 4780669 | El Centro Mall, LTD | Kelley Drye & Warren LLP | Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4780758 | EL DORADO COUNTY | 360 FAIR LANE | TREASURER & TAX COLLECTOR | | | Placerville | CA | 95667-4197 | |
| 4780759 | EL DORADO COUNTY | ENVIRONMENTAL MGMT DEPT | 2850 FAIRLANE CT BLDG C | | | Placerville | CA | 95667 | |
| 4125404 | EL DORADO COUNTY | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | | Placerville | CA | 95667-4197 | |
| 4125404 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 4863751 | El Dorado County Tax Collector | W. Quillen | Deputy Tax Collector | 360 Fair Lane | | Placerville | CA | 95667 | |
| 4867198 | El Dorado County Tax Collector | 360 Fair Lane | | | | Placerville | CA | 95667-4197 | |
| 4779691 | El Dorado Irrigation District (CA) | PO Box 981270 | | | | West Sacramento | CA | 95798-1270 | |
| 4779692 | El Paso City Tax Assessor-Collector | 211 N Kansas | Suite 300 | | | El Paso | TX | 79901 | |
| 4783856 | EL PASO COUNTY PUBLIC HEALTH | 1675 W. GARDEN OF THE GODS ROAD | SUITE 2044, ENVIRONMENTAL HEALTH DIV | | | Colorado Springs | CO | 80907 | |
| 4781849 | EL PASO COUNTY TAX ASSESSOR COLLECTOR | 301 Manny Martinez Dr | | | | El Paso | TX | 79905 | |
| 4784342 | El Paso County Treasurer | PO Box 2018 | | | | Colorado Springs | CO | 80901 | |
| 4781845 | El Paso County Treasurer | 27 E Vermijo Ave | | | | Colorado Springs | CO | 80903 | |
| 4781854 | El Paso County Treasurer | PO Box 2018 | | | | Colorado Springs | CO | 80901-2018 | |
| 4781683 | El Paso Electric/650801 | PO Box 650801 | | | | Dallas | TX | 75265-0801 | |
| 6158159 | El Paso Water Utilities | P.O. Box 511 | | | | EL PASO | TX | 79961-0511 | |
| 6158159 | El Tigre Investment LLC | CAM Commercial Properties | 12763 War Horse Street | | | San Diego | CA | 92129 | |
| 4781456 | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 4781799 | EL VOCERO DE PUERTO RICO | PUBLI INVERSIONES DE PUERTO RICO | P O BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 4779422 | ELCO LABORATORIES DIV CHGO AEROSOL | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5824828 | ELCO LABORATORIES DIV CHGO AEROSOL | 2450 Horner Ave | | | | University Park | IL | 60484 | |
| 5827369 | ELCO LABORATORIES DIV CHGO AEROSOL | CA ACQUISITIONS LLC | 1300 E NORTH STREET | | | COAL CITY | IL | 60416 | |
| 5827369 | Electric City Utilities/City of Anderson | PO Box 100146 | | | | Columbia | SC | 29202-3301 | |
| 5820458 | ELECTRIFIED DISCOUNTERS INC | 110 WEBB STREET | | | | HAMDEN | CT | 06517 | |
| 5820458 | ELECTRIFIED DISCOUNTERS INC | DBA ELECTRIFIED.COM | 110 WEBB STREET | | | HAMDEN | CT | 06517 | |
| 4781449 | ELECTROFLIP LLC | 3773 HOWARD HUGHES PARKWAY | SOUTH TOWER - SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| 4781450 | ELECTROFLIP LLC | DBA ELECTROFLIP | 3773 HOWARD HUGHES PARKWAY | SOUTH TOWER - SUITE 500 | | LAS VEGAS | NV | 89169-0949 | |
| 4781452 | ELECTROGEMS INC | 1837 EAST 19TH ST | | | | BROOKLYN | NV | 11229 | |
| 4899745 | ELECTROGEMS INC | DBA ELECTROGEMS | 1837 EAST 19TH ST | | | BROOKLYN | NV | 11229 | |
| 4783954 | Electroline Wholesale Electronics | 1322 W 12th St | | | | Los Angeles | CA | 90015 | |
| 4783955 | ELECTROLUX | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4782406 | Electrolux | Steve Fine | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 4782090 | ELECTROLUX - FRIGIDAIRE (PG&E) | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4781578 | Electrolux (Frigidaire Company) | Attn: Alan Shaw | 703 Waterford Way, Suite 300 | | | Miami | FL | 33126 | |
| 4782825 | ELECTROLUX (ICON) | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4781245 | ELECTROLUX FRIGIDAIRE | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4782487 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 4781247 | Electrolux Home Products, Inc. | Jenner & Block LLP | Attn: Marc B. Hankin | 919 Third Avenue | | New York | NY | 10022 | |
| 4784311 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 4783997 | ELECTROLUX PUERTO RICO | P O BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 4783956 | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 4780285 | ELEGANT HOME FASHION LLC | 2440 PLEASANTDALE RD SUITE 200 | | | | DORAVILLE | GA | 30340 | |
| 4784255 | ELEVACOM LLC | DBA BUY ELEVATOR PARTS THE TALKIN | 123 N CONGRESS AVE #279 | | | BOYNTON BEACH | FL | 33426 | |
| 4805025 | ELEVACOM LLC | DBA BUY ELEVATOR PARTS THE TALKIN | 1025 GATEWAY BLVD. #303-157 | | | BOYNTON BEACH | FL | 33426 | |
| 4780519 | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | |
| 4779511 | ELGEO CORP | 215 RUTGERS STREET | UNIT D | | | MAPLEWOOD | NJ | 07040 | |
| 4779512 | ELGEO CORP | 215D RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | |
| 4783964 | ELGEO CORP | DBA ELGEO | 215D RUTGERS STREET | | | MAPLEWOOD | NJ | 07040 | |
| 4871729 | ELIAHU BRUCK | SEARS OPTICAL | 658 BEL AIR ROAD | | | BELAIR | MD | 21014 | |
| 5855786 | ELIAHU BRUCK OD | SEARS OPTICAL 1634 | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 5595997 | ELIS LLC | 28 W 36TH STREET STE 305 | | | | NEW YORK | NY | 10018 | |
| 5595997 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | |
| 5795564 | ELIZABETH ARDEN INC | LOCKBOX 32115 | | | | EAST HARTFORD | CT | 06150 | |
| 4807014 | ELIZABETH ARDEN INC | P O BOX 32115 | | | | HARTFORD | CT | 06108 | |
| 4807014 | ELIZABETH ARDEN INC | P O BOX 32115 | | | | HARTFORD | CT | 06150-2115 | |
| 5795566 | Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | | | Elizabethtown | PA | 17022 | |
| 5851859 | Elizabethtown Borough | 600 South Hanover St. | | | | Elizabethtown | PA | 17022 | |
| 4867964 | Elizabethtown City Director of Finance | 111 West Dixie Avenue | | | | Elizabethtown | KY | 42701 | |
| 4801882 | Elizabethtown City Director of Finance | 200 West Dixie | City Hall | | | Elizabethtown | KY | 42702-0550 | |
| 4780207 | Elizabethtown Gas/5412 | 520 Green Ln | | | | Union | NJ | 07083 | |
| 6041178 | Elizabethtown Utilities, KY | P.O. Box 550 | | | | Elizabethtown | KY | 42701 | |
| 6041178 | Elk Valley Public Service District | PO BOX 7175 | | | | CHARLESTON | WV | 25356 | |
| 6041178 | Elkhart County Treasurer | PO Box 116 | | | | Goshen | IN | 46527-0116 | |
| 4781716 | Elkhart Public Utilities | PO Box 7027 | | | | South Bend | IN | 46634 | |
| 5795568 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | |
| 4779667 | ELLEN A CARTER | 2781 JEROME DRIVE | | | | DALTON | GA | 30721 | |
| 4779668 | ELLEN A CARTER | DBA CHECKERBERRY CREEK | 2781 JEROME DRIVE | | | DALTON | GA | 30721 | |
| 5795569 | Ellicott Town Tax Collector | 215 South Work Street | | | | Falconer | NY | 14733 | |
| 4780383 | Ellicott Town Tax Collector | PO Box 5011 | | | | Buffalo | NY | 14240-5011 | |
| 4800800 | ELLIOTT J BRASS | SEARS OPTICAL 2505 | 150 PEARL NIX PKWY | | | GAINESVILLE | GA | 30501 | |
| 5414359 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4800789 | ELLISON FIRST ASIA LLC | DEBBIE WYNN /ALLEN CHEN | 230 FIFTH AVENUE | SUITE 711 | | NEW YORK | NY | 10001 | |
| 4795600 | ELLISON FIRST ASIA LLC | P O BOX 369 | | | | EASLEY | SC | 29641 | |
| 5857081 | Elm Creek Real Estate LLC | Michael Montgomery | 4641 Nall Road | | | Dallas | TX | 75244 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 88 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5414365 | Elmore County Treasurer | 150 S Fourth East Ste 4 | | | | Mountain Home | ID | 83647 | |
| 4797701 | EMEG INC | 733 9TH AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802313 | Emera Maine/11008 | P.O. Box 11008 | | | | Lewiston | ME | 04243-9459 | |
| 4868510 | Emera Maine/11031 | PO Box 11031 | | | | Lewiston | ME | 04243-9483 | |
| 5596624 | Emerald Coast Utilities Authority | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | |
| 4870638 | Emerald Coast Utilities Authority | 9255 Sturdevant St | | | | Pensacola | FL | 32514 | |
| 5795580 | EMERGE TECHNOLOGIES INC | 1431 GREENWAY DR STE 800 | | | | IRVING | TX | 75038 | |
| 4799879 | EMERGE TECHNOLOGIES INC | 1431 GREENWAY DR STE 800 | | | | IRVING | TX | 75312-3779 | |
| 4801362 | EMERGE TECHNOLOGIES INC | DEPT.3779 PO BOX 123779 | | | | DALLAS | TX | 75312-3779 | |
| 5596652 | EMERSON HEALTHCARE LLC | PO BOX 510782 | | | | PHILADELPHIA | PA | 19175 | |
| 4872578 | EMES ENTERPRISES LLC | 6611 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237 | |
| 4802624 | EMES ENTERPRISES LLC | DBA CLOSEOUTLINEN | 6222 WIEHE ROAD | | | CINCINNATI | OH | 45237 | |
| 4804363 | EMES ENTERPRISES LLC | DBA CLOSEOUTLINEN | 6611 MEADOW RIDGE LN | | | CINCINNATI | OH | 45237 | |
| 4865417 | EMIL APENTENG | 9708 BRUNETT AVE | | | | SILVER SPRING | MD | 20901 | |
| 4868215 | EMIL APENTENG | DBA DIGITALZULU.COM | 9708 BRUNETT AVE | | | SILVER SPRING | MD | 20901 | |
| 4780484 | EMILIA PERSONAL CARE | 5890 SAWMILL RD STE 230 | | | | DUBLIN | OH | 43017 | |
| 4780531 | EMILY WU | SEARS OPTICAL LOCATION 1283 | 250 GRANITE STREET | | | BRAINTREE | MA | 02184 | |
| 4780532 | EMPAVA APPLIANCES INC | 15253 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4780533 | EMPAVA APPLIANCES INC | E MART TRADING INC | 15253 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91745 | |
| 4806424 | Empire Access | 34 Main St | PO Box 349 | | | PRATTSBURG | NY | 14837-0349 | |
| 4873074 | Empire District - 650689 | PO BOX 650689 | | | | DALLAS | TX | 75265-0689 | |
| 5597996 | EMPIRE ELECTRONIC CORP | 2029 S BUSINESS PKWY #A | | | | ONTARIO | CA | 91761 | |
| 4893650 | EMPIRE USA TECHNOLOGY CORPORATION | DBA GSMHERO | 14848 HILLSIDE AVE | | | JAMAICA | NY | 11435 | |
| 5414483 | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | 16417 | |
| 4797614 | ENCHANTE ACCESSORIES INC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 4802208 | ENCHANTE ACCESSORIES INC | 4 EAST 34TH ST 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5414513 | ENCO MANUFACTURING CORP | 43 BALDORIOTY ST | | | | CIDRA | PR | 00739 | |
| 4802093 | ENCO MANUFACTURING CORP | BALDORIOTY NO 43 | | | | CIDRA | PR | 00739 | |
| 5414521 | ENDEAVOR TOOL COMPANY LLC | 18 WORCESTER STREET | | | | WEST BOYLSTON | MA | 01583 | |
| 4796493 | ENDEAVORING ENTERPRISES | 20-22 WEST MALL | | | | PLAINVIEW | NY | 11803 | |
| 4801409 | ENDEAVORING ENTERPRISES | DBA PATRIOT SUPPLY | 20-22 WEST MALL | | | PLAINVIEW | NY | 11803 | |
| 4783156 | ENDLESS GAMES INC | 922 HWY 33 BLDG7 UNITS | | | | FREEHOLD | NJ | 07728 | |
| 4860423 | ENERGIZER BATTERY INC | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5414529 | ENERGIZER LLC DBA HANDSTANDS | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673-1231 | |
| 4802283 | ENERGIZER LLC DBA HANDSTANDS | ENERGIZER BRANDS LLC | 23145 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4784692 | ENERGY SAVING LIGHTING PRODUCTS LL | DBA ESL SUPPLY | PO BOX 2440 | | | BURLINGTON | NC | 27216 | |
| 5414535 | EnergyWorks Lancaster, LLC | Adam Fuller Thompson | 800 Laza Bld. | | | Lancaster | PA | 17601 | |
| 4802049 | EnergyWorks Lancaster, LLC | PO Box 6203 | | | | Hermitage | PA | 16148-0922 | |
| 4804606 | ENGIE Resources | P.O. Box 9001025 | | | | Louisville | KY | 40290-1025 | |
| 4858597 | ENGLEWOOD MARKETING GROUP INC | 1471 Partnership Drive | | | | Green Bay | WI | 54304 | |
| 4782044 | ENGLEWOOD MARKETING GROUP INC | LOCKBOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| 4879841 | ENGLEWOOD MARKETING GROUP INC | P O BOX 689788 | | | | CHICAGO | IL | 60695 | |
| 5795598 | ENGLEWOOD MARKETING GROUP INC | PER OBU PROCESS | P O BOX 689788 | | | CHICAGO | IL | 60695 | |
| 4905312 | Enstar | P.O. Box 190288 | | | | Anchorage | AK | 99519-0288 | |
| 4905312 | Entergy Arkansas, Inc./8101 | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 | |
| 4133302 | Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | |
| 5795601 | Entergy Louisiana, Inc./8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 4871544 | Entergy Mississippi, Inc./8105 | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 4886630 | Entergy Texas, Inc./8104 | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | |
| 4868391 | ENTERPRISE FM TRUST | P O BOX 800089 | | | | KANSAS CITY | MO | 64180 | |
| 4781470 | EntIT Software LLC | Attn: Scott Lueker | 150 Cambridgepark Dr. | | | Cambridgepark Drive. | MA | 02140 | |
| 4889776 | EntIT Software LLC | PO BOX 936224 | | | | Atlanta | GA | 31193 | |
| 4781820 | ENUMBER INC | 1980 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4885052 | Enumber Inc | 200 Docks Corner Road, Suite 221 #A | | | | Dayton | NJ | 08810 | |
| 5414599 | ENUMBER INC | DBA WINADO | 1980 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4800161 | ENVIROCON TECHNOLOGIES INC | 3601 S CONGRESS AVENUE | | | | AUSTIN | TX | 78704 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 89 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4802842 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | |
| 4871148 | EOS PRODUCTS LLC | SARAH SLOVER - GENERAL COUNSEL | 19 W 44TH STREET SUITE 811 | | | NEW YORK | NY | 10036 | |
| 4805707 | EPB - Electric Power Board-Chattanooga | PO BOX 182254 | | | | CHATTANOOGA | TN | 37422-7253 | |
| 4881114 | EPELICAN.COM INC | DBA JEMJEM.COM | 4100 NEWPORT PLACE DRIVE | SUITE 450 | | NEWPORT BEACH | CA | 92660 | |
| 5795619 | Ephrata School Tax Collector | 803 Oak Blvd | | | | Ephrata | PA | 17522 | |
| 5414607 | Ephrata School Tax Collector | P.O. Box 4663 | | | | Lancaster | PA | 17604 | |
| 4800240 | EPI PRINTERS INC | P O BOX 1025 | | | | BATTLE CREEK | MI | 49016 | |
| 4782783 | EPOCH HOMETEX INC | 263 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 4864831 | EPOCH HOMETEX INC | S SAN FRANCISCO CA 94080 | | | | S SAN FRANCISCO | CA | 94080 | |
| 4806482 | EPPCO ENTERPRISES INC | 544 SOUTH GREEN ROAD | | | | CLEVELAND | OH | 44121 | |
| 5795622 | EPPCO ENTERPRISES INC | CLEVELAND OH 44121-2843 | | | | CLEVELAND | OH | 44121-2843 | |
| 4876409 | EQUEST LLC | 2010 CROW CANYON STE 100-10016 | | | | SAN RAMON | CA | 94583 | |
| 4784693 | EQUITY ONE REALTY & MGMT SE INC | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |
| 4875481 | Erath County, Texas | County of Erath | 320 W. College | | | Stephenville | TX | 76401-4218 | |
| 5598831 | Erath County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4888886 | ERICA HEBERT | 8 ETELVINA CT | | | | BRISTOL | RI | 02809 | |
| 4868863 | ERIE CO DEPT OF HEALTH | 606 WEST SECOND STREET | ENVIRONMENTAL DIVISION | | | Erie | PA | 16507 | |
| 4859268 | Erie County Water Authority | 295 Main St | | | | Buffalo | NY | 14203-2412 | |
| 4859266 | Erie Water Works | 240 W 12th St | | | | Erie | PA | 16501 | |
| 4858111 | Erie Water Works | 340 W Bayfront Pkwy | | | | Erie | PA | 16507 | |
| 4858120 | ERIK BIANCO | 10262 BIRTCHER DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 5414645 | ERIK BIANCO | DBA AMB FURNITURE AND DESIGN | 10262 BIRTCHER DRIVE | | | MIRA LOMA | CA | 91752 | |
| 4802522 | ERURA INC | 23961 WILDWOOD CANYON RD | | | | SANTA CLARITA | CA | 91355 | |
| 5795628 | ERURA INC | DBA EVOGUES APPAREL | 23961 WILDWOOD CANYON RD | | | SANTA CLARITA | CA | 91321 | |
| 4125437 | ERURA INC | DBA EVOGUES APPAREL | 25030 AVENUE STANFORD SUITE 40 | | | VALENCIA | CA | 91355 | |
| 4887014 | ESALES INC | DBA ESALES | 4 BAKER LANE | | | NAPERVILLE | IL | 60565 | |
| 4783343 | ESCALADE INC | INDIANAPOLIS IN 46266 | | | | INDIANAPOLIS | IN | 46266 | |
| 4783347 | ESCALADE INC | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46222-9998 | |
| 4783385 | ESCALADE INC | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46266 | |
| 4783387 | ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47711 | |
| 4783463 | ESCALADE SPORTS | INDIAN INDUSTRIES INC | 817 MAXWELL AVENUE | | | EVANSVILLE | IN | 47711 | |
| 4881795 | ESCALADE SPORTS | P O BOX 663637 | | | | Indianapolis | IN | 46266 | |
| 4780309 | ESCALADE SPORTS | P O BOX 889 | | | | EVANSVILLE | IN | 47706 | |
| 4780310 | ESCAMBIA COUNTY | P O BOX 1312 | TAX COLLECTOR | | | Pensacola | FL | 32591 | |
| 5599676 | ESCAMBIA COUNTY | TAX COLLECTOR | P O BOX 1312 | | | Pensacola | FL | 32591 | |
| 4807020 | Escambia County Tax Collector | PO Box 1312 | | | | Pensacola | FL | 32591-1312 | |
| 4872677 | Escambia County Tax Collector | Attn: Sarah S. Walton | 25 West Cedar Street, Suite 550 | | | Pensacola | FL | 32502 | |
| 4875390 | ESHOPPERCITY | 14746 YORBA COURT | | | | CHINO | CA | 91768 | |
| 5600096 | ESHOPPERCITY | 14746 YORBA COURT | | | | CHINO | CA | 91710 | |
| 4782579 | ESHOPPERCITY | 2670 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 4780632 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5795642 | ESPOMA COMPANY | 6 ESPOMA ROAD | | | | MILLVILLE | NJ | 08332 | |
| 4805162 | ESSENCE CORP | 1221 BRICKELL AVENUE SUITE 1050 | | | | MIAMI | FL | 33131 | |
| 5795643 | ESSENDANT CO | ESSENDANT RECEIVABLES LLC | PO BOX 676502 | | | DALLAS | TX | 75267-6502 | |
| 4867059 | ESSENDANT CO | PO BOX 676502 | | | | DALLAS | TX | 75267-6502 | |
| 4867060 | ESSICK AIR PRODUCTS | 5800 MURRAY STREET | | | | LITTLE ROCK | AR | 72209-2543 | |
| 5795646 | ETAILZ INC | 850 E SPOKANE FALLS BLVD SUITE 110 | | | | SPOKANE | WA | 99202 | |
| 4885084 | ETAILZ INC | DBA ETAILZ | 850 E SPOKANE FALLS BLVD SUITE 110 | | | SPOKANE | WA | 99202 | |
| 5795648 | ETEL | 607 BROADWAY | | | | PADUCAH | KY | 42001 | |
| 5600357 | ETERNAL FORTUNE FASHION LLC | 135 WEST 36TH ST 5TH FLR | | | | NEW YORK CITY | NY | 10018 | |
| 4807025 | Etowah County Judge of Probate | Scott W. Hassell | 800 Forrest Avenue, Suite 122 | | | Gadsden | AL | 35901 | |
| 5414848 | ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 4804966 | EUGENE F KOCH | 13603 S MURVEY CT | | | | ORLAND PARK | IL | 60467 | |
| 4137869 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | | | | Seattle | WA | 98124-5192 | |
| 4883451 | Eureka Township Tax Collector-Montcalm | 9322 S Greenville Rd | | | | Greenville | MI | 48838 | |
| 5414890 | EURO CUISINE INC | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795650 | EURO PRO SALES COMPANY | 180 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 5795651 | EURO PRO SALES COMPANY | 89 A ST | | | | NEEDHAM HGTS | MA | 02494-2806 | |
| 4806258 | EUROBLOOMS LLC | P O BOX 1000 | | | | GRAND BLANC | MI | 48480 | |
| 4885845 | EUROPEAN HOME DESIGNS LLC | 347 5TH AVE FLOOR 2 | | | | NEW YORK | NY | 10016 | |
| 4799358 | EUROPEAN HOME DESIGNS LLC | BOW WOW PET | 347 5TH AVE FLOOR 2 | | | NEW YORK | NY | 10016 | |
| 5795652 | EUROPEAN TANNING SYSTEMS | 6270 CORPORATE DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 5795653 | EUROPEAN TANNING SYSTEMS | AUSTRALIAN GOLD LLC | 6270 CORPORATE DRIVE | | | INDIANAPOLIS | IN | 46278 | |
| 5414926 | EUTECTIC CORPORATION | BOX 88893 | | | | MILWAUKEE | WI | 53288-0893 | |
| 4803750 | EUTECTIC CORPORATION | US FORCE | BOX 88893 | | | MILWAUKEE | WI | 53288-0893 | |
| 5414936 | EVANESE INC | 17923 S DENKER AVE | | | | GARDENA | CA | 90248 | |
| 4800742 | EVANESE INC | DBA ELLEMORE | 17923 S DENKER AVE | | | GARDENA | CA | 90248 | |
| 4779785 | Evangeline Parish | S/U Tax Commission | P. O. Box 367 | | | Ville Platte | LA | 70586 | |
| 4779786 | EVANNA GRACE CORP | 6225 HARRISON DR 22 | | | | LAS VEGAS | NV | 89120 | |
| 4784694 | EVANNA GRACE CORP | DBA EVANNASBEAUTY | 1450 W  HORIZON RIDGE PKWY B304 | | | HENDERSON | NV | 89012 | |
| 4779706 | EVANNA GRACE CORP | DBA EVANNASBEAUTY | 6225 HARRISON DR #22 | | | LAS VEGAS | NV | 89120 | |
| 4779978 | Evansville Water and Sewer Utility | P.O. Box 19 | | | | Evansville | IN | 47740-0019 | |
| 4780804 | EVENFLO COMPANY INC | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4780271 | EVENFLO JUVENILE FURN CO | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4779840 | EVER PRETTY GARMENT INC | 1881 KETTERING | | | | IRVINE | CA | 92614 | |
| 4779841 | EVER PRETTY GARMENT INC | DBA EVER PRETTY | 1881 KETTERING | | | IRVINE | CA | 92614 | |
| 4779707 | EVEREADY BATTERY COMPANY INC | P O BOX 841516 | | | | DALLAS | TX | 75284-1516 | |
| 4779979 | Everest Group USA Inc | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 4583671 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91761 | |
| 4886898 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | |
| 4783930 | EVEREST VENTURES | 500 WESTOVER DR #9244 | | | | SANFORD | NC | 27330 | |
| 4866743 | EVERGREEN AMERICA CORPORATION | 823 COMMERCE DRIVE 2ND FL | | | | OAK BROOK | IL | 60523 | |
| 4784408 | EVERGREEN ENTERPRISES INC | 5915 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23225 | |
| 5795663 | EVERGREEN RESEARCH AND MKTG LLC | 10637 ROSELLE ST #F | | | | SAN DIEGO | CA | 92121 | |
| 5795662 | EVERGREEN USA LLC | 380 MOUNTAIN ROAD UNIT 206 | | | | UNION CITY | NJ | 07087 | |
| 5795667 | EVERLAST SPORTS MFG | JAY SENZATIMORE | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 5601436 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055 | |
| 4886844 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055-4179 | |
| 5795668 | EVERLAST SPORTS MFG CORP | DIV OF EVERLAST WORLDWIDE INC | DEPT CH 14179 | | | PALATINE | IL | 60055-4179 | |
| 4858122 | Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Alan M. Feld, Esq.Ted Cohen, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 4877635 | Everlast World's Boxing Headquarters Corp. | Attn: Mark Hunter | 42 West 39th Street, 3rd Floor | | | New York | NY | 10018 | |
| 5414987 | Everlast World's Boxing Headquarters Corp. | c/o Sheppard Mullin Richter & Hampton LLP | Attn: Theodore A. Cohen, Esq. | 333 South Hope Street, 43rd Floor | | Los Angeles | CA | 90071 | |
| 4804072 | Everlast World's Boxing Headquarters Corp. | Attn: Mark Hunter | 42 West 39th Street | 3rd Floor | | New York | NY | 10018 | |
| 4872603 | EVERLAST WORLDWIDE INC | 1350 BROADWAY STE 2300 | | | | NEW YORK | NY | 10018 | |
| 5851210 | EVERLAST WORLDWIDE INC | DEPT CH #14179 | | | | PALATINE | IL | 60055-4179 | |
| 5851210 | EVERS DIRECT LLC | DBA EVERS DIRECT | 684 BERRIMAN ST | | | BROOKLYN | NY | 11208 | |
| 4800448 | Eversource Energy/56002 | PO Box 56002 | | | | Boston | MA | 02205-6002 | |
| 4805317 | Eversource Energy/56003 | PO Box 56003 | | | | Boston | MA | 02205-6003 | |
| 5601605 | Eversource Energy/56004 | PO Box 56004 | | | | Boston | MA | 02205-6004 | |
| 4887535 | Eversource Energy/56005 | PO Box 56005 | | | | Boston | MA | 02205-6005 | |
| 5795673 | Eversource Energy/56007 | PO Box 56007 | | | | Boston | MA | 02205-6007 | |
| 5789447 | EVINE LIVE INC | 4811 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-7544 | |
| 4875473 | EVINE LIVE INC | 6740 SHADY OAK ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 5795676 | EVINE LIVE INC | DBA PRINCETONWATCHES.COM | 6740 SHADY OAK ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| 5415015 | EVOLUTION POWER TOOLS LLC | 5567 CAREY AVENUE | | | | DAVENPORT | IA | 52807 | |
| 4801061 | EVY OF CALIFORNIA INC | DEPT 4594 | | | | PASADENA | CA | 91050 | |
| 4859319 | EX CELL HOME FASHIONS INC | P O BOX 1879 | | | | GOLDSBORO | NC | 27533 | |
| 4782253 | EX CELL HOME FASHIONS INC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782599 | EXCALIBUR PRODUCTS INC | 6083 POWER INN ROAD | | | | SACRAMENTO | CA | 95824 | |
| 5415017 | EXCALIBUR PRODUCTS INC | GREENFIELD WORLD TRADE INC | 6083 POWER INN ROAD | | | SACRAMENTO | CA | 95824 | |
| 4802376 | EXCALIBUR PRODUCTS INC | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE SUITE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4783321 | EXCEL INTERNATIONAL INC | 3575 PHILADELPHIA STREET | | | | CHINO | CA | 91710 | |
| 4870207 | EXCEL OWNER PROMENADE LLC | LINDA MADWAY, ESQ. | SENIOR VICE PRESIDENT & GENERAL COUNSEL | SHOPCORE PROPERTIES | TWO LIBERTY PLACE - 50 S. 16th STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | |
| 4779506 | EXCEL OWNER PROMENADE LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4780425 | EXCEL TRADING LLC | DBA WALK INTO FASHION | 40A COTTERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| 4779957 | EXCELL MARKETING L C | 5501 PARK AVENUE | | | | DES MOINES | IA | 50321 | |
| 4800075 | EXCELLED | P O BOX 5928 | | | | NEW YORK | NY | 10087 | |
| 4783451 | EXIST INC | 1650 NORTH WEST 23RD AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4783400 | EXMART INTERNATIONAL PVT LTD | 268 SANT NAGAR EAST OF KAILASH | | | | NEW DELHI | | 110065 | INDIA |
| 4783410 | EXMART INTERNATIONAL PVT LTD | D 21& 22E P I P KASNA | | | | GREATER NOIDA | | 201310 | INDIA |
| 4783237 | EXMART INTERNATIONAL PVT LTD | M. ARIF | D 21& 22,E P I P, KASNA | | | GREATER NOIDA | UTTAR PRADESH | 201310 | INDIA |
| 5843940 | EXPECTING FAN LLC | 1104 ALDRIDGE WAY | | | | LEXINGTON | KY | 40515 | |
| 6027178 | EXPECTING FAN LLC | DBA ZOKEE | 1104 ALDRIDGE WAY | | | LEXINGTON | KY | 40515 | |
| 6030140 | EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE | | | | SEATTLE | WA | 90104 | |
| 6030140 | EXPLORE SCIENTIFIC LLC | 1010 S 48TH STREET | | | | SPRINGDALE | AR | 72762 | |
| 6030140 | EXPLORE SCIENTIFIC LLC | 621 MADISON STREET | | | | SPRINGDALE | AR | 72762 | |
| 5848518 | EXPLORE SCIENTIFIC LLC | PO BOX 894775 | | | | LOS ANGELES | CA | 90189-4775 | |
| 5848518 | EXPONENTIAL MARKETING LLC | 881 WEST STATE STREET 140-321 | | | | PLEASANT GROVE | UT | 84062 | |
| 4864139 | EXPONENTIAL MARKETING LLC | DBA CLICKHERE2SHOP | 881 WEST STATE STREET # 140-321 | | | PLEASANT GROVE | UT | 84062 | |
| 5795690 | EXQUISITE APPAREL CORP | 350 5TH AVE | | | | NEW YORK | NY | 10018 | |
| 4871259 | EXTECH INSTRUMENTS CORPORATION | 285 BEAR HILL RD | | | | WALTHAM | MA | 02154 | |
| 4780846 | EXTECH INSTRUMENTS CORPORATION | LOCKBOX 11115 | | | | BOSTON | MA | 02211 | |
| 4793764 | EXTREME CONCEPTS LLC | 34 WEST 33RD 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4883146 | EXTREME DIMENSION WILDLIFE CALL SBT | P O BOX 220 | | | | HAMPDEN | ME | 04444 | |
| 4782204 | EXTREME NETWORKS | DEPT LA21921 | | | | PASADENA | CA | 91185-1921 | |
| 4783998 | EXTREME NETWORKS INC | 1125 Sanctuary Parkway | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 4779919 | EXTREME NETWORKS INC | 1125 Sanctuary Parkway_x000D_ _x000D_ _x000D_ | Second Floor, Suite 250 | | | Alpharetta | GA | 30009 | |
| 4779920 | EXTREME NETWORKS INC | DAVID THOMAS | 1125 SANCTUARY PARKWAY | SECOND FLOOR, SUITE 250 | | ALPHARETTA | GA | 30009 | |
| 4783233 | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185 | |
| 4860390 | EXXEL OUTDOORS INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 5795691 | Exxel Outdoors LLC | 6534 Independence Street | | | | Boulder | CO | 80501 | |
| 4806194 | EXXEL OUTDOORS LLC | NANCY FARLEY | 6235 LOOKOUT ROAD | SUITE B | | BOULDER | CO | 80301 | |
| 5795692 | Exxel Outdoors LLC | PO Box 52572 | | | | Phoenix | AZ | 85072-2572 | |
| 4784374 | EYEKEPPER GLOBAL INC | 115 LAKEVIEW DR | | | | MOUNTAIN TOP | PA | 18707 | |
| 4780227 | EYEKEPPER GLOBAL INC | DBA EYEKEPPER | 115 LAKEVIEW DR | | | MOUNTAIN TOP | PA | 18707 | |
| 4780228 | EZ APPAREL LLC | 148 W. 37th Street | | | | New York | NY | 10018 | |
| 4871682 | EZ APPAREL LLC | 148 WEST 37TH ST 10TH FL | | | | NEW YORK | NY | 10018 | |
| 4804910 | EZ APPAREL LLC | E-Z APPAREL LLC | 148 WEST 37TH ST 10TH FL | | | NEW YORK | NY | 10018 | |
| 4798938 | EZ EYECARE INC | 402 WATER ST SUSAN O SHEA | | | | FRAMINGHAM | MA | 01701 | |
| 5415138 | EZ EYECARE INC | SUSAN O SHEA | 402 WATER STREET | | | FRAMINGHAM | MA | 01701 | |
| 4779764 | EZ FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | | ONTARIO | CA | 91761 | |
| 4781248 | EZ FLO INTERNATIONAL INC | EZ-FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | ONTARIO | CA | 91761 | |
| 4783814 | Ezrasons Inc | 37 W. 37th Street | 10 Fl | | | New York | NY | 10018 | |
| 4866676 | EZRASONS INC | 37 WEST 37TH STREET 10 FLOOR | | | | NEW YORK | NY | 10018 | |
| 5795701 | F & M TOOL & PLASTICS | 163 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 5795702 | F & T APPAREL LLC | GBG USA INC | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4861203 | F & T APPAREL LLC | P O BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 5795703 | F & T APPAREL LLC | P O BOX 37998 | | | | CHARLOTTE | VA | 28275 | |
| 4799711 | F A SYSTEMS INC | 414 ALASKA AVENUE | | | | TORRANCE | CA | 90503 | |
| 4861204 | F S A NETWORK INC | 1545 NORTH PARK DR | | | | WESTON | FL | 33326 | |
| 4883667 | FABIAN BUZON | 1670 NW 82 AVENUE | | | | MIAMI | FL | 33126 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 92 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4867684 | FABIAN BUZON | DBA ITECHNOLOGY | 1670 NW 82 AVENUE | | | MIAMI | FL | 33126 | |
| 5795704 | FABRICA DE JABON LA CORONA | P O BOX 53254 | | | | LUBBOCK | TX | 79453 | |
| 4780031 | FABRICATION ENTERPRISES INC | 250 CLEARBROOK RD SUITE 240 | | | | ELMSFORD | NY | 10523 | |
| 5415187 | FABRICATION ENTERPRISES INC | PO BOX 1500 | | | | WHITE PLAINS | NY | 10602 | |
| 4804436 | FACEBOOK INC | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4867095 | FACTORY BUYS DIRECT.COM | 500 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| 4862381 | FACTORY OUTLET STORE | 1407 BROADWAY SUITE 700 7TH FLOOR | | | | NYC | NY | 10018 | |
| 5795706 | FACTORY OUTLET STORE | DBA FACTORYOUTLETSTORE.COM | 1407 BROADWAY, SUITE 700 7TH FLOOR | | | NYC | NY | 10018 | |
| 4869345 | FACTORYESTORES.COM LLC | DBA FACTORY BUNK BEDS | 14 E WASHINGTON STREET SUITE 405 | | | ORLANDO | FL | 32801 | |
| 4805275 | FACTORYESTORES.COM LLC | DBA FACTORY ESTORES | 14 E WASHINGTON STREET SUITE 405 | | | ORLANDO | FL | 32801 | |
| 4780400 | Fairbanks North Star Borough Tax Collector | PO Box 71320 | | | | Fairbanks | AK | 99707 | |
| 4868065 | FAIRFAX COMPANY OF VIRGINIA L.L.C. | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ, | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 4888905 | FAIRFAX COUNTY HEALTH DEPT | 10777 MAIN STREET STE 111 | FOOD SAFETY SECTION | | | Fairfax | VA | 22030 | |
| 4804873 | Fairfax County Treasurer (RE) | 12000 Government Center Pky Ste 223 | DTA | | | Fairfax | VA | 22035-0201 | |
| 5795707 | Fairfax County Treasurer (RE) | PO Box 10200 | | | | Fairfax | VA | 22035-0200 | |
| 5795709 | Fairfax Water - VA | PO BOX 71076 | | | | CHARLOTTE | NC | 28272-1076 | |
| 4861939 | Fairhaven Town Tax Collector | 40 Center Street | | | | Fairhaven | MA | 02719 | |
| 4802471 | FAIRPOINT | PO BOX 5200 | | | | WHITE RIVER JUNCTION | VT | 05001-5200 | |
| 4806450 | FAIRPOINT | PO BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 4781717 | FAIRPOINT | PO BOX 580028 | | | | CHARLOTE | NC | 28258 | |
| 4804914 | FAIRPOINT | PO BOX 257 | | | | LEWISTON | ME | 04243-0257 | |
| 4879940 | FAIRPOINT COMMUNICATIONS INC | P O BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 4137497 | Fall River City Tax Collector | PO Box 1630 | | | | Fall River | MA | 02722-1630 | |
| 4129640 | Falls Township Collector-Bucks | 188 Lincoln Highway | Suite 108 | | | Fairless Hills | PA | 19030 | |
| 4129640 | FAMILY FIRST PHARMACEUTICALS INC | 5605 RIGGINS COURT SECOND FL | | | | RENO | NV | 89502 | |
| 4874017 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 4784695 | FAMOSA NORTH AMERICA INC | JOSE ZUNIGA HERNAND & JOANNA FAN | 3000 ATRIUM WAY SUITE 101 | | | MT. LAUREL | NJ | 08054 | |
| 4784695 | FANDAZZIE LIMITED | 1007 WYNDEMERE CIR | | | | LONGMONT | CO | 80504 | |
| 4799286 | FANDAZZIE LIMITED | DBA BEAUTYBUYERS | 1007 WYNDEMERE CIR | | | LONGMONT | CO | 80504 | |
| 4805557 | FANNER TECH USA CORP | 667 BREA CANYON RD | STE 21 | | | WALNUT | CA | 91789-3011 | |
| 5795715 | FANNER TECH USA CORP | 667 BREA CANYON RD SUITE 21 | | | | WALNUT | CA | 91789-3011 | |
| 4780606 | FANNER TECH USA CORP | DBA MABELLA | 667 BREA CANYON RD SUITE 21 | | | WALNUT | CA | 91789 | |
| 4783776 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4779972 | FARIDA SHOES PVT LTD | MR. MUZAMMIL | NO 17 JALAL ROAD EXT | AMBUR | | VELLORE | | 635802 | INDIA |
| 4779973 | FARIDA SHOES PVT LTD | SHAFEEQUE AHMED | NO 17 JALAL ROAD | | | AMBUR | | 635802 | INDIA |
| 4874100 | FARIDA SHOES PVT LTD | 18858 DARTER DR | | | | CANYON COUNTR | CA | 91351 | |
| 5856735 | FARMER BROS CO | PO BOX 732855 | | | | DALLAS | TX | 75373 | |
| 4783651 | Farmington Hills City Treasurer | 31555 W Eleven Mile Rd | | | | Farmington Hills | MI | 48336-1165 | |
| 4806055 | FASHION 2 LOVE INC | 2560 8TH AVE SE | | | | NAPLES | FL | 34117 | |
| 5795722 | FASHION 2 LOVE INC | DBA FASHION2LOVE | 2560 8TH AVE SE | | | NAPLES | FL | 34117 | |
| 5603446 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 4783659 | Fashion Accents LLC | 100 Nashua Street | | | | Providence | RI | 02904 | |
| 4782695 | FASHION ACCESSORY BAZAAR LLC | P O BOX 20407 | | | | GREELYE SQ STATION NY | NY | 10001 | |
| 4780373 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | | DURANGO | CO | 81301 | |
| 4870848 | FASHION ELITE LIMITED | DBA BEST SELLING | 166 YANKEE GIRL CT | | | DURANGO | CO | 81301 | |
| 4783753 | FASHION FOCUS ACCESSORIES INC | 2937 SW 27TH AVE STE 301 | | | | COCONUT GROVE | FL | 33133 | |
| 4778953 | FASHION M INC | 906 E PICO BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4126606 | FASHION M INC | DBA THEMOGAN | 906 E PICO BLVD | | | LOS ANGELES | CA | 90021 | |
| 4128262 | FASHION REPUBLIC INC | 560 SE 4TH AVE STE 850 | | | | HILLSBORO | OR | 97123 | |
| 4137887 | FAST FORWARD LLC | 10 WEST 33RD STREET SUITE 705 | | | | NEW YORK | NY | 10001 | |
| 4803904 | FASTENAL COMPANY | ATTN: Legal Dept. | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| 4873284 | FASTENAL COMPANY | Matt Hagan | 2001 Theurer blvd | | | Winona | MN | 55987 | |
| 4784426 | FASTENAL COMPANY | P O BOX 978 | | | | WINONA | MN | 55987 | |
| 4865257 | FAUCET QUEENS INC | 650 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| 4886806 | FAULTLESS STARCH BON AMI CO | P O BOX 872460 | | | | KANSAS CITY | MO | 64187 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865276 | FAUQUIER COUNTY | PO BOX 149 | COMM OF THE REVENUE | | | Warrenton | VA | 20188-0149 | |
| 4784696 | Fauquier County Treasurer | 29 Ashby St | | | | Warrenton | VA | 20187 | |
| 4779932 | Fauquier County Treasurer | PO Box 677 | | | | Warrenton | VA | 20188 | |
| 4780862 | FAW INVESTMENTS INC DBA COLLECTIBL | DBA COLLECTIBLES OF THE GAME | 5412 S MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| 5837688 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive, Ste 505 | | Austin | TX | 78731 | |
| 5837703 | Fayette County | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 836 | | | La Grange | TX | 78945 | |
| 5837703 | Fayette County Tax Collector | 100 Church St | | | | Fayetteville | WV | 25840 | |
| 5415262 | Fayette County Tax Collector | 150 N Limestone St Ste 265 | | | | Lexington | KY | 40507 | |
| 4803665 | Fayette County Tax Collector | PO Box 34148 | | | | Lexington | KY | 40588-4148 | |
| 4802371 | Fayette County Tax Collector | PO Box 509 | | | | Fayetteville | WV | 25840 | |
| 4806383 | Fayette County Treasurer | 114 N Vine St | | | | West Union | IA | 52175 | |
| 4784697 | Fayette County Treasurer | 133 S Main St, Ste 304 | | | | Washington C H | OH | 43160 | |
| 4799618 | Fayette County Treasurer | PO Box 273 | | | | West Union | IA | 52175 | |
| 4864020 | FD DESIGNS INC | 328 S ABBOTT AVE | | | | MILPITAS | CA | 95035 | |
| 4806199 | FD DESIGNS INC | DBA GEMSCHEST | 328 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| 4863392 | FDACS | PO BOX 6720 | | | | TALLAHASSEE | FL | 32314-6720 | |
| 4810890 | FEATHER SOUND EYECARE PA | DOUGLAS JONES OD | 4523 BLUE MARLIN DRIVE | | | BRADENTON | FL | 34208 | |
| 5795740 | FEBEST PANAMERICA LLC | 1725 NW 33RD ST | | | | POMPANO BEACH | FL | 33064 | |
| 4806812 | FEBEST PANAMERICA LLC | DBA FINEST AUTO PARTS | 1725 NW 33RD ST | | | POMPANO BEACH | FL | 33064 | |
| 4858358 | Federal Insurance company, on its own behalf and on behalf of all of the Chubb Companies | c/o Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 4865823 | Federal Insurance company, on its own behalf and on behalf of all of the Chubb Companies | c/o Chubb | Attn: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 5795743 | FEDERAL JEANS | 1385 BROADWAY STE 1108 | | | | NEW YORK | NY | 10018 | |
| 4782251 | FEDERAL PROCESS CORPORATION | 4520 RICHMOND ROAD | | | | CLEVELAND | OH | 44128 | |
| 4858138 | Felix Calls, LLC | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 4800360 | Felix Calls, LLC | Jill Labert, Chief Revenue Officer | 158 West 27th Street | 4th Floor | | New York | NY | 10065 | |
| 4795163 | FELJI IMPORTS INC | 10153 1/2 RIVERSIDE DR 185 | | | | TOLUCA LAKE | CA | 91602 | |
| 5795757 | FELJI IMPORTS INC | DBA FELJI | 10153 1/2 RIVERSIDE DR #185 | | | TOLUCA LAKE | CA | 91602 | |
| 4864022 | Fenton City Treasurer-Genesee | 301 S Leroy St | | | | Fenton | MI | 48430 | |
| 4779421 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 5604171 | FEROZA GARMENTS LTD | 3 SUJAT NAGAR | SULTAN MANSION 2ND FLOOR MIRPUR | | | DHAKA | | | BANGLADESH |
| 5795760 | Feroza Garments LTD | 3, Sujat Nagar | Sultan Mansion (2nd Floor) | Mirpur | | Dhaka | | 1216 | Bangladesh |
| 4874930 | FEROZA GARMENTS LTD | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR) | MIRPUR DHAKA Bangladesh 1216 | | DHAKA | BD | 1216 | Bangladesh |
| 4878335 | Feroza Garments Ltd | Attn: Nazrul Islam Mazumder | 3 Sujat Nagar | Sultan Mansion (2nd Floor) | | Mirpur Dhaka | | | Bangladesh |
| 4864719 | Feroza Garments Ltd | Goshbag, Zirabo | | | | Dhaka | | 1216 | Bangladesh |
| 5415469 | FEROZA GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR), MIRPUR | | DHAKA | | | BANGLADESH |
| 4795084 | Feroza Garments Ltd | Goshbag, Zirabo, Savar | | | | Dhaka | | | Bangladesh |
| 4800278 | FERRARA CANDY COMPANY | P O BOX 5507 | | | | CAROL STREAM | IL | 60197 | |
| 4804301 | FERRERO INC | GLORIA TETA | 7 SYLVAN WAY 4TH FLOOR | | | PARSIPPANY | NJ | 07054 | |
| 4798487 | FERRERO INC | P.O. BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 4779905 | FETCH FOR COOL PETS LLC | 115 KENNEDY BLVD | | | | SAYERVILLE | NJ | 08872 | |
| 4779906 | FGX INTERNATIONAL INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 4798374 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| 4804175 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917-1926 | |
| 4781249 | FGX INTERNATIONAL INC | P O BOX 730429 | | | | ORMOND BEACH | FL | 32173 | |
| 4797596 | FH GROUP INTERNATIONAL INC | 265 SECAUCUS RD | | | | SECAUCUS | NJ | 07094 | |
| 4802188 | FH GROUP INTERNATIONAL INC | DBA FH GROUP | 265 SECAUCUS RD | | | SECAUCUS | NJ | 07094 | |
| 4779724 | FHS MAUSTON LP | C/O MGR ASSETS, INC. | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | | DANVILLE | CA | 94506 | |
| 4871795 | FIBRE CRAFT MATERIALS CORP | 6400 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| 4794933 | FIBRIX LLC | 3307 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5415528 | FIBRIX LLC | BUFFALO BATT DIV | PO BOX 906045 | | | CHARLOTTE | NC | 28290-6045 | |
| 4800119 | FIBRIX LLC | JEFFREY KUMM | 3307 WALDEN AVENUE | | | DEPEW | NY | 14043 | |
| 4870532 | FIDELITY COMM | PO BOX 2050 | | | | OMAHA | NE | 68103-2050 | |
| 5415532 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | UNIT A1 | | | PAWTUCKET | RI | 02860 | |
| 4805283 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5829116 | FIFTY FIFTY GROUP INC | 343 SO RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| 5829116 | FIGHT LABELS LLC | 3050 POST OAK BLVD SUITE 550 | | | | HOUSTON | TX | 77058 | |
| 4782454 | FIGHT LABELS LLC | DBA FIGHT LABELS | 3050 POST OAK BLVD SUITE 550 | | | HOUSTON | TX | 77058 | |
| 4781251 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | |
| 4781250 | FILA USA INC | P O BOX 8500-4630 | | | | PHILADELPHIA | PA | 19178 | |
| 4779686 | FILIP PETROV | 13822 PRAIRIE AVE | | | | HAWTHORNE | CA | 90250 | |
| 4779686 | FILIP PETROV | DBA GROOVYFASHION | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 4779685 | Filo America | 6560 Bandini Boulevard | | | | Commerce | CA | 90040 | |
| 4783810 | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| 4780773 | FILTERS FAST LLC | DBA FILTERS FAST | PO BOX 2868 | | | MONROE | NC | 28111 | |
| 4782801 | FILTERS FAST LLC | PO BOX 2868 | | | | MONROE | NC | 28111 | |
| 4782449 | FILTERS NOW LLC | BIN 4369001 PO BOX 1207 | | | | INDIANAPOLIS | IN | 46206 | |
| 4143307 | FILTERS NOW LLC | DBA FILTERS-NOW | 9800 I-65 SERVICE RD N | | | CREOLA | AL | 36525 | |
| 4779700 | Financial Manager-City of West Buechel | 3705 BASHFORD AVENUE | | | | WEST BUECHEL | KY | 40218 | |
| 4779701 | FINE LINE PRODUCTS CORP | 100 MERRICK RD STE 402E | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4783259 | FINEFOLK LIMITED | 13442 HUMBOLDTWAY | | | | THORNTON | CO | 80241 | |
| 4784523 | FINEFOLK LIMITED | DBA WOWO | 13442 HUMBOLDTWAY | | | THORNTON | CO | 80241 | |
| 4779460 | FINEST FOODS DISTRIBUTING CO | 87 21 76TH ST | | | | WOODHAVEN | NY | 11421 | |
| 5605189 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4885703 | FINISHING TECHNOLOGIES INC | 7125 N WHITES BRIDGE RD | | | | BELDING | MI | 48809 | |
| 5795767 | FINISHING TECHNOLOGIES INC | DBA RED LABEL ABRASIVES | 7125 N WHITES BRIDGE RD | | | BELDING | MI | 48809 | |
| 5795768 | FIRST AID RESEARCH CORP | 3375 PARK AVE STE 2003 | | | | WANTAGH | NY | 11793 | |
| 4873633 | FIRST ALERT SISCO DC & JIT | DBA SISCO | 2835 E ANA ST | | | RANCHO DOMINGUEZ | CA | 90221-5801 | |
| 4784447 | FIRST BERKSHIRE PROPERTIES, LLC (Auburn) | Benderson Development Company | Attn: Juli Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5415588 | FIRST BERKSHIRE PROPERTIES, LLC (Auburn) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4804435 | First Berkshire Properties, LLC (Midland) | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5415590 | First Berkshire Properties, LLC (Midland) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4796618 | FIRST DATA CORPORATION | ATTN : PRESIDENT | 6200 S QUEBEC STREET | SUITE 310 | | GREENWOOD VILLAGE | CO | 80111 | |
| 5415592 | FIRST DATA CORPORATION | ATTN : PRESIDENT | 5565 GLENRIDGE NE | SUITE 2000 | | ATLANTA | GA | 30342 | |
| 4803943 | FIRST DATA CORPORATION | P O BOX 310464 | | | | DES MOTNES | IA | 50331 | |
| 4134365 | FIRST DATA CORPORATION | VALUELINK LLC | P O BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| 4809642 | First Real Estate Investment Trust of New Jersey | c/o Hekemian & Co., Inc. | 505 Main Street, Suite 400 | | | Hackensack | NJ | 07601 | |
| 4794438 | First Utility District of Knox County | P.O. Box 22580 | | | | Knoxville | TN | 37933 | |
| 4809651 | FISHER-PRICE | P O BOX 198049 | | | | ATLANTA | GA | 30384-8049 | |
| 4778931 | FISHMAN PUBLIC RELATIONS | 3400 DUNDEE ROAD STE 300 | | | | NORTHBROOK | IL | 60062 | |
| 4809509 | FISKARS BRANDS INC | 2537 DANIELS ST | | | | MADISON | WI | 53718 | |
| 5404740 | Fiskars Brands Inc | Attn: Credit Dept. | 7800 Discovery Drive | | | Middleton | WI | 53562 | |
| 4892589 | FISKARS GARDEN TOOLS INC | P O BOX 932587 | | | | ATLANTA | GA | 31193-2587 | |
| 4892589 | FIT AND FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4892589 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | | CHICAGO | IL | 60675 | |
| 5795770 | Fitchburg City Tax Collector | 718 Main Street | | | | Fitchburg | MA | 01420 | |
| 4805063 | Fitchburg City Tax Collector | PO Box 312 | | | | Medford | MA | 02155 | |
| 4806140 | FITCHBURG MFB LLC | c/o RD MANAGEMENT LLC | ATTN: RICHARD G. BERGER, ESQ. | 810 SEVENTH AVE 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 4797255 | FITUEYES | 1191 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| 4801908 | FITUEYES | DBA FITUEYES INC | 1191 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4871667 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | 140 WINDERMERE AVENUE | | | GREENWOOD LAKE | NY | 10925 | |
| 4138616 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | PO BOX 1093 | | | GREENWOOD LAKE | NY | 10925 | |
| 5415609 | FITZULA JEWELERS INC | PO BOX 1093 | | | | GREENWOOD LAKE | NY | 10925 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 95 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804609 | FIXTURE DISPLAYS LLC | 2 JACQUELINE DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 4886920 | FIXTURE DISPLAYS LLC | DBA FIXTUREDISPLAYS.COM | 2 JACQUELINE DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| 4887144 | FL DEPT AGRICULTURE / CONS SVCS | P O BOX 6720 | | | | Tallahassee | FL | 32314-6700 | |
| 4864731 | FL DEPT OF PROFESSIONAL REGULATION | 1940 N MONROE STREET | | | | TALLAHASSEE | FL | 32399 | |
| 5795781 | FLAMBEAU INC | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44062 | |
| 4878533 | FLASH COLLECTION | 4333 UNION PACIFIC AVE | | | | LOS ANGELES | CA | 90023 | |
| 5795782 | FLASH COLLECTION | DBA US FAIRYTAILES | 1031 S.BROADWAY SUITE #515 | | | LOS ANGELES | CA | 90015 | |
| 4806703 | FLASH COLLECTION | DBA US FAIRYTAILES | 4333 UNION PACIFIC AVE | | | LOS ANGELES | CA | 90023 | |
| 4784413 | FLASH SALES INC | 4401 NW 167ST | | | | MIAMI GARDENS | FL | 33055 | |
| 4783643 | Flatbush Center Parking LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4779564 | Flatbush Center Parking LLC | 1412 Broadway 3rd Floor | | | | New York | NY | 10018 | |
| 4779565 | Flatbush Center Parking LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Partner | 240 Madison Avenue, 8th Floor | | New York | NY | 10016 | |
| 4783332 | Flathead County Treasurer | 800 S Main St | | | | Kalispell | MT | 59901 | |
| 4783302 | FLATHEAD COUNTY TREASURER | 935 1st Ave W, Ste T | Attn: Acct'g Dept | | | Kalispell | MT | 59901 | |
| 4783684 | FLATHEAD COUNTY TREASURER | Attn: Acct'g Dept | 935 1st Ave W, Ste T | | | Kalispell | MT | 59901 | |
| 4779546 | Flathead County Water Dist #1-Evergreen | 130 Nicholson Drive | | | | Kalispell | MT | 59901 | |
| 4784029 | Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | | | | Kalispell | MT | 59901-2312 | |
| 4780319 | Flint Charter Township Treasurer-Genesee | 1490 S Dye Rd | | | | Flint | MI | 48532 | |
| 5415726 | Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | | | | Reynolds | GA | 31076 | |
| 4802406 | Flint EMC,GA | 912 Main Street | PO BOX 89 | | | Perry | GA | 31069 | |
| 4780384 | Flint Township-Board of Public Works | G 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| 4780385 | FLORA FELDMAN & ASSOCIATES | SEARS OPTICAL 1304 | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 4887288 | Florence Water & Sewer | 8100 Ewing Blvd. | | | | Florence | KY | 41042 | |
| 4142709 | Florence Water & Sewer | Florence Government Center, 8100 Ewing Boulevard | | | | Florence | KY | 41042 | |
| 4807035 | Florida City Gas/5410 | PO Box 5410 | | | | Carol Stream | IL | 60197-5410 | |
| 5795788 | FLORIDA DBPR | P O BOX 6300 | | | | TALLAHASSEE | FL | 32314-6300 | |
| 5851280 | Florida Department of Revenue | 5050 West Tennessee Street, Bldg. K | | | | Tallahassee | FL | 32399-0125 | |
| 4779893 | Florida Department of State | Division of Corporations | Clifton Building, 2661 Executive Center Circle | | | Tallahassee | FL | 32301 | |
| 5415788 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE | P O BOX 6710 | | | Tallahassee | FL | 32314-6710 | |
| 4783192 | Florida Governmental Utility Auth - AQ | PO Box 151225 | | | | Cape Coral | FL | 33915-1225 | |
| 4783194 | Florida Governmental Utility Auth - NFM | 280 Wekiva Springs Road, Suite 2070 | | | | Longwood | FL | 32779-6026 | |
| 4783919 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | |
| 4783919 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070-0377 | |
| 4860673 | Florida Power & Light Company (FPL) | General Mail Facility | | | | Miami | FL | 33188-0001 | |
| 5415798 | Florida Public Utilities/2137 | P.O. Box 2137 | | | | Salisbury | MD | 21802-2137 | |
| 4806407 | Floyd County Treasurer | 311 W 1st St Rm 113 | | | | New Albany | IN | 47150 | |
| 5795802 | Floyd County Treasurer | 4 Government Plaza | | | | Rome | GA | 30162-0026 | |
| 5415808 | Floyd County Treasurer | PO Box 2010 | | | | New Albany | IN | 47151-2010 | |
| 4794785 | Floyd County Treasurer | PO Box 26 | | | | Rome | GA | 30162-0026 | |
| 4799960 | FLP LLC DBA FINISH LINE PETS | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 5415810 | FLYING COLORS TOYS INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4802710 | FLYING STAR LLC | 1401 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60604 | |
| 5795803 | FLYING STAR LLC | DBA APPLEPI | 1401 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60604 | |
| 4887463 | FLYNN ENTERPRISES LLC | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5607581 | FLYNN ENTERPRISES LLC | ROUTE 66 | 2203 S WALNUT ST | | | HOPKINSVILLE | KY | 42240 | |
| 4875526 | Flynn Enterprises, LLC | c/o Neal & Harwell, PLC | Attn: Stephen M. Montgomery | 1201 Demonbreun Street, Suite 1000 | | Nashville | TN | 37203 | |
| 4784698 | Flynn Enterprises, LLC | Attn: Katherine Flynn | 2203 South Walnut Street | | | Hopkinsville | KY | 42240 | |
| 4783326 | Focus Camera LLC | 905 Mcdonald Ave | | | | Brooklyn | NY | 11218 | |
| 5795812 | FOCUS CAMERA LLC | DBA ASAVINGS | 905 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4800446 | Fond du Lac County Treasurer | 160 S Macy St | | | | Fond Du Lac | WI | 54936-1515 | |
| 4880603 | FOND DU LAC COUNTY TREASURER | HEALTH DEPT | 160 SOUTH MACY STREET | | | Fond Du Lac | WI | 54935 | |
| 5795818 | Fond du Lac County Treasurer | PO Box 1515 | | | | Fond Du Lac | WI | 54936-1515 | |
| 4866805 | Food & Consumer Safety Bureau | 321 E 12th Street | Floor 3 | | | Des Moines | IA | 50319-0083 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795819 | FOOD WAREHOUSE CORP | HUNTER FOOD & SPIRITS | P O BOX 363328 | | | SAN JUAN | PR | 00936 | |
| 4848864 | FOOD WAREHOUSE CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 5795822 | Foothills Metropolitan District | c/o Billing Services | 8390 E. Crescent Pkwy., Suite 500 | | | Greenwood Village | CO | 80111-2814 | |
| 5415870 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 4800591 | FOOTWEAR SPECIALTIES INTERNATIONAL | ATTN KARL JARVI | 13136 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| 5795823 | FOR BARE FEET | 2082 STATE HWY 45 | | | | HELMSBURG | IN | 47435 | |
| 5795824 | FOR KEEPS LLC | 929 SOUTH MYRTLE AVENUE | | | | MONROVIA | CA | 91016 | |
| 5795825 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 4875707 | Ford Models, Inc. | Attn: David Chase | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 4801349 | Ford Models, Inc. | Attn: Accounts Receivable | 11 East 26th Street, 14th Floor | | | New York | NY | 10010 | |
| 4783446 | FOREST FAMILY EYE CARE CLINIC | 15936 E HIGHWAY 40 | | | | SILVER SPRINGS | FL | 34488 | |
| 4783446 | FOREST FAMILY EYE CARE CLINIC | DAVID R NESS OD | 15936 E HIGHWAY 40 | | | SILVER SPRINGS | FL | 34488 | |
| 4783258 | Forest Hills Municipal Authority | PO Box 337 | | | | St Michael | PA | 15951 | |
| 5789094 | Forest Park City Tax Collector | 745 Forest Parkway | | | | Forest Park | GA | 30297 | |
| 4806345 | Forest Park City Tax Collector | PO Box 69 | | | | Forest Park | GA | 30298-0069 | |
| 4882772 | FOREVER CLEVER INC | IAN COOPER | 675 BIG BEAVER RD | STE 209 | | TROY | MI | 48083 | |
| 4884025 | FORMAL DRESS SHOPS INC | DBA FORMALDRESSSHOPS.COM | PO BOX 35823 | | | LOS ANGELES | CA | 90035 | |
| 4783279 | FORMAL DRESS SHOPS INC | PO BOX 35823 | | | | LOS ANGELES | CA | 90035 | |
| 4783391 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FORT COLLINS | CO | 80525 | |
| 4783411 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | |
| 4783412 | Forrest "Butch" Freeman Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 4783427 | FORSIGHT EYECARE PC | SEARS OPTICAL LOCATION 2290 | 3901 S FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| 4783254 | Forsyth County Tax Collector | 201 North Chestnut Street | | | | Winston Salem | NC | 27102 | |
| 4883152 | Forsyth County Tax Collector | 201 N Chestnut St | | | | Winston-Salem | NC | 27101 | |
| 7074364 | Forsyth County Tax Collector | P.O. Box 82 | | | | Winston Salem | NC | 27102-0082 | |
| 7074384 | Fort Atkinson Water Department WI | 101 North Main St | | | | Fort Atkinson | WI | 53538 | |
| 5415923 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4138643 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469 | |
| 4803819 | Fort Bend County Levee Improvement District #2 | 11111 Katy Freeway, #725 | | | | Houston | TX | 77079 | |
| 4866351 | Fort Bend County Levee Improvement District #2 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Carl O. Sandin | 1235 North Loop West, Suite 600 | | Houston | TX | 77008 | |
| 5795840 | Fort Collins Utilities | PO Box 1580 | | | | Fort Collins | CO | 80522-1580 | |
| 4862170 | Fort Gratiot Township Treasurer | 3720 Keewahdin Rd | | | | Fort Gratiot | MI | 48059 | |
| 4783244 | Fort Pierce Utilities Authority | PO Box 13929 | | | | Fort Pierce | FL | 34979-3929 | |
| 4804569 | Fort Smith Mall, LLC | Gregory Greenfield & Associates, Ltd | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 4780525 | Fort Smith Mall, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4780526 | Fort Worth Water Dept, TX | P.O. BOX 870 | | | | FORT WORTH | TX | 76101 | |
| 4880164 | FOSSIL INC | P O BOX 853914 | | | | RICHARDSON | TX | 75085 | |
| 4864484 | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | |
| 5608022 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD | SUITE 100 | | | CUPERTINO | CA | 95014 | |
| 5795844 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD #10 | | | | CUPERTINO | CA | 95014 | |
| 5608026 | Fotorama USA LLC | 615 1/2 2nd St | | | | Hudson | WI | 54106 | |
| 4862691 | FOTORAMA USA LLC | SHANNON HOPKINS,DAVID SCANLIN | 19925 STEVENS CREEK BLVD | SUITE #100 | | CUPERTINO | CA | 95014 | |
| 4779603 | FOTRONIC CORPORATION | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| 4125504 | FOTRONIC CORPORATION | DBA TEST EQUIPMENT DEPOT | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 4125504 | FOUNDATION CONSUMER HEALTHCARE LLC | PO Box 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 4870815 | FOUNDATIONS WORLDWIDE, INC. | 305 LAKE RD. | | | | MEDINA | OH | 44256 | |
| 4782622 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 4784320 | FOUR SEASONS GENERAL MERCHANDISE | INC | 2801 E VERNON AVE | | | LOS ANGELES | CA | 90058 | |
| 4783649 | Fox Luggage Inc. | 5353 E. SLAUSON AVE. | | | | COMMERCE | CA | 90040 | |
| 4784418 | Fox Metro | PO Box 160 | | | | AURORA | IL | 60507-0160 | |
| 5416025 | Fox Valley Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4802491 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5416065 | FPC CORPORATION | 355 HOLLOW HILL ROAD | | | | WAUCONDA | IL | 60084 | |
| 4800287 | FRAGRANCENET.COM | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 4795090 | Franchise Tax Board | Bankruptcy Section MS A340 | Franchise Tax Board | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 4800530 | Franchise Tax Board | Bankruptcy Section WS A340 | Franchise Tax Board Claim Agent | PO Box 2952 | | Sacramento | CA | 95812-2952 | |
| 5416073 | Franchise Tax Board | Bee Xiong | Franchise Tax Board Claim Agent | Bankruptcy Section MS A340 | PO Box 2952 | Sacramento | CA | 95812-2952 | |
| 5795857 | Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| 4806058 | FRANCISCO VEGA OTERO INC | ALBERTO J. REBOREDO | ROAD 189 KILOMETER 4-5 | | | GURABO | PR | 00778 | |
| 5609125 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 4877062 | Francisco Vega Otero Inc | Road 189 Kilometer 4-5 | | | | Gurabo | PR | 00778 | |
| 5795858 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | | Milwaukee | WI | 53212 | |
| 5795859 | FRANCO MFG CO INC | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4782470 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 4781252 | Franconia Gas - 5577/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4779755 | FRANK DE LA CRUZ | 34 S ALMADEN AVE | | | | SAN JOSE | CA | 95113 | |
| 4901795 | FRANK DE LA CRUZ | DBA TEE BANGERS | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 5416088 | FRANK DE LA CRUZ | DBA TEEBLOX | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 4801536 | FRANK LIN OD | SEARS OPTICAL 1127 | 4000 N SHEPHERD DR | | | HOUSTON | TX | 77018 | |
| 4796684 | FRANKFORD CANDY LLC | 9300 ASHTON RD | | | | PHILADELPHIA | PA | 19114 | |
| 5795862 | Frankfort Plant Board - 308 | P.O. Box 308 | | | | Frankfort | KY | 40602 | |
| 4869229 | FRANKLIN COUNTY AUDITOR | 373 S HIGH STREET 21ST FL | | | | COLUMBUS | OH | 43215-6317 | |
| 4806603 | FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET, ROOM 200 | | | | Columbus | OH | 43215-4562 | |
| 4805916 | Franklin County Sanitary Engineering | 280 East Broad Street, 2nd Floor | | | | Columbus | OH | 43215 | |
| 5609599 | Franklin County Treasurer | PO BOX 967 | | | | BENTON | IL | 62812 | |
| 4805145 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | |
| 5416168 | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43207 | |
| 4802656 | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43271-0914 | |
| 4784699 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43004 | |
| 4860192 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43271-0914 | |
| 4899733 | Franklin Parish School Board | S/U Tax Department | P. O. Drawer710 | | | Winnsboro | LA | 71295 | |
| 4782589 | FRANKLIN SPORTS INC E COMMERCE | 17 COMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4860237 | FRANKLIN SPORTS IND | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4783226 | FRANKLIN SPORTS INDUSTRIES INC | PO BOX 508 | | | | STOUGHTON | MA | 02072 | |
| 4780148 | FRANKLIN T COTTON | 6 RAINTREE SOUTH | | | | NATCHEZ | MS | 39120 | |
| 4806124 | Franklin Town Tax Collector-Macon | 188 W Main St | | | | Franklin | NC | 28734 | |
| 5795875 | Franklin Town Tax Collector-Macon | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 4806841 | Franklin Township Dept of Water | 475 Demott Lane | | | | Somerset | NJ | 08873 | |
| 5795876 | Franklin Township, PA - FTMSA | 3001 Meadowbrook | | | | Murrysville | PA | 15668-1698 | |
| 5610244 | FRED DAVID INTERNATIONAL USA INC | 255 DECARIE BLVD | | | | MONTREAL | QC | H4N 2L7 | CANADA |
| 4873221 | FRED DUBOIS | 525 MAIN ST | | | | GRAFTON | OH | 44044 | |
| 5610245 | FRED DUBOIS | DBA LAPTOP BATTERY EXPRESS | 525 MAIN ST | | | GRAFTON | OH | 44044 | |
| 4872816 | FREDERICK COUNTY CIRCUIT COURT | COUNTY CLERK | 100 WEST PATRICK STREET | | | Frederick | MD | 21701 | |
| 5416206 | Frederick County Division of Utilities | 4520 Metropolitan Ct | | | | Frederick | MD | 21704 | |
| 4806290 | FREDERICK COUNTY HEALTH DEPT | FOOD CONTROL OFFICE | 350 MONTEVUE LANE | | | Frederick | MD | 21702-8245 | |
| 5416244 | FREDERICK HART CO INC | 4963 SOUTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 4803979 | Frederick J. Meno, Solely Its Capacity As Receiver of McKinley Mall | c/o Frederick J. Meno | The Woodmont Company | 2100 West 7th Street | | Fort Worth | TX | 76107 | |
| 4781719 | Frederick J. Meno, Solely Its Capacity As Receiver of McKinley Mall | Kelly Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5416250 | FREDERICKGROUP INC | 104 WASHINGTON ROAD | | | | LAKE FOREST | IL | 60045 | |
| 4796819 | FREE COUNTRY LTD | 1071 AVE OF AMERICAS 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4801623 | Freehold Township Board of Health | ONE MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| 4784026 | Freehold Township Tax Collector | Municipal Building, 1st Floor | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| 5795882 | Fremont UBO | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420-3069 | |
| 4806050 | FRENCHS FOOD COMPANY LLC THE | 26983 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5416303 | FRENCHTOAST.COM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 4804698 | FRENCHTOAST.COM LLC | DBA FRENCH TOAST SCHOOL UNIFORMS | 321 HERROD BLVD | | | DAYTON | NJ | 08810 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799156 | Frenchtown Township Treasurer | 2744 Vivian Road | | | | Monroe | MI | 48162 | |
| 4132611 | Frenchtown Water | 2744 Vivian | | | | Monroe | MI | 48162 | |
| 5416305 | FRESHWARE INC | 1139 WESTMINSTER AVE SUITE D | | | | ALHAMBRA | CA | 91803 | |
| 5795883 | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91803 | |
| 4804617 | FRESHWARE INC | 14978 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 4871080 | FRESHWARE INC | DBA FRESHWARE | 14978 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| 4869169 | FRESHWARE INC | DBA FRESHWARE | 9854 BALDWIN PLACE | | | EL MONTE | CA | 91731 | |
| 4858582 | FRESNO | FINANCE DIVISION | P O BOX 45017 | | | Fresno | CA | 93718-5017 | |
| 4866562 | FRESNO CO DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | P O BOX 11800 | | | Fresno | CA | 93775-1800 | |
| 4877415 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | |
| 4875129 | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| 5795890 | FRIEND SMITH & CO INC | P O BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 4804114 | FRIGIDAIRE COMPANY | ELECTROLUX | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 7154483 | FRIGIDAIRE COMPANY | P O BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4910872 | FRIGIDAIRE COMPANY | PO BOX 2638 | | | | CAROL STREAM | IL | 60132 | |
| 6029801 | FRILOT LLC | ATTN: LESLIE W. EHRET | 1100 POYDRAS STREET SUITE 3700 | | | NEW ORLEANS | LA | 70163 | |
| 6029801 | FRINGE STUDIO LLC | 6025 SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 5795893 | FRITO LAY INC | PO BOX 643104 | | | | PITTSBURGH | PA | 15264 | |
| 4806695 | FRITO LAY INC | ROLLING FRITO LAY SALES LP | PO BOX 643104 | | | PITTSBURGH | PA | 15264 | |
| 4803875 | FROLAX INC | DBA FROLAX INC | 16341 OLD VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| 4783161 | FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 4783211 | FRONTIER | PO Box 5157 | | | | Tampa | FL | 33675 | |
| 4783284 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 4783188 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4783311 | FRONTIER | VERIZON | PO BOX 740407 | | | CINCINNATI | OH | 45274 | |
| 4795818 | FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 5416325 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4800954 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 4805213 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392 | |
| 4875075 | FRONTIER COMMUNICATIONS OF AMERICA | P O BOX 20550 | | | | ROCHESTER | NY | 14602 | |
| 5795898 | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | |
| 5611124 | FRUIT OF THE EARTH INC | P O BOX 671796 | | | | DALLAS | TX | 75267 | |
| 5611129 | Fruitland Mutual Water Company | P.O. Box 73759 | | | | Puyallup | WA | 98373 | |
| 4876596 | Fruitport Charter Township | 5865 Airline Rd | | | | Fruitport | MI | 49415 | |
| 4806130 | Fruitport Charter Township, MI | 5865 Airline Road | | | | Fruitport | MI | 49415 | |
| 4866308 | FSD SOLUTIONS | 2057 LE MANS DR | | | | CARROLLTON | TX | 75080 | |
| 5830135 | FSD Solutions | DBA Valueonlinestore | 2057 Le Mans Dr | | | Carrollton | TX | 75006 | |
| 5830135 | FSD SOLUTIONS | DBA VALUEONLINESTORE | 1401 N CENTRAL EXPRESSWAY SUITE 1 | | | RICHARDSON | TX | 75080 | |
| 4802278 | FTC | PO BOX 743076 | | | | ATLANTA | GA | 30374-3076 | |
| 4868848 | FTC | P.O. BOX 217 | | | | RAINSVILLE | AL | 35986 | |
| 4882418 | FUJIAN JUNDA SPORTS GOODS CO LTD | SUNNY LIN | YANGMAO INDUSTRIAL AREA | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 5795903 | FUJIAN JUNDA SPORTS GOODS CO LTD | YANGMAO INDUSTRIAL AREA | | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 5416348 | Fujian Quanzhou Longpeng GRP CO LTD | Longpeng Dongkeng | Xunzhong, Dehua | Quanzhou | | Fujian | | 362500 | China |
| 4804061 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | | QUANZHOU | FUJIAN | | CHINA |
| 4858303 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | LONGSHAN DONGKENG XUNZHONG,DEHUA | | | | Quanzhou | Fujian | 362500 | China |
| 4858267 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | SAM CAI | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | QUANZHOU | FUJIAN | 362500 | CHINA |
| 5416350 | Fujian Quanzhou Longpeng GRP Co Ltd | Longpeng Industrial Zone | Xunzhong, Dehua, Quanzhou | | | Fujian | | 362500 | China |
| 4798965 | Fulton County Finance Department, GA | P.O. Box 105300 | | | | ATLANTA | GA | 30348-5300 | |
| 5416352 | Fulton County Tax Commisioner | 141 Pryor St, Ste 1106 | | | | Atlanta | GA | 30303 | |
| 4799899 | Fulton County Tax Commisioner | V. Angoco Trucking, Inc., a Guam Corporation | Post Office Box 7078 | | | Agat | GU | 96928 | |
| 5795908 | Fulton County Tax Commissioner | 141 Pryor St SW | | | | Atlanta | GA | 30303 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864862 | Fulton County Tax Commissioner | PO Box 105052 | | | | Atlanta | GA | 30348-5052 | |
| 4878527 | Fulton County Treasurer | 100 N Main St | | | | Lewistown | IL | 61542-0111 | |
| 5795910 | Fulton County Treasurer | PO Box 111 | | | | Lewistown | IL | 61542-0111 | |
| 4881069 | FUN TIME INTERNATIONAL INC | 413 NORTH 4TH ST | | | | PHILADELPHIA | PA | 19355 | |
| 4784700 | FUN.COM INC | DBA HALLOWEENCOSTUMES.COM | 2080 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | |
| 5795911 | FUNFASH INC | 6001 LEAD MINE RD | | | | RALEIGH | NC | 27612 | |
| 5795912 | FUNFASH INC | DBA FUNFASH | 6001 LEAD MINE RD | | | RALEIGH | NC | 27612 | |
| 5790286 | FUNG SENG INTL CO LTD | MR. HK YIP | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4875199 | FUNIBUNI LLC | 9 TILLER DRIVE | | | | BARNEGAT | NJ | 08005 | |
| 4884970 | FUNIBUNI LLC | DBA BOYSANDGIRLSSHIRTS | 9 TILLER DRIVE | | | BARNEGAT | NJ | 08005 | |
| 5827804 | FUNRISE INC | 7811 LEMONA AVE | | | | VAN NUYS | CA | 91405 | |
| 4807046 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 91405 | |
| 5827804 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 5416362 | Funrise Inc | PO Box 845730 | | | | Los Angeles | CA | 90084 | |
| 4803592 | FUNSOURCE PARTNERS | 2301 MINIMAX ST | | | | HOUSTON | TX | 77008 | |
| 5795917 | FUNSOURCE PARTNERS DBA FUNTASTIC | FLAT 803, 8/F., PENINSULA CENTRE, | 67 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4806746 | FUTURE MEMORIES INC | 47 32 AUSTELL PLACE 4TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4875838 | FUTURE MEMORIES INC | DBA FUTURE MEMORIES | 47 32 AUSTELL PLACE 4TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | |
| 5611179 | FUTURE TECHNOLOGIES INTERNATIONAL | DBA SEABOOM | 57 WATERMILL LANE | | | GREAT NECK | NY | 11021 | |
| 4888308 | FW WA-OVERLAKE FASHION PLAZA | REGENCY CENTERS, L.P. | ATTN: ERNST BELL, ESQ. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202 | |
| 5611180 | FW WA-OVERLAKE FASHION PLAZA | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4875843 | FzMerchandise LLC | 6602 Tarnef Dr | Suite 401 | | | Houston | TX | 77074 | |
| 5015997 | FZMERCHANDISE LLC | 6602 TARNEFF DRIVE | | | | HOUSTON | TX | 77478 | |
| 4866448 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 6602 TARNEFF DRIVE | | | HOUSTON | TX | 77074 | |
| 5795920 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 2506 CABEZA DRIVE | | | SUGARLAND | TX | 77478 | |
| 4876373 | G A GERTMENIAN & SONS LLC | 300 W AVE 33 | | | | LOS ANGELES | CA | 90031 | |
| 4806897 | G B TOOLS & SUP INC | 22732 NETWORK PLACE | | | | CHICAGO | IL | 60673-1227 | |
| 5795922 | G B TOOLS & SUP INC | DBA GARDNER BENDER | 22732 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 4806714 | G H MEISER & CO | P O BOX 315 | | | | POSEN | IL | 60469 | |
| 4861135 | G III LEATHER FASHIONS | P O BOX 29242 | | | | NEW YORK | NY | 10087 | |
| 5416374 | G&L CLOTHING CO INC | 1801 INGERSOLL AVE | | | | DES MOINES | IA | 50309 | |
| 4802108 | G&L CLOTHING CO INC | DBA G&L CLOTHING | 1801 INGERSOLL AVE | | | DES MOINES | IA | 50309 | |
| 5795924 | G2 FURNITURE INC | 1723 N 25TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 4864168 | G2 FURNITURE INC | DBA REZ FURNITURE | 1723 N 25TH AVE | | | MELROSE PARK | IL | 60160 | |
| 4806114 | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 4861052 | GA Department of Revenue-EFT | Sales & Use Tax Division | P. O. Box 740398 | | | Atlanta | GA | 30348-5408 | |
| 4801707 | GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SEED DIV AG BLDG, RM 536 | | | | Atlanta | GA | 30334 | |
| 5416378 | GA DEPT OF REVENUE | PO BOX 105458 ALCOHOL & TOBACCO DIVISION | | | | Atlanta | GA | 30348-5458 | |
| 4801904 | GA Dept. of Natural Resources | Tire Fee Report | P. O. Box 101902 | | | Atlanta | GA | 30392 | |
| 4804663 | GABLE INDUSTRIES INC DBA APPARELNY | DBA APPARELNY | 771 WEST END AVENUE #6D | | | NEW YORK | NY | 10025 | |
| 4798735 | GABYS BAGS LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 4779596 | GABYS BAGS LLC | DBA GABYS BAGS | 18870 SERENOA COURT | | | ALVA | FL | 33920 | |
| 5835709 | GACP II, L.P. | Paul Hastings LLP | Andrew V. Tenzer, Esq.Leslie A. Plaskon, Esq. | Shlomo Maza, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 4782701 | GAIA GROUP INC | NO1188 HUYI ROADNANXIANG TOWN | JIADING DISTRICT | | | SHANGHAI | | 201801 | CHINA |
| 4780786 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | | 200060 | CHINA |
| 4780787 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | | 201801 | CHINA |
| 4784552 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN, | JIADING DISTRICT | | SHANGHAI | SHANGHAI | 200060 | CHINA |
| 4779629 | GAIA GROUP INC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4784704 | GAIA GROUP USA LLC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4784702 | GAIL FORD | GAIL L FORD | 14799 FISH TRAP RD #2S1 | | | AUBREY | TX | 76227 | |
| 4784701 | Gainesville Regional Utilities | P.O. Box 147051 | | | | Gainesville | FL | 32614-7051 | |
| 4784703 | Gainesville Regional Utilities | P.O. Box 147117 - Station A144 | | | | Gainesville | FL | 32614-7051 | |
| 4880269 | Gainup Industries India Pvt Ltd | 13/341 Dindigul-Batlagundu Highway | Sitharevu Village | Ottupatti | Dindigul | Tamil Nadu | | 624708 | India |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4779627 | GAINUP INDUSTRIES INDIA PVT LTD | 13/341, DINDIGUL- BATLAGUNDU HIGHWAY | SITHAREVU VILLAGE | OTTUPATTI (PO) | DINDIGUL (DIST) | TAMILNADU | | 624708 | INDIA |
| 4780485 | GAINUP INDUSTRIES INDIA PVT LTD | 13341DINDIGUL Â€" BATLANGUNDU | HIG OTTUPATTI POST | | | DINDIGUL | TAMIL NADU | 624708 | INDIA |
| 4868931 | Gainup Industries India Pvt Ltd | 13/341 Dindigul -Batlagundu Highway | Sitharevu Village | Ottupatti | | Dindigul-DT | Tamil Nadu | 624708 | India |
| 4865176 | Gallatin County Treasurer | 311 W. Main Street | Room 103 | | | Bozeman | MT | 59715-9707 | |
| 4807049 | Gallipolis Tax Department | PO Box 339 333 Third Avenue | | | | Gallipolis | OH | 45631 | |
| 4891751 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4803970 | Galveston County | PO Box 1169 | | | | Galveston | TX | 77553 | |
| 4797211 | Galveston County Tax Collector | 722 Moody | | | | Galveston | TX | 77550 | |
| 5416421 | Galveston County WCID #1 | P.O. Box 307 | | | | Dickinson | TX | 77539-0307 | |
| 4801869 | Galveston County WCID #1 | Joann Matthiesen Attorney | 5005 Woodway Dr., Ste 201 | | | Houston | TX | 77056 | |
| 5795937 | GAMA SONIC USA INC | 6185 JIMMY CARTER BLVD STE F | | | | NORCROSS | GA | 30071-4604 | |
| 5611764 | GAME BOX INC | DBA EXUBY | 1220 MAPLE AVE SUITE 1008 | | | LOS ANGELES | CA | 90015 | |
| 5795939 | GAME ON SPORTS INC | DBA ONLINE SPORTS | 2121 CHABLIS COURT SUITE 100 | | | ESCONDIDO | CA | 92029 | |
| 4779669 | GAME4LESS.COM INC | DBA GAMEJIFFY | 8322 ARTESIA BLVD UNIT B | | | BUENA PARK | CA | 90621 | |
| 5416458 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | |
| 4801664 | GAMEDAY BOOT CO LLC | 4612 BURLESON RD | | | | AUSTIN | TX | 78744 | |
| 5795942 | GANNETT PUBLISHING SERVICES | 8775 ZACHARY LANE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 4125515 | GANNETT PUBLISHING SERVICES | GANNETT SATELLITE INFORMATION | 8775 ZACHARY LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| 4880967 | GARCOA INC | P O BOX 6532 | | | | WOODLAND HILLS | CA | 91365 | |
| 4137248 | Garden City Treasurer | 6000 Middlebelt | | | | Garden City | MI | 48135 | |
| 4803929 | Garfield Charter Twp Treasurer-Grand Traverse | 3848 Veterans Dr | | | | Traverse City | MI | 49684 | |
| 4864993 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | |
| 4797249 | Garfield County Treasurer | 114 W Broadway, Room 104 | | | | Enid | OK | 73701 | |
| 4801901 | Garfield County Treasurer | PO Box 489 | | | | Enid | OK | 73702-0489 | |
| 5416464 | GARIMA JAIN | 15 MADALINE DRIVE | | | | EDISON | NJ | 08820 | |
| 5795943 | GARIMA JAIN | DBA GARIAN | 15 MADALINE DRIVE | | | EDISON | NJ | 08820 | |
| 5795944 | Garland City Tax Collector | PO Box 462010 | | | | Garland | TX | 75046-2010 | |
| 5789664 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4883748 | Garland ISD Tax Collector | 901 W. State Street | | | | Garland | TX | 75046-1407 | |
| 4869776 | Garland ISD Tax Collector | PO Box 461407 | | | | Garland | TX | 75046-1407 | |
| 4883382 | GARLAND SALES INC | 1800 ANTIOCH ROAD | | | | DALTON | GA | 30721 | |
| 4781997 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 4780728 | GARY MONDS | 582 TERRITORIAL DRIVE SUITE A | | | | BOLINGBROOK | IL | 60585 | |
| 4780729 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | |
| 4800580 | GARY MONDS | DBA BELTOUTLET.COM | 23824 W. ANDREW RD. STE. 102 | | | PLAINFIELD | IL | 60585 | |
| 4134057 | Gas City Utilities IN | 200 East North A | | | | Gas City | IN | 46933 | |
| 4134057 | Gaston County Tax Collector | P.O. Box 1578 | | | | Gastonia | NC | 28053-1578 | |
| 4780889 | GAZEBO PENGUIN INC | 4660 HICKMORE | | | | ST LAURENT | QC | H4T 1K2 | CANADA |
| 4779562 | GAZEBO PENGUIN INC | 400 JUSTICE ST NONE | | | | HUTCHINSON | KS | 67501 | |
| 4779563 | GBG BEAUTY LLC | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4780890 | GBG BEAUTY LLC | GBG USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4779878 | GBG BEAUTY LLC | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4780410 | GC RANCHERS INC | 9805 N ETNA RD | | | | GROUSE CREEK | UT | 84313 | |
| 4779879 | GC RANCHERS INC | DBA STAND UP RANCHERS | 9805 N ETNA RD | | | GROUSE CREEK | UT | 84313 | |
| 5416499 | GCCISD Tax Services | P.O. Box 2805 | | | | Baytown | TX | 77522 | |
| 4802723 | GCI | PO BOX 196609 | | | | ANCHORAGE | AK | 99519 | |
| 4782799 | GCI | PO BOX 196289 | | | | ANCHORAGE | AK | 99509 | |
| 4875424 | GCI | PO BOX 99016 | | | | ANCHORAGE | AK | 99509-9016 | |
| 5416505 | GCI | PO BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| 4800399 | GCI COMMUNICATION CORP | PO BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 5850181 | GCI COMMUNICATION CORP | P O BOX 99016 | | | | ANCHORAGE | AK | 99509 | |
| 5850181 | GCI COMMUNICATIONS | PO BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 4860338 | GCSED | 667 Dayton-Xenia Road | | | | Xenia | OH | 45385-2605 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4867634 | GD MIDEA ENVIRONMENT | 28 E DISTRICT HESUI INDUSTRIAL PARK | DONGFU RD, DONGFENG | | | ZHONGSHANG | GUANGDONG | | CHINA |
| 5841817 | Geauga County Treasurer | 211 Main Street, Rm 1A | | | | Chardon | OH | 44024-1257 | |
| 5841817 | GELI WANG | 848 N RAINBOW BLVD 9023 | | | | LAS VEGAS | NV | 89107 | |
| 5416538 | GELI WANG | DBA GLOBAL ALBERT LLC | 848 N RAINBOW BLVD #9023 | | | LAS VEGAS | NV | 89107 | |
| 4802762 | GELMART INDUSTRIES INC | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 4780143 | GEM AVENUE | 400 EAST ARROWHEAD DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 4868106 | GEM STONE KING INC | 555 EIGHTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 5795962 | GEM STONE KING INC | DBA GEMSTONEKING | 555 EIGHTH AVENUE | ROOM 502 | | NEW YORK | NY | 10018 | |
| 5795964 | Gemini Pharmaceuticals, Inc. | 87 Modular Ave | | | | Commack | NY | 11725 | |
| 5795964 | GENE BUTTON | 3816 NW 27TH | | | | CAMAS | WA | 98607 | |
| 4859110 | GENE BUTTON | DBA CSTRADING | 3816 NW 27TH | | | CAMAS | WA | 98607 | |
| 4868177 | GENERAL ELECTRIC - GEA | DALLAS TX 75284-0110 | | | | DALLAS | TX | 75284-0110 | |
| 4806474 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75229 | |
| 4799604 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75284-0110 | |
| 4882926 | GENERAL ELECTRIC (GE) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 5416602 | GENERAL FOAM PLASTICS CORP | PO BOX 2196 | | | | VIRGINIA BCH | VA | 23450-2196 | |
| 4799840 | GENERAL INTL POWER PRODUCTS LLC | 33400 9TH AVE SOUTH STE 104 | | | | FEDERAL WAY | WA | 98003 | |
| 4780820 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 4869699 | GENERAL MARKETING SOLUTIONS LLC | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 5613562 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 4806772 | GENERAL TOOLS MFG CO INC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4807053 | GENERAL TOOLS MFG CO LLC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4784705 | GENESCO INC | 1415 MURFREESBORO PIKE SUITE 388 | | | | NASHVILLE | TN | 37217 | |
| 4124439 | GENESCO INC | DBA NASHVILLE SHOE WAREHOUSE | 1415 MURFREESBORO PIKE SUITE 388 | | | NASHVILLE | TN | 37217 | |
| 4864172 | GENESIS DESIGN AND MARKETING GROUP | DBA OLLIO | 9915 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4866103 | GEOFFREY M FARMER | SEARS OPTIC | 3342 N W FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | |
| 5416614 | GEORGE HOWE CO INC | 629 WEST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 4803506 | GEORGE TRAILERS INC | 781 RAGERS HILL ROAD | | | | SOUTH FORK | PA | 15956 | |
| 4806301 | GEORGE VERLICH | 5000 GREAT NORTHERN BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| 5795978 | GEORGESPORTS.COM | DBA GEORGESPORTS.COMM | 864 GRAND AVE #547 | | | SAN DIEGO | CA | 92109 | |
| 5416642 | Georgetown Centre LLC | c/o NAI Isaac Commercial Properties, Inc | 771 Corporate Drive Suite 500 | | | Lexington | KY | 40503 | |
| 4801216 | Georgetown/Scott County | PO Box 800 | | | | Georgetown | KY | 40324 | |
| 4905906 | GEORGIA DEPARTMENT OF AGRICULTURE | 19 MARTIN LUTHER KING JR. DR., RM 306 | | | | Atlanta | GA | 30334 | |
| 5795979 | GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO DIV. | P.O. BOX 49728 | | | Atlanta | GA | 30359 | |
| 4802391 | Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | | Atlanta | GA | 30374-0397 | |
| 5416648 | GEORGIA DEPT. OF AGRICULTURE | PLANT PROTECTION DIVISION | 19 MARTIN LUTHER KING JR DR, RM 536 | | | Atlanta | GA | 30334 | |
| 5416650 | GEORGIA PACIFIC CONSUMER PRODUCT LP | GP OPERATIONS HOLDINGS LP | PO BOX 642281 | | | PITTSBURGH | PA | 15264 | |
| 4804494 | Georgia Power | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 4781467 | Georgia Secretary of State | Corporations Division | 313 West Tower, 2 Martin Luther King, Jr. Drive | | | Atlanta | GA | 30334-1530 | |
| 5795982 | GEORGIA WATERSPORTS LLC | 3016 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4140666 | GEORGIA WATERSPORTS LLC | DBA PARTSPAK.COM | 3016 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| 4803975 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |
| 4871320 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | |
| 5795983 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | |
| 5416672 | GERBER LEGENDARY BLADES | 14200 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 4802119 | GERBER LEGENDARY BLADES | FISKARS BRANDS | 14200 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 4866018 | GERBER LEGENDARY BLADES | FISKARS BRANDS INC | P O BOX 932587 | | | ATLANTA | GA | 31193 | |
| 4806487 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | Atlanta | GA | 31193 | |
| 5857298 | GF BRANDS LLC | 1701 JACAMAN RD SUITE RB5 | | | | LAREDO | TX | 78041 | |
| 5857298 | GGP Mall Of Louisiana, LP | P.O. Box 86 | | | | Minneapolis | MN | 55486-2440 | |
| 5853138 | GGP Meadows Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5853138 | GGP-Glenbrook L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789448 | GGP-Tucson Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5789449 | GGS, LLC | 201 ST. CHARLES AVENUE | SUITE 3201 | | | NEW ORLEANS | LA | 70170-3201 | |
| 5614203 | GH Productions Inc | 1801 Ave of the Stars, Suite 1101 | | | | Los Angeles | CA | 90067 | |
| 4889060 | GH Productions Inc | Jaclyn Smith | 1901 Avenue of the Stars, Suite 900 | | | Los Angeles | CA | 90067 | |
| 4908786 | GHANIMIAN ENTERPRISES INC | 9237 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352 | |
| 4784467 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 4806640 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 4866067 | Ghirardelli Chocolate Company | Attn: Controller | 1111 139th Avenue | | | San Leandro | CA | 94578 | |
| 4864289 | Ghirardelli Chocolate Company | Attn: Legal Department | 1111 139th Avenue | | | San Leandro | CA | 94578 | |
| 4908749 | Ghirardelli Chocolate Company | Jessica Eden Haefele | Lindt & Sprungli (North America) Inc. | 4717 Grand Avenue, Suite 700 | | Kansas City | MO | 64112 | |
| 4804320 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4865009 | GIBSON OVERSEAS INC | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 5796010 | GIBSON OVERSEAS INC | SAL GABBAY | 2410 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| 4780046 | GIFTWARE INTERNATIONAL INC | 1280 INDUSTRIAL RD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4780047 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 4808347 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5416719 | GINA GROUP LLC | 10 WEST 33RD SUITE 312 | | | | NEW YORK | NY | 10001 | |
| 4802259 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 4798282 | GINSEY INDUSTRIES INC | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 4803245 | GISH LOGGING INC | 4880 PATH VALLEY RD | | | | FORT LOUDON | PA | 17224-9303 | |
| 5416729 | GISH LOGGING INC | P O BOX 282 | | | | FORT LOUDON | PA | 17224-0282 | |
| 5416733 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | |
| 4804570 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224-9303 | |
| 4782905 | GIV Green Tree Mall Investor, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4781251 | GIVE 5 TO CANCER | 4023 STATE STREET SUITE 65 | | | | BISMARCK | ND | 58503-0638 | |
| 5796014 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 5416743 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa and Mohamed Anter | Kafr Hakim Embabe Giza Egypt | | | Giza | | 12875 | Egypt |
| 4795887 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | MOHAMED ANTER, MOHAMED MOSTAFA | | | GIZA | | 12875 | EGYPT |
| 4801013 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM, EMBABA | | | | GIZA | | 12875 | EGYPT |
| 4801799 | Giza Spinning and Weaving Co | MOHAMED MOSTAFA, MOHAMED ANTER | KAFR HAKIM EMBABA | | | GIZA | | 12875 | EGYPT |
| 4139969 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | | | | GIZA | | | EGYPT |
| 4805286 | Giza Spinning and Weaving Co | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 4805286 | GJ TRADING CO LTD | 1368 CRANBROOK CIRCLE | | | | AURORA | IL | 60502 | |
| 4780211 | GLAMOUR PRESTIGE CORP | P O BOX 362121 | | | | SAN JUAN | PR | 00936-2121 | |
| 4782312 | Glasgow City Tax Collector | PO Box 278 | | | | Glasgow | KY | 42142-0278 | |
| 4781254 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 676313 | | | | DALLAS | TX | 75267 | |
| 4784205 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 71591 | | | | SAN JUAN | PR | 00936 | |
| 4783428 | GLEASON INDUSTRIAL PRODUCTS | 15664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4780082 | GLEASON INDUSTRIAL PRODUCTS | 8575 W FOREST HOME AVE STE 100 | | | | GREENFIELD | WI | 53228 | |
| 4783168 | GLENN MORELLI | 47 INDUSTRIAL PARK RD | | | | WESTBROOK | CT | 06498 | |
| 4783168 | GLENN MORELLI | DBA OLD GLORY | 47 INDUSTRIAL PARK RD | | | WESTBROOK | CT | 06498 | |
| 4784164 | Glimcher MJM, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4887059 | Glimcher MJM, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Colombus | OH | 43215 | |
| 4783537 | GLK FOODS LLC | 3912 N LIGHTNING DR | | | | APPLETON | WI | 54913-6749 | |
| 4784065 | GLOBAL ADVANTAGE TRADING & IMPORTS | 1000 LAKE SAINT LOUIS BLVD S23 | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 4783287 | GLOBAL CELLUTIONS DISTRIBUTORS INC | DBA PROELECTRONICS DISTRIBUTING IN | 218 W PALM AVE | | | BURBANK | CA | 91502 | |
| 4782820 | GLOBAL CONCEPTS LIMITED LTD | 676 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 4781662 | GLOBAL DESIGN CONCEPTS INC | PO BOX 850 | | | | EDISON | NJ | 08818 | |
| 4780906 | GLOBAL HARVEST FOODS LTD | 16000 CHRISTENSEN RD STE 300 | | | | SEATTLE | WA | 98188 | |
| 4781255 | GLOBAL PRO TANKLESS SUPPLY INC | DBA GLOBALTOWNE | 24050 COMMERCE PARK RD | | | BEACHWOOD | OH | 44122 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783502 | GLOBAL PRODUCT RESOURCES INC | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| 4783501 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |
| 4783920 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92950 | |
| 4783166 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | |
| 4783398 | GLOBAL TRENDS LTD | 3422 OLD CAPITOL TRAIL 1873 | | | | WILMINGTON | DE | 19808 | |
| 4783397 | GLOBAL TRENDS LTD | DBA GLOBALTRENDSLTD | 3422 OLD CAPITOL TRAIL #1873 | | | WILMINGTON | DE | 19808 | |
| 4779548 | GLOBAL WAY ACCESSORIES LLC | 10 W 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 4779487 | GLOBALLINK HOLDINGS INC | 46 JAMAICA AVE | | | | PLAINVIEW | NY | 11803 | |
| 4779549 | GLOBALLINK HOLDINGS INC | DBA SHOEMARS.COM | 46 JAMAICA AVE | | | PLAINVIEW | NY | 11803 | |
| 4779488 | Globant, LLC | Archer & Greiner, P.C. | Allen G. KadishLance A. Schildkraut | 630 Third Avenue | | New York | NY | 10017 | |
| 4863927 | GLORIA DUCHIN INC | 201 NARRAGANSETT PARK DRIVE | P O BOX 4860 | | | EAST PROVIDENCE | RI | 02916-0860 | |
| 4879834 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916 | |
| 5416822 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916-0860 | |
| 4803836 | GLYNN COUNTY BOARD OF COMMIS. | 1725 Reynolds St, Ste 300, | Pate Building 3rd Floor | | | Brunswick | GA | 31520 | |
| 5615356 | Glynn County Tax Commissioner | 1725 Reynolds St Ste 100 | | | | Brunswick | GA | 31521-1259 | |
| 4886376 | Glynn County Tax Commissioner | PO Box 1259 | | | | Brunswick | GA | 31521-1259 | |
| 5849922 | GMAC COMMERCIAL CREDIT LLC | RE PACIFIC ALLIANCE MFG | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 5849922 | GMAC COMMERCIAL CREDIT LLC | RE ROBIN INTERNATIONAL | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4800313 | GMPC LLC | 11390 OLYMPIC BLVD SUITE 400 | | | | LOS ANGELES | CA | 90064 | |
| 4800621 | GMPC LLC | 11390 W OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| 4780876 | GNP Partners | c/o Morgan Lewis & Bockius LLP | Attn: Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4781256 | GNP Partners | 3333 New hyde Park Road | | | | New Hyde Park | NY | 11042 | |
| 4780877 | Gobierno Municipal Autonomo | de Trujillo Alto | P.O. Box 1869 | | | Trujillo Alto | PR | 00977-1869 | |
| 4782556 | Gobierno Municipal Autonomo de Ponce | Departamento de Finanzas y Presupuesto | Apartado 331709 | | | Ponce | PR | 00733-1709 | |
| 4876993 | Gobierno Municipal de Hatillo | COFIM - Municipio de Hatillo | P.O. Box 8 | | | Hatillo | PR | 00659 | |
| 5796037 | GOJO INDUSTRIES INC | ATTN: KAREN TUCK | PO BOX 991 | | | AKRON | OH | 44309-0991 | |
| 4781617 | GOJO INDUSTRIES INC | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 4860028 | GOKALDAS EXPORTS LTD | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 4806848 | GOKALDAS EXPORTS LTD | NO. 16/2 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 4862910 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Christopher P. Schueller, Esq. Tanya Bosi, Esq. | 640 5th Avenue | 9th Floor | New York | NY | 10019 | |
| 4871735 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India |
| 5796040 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer | Two Liberty Place | 50 S. 16th Street, Suite 3200 | Philadelphia | PA | 19102 | |
| 4906932 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4906932 | GOLD EAGLE CO | 4400 S. KILDARE AVE | | | | CHICAGO | IL | 60632 | |
| 5615898 | GOLD EAGLE CO | P O BOX 97267 | | | | CHICAGO | IL | 60690 | |
| 4874797 | GOLD INC | D/B/A GOLDBUG | P O BOX 17331 | | | DENVER | CO | 80217-0331 | |
| 4783628 | GOLD INC | P O BOX 17331 | | | | DENVER | CO | 80217 | |
| 4779495 | GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 4779496 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | |
| 4877012 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 680 | | | | Los Angeles | CA | 90068 | |
| 4799876 | Gold Wing Trading Inc | 13104 S Avalon Blvd | | | | Los Angeles | CA | 90061 | |
| 5416866 | GOLD WING TRADING INC | DBA GOLD WING | 13104 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | |
| 4805827 | Golden Heart Utilities, Inc. | c/o Amanda | P.O. Box 80370 | | | Fairbanks | AK | 99708-0370 | |
| 4862854 | GOLDEN SNAKE INC | 800-B COLUMBIA | | | | BREA | CA | 92821 | |
| 4896400 | GOLDEN SNAKE INC | DBA GOLDENLIVING168 | 800-B COLUMBIA | | | BREA | CA | 92821 | |
| 4887589 | Golden State Water Co. | PO Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 4901085 | Golden Valley Electric Association | P.O. Box 71249 | | | | Fairbanks | AK | 99707-1249 | |
| 4780249 | GOLDEN VANTAGE LLC | 1689 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| 4780250 | GOLDEN VANTAGE LLC | 8610 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91766 | |
| 4784596 | Golden Vantage LLC | 8610 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 4140664 | Golden Vantage LLC | 8807 Rochester Ave. | | | | Rancho Cucamonga | CA | 91730 | |
| 4140664 | GOLDWOOD SOUND INC | 9333 OSO AVE | | | | CHATSWORTH | CA | 91311 | |
| 6176676 | GOLDWOOD SOUND INC | DBA ONLYFACTORYDIRECT | 9333 OSO AVE | | | CHATSWORTH | CA | 91311 | |
| 6176676 | Goleta Water District | PO Box 847 | | | | Goleta | CA | 93116-0847 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 104 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783847 | Goleta Water District | Rosa Elena Clancy, Financial Analyst | 4699 Hollister Ave | | | Goleta | CA | 93110 | |
| 4779729 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | GENOA CITY | WI | 53128 | |
| 4783924 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159-9999 | |
| 5824613 | GOLF GIFTS & GALLERY | NORTH 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159 | |
| 5824613 | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | |
| 4784520 | GONZALES ENTERPRISES INC | 495 RYAN AVE | | | | CHICO | CA | 95973 | |
| 5796050 | GOOD SPORTSMAN MARKETING LLC | P O BOX 535189 | | | | GRAND PRAIRIE | TX | 75053 | |
| 5796052 | Goodlettsville City Tax Collector | 105 S Main St | | | | Goodlettsville | TN | 37072 | |
| 5616263 | GOODMARK USA INC | 127 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | |
| 5796053 | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | L4W 2N3 | CANADA |
| 4143426 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4807059 | GOOGLE INC | DEPT 33654 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5416902 | GOPLUSCORP | 11250 POPLAR AVE | | | | FONTANA | CA | 92337-7300 | |
| 4804642 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 8595 MILLIKEN AVE SUITE #101 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5796055 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 11250 POPLAR AVE | | | FONTANA | CA | 92337-7300 | |
| 4865331 | GORDON BROTHERS COM AND IND LLC | 800 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 5796057 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 4877053 | GORDON COMPANIES INC | DBA CHRISTMAS CENTRAL | 85 INNSBRUCK DR | | | CHEEKTOWAGA | NY | 14227 | |
| 4129064 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 4783512 | GOTAPPAREL | 14938 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5851509 | GOTAPPAREL | DBA GOTAPPAREL.COM | 14938 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 5796061 | Gotchicon Limited | 5311 Blue Spruce Dr. | | | | Pueblo | CO | 81005 | |
| 4806052 | GOTCHICON LIMITED | DBA SUGARHOUSE | 5311 BLUE SPRUCE DR | | | PUEBLO | CO | 81005 | |
| 4799886 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 5822542 | Government of the District of Columbia | Division of Corporations | P.O. Box 92300 | | | Washington | DC | 20090 | |
| 5823047 | GOVERNMENT OF US VIRGIN ISLANDS | BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY, SUITE 225 | | | ST THOMAS | VI | 00802 | |
| 5823470 | Governor's Square Mall, LLC | c/o Brookfield Propery REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 4781851 | GOYA DE PUERTO RICO INC | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 5790314 | GOYA FOODS INC | 1001 BRYN MAWR AVENUE | | | | BENSENVILLE | IL | 60106 | |
| 4880754 | GOYA FOODS INC | P O BOX 7247-7248 | | | | PHILADELPHIA | PA | 19170 | |
| 5796069 | GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE ROAD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 4904948 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 5796071 | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | 60675-1167 | |
| 5796072 | GRAND BASKET CO INC | 53 06 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 4783475 | GRAND BASKET CO INC | MASPETH NY 11378 | | | | MASPETH | NY | 11378 | |
| 5417045 | Grand Blanc City Treasurer-Genesee | 203 E Grand Blanc Road | | | | Grand Blanc | MI | 48439 | |
| 4797471 | Grand Central Parkersburg LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4802067 | Grand Central Parkersburg LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4886995 | Grand Forks County Treasurer | 151 S. 4th St. | | | | Grand Forks | ND | 58201 | |
| 5796075 | Grand Forks County Treasurer | PO Box 5638 | | | | Grand Forks | ND | 58206-5638 | |
| 4784066 | Grand Forks Utility Billing | P.O. Box 5518 | | | | Grand Forks | ND | 58206 | |
| 4782238 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUETRIAL ZONE | | NANYU TOWN MINHOU COUNTRY | | FUZHOU | | | CHINA |
| 4782020 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | SHERRY | GAOQI INDUETRIAL ZONE | NANYU TOWN, MINHOU COUNTRY | | FUZHOU | FUJIAN | | CHINA |
| 4784325 | GRAND RAPIDS INCOME TAX DEPARTMENT | P. O. Box 109 | | | | Grand Rapids | MI | 49501-0109 | |
| 4779931 | Grand Rapids Public Utilities Commision | P.O. Box 658 | | | | GRAND RAPIDS | MN | 55744 | |
| 4780436 | GRAND TETON MALL, LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4862731 | Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | | | Traverse City | MI | 49686-8972 | |
| 5417113 | GRANDRICH CORPORATION | 16215 MARQUARDT AVENUE | | | | CERRITOS | CA | 90703 | |
| 5796076 | Granger-Hunter Improvement District | PO BOX 701110 | | | | SALT LAKE CITY | UT | 84170-1110 | |
| 4805735 | GRANITE | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 4781720 | Granite Telecommunications LLC | 100 Newport Ave Exit | | | | Quincy | MA | 02171 | |
| 4861611 | Granite Telecommunications LLC | 100 Newport Ave Ext. | | | | Quincy | MA | 02171 | |
| 4861608 | GRANITE TELECOMMUNICATIONS LLC | CLIENT 311 P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 4805639 | GRANITE TELECOMMUNICATIONS LLC | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869236 | GRANITE TELECOMMUNICATIONS LLC | P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 4780251 | GRANT & BOWMAN INC | 345 NORTH MAPLE DR SUITE 297 | | | | BEVERLY HILLS | CA | 90210 | |
| 4780252 | Grant County Treasurer | 401 S Adams St, Suite 229 | | | | Marion | IN | 46953 | |
| 4784275 | Grant County Treasurer | PO Box 430 | | | | Lancaster | WI | 53813 | |
| 4783667 | Grant Parish Sales Tax Office | Preston H Mosley - SalesUse Tax Department | P.O. Box 187 | | | Colfax | LA | 71417 | |
| 5417139 | GRAPE SOLAR INC | 1305 S BERTELSEN ROAD | | | | EUGENE | OR | 97402 | |
| 4804196 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4781258 | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4784103 | Gray County | C/O Perdue, Brandon Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4781259 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4868051 | Gray Enterprises, L.P. | Attn: Michelle Baldwin | 2200 Harbor Blvd. Suite B-170 | | | Costa Mesa | CA | 92627 | |
| 5856415 | Gray Enterprises, L.P. | Kelley Drye & Waren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5856415 | Grayling City Treasurer-Crawford | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4858450 | Grayling City Treasurer-Crawford | PO Box 549 | | | | Grayling | MI | 49738 | |
| 4858618 | Grays Harbor County Treasurer | 100 W Broadway Ste 22 | | | | Montesano | WA | 98563 | |
| 4782848 | Grays Harbor County Treasurer | PO Box 831 | | | | Montesano | WA | 98563 | |
| 4779953 | Grays Harbor PUD | PO Box 510 | | | | Aberdeen | WA | 98520-0115 | |
| 4784341 | Grayson City Tax Collector | 302 E Main St | | | | Grayson | KY | 41143 | |
| 5796082 | Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4865694 | Grayson Rural Elec Coop, KY | 109 Bagby Park | | | | GRAYSON | KY | 41143 | |
| 4801159 | Grayson Utilities | 671 SOUTH STATE HWY 7 | | | | GRAYSON | KY | 41143 | |
| 4780147 | GREAT AMERICAN BEAUTY INC | 124 N SWINTON AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4784143 | GREAT AMERICAN MERCHANDISE & EVENTS | LLC | 16043 N 82ND STREET | | | SCOTTSDALE | AZ | 85260 | |
| 4859049 | GREAT CHINA EMPIRE | PARIS ACCESSORIES | BOX 5727 GPO | | | NEW YORK | NY | 10087 | |
| 5417206 | GREAT DISCOUNTERS INCORPORATED | 830 FAIRWAY DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 5618132 | GREAT LAKES COCA COLA DIST LLC | PO BOX 809082 | | | | CHICAGO | IL | 60680 | |
| 4804495 | GREAT LAKES DART MANUFACTURING INC | DEPT # 5557 | PO BOX 3090 | | | MILWAUKEE | WI | 53201-3090 | |
| 4798620 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 4781260 | GREAT LAKES TECHNOLOGIES LLC | 501 DAVIS RD | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4781261 | GREAT LAKES TECHNOLOGIES LLC | RAY BOGDANOWSKI | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4779656 | GREAT MOUNTAIN WEST SUPPLY INC | 3777 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 5796085 | Greater Augusta Utility District, ME | 12 WILLIAMS ST | | | | Augusta | ME | 04330 | |
| 5417226 | Greater Cincinnati Water Works | PO Box 5487 | | | | Carol Stream | IL | 60197-5487 | |
| 4806263 | Greater Hazleton Joint Sewer Authority | 500 Oscar Thomas Dr | | | | Hazleton | PA | 18202 | |
| 5417232 | Greater Peoria Sanitary District | 2322 South Darst Street | | | | Peoria | IL | 61607-2093 | |
| 5796089 | Green Bay Water Utility | P.O. Box 1210 | | | | Green BAY | WI | 54305 | |
| 4858796 | Green Mountain Power Corporation | P.O. Box 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 4806595 | Greenbriar County Tax Collector | 200 N Court St | | | | Lewisburg | WV | 24901 | |
| 5618282 | Greenbriar County Tax Collector | P.O. Box 347 | | | | Lewisburg | WV | 24901 | |
| 4886277 | Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH | | | | RONCEVERTE | WV | 24970 | |
| 4801756 | Greene County | 204 N. Cutler St., Suite 216 | | | | Greeneville | TN | 37745 | |
| 4784706 | Greene County | PO Box 115 | | | | Greeneville | TN | 37744 | |
| 4855353 | Greene County Collector of Revenue | 940 Boonville | | | | Springfield | MO | 65802 | |
| 5618337 | GREENE COUNTY COMBINED HEALTH DISTRICT | 360 WILSON DRIVE | | | | Xenia | OH | 45385 | |
| 4784709 | Greene County Treasurer | 15 Greene St | | | | Xenia | OH | 45385 | |
| 4889087 | Greene County Trustee | PO Box 115 | | | | Greeneville | TN | 37744 | |
| 4784706 | GREENES FENCE CO | NON SBT | P O BOX 22258 | | | CLEVELAND | OH | 44122 | |
| 4784709 | Greeneville Light & Power System | P.O. Box 1690 | | | | Greeneville | TN | 37744-1690 | |
| 4784707 | Greeneville Town Tax Collector | 200 N College St | | | | Greeneville | TN | 37745 | |
| 4784708 | Greeneville Water Commission - TN | P.O. Box 368 | | | | Greeneville | TN | 37744 | |
| 4880976 | GREENFELDER HEMKER & GALE PC | 10 SOUTH BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 106 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796094 | Greenfield City Treasurer | 7325 W Forest Home Ave | | | | Greenfield | WI | 53220 | |
| 5796097 | GREENLEE TEXTRON | 25117 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 4784573 | GREENLEE TEXTRON | CHICAGO IL 60673-1251 | | | | CHICAGO | IL | 60673-1251 | |
| 4780159 | Greenlee Textron | Ridge Tool Company | Attn: Ron Schade | 400 Clark Street | | Elyria | OH | 44035-6001 | |
| 4784123 | GREENSCAPES HOME & GARDEN PROD INC | 200 UNION GROVE RD SE | | | | CALHOUN | GA | 30701 | |
| 5417253 | Greenville City Treasurer | 411 S. Lafayette | | | | Greenville | MI | 48838 | |
| 4800207 | Greenville County Tax Collector | PO Box 100221 | Dept 390 | | | Columbia | SC | 29202-3221 | |
| 4795020 | GREENVILLE TOWN | 200 COLLEGE ST | | | | Greeneville | TN | 37745 | |
| 4784711 | Greenville Utilities Commission, NC | PO Box 1432 | | | | Charlotte | NC | 28201-1432 | |
| 4784710 | Greenville Water, SC | P.O. Box 687 | | | | Greenville | SC | 29602-0687 | |
| 4783934 | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 6176569 | Greenwood Mall LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 6176569 | Greenwood Sanitation Dept/Indianapolis | PO Box 1206 | | | | Indianapolis | IN | 46206-1206 | |
| 4779819 | GREG HASTO | 8 SHINLEAF DRIVE | | | | GREENVILLE | SC | 29615 | |
| 4779820 | Gregg County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4779536 | Gregg County Tax Office | 101 E Methvin Ste 215 | | | | Longview | TX | 75601 | |
| 4779537 | Gregg County Tax Office | PO Box 1431 | | | | Longview | TX | 75606-1431 | |
| 4867138 | GREGORY CANTONE | 815 HYDE PARK AVE | | | | HYDE PARK | MA | 02136 | |
| 4799830 | GREGORY CANTONE | DBA ACTION PACKAGED INC | 815 HYDE PARK AVE | | | HYDE PARK | MA | 02136 | |
| 5417285 | GREGORY FX DALY COLLECTOR OF REVENUE | 1200 MARKET ST., RM 410 | | | | ST LOUIS | MO | 63103 | |
| 4800500 | GREGORY FX DALY COLLECTOR OF REVENUE | 410 CITY HALL | | | | ST LOUIS | MO | 63103-2841 | |
| 5417289 | GRENDENE USA INC | 2481 PRINCIPAL ROW 300 | | | | ORLANDO | FL | 32827 | |
| 4804758 | Grendene USA Inc | 2481 Principal Row Suite 300 | | | | Orlando | FL | 32837 | |
| 5796104 | GRETCHEN INTERNATIONAL INC | 329 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5417293 | GRETCHEN INTERNATIONAL INC | 380 SWIFT AVE STE 12 | | | | SOUTH SAN FRANCISCO | CA | 94080-6232 | |
| 5796105 | GREYLAND TRADING LIMITED | Energy Plaza | 92 Granville Rd | Tsim Sha Tsui East | | Hong Kong | | | Hong Kong |
| 4901479 | GREYLAND TRADING LIMITED | ROBIN MARKS\STEPHEN YIM | UNITS 704-706, 7/F | ENERGY PLAZA 92 GRANVILLE RD,TST E. | | KOWLOON | | | HONG KONG |
| 4863671 | GreyStone Power Corporation (elec) | PO BOX 6071 | | | | Douglasville | GA | 30154-6071 | |
| 5417307 | GRIFFIN FOOTWEAR LLC | 1224 N HWY 377 SUITE 303-60 | | | | ROANOKE | TX | 76262 | |
| 4803696 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | 140 Broadway | 46th Floor | New York | NY | 10005 | |
| 4800153 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | |
| 4799219 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick | Partner | One Riverfront Plaza, 1037 Raymond Blvd. Suite 600 | Newark | NJ | 07102 | |
| 4799219 | GROUPE SEB USA | KRUPS ROWENTA | 5 WOOD HOLLOW ROAD 2ND FLR | | | PARSIPPANY | NJ | 07054 | |
| 4140842 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02199 | |
| 5417315 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02241 | |
| 4800476 | GROUPE SEB USA | PO BOX 414431 | | | | BOSTON | MA | 02241 | |
| 4795278 | Groveport Water Dept. | 655 Blacklick Street | | | | Groveport | OH | 43125 | |
| 5796110 | GRUPPO STILE LLC | 1744 NOVATO BLVD #200 | | | | NOVATO | CA | 94947 | |
| 5417317 | GS Portfolio Holding II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4805318 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654 | |
| 4881545 | GS Portfolio Holdings (2017) LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4881404 | GS Portfolio Holdings II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5417321 | GS Portfolio Holdings II, LLC | c/o Brookfield Prioperty REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4802346 | GS PORTFOLIO HOLDINGS II, LLC | PO BOX 860581 | | | | Minneapolis | MN | 55486-0581 | |
| 5417323 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4803850 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1605 | |
| 4883378 | GSI COMMERCE SOLUTIONS INC - CONC | DBA EBAY ENTERPRISE TEST | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19355 | |
| 4781681 | GTA | P O BOX 22889 | | | | BARRIGADA | GU | 96921 | |
| 4781262 | GTA | PO BOX 22889 | DPT 19425 53510 58479 | | | BARRIGADA | GU | 96921 | |
| 4781263 | GTA | PO BOX 22889 | DPT 19425 53510 58479 | | | BARRIGADA | GU | 96921 | |
| 4781682 | GTM USA CORP | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800962 | GTT COMMUNICATIONS INC | GLOBAL TELECOM & TECHNOLOGY INC | P O BOX 842630 | | | DALLAS | TX | 75284 | |
| 5417356 | Guadalupe County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4803997 | Guadalupe County, Texas | The County of Guadalupe, Texas | P.O. Drawer 70 | | | Seguin | TX | 78155-0070 | |
| 7154540 | Guam Department of Revenue and Taxation | P.O. Box 23607, Guam Main Facility | | | | Guam | GU | 96921 | |
| 5796118 | Guam Government Dept of Revenue & Taxation | 1240 Route 16 | | | | Barrigada | GU | 96913 | |
| 4864209 | Guam Government Dept of Revenue & Taxation | PO Box 23607 | | | | Barrigada | GU | 96921 | |
| 4876182 | Guam Power Authority | PO BOX 21868 | | | | BARRIGADA | GU | 96921-1868 | |
| 4783902 | Guam Waterworks Authority | P.O. Box 3010 | | | | Hagatna | GU | 96932 | |
| 5852048 | GUANGDONG FAIRNESS ENTERPRISE CO | LTD | GUANGDONG FAIRNESS ENTERPRISE CO | CHANGNING THE 1ST IND PARK | BOLUO COUNTY | HUIZHOU | GUANGDONG | | CHINA |
| 4779852 | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4781509 | GUATEDIRECT LLC | 7055 AMWILER INDUSTRIAL DRIVE | | | | Atlanta | GA | 30360 | |
| 4138099 | GUATEDIRECT LLC | DBA GUATEDIRECT | 4400 BANKERS CIRCLE SUITE A | | | ATLANTA | GA | 30360 | |
| 4138099 | GUATEDIRECT LLC | DBA GUATEDIRECT | 7055 AMWILER INDUSTRIAL DRIVE | SUITE B | | ATLANTA | GA | 30360 | |
| 4780760 | GUBERMAN BENSON & CALISE LLC | 654 NEWMAN SPRINGS RD STE F | | | | LINCROFT | NJ | 07738 | |
| 4784521 | GUERNSEY CO GENERAL HEALTH DIST | 326 HIGHLAND AVENUE | | | | Cambridge | OH | 43725 | |
| 4784521 | GUERNSEY COUNTY AUDITOR | 627 WHEELING AVE. Suite 203 | | | | Cambridge | OH | 43725 | |
| 4871295 | Guernsey County Treasurer | 627 Wheeling Ave Ste 201 | | | | Cambridge | OH | 43725 | |
| 4804023 | GUIDECRAFT INC | 1310 LEWISVILLE CLEMMONS ROAD | | | | LEWISVILLE | NC | 27023 | |
| 4804480 | GUIDECRAFT INC | 55508 HIGHWAY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 4803472 | GUIDECRAFT INC | 55508 STATE HIGHWAY 19 | | | | WINTHROP | MN | 55396 | |
| 4858967 | GUIDECRAFT INC | PO BOX U | | | | WINTHROP | MN | 55396 | |
| 4806086 | Guilford County Tax Collector | 400 W Market St | | | | Greensboro | NC | 27401 | |
| 5619985 | Guilford County Tax Collector | PO Box 71072 | | | | Charlotte | NC | 28272-1072 | |
| 4876222 | Guilford County Tax Department | PO Box 3328 | | | | Greensboro | NC | 27402 | |
| 4882648 | Guilford Township Collector | PO BOX 550 | | | | MONT ALTO | PA | 17237-0550 | |
| 4779641 | GUILLERMO GALVAN | DBA AYG CLOTHING | 1300 SALONICA PL | | | BEL AIR | MD | 21014 | |
| 4780120 | Gulf Power | PO BOX 830660 | | | | Birmingham | AL | 35283-0660 | |
| 5812344 | GULFSTREAM HOME & GARDENS INC | TECH PAC LLC | PO BOX 640822 | | | CINCINNATI | OH | 45264 | |
| 4780444 | GUM DROPS LLC | 469 7TH AVE 4TH FL | | | | NEW YORK | NY | 10018 | |
| 4780445 | Gumberg Associates - Sandy Plaza | c/o LG Realty Advisors, Inc., agent | 535 Smithfield Street, Suite 900 | | | Pittsburgh | PA | 15221 | |
| 5417494 | GUNTERSVILLE BREATHABLES INC | 131 SUNDOWN DRIVE NW | | | | ARAB | AL | 35016 | |
| 4803449 | GWENDOLINE SONGWE | SEARS OPTICAL LOCATION 1725 | 7789 ARUNDEL MILLS BLVD #548 | | | HANOVER | MD | 21076 | |
| 4780727 | GWG OUTLET | 10501 NW 50TH STREET SUITE 102 | | | | SUNRISE | FL | 33351 | |
| 4140311 | GWG OUTLET | DBA GWG OUTLET | PO BOX 453487 | | | SUNRISE | FL | 33345 | |
| 4780724 | Gwinnett Co. Water Resources | 684 Winder Highway | | | | Lawrenceville | GA | 30045-5012 | |
| 4780725 | Gwinnett County License and Revenue | P O BOX 1045 | | | | Lawrenceville | GA | 30046-1045 | |
| 4806221 | Gwinnett County Tax Commission | 73 Langley Dr | | | | Lawrenceville | GA | 30046-6935 | |
| 5796127 | Gwinnett County Tax Commission | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |
| 5417540 | Gwinnett County Tax Commission | Robin L. Cook | Claims Processor | 75 Langley Dr. | | Lawrenceville | GA | 30046 | |
| 4799922 | Gymax LLC | 11250 Poplar Ave | | | | Fontana | CA | 92337 | |
| 4794758 | GYMAX LLC | 8 CORN RD STE 1 UNIT B201 | | | | DAYTON | NJ | 08810 | |
| 4784043 | GYMAX LLC | DBA GYMAX | 8 CORN RD STE 1 UNIT B#201 | | | DAYTON | NJ | 08810 | |
| 4780226 | GYN ENTERPRISES INC | 2701 PEMBERTON DR | | | | APOPKA | FL | 32703 | |
| 5621965 | GYN ENTERPRISES INC | DBA BEST GLOBAL TRADER | 2701 PEMBERTON DR | | | APOPKA | FL | 32703 | |
| 4873520 | GYROS PRECISION TOOLS | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 4876374 | H BEST LIMITED | 23403 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796141 | H BEST LIMITED | DC & JIT | 23403 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5417591 | H BEST LIMITED | DIV OF MORET SK LLC | 23403 NETWORK PLACE | | | CHICAGO | Il | 60673 | |
| 4804418 | H C INTERNATIONAL INC | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 4780701 | H E R ACCESSORIES LTD | 15 W 37TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4784713 | H E R ACCESSORIES LTD | 15 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4784712 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 108 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784715 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 94595 | |
| 4784714 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | 91761 | |
| 4883771 | H2 GALAXY CORP | 4327 BOWNE STREET | | | | FLUSHING | NY | 11355 | |
| 4883773 | H2 GALAXY CORP | DBA SALEFOLKS | 4327 BOWNE STREET | | | FLUSHING | NY | 11355 | |
| 4784716 | H2W INC | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 4784326 | HAB - BPT | 325-A POTTSTOWN PIKE | | | | Exton | PA | 19341-2290 | |
| 4780161 | HAB-BPT | PO BOX 21810 | | | | Lehigh Valley | PA | 18002-1810 | |
| 5417622 | Habersham County Tax Commissioner | 6257 State Highway 115 | Suite 7 | | | Clarkesville | GA | 30523 | |
| 4803847 | Hackensack City Tax Collector | 65 Central Avenue | PO Box 608 | | | Hackensack | NJ | 07602-0608 | |
| 5796146 | HADDAD APPAREL GROUP LTD | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810-1531 | |
| 4801129 | HADDAD APPAREL GROUP LTD | 90 EAST 5TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5417628 | Haggar Clothing Company | 1507 LBJ Freeway, Suite 100 | | | | Farmers Branch | TX | 75234 | |
| 4804793 | HAGGAR CLOTHING COMPANY | P O BOX 952346 | | | | DALLAS | TX | 75208 | |
| 4133691 | HAGGAR CLOTHING COMPANY | PO BOX 952346 | | | | DALLAS | TX | 75395 | |
| 5417638 | Hain Capital Investors Master Fund Ltd. | Ballon Stoll Bader & Nadler, P.C. | Vincent J. Roldan | 729 Seventh Avenue | | New York | NY | 10019 | |
| 4801459 | HAIN CELESTIAL GROUP INC | THE HAIN CELESTIAL GROUP INC | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 5417642 | HALE DISTRIBUTION | 103 BIG DAM ROAD | | | | DILLSBURG | PA | 17019 | |
| 5796151 | HALE DISTRIBUTION | DBA BUFFALO GAP OUTFITTERS | 103 BIG DAM ROAD | | | DILLSBURG | PA | 17019 | |
| 4805750 | HALLMARK MARKETING CORPORATION | P O BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 4809627 | Hallsdale-Powell Utility District | UTILITY DISTRICT | | | | Knoxville | TN | 37938-1449 | |
| 4865925 | Hamblen County Treasurer | 511 W 2nd  North St | | | | Morristown | TN | 37814 | |
| 4806132 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60673 | |
| 5796157 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-1656 | |
| 5796158 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 5796161 | HAMILTON COUNTY TREASURER | PO BOX 740857 | | | | Cincinnati | OH | 45274-0857 | |
| 5796162 | Hamilton County Trustee | 625 George Ave Room 210 | Clerk & Master | | | Chattanooga | TN | 37402 | |
| 4805667 | Hamilton County Trustee | PO Box 11047 | | | | Chattanooga | TN | 37401 | |
| 5417699 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | CALEB HOLZAEPFEL | 736 GEORGIA STREET | SUITE 300 | | CHATTANOOGA | TN | 37402 | |
| 4804043 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | GARY RODDY | VICE PRESIDENT- LEGAL COLLECTIONS | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 4801729 | Hamilton Township | 6024 Ken Scull Avenue | | | | Mays Landing | NJ | 08330 | |
| 4886896 | Hamilton Township Tax Collector (Atlantic) | 6101 Thirteenth St, Ste 202 | | | | Mays Landing | NJ | 08330 | |
| 4869597 | Hamilton, CPA, James W. | County of San Luis Obispo Tax Collector | 1055 Monterey St. Room D-290 | | | San Luis Obispo | CA | 93408-1003 | |
| 4870732 | Hamilton, CPA, James W. | County Tax Collector | Room D-290, County Government Center | | | San Luis Obispo | CA | 93408 | |
| 4868219 | Hampden Township Tax Collector-Cumberland | 230 S Sporting Hill Road | | | | Mechanicsburg | PA | 17050 | |
| 4803676 | Hampton City Treasurer | 1 Franklin St Ste 100 | | | | Hampton | VA | 23669 | |
| 4779557 | Hampton City Treasurer | PO Box 3800 | | | | Hampton | VA | 23663-3800 | |
| 4781475 | HAMPTON CITY TREASURER | P O BOX 636 | | | | HAMPTON | VA | 23669 | |
| 4782458 | HAMPTON DIRECT INC | 1889 WILLISTON ROAD SUITE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4781264 | HAMPTON DIRECT INC | 291 HURRICANE LANE | | | | WILLISTON | VT | 05495 | |
| 4781858 | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 2ND FL | | | | EATONTOWN | NJ | 07724 | |
| 4781265 | HAMPTON FORGE LTD | 446 HIGHWAY 35 STE 3 | | | | EATONTOWN | NJ | 07724-4290 | |
| 4876543 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07101 | |
| 4783403 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07189-0108 | |
| 4780907 | HAMPTON PRODUCTS INTERNATIONAL | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 5417802 | Hampton Shaler Water Authority | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4800304 | Hampton Shaler Water Authority | 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 5622945 | Hampton Shaler Water Authority-Fire Ren | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 5846507 | Hancock Center-c/o Regency Center | Po Box 676473 | | | | Dallas | TX | 75267 | |
| 5622945 | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 109 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796177 | HANDSTANDS PROMO LLC | 1770 S 5350 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4805865 | HANESBRANDS INC | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 4875983 | Hanesbrands Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 5796176 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | | | | CHARLOTTE | NC | 28275 | |
| 4861664 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4784070 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | | | | CHARLOTTE | NC | 28275 | |
| 5851160 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 5846695 | HANESBRANDS INC SOCK | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 5848427 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 4779587 | HANESBRANDS INC UNDERWEAR | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 5846927 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | HONG KONG | | CHINA |
| 5846927 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | | | HONG KONG |
| 5417883 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | HONG KONG |
| 4888878 | Hang Fung Garment Group Ltd | Flat A & B 11/FEverwin Centre 72 Hung | To Road | | | Kwung Tong Kowloon | Hong Kong | | Hong Kong |
| 5796196 | HANG SANG ACCESSORIES LLC | DBA UNOMATCH SHOP | 0-41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 5848855 | HANNAS CANDLE COMPANY | P O BOX 3557 | | | | FAYETTEVILLE | AR | 72702-3557 | |
| 5848855 | HANNAY INVESTMENT PROPERTIES, INC | 2999 N 44TH STREET, STE 400 | FBO BULLHEAD SQUARE | | | PHOENIX | AZ | 85018 | |
| 5848855 | HANOVER BOROUGH TAX RECEIVER | 44 FREDERICK STREET | | | | Hanover | PA | 17331 | |
| 5796197 | Hanover Township Collector-Lehigh | 2202 Grove Road | | | | Allentown | PA | 18109 | |
| 4863942 | Hanover Township Tax Collector-Luzerne | 1267 Sans Souci Parkway | | | | Hanover Township | PA | 18706 | |
| 5789453 | Hanover Township, Lehigh County | 2202 Grove Road | | | | Allentown | PA | 18103 | |
| 4859806 | HANSA USA LLC | 18 EAST 48TH ST | | | | NEW YORK | NY | 10017 | |
| 4868812 | Hansa USA LLC | 18 East 48th Street | 3rd Floor | | | New York | NY | 10017 | |
| 5796205 | HANSA USA LLC | DBA SUPERJEWELER | 18 EAST 48TH ST | FLOOR 3 | | NEW YORK | NY | 10017 | |
| 4858018 | HANSAE CO LTD | HJ KIM\JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-739 | KOREA, REPUBLIC OF |
| 5417959 | HANSAE CO LTD | HJ KIM\JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-970 | KOREA, REPUBLIC OF |
| 4862893 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | 150-970 | SOUTH KOREA |
| 4884679 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | 150-739 | SOUTH KOREA |
| 5796213 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea |
| 5624337 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea |
| 5417977 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | |
| 5850370 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | |
| 5417979 | Hansae Co. Ltd. | Blank Rome LLP | Evan J. Zucker, Esq. | 1271 Avenue of the Americas | 405 Lexington Avenue | New York | NY | 10020 | |
| 4123878 | HANSEN GLOBAL INC | 251 TAYLOR STREET | | | | TWO RIVERS | WI | 54241 | |
| 4860256 | HAPPY THREADS LLC | 195 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 5796215 | Harbison Community Association | 106 Hillpine Road | | | | Columbia | SC | 29212 | |
| 4780004 | HARBORTOWN INDUSTRIES INC | 28477 N BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5796217 | HARBORTOWN INDUSTRIES INC | 28477 NORTH BALLARD DRIVE | | | | LAKE FOREST | IL | 60045-4510 | |
| 4882881 | Hardin County Sheriff | 150 N. Provident Way | Suite 101 | | | Elizabethtown | KY | 42701 | |
| 4861194 | Hardin County Water District # 2 | PO Box 950149 | | | | Louisville | KY | 40295-0149 | |
| 5796221 | HARFORD COUNTY | CLERK OF CIRCUIT COURT | 20 WEST COURTLAND ST | | | Bel Air | MD | 21014 | |
| 5418023 | Harford County | PO BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | |
| 4799919 | Harford Mall Business Trust by CBL & Associates Management, Inc. its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5846675 | Harford Mall Business Trust by CBL & Associates Management, Inc. its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, Vice President | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421 | |
| 5846675 | HARGRAY COMM | PO Box 100116 | | | | Columbia | SC | 29202-3116 | |
| 4861222 | Harlingen CISD | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 5796226 | Harlingen City and Harlingen CISD Treasurer | 609 N 77 Sunshire Strip | | | | Harlingen | TX | 78551-2643 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 110 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803298 | Harlingen City and Harlingen CISD Treasurer | P.O. Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| 4869931 | Harlingen Waterworks System | P.O. Box 1950 | | | | Harlingen | TX | 78551 | |
| 4885374 | Harris CO Municiple Management District#1 | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 5624874 | Harris County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4803669 | Harris County | PO Box 3547 | | | | Houston | TX | 77253 | |
| 4799442 | Harris County Municipal Utility District #109 | 822 West Pasadena Blvd | | | | Deer Park | TX | 77536 | |
| 5796231 | Harris County Municipal Utility District #109 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Carl O. Sandin | 1235 North Loop West, Suite 600 | | Houston | TX | 77008 | |
| 5796232 | Harris County Tax Assessor-Collector | P O Box 4622 | | | | Houston | TX | 77210-4622 | |
| 5796233 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 5418041 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| 4802593 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4857996 | Harrision CAD | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 5418043 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4801679 | Harrison County Tax Office | 301 W Main St | | | | Clarksburg | WV | 26301 | |
| 7154510 | Harrison County Treasurer | 730 Dr Martin Luther King Blvd | | | | Biloxi | MS | 39530 | |
| 4806257 | Harrison County Treasurer | PO Box 1270 | | | | Gulfport | MS | 39502 | |
| 4882101 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5418059 | Harrison County, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| 4782086 | Harrison Utilities | 300 GEORGE ST | | | | HARRISON | OH | 45030 | |
| 4779789 | HARRISON-CLARKSBURG HEALTH DEPT | 330 W. MAIN STREET | | | | Clarksburg | WV | 26301 | |
| 4779790 | HARRY J GOODMAN | 7 GLACIER LAKE CT | | | | CORAM | NY | 11727 | |
| 4805400 | HARRY TORRES | BOX 203 | | | | BUANICA | PR | 00653 | |
| 4805024 | Hart 155 Industrial LLC (1707 W. Normantown Road) | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 4806226 | Hart 155 Industrial LLC (1801 W. Normantown Road) | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4859050 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 4902702 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | | MOORESVILLE | NC | 28117 | |
| 4902702 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 4781815 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061-1614 | |
| 4781813 | HARVEST TRADING GROUP INC | 83 WOODROCK ROAD | | | | WEYMOUTH | MA | 02189 | |
| 4781809 | Hasbro Inc | Attn. Credit Dept. | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 4911153 | HASBRO INC | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 4911153 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| 7154491 | HASBRO INC | TOY DIVISION | P O BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| 4139125 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU | 1501-9 WHARF T&T CNTR,HARBOUR CITY | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4860830 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU\MICHELLE YAU | 1501-9 WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5801730 | HASBRO INTERNATIONAL TRADING BV | 10503 MOSSBANK LN | | | | SAN ANTONIO | TX | 78230 | |
| 5796245 | Hasbro International Trading BV | Attn: Credit Department | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 4799151 | Hasbro International Trading BV | Attn: Credit Dept. | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 4880740 | Hastings City Treasurer | 201 E State St | | | | Hastings | MI | 49058 | |
| 4866309 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | |
| 5625540 | HAUCK HONG KONG LTD | SUITE 701 7F NORTH TOWER | | | | KOWLOON | | | HONG KONG |
| 5796246 | Hawaii Department of Commerce & Consumer Affairs | Business Registration Division | P.O. Box 40 | | | Honolulu | HI | 96810 | |
| 4135028 | Hawaii Department of Taxation | P.O. Box 1530 | | | | Honolulu | HI | 96806-1530 | |
| 4802683 | HAWAII DEPT OF AGRICULTURE | 1428 SOUTH KING ST | PLANT INDUSTRY DIVISION | | | Honolulu | HI | 96814 | |
| 4783700 | HAWAII DEPT OF AGRICULTURE | 1851 AUIKI STREET | COMMODITIES BRANCH | | | Honolulu | HI | 96819-3100 | |
| 5418155 | HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | | Pearl City | HI | 96782 | |
| 4801735 | Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | | | | Honolulu | HI | 96820-1970 | |
| 4783793 | Hawaii Gas | P.O. Box 29850 | | | | Honolulu | HI | 96820-2250 | |
| 4783141 | HAWAII MERCANTILE LLC | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 111 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4798738 | Hawaii Mercantile LLC | 307 Kamani St | Suite B | | | Honolulu | HI | 96813 | |
| 5418157 | HAWAII STATE TAX COLLECTOR | PO BOX 259 LICENSING SECTION | | | | HONOLULU | HI | 96809-0259 | |
| 4908805 | Hawaiian Electric Company (HECO) | PO Box 30260 | | | | Honolulu | HI | 96820-0260 | |
| 4908805 | HAWAIIAN TELECOM | P O BOX 30770 | | | | HONOLULU | HI | 96820 | |
| 5418173 | HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| 4802212 | Hawthorn, L.P. | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4783805 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | | San Marcos | TX | 78666-6073 | |
| 4783805 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5796254 | Hayward Water System | PO Box 6004 | | | | Hayward | CA | 94540-6004 | |
| 4806619 | Hazard City Tax Collector | P.O. Box 420 | | | | Hazard | KY | 41702 | |
| 4879785 | Hazleton City Authority - Water Dept. | 400 East Arthur Gardner Pkwy | | | | Hazleton | PA | 18201 | |
| 5796255 | HBC INC. | 58 JOHNSON STREET | | | | WINONA | MN | 55987-3420 | |
| 4868040 | HC Lakeshore, LLC c/o B.V. Belk Properties | c/o Hutchens Law Firm | 6230 Fairview Road, Suite 315 | | | Charlotte | NC | 28210 | |
| 4882293 | HC Lakeshore, LLC c/o B.V. Belk Properties | 204-C W. Woodlawn Road | | | | Charlotte | NC | 28217 | |
| 4780643 | HCPH | 250 WILLIAM HOWARD TAFT RD., 2ND FL ENVIRONMENTAL HEALTH DIV | | | | Cincinnati | OH | 45219 | |
| 4859772 | HEALTH PLUS INC | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| 5796259 | HEALTHCHECK SYSTEMS INC | 4802 GLENWOOD DR | | | | BROOKLYN | NY | 11234 | |
| 4875060 | HEALTHCHECK SYSTEMS INC | DBA HEALTHCHECKSYSTEMS | 4802 GLENWOOD DR | | | BROOKLYN | NY | 11234 | |
| 5418270 | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| 4797649 | HEALTHY PET L P | ABSORPTION CORP | 6960 SALASHAN PKWY | | | FERNDALE | WA | 98248 | |
| 4802252 | HEALTHY TREATS INC | 512 96TH AVE | | | | NAPLES | FL | 34108 | |
| 4870852 | HealthyPets Inc | 34501 7th Street | | | | Union City | CA | 94587 | |
| 5418279 | HEALTHYPETS INC | 34501 SEVENTH ST | | | | UNION CITY | CA | 94587 | |
| 4801853 | HEALTHYPETS INC | DBA ENTIRELYPETS | 34501 SEVENTH ST | | | UNION CITY | CA | 94587 | |
| 5796263 | HEALY FAMILY HOLDINGS INC | DBA TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5418294 | HEARTLAND EXPRESS INC | 901 N KANSAS AVE | | | | NORTH LIBERTY | IA | 52317 | |
| 4801057 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | | CARMEL | IN | 46032 | |
| 4137237 | HEARTLAND FOOD PRODUCTS GROUP | TC HEARTLAND LLC | 14390 CLAY TERRACE BLVD | STE 205 | | CARMEL | IN | 46032-3669 | |
| 4803966 | HEARTLAND FRAGRANCE CO LLC | 8585 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| 4866144 | HEARTLAND OPTOMETRY PC | 17 CHESTERFIELD LANE | | | | STATEN ISLAND | NY | 10314 | |
| 4780905 | HEARTLAND OPTOMETRY PC | VIVIEN VU | 17 CHESTERFIELD LANE | | | STATEN ISLAND | NY | 10314 | |
| 4781446 | HEATHER A BORGON O D | SEARS OPTICAL LOCATION 1456 | 1360 OVIEDO MARKETPLACE BLVD | | | OVIEDO | FL | 32765 | |
| 5846787 | HEATMAX INC | P O BOX 1191 | | | | DALTON | GA | 30722 | |
| 4880565 | HEAVEN USA INC | 111 GLEN STREET | | | | GLEN COVE | NY | 11542 | |
| 4858153 | HEAVEN USA INC | DBA HEAVEN | 111 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 4882908 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229 | |
| 4805710 | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | 98229-4753 | |
| 5627589 | Helen Andrews Inc | 48 W 37th Street, 15th Fl | | | | New York | NY | 10018 | |
| 4868612 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10178 | |
| 5627884 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4779699 | Helen Andrews Inc | The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4910060 | HELEN OF TROY L P | P O BOX 910352 | | | | DALLAS | TX | 75391 | |
| 4910060 | HELIX LIMITED | DBA HELIX CAMERA & VIDEO | 710 N MAPLE | | | ITASCA | IL | 60143 | |
| 4780264 | Helix Water District | PO BOX 513597 | | | | LOS ANGELES | CA | 90051-3597 | |
| 4780265 | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVE SUITE 2D | | | | MONTCLAIR | NJ | 07042 | |
| 4784233 | Hempfield Township Collector-Westmoreland | 938 St Clair Way | Suite 1 | | | Greensburg | PA | 15601 | |
| 4781523 | Hempstead Town Tax Collector | 200 N Franklin St Unit D | | | | Hempstead | NY | 11550 | |
| 4783421 | HENAHAN ENTERPRISES LLC | 1917 MARGARET AVE | | | | ALTOONA | PA | 16601 | |
| 5850465 | HENAHAN ENTERPRISES LLC | DBA MY QUICK BUY | 1917 MARGARET AVE | | | ALTOONA | PA | 16601 | |
| 4784129 | HENDERSON BUILDING & SAFETY | P O BOX 95050 | FIRE SAFETY DEPT | | | Henderson | NV | 89009-5050 | |
| 4861422 | Henderson City Tax Collector | 222 First St | | | | Henderson | KY | 42420 | |
| 4784535 | Henderson City Tax Collector | PO Box 716 | | | | Henderson | KY | 42419 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 112 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784717 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | |
| 4138778 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | |
| 4143205 | Henderson County Sheriff | 20 North Main Street Suite112 | | | | Henderson | KY | 42420 | |
| 4874196 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | | Athens | TX | 75751-0669 | |
| 4811187 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5627926 | HENKEL CONSUMER | P O BOX 752112 | | | | CHARLOTTE | NC | 28275-2112 | |
| 4866126 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 4779958 | HENKEL CORPORATION | 5320 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4780847 | Henkel Corporation | c/o Gibbons P.C. | Attn: Howard A. Cohen, Esq. | 300 Delaware Avenue, Suite 1015 | | Wilmington | DE | 19801-1671 | |
| 4781721 | Henkel Corporation | c/o Gibbons P.C. | Attn: Brett S. Theisen, Esq. | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| 4859963 | HENKEL CORPORATION | PO BOX 281666 | | | | Atlanta | GA | 30384 | |
| 4136379 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | |
| 5796281 | Hennepin County Treasurer | A-600 Government Center | 300 S 6th St | | | Minneapolis | MN | 55487 | |
| 4906684 | HENRICO COUNTY | P O BOX 90790 | LOCKBOX 4732 | | | Richmond | VA | 23228-0790 | |
| 4906684 | Henrico County Treasurer(RE) | PO Box 3370 | | | | Henrico | VA | 23228-9770 | |
| 5855729 | HENRY CO | P O BOX 1077 | | | | Collinsville | VA | 24078 | |
| 5855729 | Henry County Treasurer | 3300 King Mountain Rd | | | | Collinsville | VA | 24078 | |
| 4780074 | Henry County Treasurer | PO Box 218 | | | | Collinsville | VA | 24078 | |
| 4780075 | HENRY LAMBERTZ | 254 COMLEY ROAD STE 1 | | | | LINCOLN PARK | NJ | 07035 | |
| 4780825 | HERITAGE TRAVELWARE LTD | 2500 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | |
| 4780826 | Heritage Village Water Company | 450 Heritage Rd | | | | Southbury | CT | 06488 | |
| 4783269 | Herkimer Town Collector | 114 N Prospect St | | | | Herkimer | NY | 13350 | |
| 4779996 | Herkimer Village Collector | 120 Green St | | | | Herkimer | NY | 13350 | |
| 4137991 | Herkimer Village Collector | PO BOX 7008 | | | | BUFFALO | NY | 14240 | |
| 4783409 | HERMAN DEANNA | SEARS OPTICAL 1345 | 1625 W 49TH ST | | | HIALEAH | FL | 33012 | |
| 4784062 | Hermitage Sewer | Po Box 6078 | | | | Hermitage | PA | 16148-1078 | |
| 4859641 | HERNANDO COUNTY TAX COLLECTOR | 20 N. MAIN ST. ROOM 112 | | | | BROOKSVILLE | FL | 34601 | |
| 4878503 | Hernando County Treasurer | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| 4883874 | Hernando County Utilities, FL | P.O. Box 30384 | | | | Tampa | FL | 33630-3384 | |
| 4871124 | HERNDON TOWN | 777 LYNN ST. | | | | HERNDON | VA | 20170-4502 | |
| 4885298 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 4806319 | HERSHEY CHOCOLATE USA | HERSHEY COMPANY | P O BOX 640516 | | | PITTSBURGH | PA | 15264 | |
| 5796289 | HERSHEY CHOCOLATE USA | P O BOX 640516 | | | | PITTSBURGH | PA | 15264 | |
| 4799720 | Hershey Square 2014, L.P | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4807086 | Hesperia Water District, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | |
| 4866543 | HFC PRESTIGE INTERNATIONAL U S LLC | 909 3RD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 4784117 | HG TRADING INC | 5348 VEGAS DR | SUITE 1151 | | | LAS VEGAS | NV | 89108 | |
| 4784327 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | |
| 4783656 | HG TRADING INC | DBA HG STATION | 5348 VEGAS DR | SUITE 1151 | | LAS VEGAS | NV | 89108 | |
| 4783510 | HI MARK INTERNATIONAL CO LTD | JOHNNY CHEN | 11F NO. 149 ROOSEVELT RD SEC 3 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4784584 | HI TECH PHARMACAL CO INC | C/O COMMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | | | ENCINO | CA | 91436 | |
| 4783465 | HIATT MANUFACTURING INC | 3600 S YOSEMITE ST SUITE 1000 | | | | DENVER | CO | 80237 | |
| 4780878 | HIATT MANUFACTURING INC | 4410 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 4780879 | Hickory Point LLC c/o CBL & Associates Properties, Inc | 2030 Hamilton Place Blvd. | Suite 500 CBL Center | | | Chattanooga | TN | 37421 | |
| 4783685 | HICKORYTECH | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |
| 5484213 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5484213 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4780201 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | 2804 SOUTH US HWY 281 | | | | EDINBURG | TX | 78539 | |
| 4782050U | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. Box 178 | | | | Edinburg | TX | 78540 | |
| 4780272 | HIGH LIFE LLC | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780653 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 4879773 | HIGH RIDGE BRANDS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| 4783242 | HIGH SIERRA SPORT COMPANY | 880 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4780652 | HIGH SIERRA SPORT COMPANY | ACCOUNTS PAYABLE | 880 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |
| 4784466 | HIGHLAND COUNTY AUDITOR | P O BOX 822 | | | | Hillsboro | OH | 45133 | |
| 4857986 | HIGHLAND COUNTY GENERAL HEALTH DIST | 1487 NORTH HIGH STREET, SUITE 400 | | | | Hillsboro | OH | 45133 | |
| 4780858 | Highland County Treasurer | 119 GovernorFaoraker Place | | | | Hillsboro | OH | 45133 | |
| 5796307 | Highland County Treasurer | PO Box 824 | | | | Hillsboro | OH | 45133 | |
| 5418437 | HIGHLAND GRP INDUSTRIES LP | P O BOX 73461-N | | | | CLEVELAND | OH | 44139 | |
| 5851410 | HIGHLAND MFG & SALES CO | P O BOX 790044 DEPT 135 | | | | ST LOUIS | MO | 63179 | |
| 4862599 | Highland Sewer & Water Authority | 120 Tank Drive | | | | Johnstown | PA | 15904 | |
| 4780155 | Highlands County Treasurer | 540 S Commerce Ave | | | | Sebring | FL | 33870 | |
| 4780629 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4782744 | HILLMAN GROUP | AXXESS TECHNOLOGIES | P O BOX 532595 | | | ATLANTA | GA | 30353 | |
| 4784211 | HILLMAN GROUP | P O BOX 532595 | | | | Atlanta | GA | 30353 | |
| 4784453 | Hillsboro Public Utilities/OH | 130 N High St | | | | Hillsboro | OH | 45133 | |
| 4867540 | HILLSBOROUGH COUNTY | P O BOX 30012 | TAX COLLECTOR | | | Tampa | FL | 33630-3012 | |
| 5847480 | HILLSBOROUGH COUNTY | TAX COLLECTOR | P O BOX 30012 | | | Tampa | FL | 33630-3012 | |
| 4783526 | Hillsborough County Office of the Fire Marshal | PO BOX 310398 | | | | Tampa | FL | 33680 | |
| 4870824 | Hillsborough County Tax Collector | 601 E. Kennedy Blvd, 14th Floor | | | | Tampa | FL | 33602-4931 | |
| 4137073 | Hillsborough County Water Resource -BOCC | PO Box 342456 | | | | Tampa | FL | 33694-2456 | |
| 4780769 | Hillsborough Township Collector | 379 South Branch Rd | | | | Hillsborough | NJ | 08844 | |
| 4780770 | Hinds County Tax Collector | 316 South President Street | | | | Jackson | MS | 39201 | |
| 5418487 | Hinds County Tax Collector | PO Box 1727 | | | | Jackson | MS | 39215 | |
| 4800215 | HINSHAW & CULBERTSON | 222 N LASALLE ST STE 300 FD-6 | | | | CHICAGO | IL | 60601 | |
| 5787510 | HIPP HARDWARE PLUS | 800 HWY 110 | | | | HEBER SPRINGS | AR | 72543 | |
| 5787510 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 4806512 | HIS INTERNATIONAL GROUP LLC | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4127574 | HIS INTERNATIONAL GROUP LLC | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4865828 | HITACHI KOKI USA LTD | 1111 BROADWAY AVENUE | | | | BRASELTON | GA | 30517 | |
| 4794898 | HITOUCH BUSINESS SERVICES | 320 TECH PARK DRIVE SUITE 100 | | | | LA VERGNE | TN | 37214 | |
| 4783170 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 320 TECH PARK DRIVE SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 4806212 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 22 CENTURY BLVD SUITE 420 | | | NASHVILLE | TN | 37214 | |
| 7154489 | Hixson Utility District, TN | P.O. Box 1598 | | | | Hixson | TN | 37343-5598 | |
| 5847033 | HK BLUELANS COMMUNICATION CO LTD | DBA BLUELANS | 1700 SAN PABLO RD S SUITE 404 | | | JACKSONVILLE | FL | 32224 | |
| 5847033 | HK GREATSTAR INTL CO LTD | LI FENG / SUYA LI | ROOM 2201, 22/F,PARK-IN COMMERCIAL | 56 DUNDAS STREET, MONGKOK | | KOWLOON | HONG KONG | | CHINA |
| 4878190 | HK SINO THAI TRADING CO LTD | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | | CHINA |
| 5796323 | HKD GLOBAL INC | 317 ELM ST | | | | WASHINGTON | MO | 63090 | |
| 4806672 | HKM, P.A. | Attn: Peter Wanning | 30 East Seventh Street | Suite 3200 | | Saint Paul | MN | 55101-4919 | |
| 5418550 | HMS MFG CO | 1230 E BIG BEAVER | | | | TROY | MI | 48083 | |
| 4783614 | HMS MFG CO | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 4861800 | HOANG NGOC TRAN OD PA | SEARS OPTICAL LOCATION 1377 | 2614 ENCLAVE ST SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 5849820 | HOBBY HUNTERS INC | PO BOX 2756 | | | | SAN GABRIEL | CA | 91778 | |
| 5847093 | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | |
| 5850663 | HOG WILD LLC | 12402 SE JENNIFER STREET 100 | | | | CLACKAMAS | OR | 97015 | |
| 5849573 | HOG WILD LLC | P O BOX 94572 | | | | SEATTLE | WA | 98124 | |
| 6040945 | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | | 362700 | CHINA |
| 4780776 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI, SHISHI | | | | FUJIAN | | 362700 | CHINA |
| 4778473 | HOLDSUN GROUP LIMITED | ZOE JENNA | HAODESHENG, YUPU, BAOGAI, | | | SHISHI | FUJIAN | 362700 | CHINA |
| 4778477 | HOLIDAY TIMES UNLIMITED INC | UNIT 7,2/F,TOWER 1,HARBOUR CNTR | 1 HOK CHEUNG ST, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4801470 | HOLIDAY TIMES UNLIMITED INC | 80 VOICE ROAD | | | | Carle Place | NY | 11514 | |
| 4881117 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 114 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784718 | HOLLANDER SLEEP PRODUCTS LLC | PO BOX 94007 | | | | LOUISVILLE | KY | 40294 | |
| 4784718 | HOLLYWOOD STATE ROAD 7, LLC | 336 E Dania Beach Boulevard | | | | Dania | FL | 33004 | |
| 5796328 | HOLMDEL FOOTWEAR | 4 TIMBER LANE UNIT C | | | | MARLBORO | NJ | 07746 | |
| 4876513 | HOLMDEL FOOTWEAR | DBA THE SHOE SALE | 4 TIMBER LANE UNIT C | | | MARLBORO | NJ | 07746 | |
| 4125449 | HOLMES CUSTOM MOLDING LTD | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 4125449 | HOLMES GROUP INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4780908 | HOLMES GROUP INC | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4779858 | HOLSTON GASES INC | 368 TERRY BLVD | | | | LOUISVILLE | KY | 40229 | |
| 4779859 | HOLSTON GASES INC | JANE A GRAVES CREDIT DEPT | 545 W BAXTER. AVE | | | KNOXVILLE | TN | 37921 | |
| 4783173 | HOLSTON GASES INC | P O BOX 1425 | | | | HARRIMAN | TN | 37748 | |
| 4783953 | HOLSTON GASES INC | P O POX 1425 | | | | AURORA | CO | 80011 | |
| 4881309 | HOLSTON GASES INC | PO BOX 602 | | | | ATHENS | TN | 37371 | |
| 5418589 | HOLSTON GASES INC | PO BOX 90445 3312CHARLATTE AVE | | | | NASHVILLE | TN | 37209 | |
| 4798006 | HOLYN ENTERPRISES INC | 123 AMBASSADOR DR SUITE 123 | | | | NAPERVILLE | IL | 60517-7648 | |
| 4802695 | HOLYN ENTERPRISES INC | 5 CARL ST STE 120 | | | | WOODRIDGE | IL | 60517-7648 | |
| 4869807 | Holyoke City Collector | 536 Dwight Street, Ste 6 | | | | Holyoke | MA | 01040-5019 | |
| 4782024 | Holyoke Gas & Electric Department | 99 Suffolk Street | | | | Holyoke | MA | 01040 | |
| 4782245 | Holyoke Mall Company, L.P. | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4780407 | Holyoke Mall Company, L.P. | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4868895 | Holyoke Water Works, MA | PO Box 4184 | | | | Woburn | MA | 01888-4184 | |
| 4868895 | HOMALLY INC | 1821 WALDEN OFFICE SQ STE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 5630678 | HOME & KITCHEN SOLUTIONS INC | PO BOX 179 | | | | DUMONT | NJ | 07628-0179 | |
| 4805876 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE #203 | | | | WOODINVILLE | WA | 98072 | |
| 4780255 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE STE 230 | | | | WOODINVILLE | WA | 98072 | |
| 4780256 | HOME AND TRAVEL SOLUTIONS LLC | DBA BEDVOYAGE | 18915 142ND AVE NE STE 230 | | | WOODINVILLE | WA | 98072 | |
| 4903261 | HOME CARE PRODUCTS LLC | 2077 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| 4780327 | HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | | SAN DIEGO | CA | 92126 | |
| 4803644 | HOME CONTROLS INC | DBA HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | SAN DIEGO | CA | 92126 | |
| 4783402 | HOME DELIVERY LINK INC | 32236 PASEO ADELANTO STE C | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4888401 | HOME ESSENTIALS AND BEYOND INC | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| 4867774 | HOME PRODUCTS INTERNATIONAL INC | NORTH AMERICA | 111 W MONROE ST | | | CHICAGO | IL | 60603 | |
| 4780426 | HOME PRODUCTS INTL - NORTH AMER INC | PO BOX 74745 | | | | CHICAGO | IL | 60694 | |
| 4859993 | HomeAdvisor, Inc. | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 4887528 | HomeAdvisor, Inc. | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4801517 | HOMEGOODS MANIA LLC | 5233 ALCOA AVE | | | | VERNON | CA | 90058 | |
| 4796637 | HOMEGOODS MANIA LLC | DBA HOMEFURNITURE | 5233 ALCOA AVE | | | VERNON | CA | 90058 | |
| 4783933 | HOMIER LLC | 84 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 4782091 | HOMIER LLC | DBA BOBBI BRICKA | 84 COMMERCIAL ROAD | | | HUNTINGTON | IN | 46750 | |
| 4779854 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST. CHARLES RD | | | | BERKELEY | IL | 60163 | |
| 4779855 | HONEY CAN DO INTERNATIONAL LLC | DEPT 10455 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 4779855 | Honey Creek Mall, LLC by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4131011 | Honey Creek Mall, LLC by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5418712 | HONG KONG CITY TOYS FACTORY LIMITED | PHILLIP CHEUNG | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4804003 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | KOWLOON | | | Hong Kong |
| 5418713 | HONG KONG CITY TOYS FACTORY LIMITED | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4802024 | HONGKONG MINGYUAN TRADING CO LTD | Room 205 | Building No.2 | Ronghuajiayuan | Dongzhen West Rd | Putian Shi | Fujian | | China |
| 4805093 | HONGKONG MINGYUAN TRADING CO LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200,HENNESSY RD | | | WANCHAI | | 999077 | HONG KONG |
| 5418718 | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 4874883 | HONGKONG MINGYUAN TRADING CO LTD | FLORA | FLAT/RM 301-2 3/F, HANG SENG | WANCHAI BLDG200,HENNESSY RD WANCHAI | | HONGKONG | | 999077 | HONG KONG |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806836 | HongKong Mingyuan Trading Co Ltd | Creditors Adjustment Bureau Inc | assignee of | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| 4805720 | Hongkong Mingyuan Trading Co Ltd | Creditors Adjustment Bureau Inc assignee of Hongkong Mingyuan Trading Co Ltd | 14226 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| 5796345 | HONTUS LTD INC | 11450 NW 122ND ST BLDG 100 | | | | MIAMI | FL | 33178 | |
| 4860899 | Hood CAD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4806075 | Hooksett Sewer Commission, NH | 1 Egawes Drive | | | | Hooksett | NH | 03106 | |
| 4869871 | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5631621 | Hoover Mall Limited, L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5418734 | HOP LUN USA INC | 358 5TH AVE FL 8 | | | | NEW YORK | NY | 10001 | |
| 4799856 | HOP LUN USA INC | 358 FIFTH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4862875 | HOP LUN USA INC | NEW YORK NY 10001 | | | | NEW YORK | NY | 10001 | |
| 4782490 | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 4782800 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4779809 | HOPKINS MANUFACTURING CORP | PO BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 4780292 | HOPKINS MFG CORPORATION | PO BOX 411-674 | | | | KANSAS CITY | MO | 64141 | |
| 4871492 | HORIZON | PO BOX 480 | | | | CHILLICOTHE | OH | 45601-0480 | |
| 5796350 | HORIZON GROUP USA INC NON SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 4142989 | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |
| 5796351 | HORRY COUNTY BUSINESS LICENSE DEPT | P.O. BOX 1275 | | | | Conway | SC | 29528 | |
| 4885512 | Horry County Treasurer | PO Box 602773 | | | | Charlotte | NC | 28260-2773 | |
| 7154492 | HORWOOD MARCUS & BERK | 500 WEST MADISON ST STE 3700 | | | | CHICAGO | IL | 60661 | |
| 4888517 | Horwood Marcus & Berk | Attn: Fred Marcus | 500 West Madison St. | Suite 3700 | | Chicago | IL | 60661 | |
| 5418785 | Hot Springs Municipal Utilities | PO Box 66743 | | | | St Louis | MO | 63166-6743 | |
| 4801750 | HOTHAAT MARKETPLACE INC | 701 EAST GATE DRIVE SUITE 129 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4882945 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 135 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| 4784470 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 140 EILEEN WAY | | | SYOSSEY | NY | 11791 | |
| 4780511 | HOUSE OF FILTERS | 556 SOUTH FAIR OAKS AVE 504 | | | | PASADENA | CA | 91105 | |
| 5796358 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BDLG | 317-321 DES VOEUX ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 4805988 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BDLG | 317-321 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 5796359 | Houston County Tax Collector | Revenue Commisioners Office | PO Box 6406 | | | Dothan | AL | 36302-6406 | |
| 4780434 | Houston County Tax Collector | 462 N Oates St | Revenue Commisioners Office-Tax Collector | | | Dothan | AL | 36302 | |
| 4780678 | Houston County Tax Commissioner | PO Box 7799 | | | | Warner Robins | GA | 31095-7799 | |
| 4780679 | Houston County Treasurer | 200 Carl Vinson Pkwy | | | | Warner Robins | GA | 31095 | |
| 5845258 | Houston County Treasurer | PO Box 7799 | | | | Warner Robins | GA | 31095-7799 | |
| 5845258 | HOUSTON POLICE DEPARTMENT | P.O. BOX 3408 | AUTO DLRS DETAIL | | | Houston | TX | 77253-3408 | |
| 4784256 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | | | | Kokomo | IN | 46901 | |
| 4780279 | Howard County Treasurer | 220 N MAIN ST, ROOM 226 | | | | KOKOMO | IN | 46901 | |
| 5825400 | Howard County Treasurer | PO Box 3370 | | | | Ellicott City | MD | 21043-3370 | |
| 5825400 | HOWARD COUNTY, MD | CLERK OF THE CIRCUIT COURT | 9250 BENDIX RD | | | Columbia | MD | 21045 | |
| 4780329 | HP Hood LLC | Bond Schoeneck & King PLLC | Ingrid Palermo | 350 Linden Oaks Third Floor | | Rochester | NY | 14625 | |
| 4780788 | HP Hood LLC | David Meininger | HP Hood LLC | Six Kimbal Lane | | Lynnfield | MA | 01940 | |
| 4780789 | HRD INTERNATIONAL MARKETING CORP | DBA NAMEBRANDFAUCETS.COM | 11651 CENTRAL PARKWAY SUITE 117 | | | JACKSONVILLE | FL | 32224 | |
| 4782043 | HRSD/HRUBS | PO Box 37097 | | | | Boone | IA | 50037-0097 | |
| 4806846 | HTC | PO BOX 1819 | | | | CONWAY | SC | 29528-1819 | |
| 4799747 | Hudson Energy Services NY | PO BOX 142109 | | | | IRVING | TX | 75014-2109 | |
| 5633031 | Hudson Energy Services TX | PO Box 731137 | | | | Dallas | TX | 75373-1137 | |
| 5796362 | Hudson Home Group LLC | 85 Fulton Street, Unit # 8 | | | | Boonton | NJ | 07005 | |
| 5796363 | HUDSON NEWS COMPANY | HUDSON NEWS DISTRIBUTORS LLC | 5903 WEST SIDE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4806680 | HUFFY BICYCLES | 1 Lazboy DR | | | | Monroe | MI | 48612-5138 | |
| 4804560 | HUFFY CORPORATION | 8877 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342-5432 | |
| 4784414 | HUFFY CORPORATION | DEPARTMENT L-2078 | | | | COLUMBUS | OH | 43260-2078 | |
| 4783644 | HUFFY CORPORATION | PO BOX 63 6773 | | | | CINCINNATI | OH | 45263 | |
| 4784415 | HUGHES NETWORK | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 4784480 | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 5796367 | Humble ISD Tax Collector | PO Box 4020 | | | | Houston | TX | 77210-4020 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861856 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 | | | | Eureka | CA | 95501 | |
| 4805292 | Humboldt County Tax Collector | 825 5th St Rm 125 | | | | Eureka | CA | 95501 | |
| 4778934 | Humboldt County Treasurer | 825 Fifth Street | Room 125 | | | Eureka | CA | 95501-1100 | |
| 5796371 | Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5796372 | Hunter Fan Company | Attn: Pam McLain | 7130 Goodlett Farms Parkway | | | Memphis | TN | 38106 | |
| 5796376 | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | 38148-0056 | |
| 5633207 | HUNTER FAN COMPANY | PO BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148 | |
| 4876714 | HUNTER PRODUCTS USA LLC | 8886 GOWDY AVENUE | | | | SAN DIEGO | CA | 92123 | |
| 5796378 | Huntington County Treasurer | 201 N Jefferson Rm 104 | | | | Huntington | IN | 46750 | |
| 4876715 | Huntsville City | Dept #2108 | PO Box 11407 | | | Birmingham | AL | 35246-2108 | |
| 4800935 | Huron County Treasurer | 16 E Main St | | | | Norwalk | OH | 44857-1597 | |
| 4881735 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | |
| 4779445 | HUSQVARNA OUTDOOR PRODUCTS INC | CAROL STREAM IL 60132-2737 | | | | CAROL STREAM | IL | 60132 | |
| 4781907 | HUSQVARNA OUTDOOR PRODUCTS INC | DBA PEERLESS GEAR BRANCH | 1555 S JACKSON ST | | | SALEM | IN | 47167 | |
| 4780592 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2737 | | | | CAROL STREAM | IL | 60132 | |
| 4780523 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 4783664 | Hwy 83-Bryan RD LP | 8827 W. Sam Houston Pkwy N. | Suite 200 | | | Houston | TX | 77040 | |
| 5418882 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |
| 4134911 | Hyannis Water System | P.O. Box 731 | | | | Reading | MA | 01867-0405 | |
| 4803556 | Hyannis Water System | Attn: Donna Caperello | 47 Old Yarmouth Rd | | | Hyannis | MA | 02601 | |
| 4583790 | HYBRID PROMOTIONS LLC | 12007 LOS NIETOS ROAD #7 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4583804 | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | |
| 4128421 | HYGENIC CORPORATION THE | PHW HOLDINGS INC | 1245 HOME AVE | | | AKRON | OH | 44310 | |
| 5796383 | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 4862354 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | |
| 4780471 | HYPNOTIC HATS LTD | 20 WEST 37TH STREET 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 5796387 | I HEALTH INC | 55 SEBETHE DRIVE STE 201 | | | | CROMWELL | CT | 06416 | |
| 5633560 | IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD | | | | Ankeny | IA | 50021 | |
| 4779566 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | IOWA LABORATORY FACILITY | 2230 S ANKENY BLVD | | | Ankeny | IA | 50023 | |
| 4784055 | Iberia Parish School Board | Sales & Use Tax Department | 1500 Jane St., P. O. Box 9770 | | | New Iberia | LA | 70562-9770 | |
| 4781266 | Iberia Parish Tax Collector | 300 Iberia Street, Ste 120 | | | | New Iberia | LA | 70560-4584 | |
| 4780060 | Iberville Parish | Sales Tax Department | P. O. Box 355 | | | Plaquemine | LA | 70765-0355 | |
| 5845604 | IBG HOLDINGS INC | 24922 ANZA DRIVE F | | | | VALENCIA | CA | 91355 | |
| 5845604 | IBRAHIM KHWAJA | 425 NORTH BROADWAY | UNIT 685 | | | JERICHO | NY | 11753-5034 | |
| 4784719 | IBRAHIM KHWAJA | 45 PRINCETON DRIVE | | | | SYOSSET | NY | 11791 | |
| 4139940 | IBRAHIM KHWAJA | DBA WIRELESS PLACE | 425 NORTH BROADWAY #685 | | | JERICHO | NY | 11753 | |
| 4780626 | IC SHOP LLC | 5614 W GRAND PARKWAY S SUITE 102 | | | | RICHMOND | TX | 77406 | |
| 4780627 | IC SHOP LLC | DBA ISEEDEALZ | 5614 W GRAND PARKWAY S SUITE 102 | | | RICHMOND | TX | 77406 | |
| 4784501 | ICLEAN AIR PRODUCTS | 44190 WAXPOOL RD SUITE 177 | | | | ASHBURN | VA | 20147 | |
| 4780619 | ICLEAN AIR PRODUCTS | DBA ABSOLUTE SALE | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 6178982 | Icon De Holdings | Ropes & Gray LLP | Gregg M. Galardi; Kimberly J. Kodis; Roy G. Dixon | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 6178982 | Icon DE Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi / Kimberly J. Kodis | Roy G. Dixon | 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 6176652 | Icon De Holdings LLC | Iconic Brand Group, Inc. | Michael Molz, Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 6176652 | Icon De Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue of the Americas | 34th Floor | New York | NY | 10036 | |
| 4780704 | Icon De Holdings LLC | Iconix Brand Group Inc | Michael Molz. Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 4140752 | Icon De Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue of Americas | 34th Floor | New York | NY | 10036 | |
| 4140752 | Icon De Holdings LLC | Michael Molz | Vice President, Controller | Iconix Brand Group, Inc | 1450 Broadway, 3rd Floor | New York | NY | 10018 | |
| 4125552 | ICON EYEWEAR INC | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4125552 | ICON EYEWEAR INC | 75 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4133779 | ICON EYEWEAR INC SBT | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4780886 | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4779826 | ICON HEALTH & FITNESS INC | P O BOX 99661 | | | | CHICAGO | IL | 60693 | |
| 4779827 | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | 84321 | |
| 4125195 | Icon Health And Fitness Inc | Attn: Everett Smith | 1500 S 1000 West | | | Logan | UT | 84321 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125195 | ICON HEALTH AND FITNESS INC | P O BOX 99661 | | | | Chicago | IL | 60690 | |
| 4784358 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 4782335 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY (SHC) | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 4870034 | Icon NY Holdings LLC | Iconix Brand Group, Inc. | Michael Molz, President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 4873232 | Icon NY Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue Of Americas | 34th Floor | New York | NY | 10036 | |
| 5853491 | ICON NY HOLDINGS, LLC | ROPES & GRAY, LLP | GREGG M. GALARDI, KIMBERLY J. KODIS, ROY G. DIXON | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | |
| 5851353 | Icon Owner Pool 1 West/Southwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard | Lauren C. Kiss | 200 West 41st Street, 17th Fl | New York | NY | 10036 | |
| 4880800 | Icon Owner Pool 1 West/Southwest, LLC | GLP US Management LLC | Two North Riverside Plaza, Suite 2350 | Att: Kim Baker & Kitty Kohn | | Chicago | IL | 60606 | |
| 4863166 | ID NORTH CENTRAL DISTRICT | PUBLIC HEALTH | 215 10TH STREET | | | Lewiston | ID | 83501 | |
| 4869413 | IDAHO DEPT OF AGRICULTURE | BUREAU OF FEEDS & PLANT SERVICES | P O BOX 790 | | | Boise | ID | 83701 | |
| 4806631 | IDAHO DEPT OF AGRICULTURE | P O BOX 790 | BUREAU OF FEEDS & PLANT SERVICES | | | Boise | ID | 83701 | |
| 5796402 | Idaho Power | PO BOX 34966 | | | | Seattle | WA | 98124-1966 | |
| 5836085 | Idaho Secretary of State | 700 West Jefferson, P.O. Box 83720 | | | | Boise | ID | 83720-0080 | |
| 5796403 | IDAHO STATE DEPT OF AGRICULTURE | STATE SEED LABORATORY | 2240 KELLOGG LANE | | | Boise | ID | 83712 | |
| 5635523 | Idaho State Tax Commission | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |
| 4805651 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5419015 | IDEA STREAM CONSUMER PRODUCTS LLC | P O BOX 92976 | | | | CLEVELAND | OH | 44194 | |
| 5835668 | IDEAL SECURITY INC | 7111 CORDNER | | | | LASALLE | QC | H8N 2J7 | CANADA |
| 5836782 | IDEAL SECURITY INC | B-7585 CORDNER | | | | LASALLE | QC | H8N 2R5 | CANADA |
| 4780083 | IDEAL SECURITY INC | Manon Menard | 87585 Cordner | | | Lasalle | QC | H8N 2R5 | Canada |
| 4784242 | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 4780909 | IDEAVILLAGE COM | WAYNE PLZ II 155 RT 46 W4THFL | | | | WAYNE | NJ | 07470 | |
| 4781859 | IDEAVILLAGE PRODUCTS CORP | 155 ROUTE 46 WEST 4TH FLOOR | | | | WAYNE | NJ | 07470 | |
| 4782358 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 4782420 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 4782932 | IDENTITY GAMES INTERNATIONAL U | 1118 1ST AVENUE 2ND FLOOR | | | | SNOHOMISH | WA | 98290 | |
| 4783176 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 4783472 | IDM INC | PO BOX 895005 | | | | LEESBURG | FL | 34789 | |
| 4865366 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 4133338 | IDS ONLINE CORP | 117 DOCKS CORNER ROAD UNIT B | | | | DAYTON | NJ | 08810 | |
| 4781267 | IDS ONLINE CORP | DBA IDS | 117 DOCKS CORNER ROAD UNIT B | | | DAYTON | NJ | 08810 | |
| 4783177 | Ienjoy LLC | 2021 Sunnydale Blvd | Suite 130 | | | Clearwater | FL | 33765-1202 | |
| 4881497 | IENJOY LLC | 545 SOUTH HERCULES AVE | | | | CLEARWATER | FL | 33764 | |
| 4784720 | IENJOY LLC | DBA IENJOY HOME | 545 S HERCULES AVE | | | CLEARWATER | FL | 33764 | |
| 5851586 | IF THE SHOE FITS | 919 SE OSCEOLA STREET | | | | STUART | FL | 34994 | |
| 4133813 | IF THE SHOE FITS | DBA SHOE SENSE | 919 SE OSCEOLA STREET | | | STUART | FL | 34994 | |
| 4133813 | IGLOO PRODUCTS CORPORATION | P O BOX 99912 | | | | CHICAGO | IL | 60696-7712 | |
| 4783828 | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60607 | |
| 4779577 | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 4784430 | IGNITE USA LLC | 954 W WASHINGTON BLVD | MC 37 7TH FLOOR | | | CHICAGO | IL | 60607 | |
| 4784721 | IGNITE USA LLC | MC 37 7TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 6173753 | IKBAL INC | 125 E UNION AVE | | | | E RUTHERFORD | NJ | 07073-2123 | |
| 6173753 | IKBAL INC | 125 E UNION AVE | | | | E ROTHERFORD | NJ | 07073-2123 | |
| 4781268 | IKEDDI ENTERPRISES INC | 168 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 4860236 | Ikeddi Imports LLC | 1407 Broadway 29th Floor | | | | New York | NY | 10018 | |
| 5419103 | Ikeddi Imports LLC | 240 Madison Avenue 8th Floor | | | | New York | NY | 10016 | |
| 4799880 | Ikeddi Imports LLC | c/o LAZARUS & LAZARUS, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | |
| 5796429 | Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4872142 | IL DEPT OF AGRICULTURE | BUREAU OF ENVIRONMENTAL PROGRAMS | PO BOX 19281 | | | Springfield | IL | 62794-9281 | |
| 4868400 | IL DEPT OF REVENUE | PO BOX 19476 | | | | SPRINGFIELD | IL | 62794 | |
| 4132573 | IL Secretary of State | Department of Business Services | 501 S. Second St. Rm 350 | | | Springfield | IL | 62756 | |
| 5419107 | Illinois American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 4804901 | Illinois Department of Employment Security | 33 South State Street - Bankruptcy Unit - 10th | | | | Chicago | IL | 60603 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 118 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805769 | Illinois Department of Revenue | PO Box 19008 | | | | Springfield | IL | 62794-9008 | |
| 4871547 | Illinois Department of Revenue | P. O. Box 19038 | | | | Springfield | IL | 62796-9038 | |
| 5636613 | Illinois Department of Revenue | Attn: Tire User Fee | | | | Springfield | IL | 62776-0001 | |
| 4888392 | Illinois Department of Revenue Bankruptcy Section | Bankruptcy Section | PO Box 19035 | | | Springfield | IL | 62794-9035 | |
| 4871281 | Illinois Dept Of Employment Security | 33 S. State St. 10th Flr Coll. Bkry | | | | Chicago | IL | 60603 | |
| 5636614 | ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET | SUITE 7-801 | | | Chicago | IL | 60601 | |
| 4889163 | Illinois Secretary of State | Department of Business Services | 501 S. Second St., Rm. 350 | | | Boise | ID | 83720-0080 | |
| 4887495 | ILLUMINATION INTERNATIONAL LLC | 15855N GREENWY HAYDEN LOOP STE | | | | SCOTTSDALE | AZ | 85260 | |
| 4880357 | IMAGESTORE US INC DBA BRAINYDEAL | DBA BRAINYDEAL | 7706 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 5419128 | IMAGINE APPAREL GROUP LLC | 34 WEST 33RD STREET 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4803540 | IMAGINE TOY COMPANY LLC | 601 CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| 4863429 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 5637369 | IMG IMPORTS INC | DBA AMERICANIMAGINATIONS | 60 INDUSTRIAL PKWY #OC45 | | | CHEEKTOWAGA | NY | 14227 | |
| 4138582 | IMPACT INNOVATIONS | 223 IST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 5419170 | IMPACT INNOVATIONS INC | 223 1ST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 4867973 | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4903195 | IMPACT INNOVATIONS INC | MICHAEL MCLEAN | 223 SE 1ST AVE | P.O. BOX 550 | | CLARA CITY | MN | 56222 | |
| 4883512 | IMPERIAL COUNTY DEPT. OF WEIGHTS & MEASURES | P.O. Box 806 | | | | El Centro | CA | 92244 | |
| 4802183 | Imperial County Treasurer | 940 W Main Street, #106 | | | | El Centro | CA | 92243-2864 | |
| 4783819 | IMPERIAL INDUSTRIAL SUPPLY | 5798 ONTARIO MILLS PARKWAY | | | | ONTARIO | CA | 91764 | |
| 4866375 | IMPERIAL INDUSTRIAL SUPPLY | DBA FACTORYAUTHORIZEDOUTLET | 5798 ONTARIO MILLS PARKWAY | | | ONTARIO | CA | 91764 | |
| 4780578 | Imperial Irrigation District, CA | P.O. Box 937 | | | | Imperial | CA | 92251-0937 | |
| 4780366 | IMPERIAL POWER CO LTD | 2F, GUANGWU JUNHAO BUICK BUILDING | TAIXIN RD, PAILOUJI, WANJIANG AREA | | | DONGGUAN | GUANGDONG | | CHINA |
| 5419207 | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | |
| 4804421 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4782376 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914-1713 | |
| 4780012 | IMPEX12 LLC | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | | PALM BEACH GARDENS | FL | 33420 | |
| 4780013 | IMPEX12 LLC | DBA CLOTHINGGANDBEYOND | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | PALM BEACH GARDENS | FL | 33420 | |
| 5484233 | IMPORTIQUE CORP | ROYAL IND PK LOTE M6BO PALMAS | | | | CATANO | PR | 00962 | |
| 5484233 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33055 | |
| 4780009 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33178 | |
| 4125492 | IMUSA USA LLC | 6000 NW 97TH AVENUE STE 26 | | | | MIAMI | FL | 33178 | |
| 4125492 | IN ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON ST ROOM E114 | | | | INDIANAPOLIS | IN | 46204 | |
| 4806042 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 5796451 | IN SEASON JEWELRY | 1800 SW 1ST AVE SUITE 401 | | | | MIAMI | FL | 33129 | |
| 4868664 | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | |
| 4123576 | INAP ENTERPRISES LLC | 140 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| 4123575 | INAP ENTERPRISES LLC | L & J ACCESSORIES | 140 CANDACE DRIVE | | | MAITLAND | FL | 32751 | |
| 5796452 | Inc Village of Garden City Tax Collector | P.O Box  609 | | | | Garden City | NY | 11530 | |
| 4139367 | Incorporated Village of Garden City, NY | P.O. Box 609 | | | | GARDEN CITY | NY | 11530 | |
| 4780183 | INCREDIBLE NOVELTIES INC | 1705 FLINT RD | | | | TORONTO | ON | M3J 2W8 | CANADA |
| 4781269 | Independence Utilities | PO Box 219362 | | | | Kansas City | MO | 64121-9362 | |
| 4780808 | INDERA MILLS COMPANY | P O BOX 890614 | | | | CHARLOTTE | NC | 28289 | |
| 4781981 | Indian River County Treasurer | C/O CAROLE JEAN JORDAN, TAX COLLECTOR | P.O. Box 1509 | | | Vero Beach | FL | 32961-1509 | |
| 4780756 | Indian River County Utilities, FL | PO BOX 1750 | | | | VERO BEACH | FL | 32961 | |
| 4780757 | Indian River Tax Collector | PO BOX 1509 | | | | Vero Beach | FL | 32961-1389 | |
| 4864292 | Indian Wells Valley Water District | P.O. Box 1329 | | | | Ridgecrest | CA | 93556 | |
| 4864203 | Indiana American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 4783863 | Indiana Department of Revenue | PO Box 7231 | | | | Indianapolis | IN | 46207-7231 | |
| 4780344 | Indiana Department of Revenue | State Office Building | P. O. Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| 4780342 | Indiana Michigan Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4780343 | Indiana Secretary of State | Business Services Division | 302 W. Washington Street, Room E018 | | | Indianapolis | IN | 46204 | |
| 4887073 | INDIANA STATE DEPT OF HEALTH | ATTN: CASHIER | 2525 NORTH SHADELAND AVE STE D3 | | | Indianapolis | IN | 46219 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 119 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4783640 | INDIANA STATE EGG BOARD | Purdue University, Poultry Bldg. | 270 S Russell St | | | West Lafayette | IN | 47907-2041 | |
| 5858016 | Indianapolis Power & Light (IPL) | P.O. Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| 4779783 | INDUSTRIES DE LA RIVE SUD LTEE | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 4783895 | INDYME | 8295 Aero Place | Suite 260 | | | San Diego | CA | 92123-2029 | |
| 4781954 | Infinite Energy Inc-Gas | PO BOX 71247 | | | | CHARLOTTE | NC | 28272-1247 | |
| 5796458 | INFINITY1 | 1674 LAKE DR W | | | | CHANHASSEN | MN | 55317 | |
| 4876858 | INFINITY1 | DBA ROCKABILIA | 1674 LAKE DR W | | | CHANHASSEN | MN | 55317 | |
| 5796461 | INFIRST HEALTHCARE INC | 10 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | |
| 5851703 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 4783811 | Infor (US), Inc. | Gregory M. Giangiordano | SVP & General Counsel | 40 General Warren Blvd., Suite 110 | | Malvern | PA | 19355 | |
| 4871601 | Infor (US), Inc. | Blank Rome LLP | Victoria A. Guilfoyle, Esq. | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 5419405 | Infor (US), Inc. | Gregory M. Giangiordano | SVP & General Counsel | Infor (US), Inc. | 40 General Warren Blvd., Suite 110 | Malvern | PA | 19355 | |
| 4135126 | Infor (US), Inc. | c/o Blank Rome LLP | Attn: Victoria A. Guilfoyle, Esq. | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 4800487 | Infor (US), Inc. | Attn: Howard C. Cathey, Credit Manager | 13560 Morris Road, Suite 4100 | | | Alpharetta | GA | 30004 | |
| 4866433 | Infor (US), Inc. | Gregory M. Giangiordano | 40 General Warren Blvd., Suite 110 | | | Malvern | PA | 19355 | |
| 4866346 | Infuse Energy LLC | 2020 Southwest Fwy, Ste 325 | | | | HOUSTON | TX | 77098-4787 | |
| 4867484 | Ingerman & Ginsburg Partnership | c/o Equivest Management | 1500 Walnut Street Suite 805 | | | Philadelphia | PA | 19102 | |
| 4779535 | INGERSOLL RAND INDUSTRIAL TECHNOLO | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4784722 | INJECTRON CORPORATION | 1000 S SECOND ST | | | | PLAINFIELD | NJ | 07063 | |
| 4139117 | INKTASTIC INC | 5214 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| 4139938 | INKTASTIC INC | DBA INKTASTIC | 5214 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| 4781915 | INLAND COMMERCIAL PROPERTY MANAGEMENT | 4575 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| 4780750 | INNER WORKINGS | 7503 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4865424 | INNER WORKINGS | INNERWORKINGS | 7503 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4865949 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 5796472 | INNOVA ELECTRONICS CORP | 17291 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5419422 | INNOVA ELECTRONICS CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4806232 | INNOVA ELECTRONICS CORP | FOUNTAIN VALLEY CA 92708 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4782249 | INNOVATION FIRST LABS INC | 1519 I-30 WEST | | | | GREENVILLE | TX | 75204 | |
| 4782017 | INNOVATIVE TECHNOLOGY ELECTRONICS | 1 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4780412 | INNOVATIVE TECHNOLOGY ELECTRONICS | LLC | 1 CHANNEL DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 4780413 | INSIGHT DIRECT USA | 6820 S. HARL AVE | | | | TEMPE | AZ | 85283 | |
| 5419427 | INSPECTIONS STATISTICS & FEES PROGRAM | 1632 MAIL SERVICE CENTER | DEPT OF ENVIRN & NATURAL RES | | | Raleigh | NC | 27699-1632 | |
| 4883112 | INSPIRED BEAUTY BRANDS INC | ALLEGHANY PHARMACAL CORP | DRAWER # 1786 PO BOX 5935 | | | TROY | MI | 48007 | |
| 4784399 | INSPIRED BEAUTY BRANDS INC | DRAWER 1786 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4779769 | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4868101 | INTEGRA | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 4872856 | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384-5157 | |
| 5796483 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | |
| 4784350 | INTERDESIGN INC | P O BOX 39606 | | | | SOLON | OH | 44139 | |
| 4782531 | INTERMODAL SALES | 8650 MACON ROAD | | | | CORDOVA | TN | 38018 | |
| 4781270 | INTERMODAL SALES CORP | PO BOX 3320 | | | | CORDOVA | TN | 38088 | |
| 4903298 | Intermodal Sales Corp. | 8650 Macon Road | | | | Cordova | TN | 38018 | |
| 4779763 | INTERMODAL SALES CORP. | STEVEN T. STUBBS | 8650 MACON ROAD | | | CORDOVA | TN | 38018 | |
| 4783878 | Intermountain Gas Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4779921 | Intermountain Gas Co | Lisa Doll | 400 N 4th St | | | Bismarck | ND | 58501 | |
| 6116018 | Intermountain Gas Co | Montana Dakota Utilities Co | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4780210 | INTERNATIONAL COMMISSARY CORP | 491 W SAN CARLOS STREET | | | | SAN JOSE | CA | 95110 | |
| 4863407 | INTERNATIONAL HOME MIAMI CORP | 1110 NW 159TH DRIVE | | | | MIAMI GARDENS | FL | 33169 | |
| 4801803 | International Home Miami Corp | 5330 NW 161 St | | | | Hialeah | FL | 33014 | |
| 4883311 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 ST | | | | MIAMI | FL | 33014 | |
| 4866045 | INTERNATIONAL MANUFACTURING AND | LOGISTICS LLC | 16163 WEST 45TH DRIVE UNIT E | | | GOLDEN | CO | 80403 | |
| 4866051 | INTERNATIONAL VITAMIN CORPORATION | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 4806657 | INTERNET MGMT SERV | PO BOX 10470 | | | | LIBERTY | TX | 77575 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419494 | INTEX DEVELOPMENT COMPANY LIMITED | JASON CHEN\AURORA CHIU | 9/F EVERBRIGHT CENTRE 108 | GLOUCESTER ROAD | | WANCHAI | HONG KONG | | CHINA |
| 4802816 | INTEX DEVELOPMENT COMPANY LIMITED | 9F EVERBRIGHT CENTRE 108 | | | | WANCHAI | | | HONG KONG |
| 4798079 | INTRADECO APPAREL INC | 9500 NW 108TH AVE | | | | MIAMI | FL | 33178 | |
| 4784468 | INTRADECO APPAREL INC | 9500 NW 108TH AVENUE | | | | MEDLEY | FL | 33178 | |
| 4803807 | INTRALINKS, INC | 150 East 42nd Street | | | | New York | NY | 10017 | |
| 4865597 | INVENTORY ADJUSTERS | 3437 E. MCDOWELL RD. | | | | PHOENIX | AZ | 85008 | |
| 7074385 | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | |
| 4859598 | Inyo County Tax Collector | 168 N Edward St | | | | Independence | CA | 93526 | |
| 4799468 | Inyo County Tax Collector | PO Box O | | | | Independence | CA | 93526 | |
| 4887486 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4800819 | Iowa American Water Company | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |
| 5796496 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| 5641393 | Iowa Department of Revenue | Corporation Tax Return Processing | P.O. Box 10468 | | | Des Moines | IA | 50306-0468 | |
| 5796497 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10412 | | | Des Moines | IA | 50306-0412 | |
| 5796498 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10462 | | | Des Moines | IA | 50306-0462 | |
| 5796499 | IOWA DEPT. OF AGRI & LAND | HENRY A WALLACE BLDG | 502 EAST 9th ST | | | Des Moines | IA | 50319-0051 | |
| 5796500 | IOWA DIVISION OF LABOR | 1000 E. GRAND AVENUE | | | | DES MONIES | IA | 50319 | |
| 4779585 | Iowa Secretary of State | Business Services | First Floor, Lucas Building, 321 E. 12th St. | | | Des Moines | IA | 50319 | |
| 5419585 | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | |
| 4801539 | IPARIS LLC | 10120 WEXTED WAY | | | | ELK GROVE | CA | 95757 | |
| 4805712 | IPARIS LLC | DBA IPARIS.COM | 10120 WEXTED WAY | | | ELK GROVE | CA | 95757-5501 | |
| 5796504 | IParis LLC | PO Box 12404 | | | | Marina del Rey | CA | 90292 | |
| 4888272 | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 4866426 | IPOD SUPERSTORE LLC | 19959 DINNER KEY DRIVE | | | | BOCA RATON | FL | 33498 | |
| 5859430 | IPOD SUPERSTORE LLC | DBA IPOD SUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 4880533 | IPOD SUPERSTORE LLC | DBA ISUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 5642228 | IQ9-200 SW C Ave, LLC | Aronauer & Yudell, LLP | Joseph Aronauer | 60 East 42nd Street | One Grand Central Place, Suite 1420 | New York | NY | 10165 | |
| 4885038 | IQ9-200 SW C AVE, LLC | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | 60 East 42nd Street (Suite 1420) | | New York | NY | 10165 | |
| 4885428 | IQ9-200 SW C AVE, LLC | C-III Asset Management | 5221 N. O'Connor Blvd. | Suite 800 | Attn: Michelle Ray | Irving | TX | 75039 | |
| 5419605 | Iredell County Tax Collector | PO Box 1027 | | | | Statesville | NC | 28687 | |
| 4859989 | IREDELL TAX COLLECTOR | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 4780032 | Iron Mountain City Treasurer-Dickinson | 501 S. Stephenson Ave | | | | Iron Mountain | MI | 49801 | |
| 4783416 | Irondequoit Town Tax Collector | 1280 Titus Avenue | | | | Rochester | NY | 14617 | |
| 4910787 | Irondequoit Town Tax Collector | Dept 117080 | PO Box 5209 | | | Binghamton | NY | 13902-5270 | |
| 4910787 | Ironwood City Treasurer-Gogebic | 213 S. Marquette St. | | | | Ironwood | MI | 49938 | |
| 4784094 | Irving ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4862020 | Irving Oil Corp-ME | P.O. Box 11013 | | | | Lewiston | ME | 04243 | |
| 4858522 | IRWIN INDUSTRIAL TOOL COMPANY | 75 REMITTANCE DRIVE SUITE# 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4806872 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 5642349 | ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | PO BOX 667 | | | BRYAN | OH | 43506 | |
| 4874827 | ISAAC TORKIEH | 42 ROSLYN CT | | | | LONG BRANCH | NJ | 07740 | |
| 4862891 | ISAAC TORKIEH | DBA KIDS OUTLET | 42 ROSLYN CT | | | LONG BRANCH | NJ | 07740 | |
| 5419613 | ISABELLAS FATE CYNTHIA L NAPOLITAN | DBA ISABELLAS FATE | 804 W NORTH BROAD ST | | | WALHALLA | SC | 29691 | |
| 4801214 | ISACO INTERNATIONAL CORP | 5980 MIAMI LAKES DR | | | | MIAMI | FL | 33178 | |
| 4865721 | ISave Online Stores LLC | 1460 Broadway | | | | New York | NY | 10036 | |
| 4862598 | ISAVE ONLINE STORES LLC | 1460 BROADWAY YORK | | | | NYC | NY | 10036 | |
| 4806448 | ISAVE ONLINE STORES LLC | DBA ISAVE.COM | 1460 BROADWAY YORK | | | NYC | NY | 10018 | |
| 5796511 | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 5843275 | Island County Treasurer | 1 NE 7th and Main St | | | | Coupeville | WA | 98239 | |
| 5843275 | Island County Treasurer | PO Box 699 | | | | Coupeville | WA | 98239 | |
| 5419619 | ISLAND MOVERS INC | P O BOX 17865 | | | | HONOLULU | HI | 96817 | |
| 4803761 | ISLAND SNACKS INC | 7650 STAGE RD | | | | BUENA PARK | CA | 90621 | |
| 5419627 | Islip Town Receiver of Taxes | 40 Nassau Ave | | | | Islip | NY | 11751 | |
| 4804019 | ISM GLOBAL LLC | DBA SPORTS CLUB 2012 | 69730 HWY 111 STE 106 | | | RANCHO MIRAGE | CA | 92270 | |
| 4868640 | ISRAEL FEFERKORN | DBA MYFAVORITEPERFUME.COM | 1365 38TH STREET | | | BROOKLYN | NY | 11218 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868640 | Itasca County Treasurer | 123 NE 4th St | | | | Grand Rapids | MN | 55744 | |
| 5845929 | Ithaca City School District Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 5845929 | Ithaca City School District Tax Collector | PO Box 6533 | c/o Tempkins Trust Co. | | | Ithaca | NY | 14851 | |
| 5834981 | Ithaca City Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 5834786 | ITOUCHLESS HOUSEWARES & PROD | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 5796530 | ITOUCHLESS HOUSEWARES & PRODUCTS | 777 MARINERS ISLAND BLVD STE 125 | | | | SAN MATEO | CA | 94404 | |
| 4135665 | ITS | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 4783577 | ITS | INTEGRATED TELEPHONE SERVICES | 50 GALESI DRIVE | | | WAYNE | NJ | 07470 | |
| 5796531 | ITS INTEGRATED | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 5850379 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 4806343 | ITW GLOBAL BRANDS DIV ITW INC | AN ILLINOIS TOOLS WORKS COMPANY | 6925 PORTWEST DR | | | HOUSTON | TX | 77024 | |
| 5796532 | IVAN QI | 17910 AJAX CIRCLE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5419647 | IVAN QI | DBA ECOLIFE TECHNOLOGIES | 17910 AJAX CIRCLE | | | CITY OF INDUSTRY | CA | 91748 | |
| 5796533 | IVEA INTERNATIONAL INC | 16501 SHADY GROVE RD UNIT 7667 | | | | GAITHERSBURG | MD | 20898 | |
| 4138377 | IVEA INTERNATIONAL INC | DBA TOP CASE | 16501 SHADY GROVE RD UNIT 7667 | | | GAITHERSBURG | MD | 20898 | |
| 4805829 | IVGSTORES LLC | 1806 N FLAMINGO RD STE 415 | | | | PEMBROKE PINES | FL | 33028 | |
| 4884851 | IVGSTORES LLC | DBA SHOPLADDER | 1806 N FLAMINGO RD STE 415 | | | PEMBROKE PINES | FL | 33028 | |
| 4784723 | IVY TRADING INC | 8901 BOGGY CREEK RD SUITE 100 | | | | ORLANDO | FL | 32824 | |
| 5796538 | Izek Shomof and Aline Shomof Irrevocable Children's Trust Dated February 11, 1999 Vegas Group, LLC a | David S. Kupetz, Esq./ Claire K. Wu, Esq. | SulmeyerKupetz, A Professional Corporation | 333 South Grand Avenue, Suite 3400 | | Los Angeles | CA | 90071 | |
| 5796541 | Izek Shomof and Aline Shomof Irrevocable Children's Trust Dated February 11, 1999 Vegas Group, LLC a | Jonathan Shomof | Managing Member | East River Group, LLC | 724 S. Spring Street, Suite 802 | Los Angeles | CA | 90014 | |
| 4781271 | J & A MARKETING LLC | 200 COMPASS CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4780635 | J A COSMETICS | 45 MAYHILL ST | | | | SADDLE BROOK | NJ | 07663 | |
| 4868213 | J A COSMETICS | E L F COSMETICS | 45 MAYHILL ST | | | SADDLE BROOK | NJ | 07663 | |
| 4854149 | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | |
| 4783711 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4803923 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRONGS | TX | 75482 | |
| 4802194 | J KINDERMAN & SONS INC | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4797598 | J KINDERMAN & SONS INC | PO BOX 768 | | | | MIDTOWN STATION | NY | 10018 | |
| 5419692 | J&B TOOL SALES INC | 15875 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1467 | |
| 4779426 | J&B TOOL SALES INC | 31720 PLYMOUTH ROAD | | | | LIVONIA | MI | 48154-1467 | |
| 4779425 | J&B TOOL SALES INC | DBA JB TOOL SALES | 31720 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| 6161636 | J&L INTERNATIONAL LLC | 1131 3RD AVE SW | | | | CARMEL | IN | 46032 | |
| 4779492 | J&L INTERNATIONAL LLC | DBA TECH4WIRELESS | 1131 3RD AVE SW | | | CARMEL | IN | 46032 | |
| 4779493 | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 4782289 | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | 60675-3005 | |
| 4781272 | JAB DISTRIBUTORS LLC | 75 REMITTANCE DRIVE SUITE 3005 | | | | CHICAGO | IL | 60675-3005 | |
| 4779962 | JACK WHITE APPAREL INC | 290 SPRINGVIEW COMMERCE DR 2 | | | | DEBARY | FL | 32713 | |
| 4779631 | Jackson City Tax Collector | 101 E Main St Ste 101 | | | | Jackson | TN | 38301 | |
| 4781273 | Jackson City Treasurer | 161 W Michigan Ave | | | | Jackson | MI | 49201 | |
| 5837961 | Jackson Commons LLC | 1395 Metrocenter | | | | Jackson | MS | 39209 | |
| 5837761 | JACKSON COUNTY | 308 WEST KANSAS SUITE 108 | MANAGER OF FINANCE | | | Independence | MO | 64050 | |
| 4800764 | JACKSON COUNTY | 67 Athens St Attn. Business License | | | | Jefferson | GA | 30549 | |
| 4784555 | Jackson County Collector - Bankruptcy | 415 E 12th St., Suite 100 | | | | Kansas City | MO | 64106 | |
| 4784724 | JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | | SCOTTSBORO | AL | 35768 | |
| 4783212 | Jackson County Tax Collector | 67 Athens St | | | | Jefferson | GA | 30549-0247 | |
| 4783260 | Jackson County Tax Collector | PO Box 247 | | | | Jefferson | GA | 30549-0247 | |
| 4135010 | Jackson County Treasurer | 415 E 12th St, Suite 100 | | | | Kansas City | MO | 64106 | |
| 4876982 | Jackson County Treasurer | PO Box 219747 | | | | Kansas City | MO | 64121-9747 | |
| 4805733 | Jackson County Water & Sewerage Auth. | PO BOX 869 | | | | Jefferson | GA | 30549 | |
| 4807119 | Jackson Electric Membership Corp, GA | P.O. Box 100 | | | | Jefferson | GA | 30549 | |
| 4806483 | Jackson Energy Authority - 2288 | Matthew Paul McKenzie | Manager of Customer Accounts | Jackson Energy Authority | 351 Dr. Martin Luther King Jr Dr. | Jackson | TN | 38301 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 122 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885075 | Jackson Energy Authority - 2288 | P.O. Box 2288 | | | | Jackson | TN | 38302-2288 | |
| 4784725 | JACKSON LEWIS | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 5796563 | Jackson Parish | Sales Tax Coll. Agency | 319 Jimmie Davis Parkway | | | Jonesboro | LA | 71251 | |
| 4780705 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4782195 | JACMEL JEWELRY INC | 401 PENHORN AVENUE UNIT 1 | | | | SECAUCUS | NJ | 07094 | |
| 6172800 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02116 | |
| 4779649 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02284-7934 | |
| 4135674 | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 4136222 | JACOB TIME INC | 2002 WEST 7TH STREET | | | | BROOKLYN | NY | 11223 | |
| 5644789 | JACQUELINE KRAEHE | 10719 1ST AVENUE NW UNITA | | | | SEATTLE | WA | 98177 | |
| 4884210 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 13909 OLD HARBOR LN #301 | | | MARINA DEL REY | CA | 90292 | |
| 4871416 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 10719 1ST AVENUE NW UNIT#A | | | SEATTLE | WA | 98177 | |
| 4779550 | JACQUIE RIZK | 19 POTOMAC CT | | | | FREEHOLD | NJ | 07728 | |
| 4781549 | JACQUIE RIZK | DBA IN FASHION KIDS | 265 WILLOW BROOK RD | UNIT 5 | | FREEHOLD | NJ | 07728 | |
| 4780231 | JACQUIE RIZK | DBA IN FASHION KIDS | 19 POTOMAC CT | | | FREEHOLD | NJ | 07728 | |
| 4865684 | JAGUAR COMMUNICATIONS | 213 S.OAK AVE | | | | OWATONNA | MN | 55060-2926 | |
| 5419890 | JALATE | 1775 CURTISS CT | | | | LA VERNE | CA | 91750-5852 | |
| 4806778 | JAMES BEALE | 1331 FINLANDIA WAY | | | | ALBION | IN | 46701 | |
| 4881313 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 | |
| 5796574 | JAMES C HANCOCK | SEARS OPTICAL 1182 | 3 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| 4780655 | JAMES CITY CO REVENUE COMM | PO BOX 283 | | | | Williamsburg | VA | 23187-0283 | |
| 5796582 | JAMES CITY COUNTY TREASURERS OFFICE | JACKIE S SILVIA | DEPUTY TREASURER | 101- B MOUNTS BAY RD | | WILLIAMSBURG | VA | 23185 | |
| 4909449 | JAMES CITY COUNTY TREASURERS OFFICE | PO BOX 8701 | | | | WILLIAMSBURG | VA | 23187 | |
| 4909449 | JAMES HAGGARD | SEARS OPTICAL 2036 | 2021 N HIGHLAND AVENUE | | | JACKSON | TN | 38305 | |
| 5796583 | James J. Stefanich | Receiver of Taxes | 74 Audrey Ave. | | | Oyster Bay | NY | 11771-1539 | |
| 5796585 | James Pohlman, Sheriff and Tax Collector | St. Bernard Parish, Sales/Use Tax Dept. | P.O. Box 168 | | | Chalmette | LA | 70044 | |
| 4884130 | JAMES RUSSELL | 10141 S WESTERN AVE | | | | CHICAGO | IL | 60643 | |
| 5796586 | JAMES RUSSELL | DBA ACCESS CASTERS INC | 10141 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| 4132484 | JAMES SMYTH OD | SEARS LOCATION 1043 | 113 ELLINGTON AVE | | | ELLINGTON | CT | 06029 | |
| 5796587 | JAMN PRODUCTS INC | 4199 BANDINI BLVD SUITE A | | | | VERNON | CA | 90058 | |
| 4868817 | Janesville Water & Wastewater Utility | 18 N. Jackson Street | | | | Janesville | WI | 53548 | |
| 4781274 | Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | | | | Janesville | WI | 53547-5005 | |
| 4781275 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 07430 | |
| 4781722 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | SUITE 2 | | | MAHWAH | NJ | 07430 | |
| 4779584 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 60012 | |
| 4781723 | JANOME AMERICA INC | DEPT 77-2864 | | | | CHICAGO | IL | 60678-2864 | |
| 4864128 | JAP & SONS SOLUTIONS ONLINE | 5265 UNIVERSITY PARK | | | | UNIVERSITY PARK | FL | 34202 | |
| 5419944 | Jap & Sons Solutions Online | Ana & Julio Pereira | 16529 Hillside Cir | | | Bradenton | FL | 34202 | |
| 5419943 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | PO BOX - 618 | | | PHILLIPSBURG | NJ | 08865 | |
| 4803683 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | 5265 UNIVERSITY PARK | | | UNIVERSITY PARK | FL | 34201 | |
| 5419949 | JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | |
| 4802170 | JARDEN CONSUMER SOLUTIONS | SUNBEAM-OSTER COMPANY INC | PO BOX 774626 | | | CHICAGO | IL | 60677-4006 | |
| 5419953 | JARDEN HOME BRANDS | 2205 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4800795 | JARDEN HOME BRANDS | HEARTHMARK LLC | 2205 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| 5855184 | Jared Corporation | Reinhart Boerner Van Deuren s.c. | c/o L. Katie Mason, Esq. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5848008 | JARV GLOBAL TRADING INC | 96 LINWOOD PLZ 112-143 | | | | FORT LEE | NJ | 07024 | |
| 5856431 | JARV GLOBAL TRADING INC | DBA BUYDIRECT & SAVE! | 96 LINWOOD PLZ 112-143 | | | FORT LEE | NJ | 07024 | |
| 5856431 | Jasco Products Company LLC | Danna Johnson | 10 East Memorial Road | | | Oklahoma City | OK | 73114 | |
| 5852757 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5852757 | JASON BERNLOEHR | 664 EASTERN STAR RD | | | | KINGSPORT | TN | 37663 | |
| 5852757 | JASON BERNLOEHR | DBA DB ELECTRICAL | 664 EASTERN STAR RD | | | KINGSPORT | TN | 37663 | |
| 4806749 | JASON FASTNER | 4292 PRAIRIE CREEK TRL | | | | RALEIGH | NC | 27616 | |
| 4870548 | JASON FASTNER | DBA JADAS HATS | 5812 MAGELLAN WAY 102 | | | RALEIGH | NC | 27612 | |
| 4868086 | JASON FASTNER | DBA JADAS HATS | 4292 PRAIRIE CREEK TRL | | | RALEIGH | NC | 27616 | |
| 5796593 | JASON GLIME | 636 PEN ARGYL ST | | | | PEN ARGYL | PA | 18072 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 123 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5419955 | JASON GLIME | DBA FORZA SPORTS | 636 PEN ARGYL ST | | | PEN ARGYL | PA | 18072 | |
| 5645437 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 3701 MC KINLEY PKWY | | | BLASDELL | NY | 14219 | |
| 4778932 | JASPER CO 1149 | P.O. BOX 1149 | | | | Ridgeland | SC | 29936 | |
| 5796594 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253 | |
| 4807122 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 | |
| 4807121 | Jasper County Treasurer | 302 S Main St | | | | Carthage | MO | 64836 | |
| 5857016 | Jasper County Treasurer | PO Box 421 | | | | Carthage | MO | 64836 | |
| 5857016 | Jasper Municipal Utilities | P.O. Box 750 | | | | Jasper | IN | 47547-0750 | |
| 5855268 | Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | | | | Jasper | AL | 35502 | |
| 5846717 | JASPERTRONICS | 8056 COUNTY LANE 116 | | | | CARTHAGE | MO | 64836 | |
| 5846717 | JASPERTRONICS | PO BOX 138 | | | | CARTHAGE | MO | 64836 | |
| 4781276 | JAVIER MASERI | DBA GEAR ONE SOURCE | PO BOX 14-2142 | | | CORAL GABLES | FL | 33126 | |
| 4781277 | JAVIER MASERI | PO BOX 14-2142 | | | | CORAL GABLES | FL | 33126 | |
| 4782829 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 4783179 | JAY KATZ | 382 NE 191ST ST 18998 | | | | MIAMI | FL | 33179-3899 | |
| 4780910 | JAY KATZ | DBA COSMETICMALL.COM | 382 NE 191ST ST #18998 | COSMETICMALL.COM | | MIAMI | FL | 33179-3899 | |
| 4781278 | Jaydee Group USA Inc. | PO Box 110517 | | | | Brooklyn | NY | 11211 | |
| 4781861 | Jaydee Group USA Inc. | Ruth Dombroff, Director of E-Commerce | 208 Mac Arthur Ave. | | | New Windsor | NY | 12553 | |
| 4806494 | Jayne Bentzen c/o Mcared Realty | 406 W. Hillsboro Blvd. | | | | Deerfield Beach | FL | 33441 | |
| 4883570 | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5645502 | JB ENTERPRISES OF TITUSVILLE INC | DBA JB ENTERPRISES | 3655 S HOPKINS AVE | | | TITUSVILLE | FL | 32780 | |
| 5796607 | JB ONG INC | 30130 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 5796608 | JB ONG INC | DBA MVTRADINGONLINE | 30130 AHERN AVE | | | UNION CITY | CA | 94587 | |
| 4806359 | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | |
| 5796609 | JDA ENTERPRISES INC | 131 JACOBS LANE | | | | NORWELL | MA | 02061 | |
| 5796611 | JDL FRAGRANCES INC | 412 N EAST STREET | | | | COUDERSPORT | PA | 16915 | |
| 5796612 | JDM EXOTICS NETWORK INC | 1569 84TH ST 3A | | | | BROOKLYN | NY | 11228 | |
| 5796612 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4871562 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 1569 84TH ST 3A | | | BROOKLYN | NY | 11228 | |
| 5419973 | JDV PRODUCTS INC | 22 01 RAPHAEL ST | | | | FAIR LAWN | NJ | 07410 | |
| 4804801 | JEA | PO Box 45047 | | | | Jacksonville | FL | 32232-5047 | |
| 4142820 | JEABO MANAGEMENT LLC | ROBERT C MARTIN | 212 MESQUITE | | | TOW | TX | 78672 | |
| 4868780 | JEAN PIERRE INC | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4797770 | JEFF K MANDA DBA TRINITY KAYS KULT | DBA TRINITY KAYS KULTURE | 2390 NATOMA CT SE | | | SMYRNA | GA | 30080-9294 | |
| 5419977 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | 1148 Park Street | | | Beaumont | TX | 77701-3614 | |
| 4801001 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| 5796615 | Jefferson County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5419990 | Jefferson County | PO Box 2112 | | | | Beaumont | TX | 77704 | |
| 4861919 | JEFFERSON COUNTY | P O BOX 100 | | | | Hillsboro | MO | 63050 | |
| 4806828 | Jefferson County Collector of Revenue | Jefferson County Courthouse | 300 2nd St. - First Floor | | | Hillsboro | MO | 63050 | |
| 5796617 | Jefferson County Collector of Revenue | PO Box 100 | | | | Hillsboro | MO | 63050 | |
| 4806472 | JEFFERSON COUNTY DEPT OF HEALTH | 645 PARFET STREET | ENVIRONMENTAL HEALTH SERVICES | | | Lakewood | CO | 80215 | |
| 4870042 | JEFFERSON COUNTY DEPT OF REVENUE | P O BOX 12207 | | | | Birmingham | AL | 35202-2207 | |
| 4861555 | Jefferson County Director of Revenue | Department of Revenue | P.O. Box 830710 | | | Birmingham | AL | 35283-0710 | |
| 5796622 | JEFFERSON COUNTY HEALTH DEPT | 1 DOCTOR'S PARK RD STE F | | | | Mount Vernon | IL | 62864 | |
| 5796622 | JEFFERSON COUNTY HEALTH DEPT | P O BOX 437 | | | | HILLSBORO | MO | 63050 | |
| 4136948 | Jefferson County Sheriff's Office | 531 Court Place, Suite 604 | | | | Louisville | KY | 40270-0300 | |
| 4892422 | Jefferson County Sheriff's Office | PO Box 34570 | | | | Louisville | KY | 40232-4570 | |
| 4782782 | Jefferson County Tax Assessor Collector | P. O. Box 2112 | | | | Beaumont | TX | 77704 | |
| 4781279 | Jefferson County Tax Collector | 101 E Barraque St | | | | Pine Bluff | AR | 71611 | |
| 4781896 | Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Rm 160 | | | Birmingham | AL | 35203 | |
| 4784021 | Jefferson County Tax Collector | PO Drawer A | | | | Pine Bluff | AR | 71611 | |
| 4905670 | Jefferson County Treasurer | 100 Jefferson County Parkway 2520 | | | | Golden | CO | 80419-2520 | |
| 4781862 | Jefferson County Treasurer | 100 S 10th St | | | | Mt. Vernon | IL | 62864-4012 | |
| 4781688 | Jefferson County Treasurer | 311 S. Center Avenue | | | | Jefferson | WI | 53549-1701 | |
| 4781689 | Jefferson County Treasurer | PO Box 787 | | | | Mt Vernon | IL | 62864-0016 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6176620 | Jefferson Davis Parish School Board | S/U Tax Department | P. O. Box 1161 | | | Jennings | LA | 70546 | |
| 4904000 | Jefferson Parish | Sales/Use Tax Division | P.O. Box 248 | | | Gretna | LA | 70054-0248 | |
| 4781280 | JEFFERSON PARISH SHERIFFS OFFICE | P O BOX 248 | SALES TAX DIVISION | | | Gretna | LA | 70054-0248 | |
| 4780911 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | P O BOX 248 | | | Gretna | LA | 70054-0248 | |
| 4861238 | Jefferson Parish Sheriff's Office | 200 Derbigny St Ste 1200 | | | | Gretna | LA | 70053 | |
| 4804163 | Jefferson Parish Sheriff's Office | PO Box 30014 | | | | Tampa | FL | 33630 | |
| 4866049 | Jefferson Parish, LA | PO Box 10007 | | | | Jefferson | LA | 70181-0007 | |
| 4869318 | JEFFREY LEWIS ALTER | 2315 WHIRLPOOL STREET | | | | NIAGARA FALLS | NY | 14305 | |
| 4803585 | JEFFREY LEWIS ALTER | DBA SILVERTS ADAPTIVE CLOTHING & F | 2315 WHIRLPOOL STREET | SUITE 635 | | NIAGARA FALLS | NY | 14305 | |
| 4806410 | JEFFREY NANCE | JEFFREY C NANCE | 1112 83RD ST NW | | | BRADENTON | FL | 34209 | |
| 5796633 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5645803 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Kin Properties, Inc | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4807123 | JEFFREY T OVERBEY | PO BOX 8307 | | | | LONG BEACH | CA | 90808-0307 | |
| 4782833 | JEFFREY T OVERBEY | SEARS LOCATION NUMBER 1608 | P O BOX 8307 | | | LONG BEACH | CA | 90808 | |
| 4779634 | JEL SERT COMPANY | 23677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5420048 | JELMAR | 39933 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4804478 | JEM INTERNATIONAL INC | 1 E 33RD STREET 11TH FL | | | | NEW YORK | NY | 10016 | |
| 4783149 | JENNIFER DEMOTT CAMP YOUR EYES INC | SEARS OPTICAL 2114 | 1500 W CHESTNUT ST STE 100 | | | WASHINGTON | PA | 15301 | |
| 5796636 | JENNY LI | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | |
| 5796637 | JEROME GALANTI EYE DOCTOR | W PLANK RD SEARS LOGAN VLYMALL | | | | ALTOONA | PA | 16602 | |
| 4805181 | JERRY A VIRES | 108 HILLDALE AVENUE | | | | WASHINGTON | IL | 61571 | |
| 5420054 | JERRY CORZINE | 404 FM 833 WEST | | | | STREETMAN | TX | 75859 | |
| 4802324 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | |
| 5796638 | JERRY STRASSMAN | SEARS OPTICAL 2049 | 1302 SE EVERETT MALL WAY | | | EVERETT | WA | 98208 | |
| 5796641 | Jersey Central Power & Light | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4806315 | Jersey City MUA | PO Box 57008 | | | | Newark | NJ | 07101-5708 | |
| 4869305 | Jersey City Tax Collector | 280 Grove St Rm 101 | | | | Jersey City | NJ | 07302 | |
| 4781281 | Jersey City Tax Collector | PO Box 2025 | | | | Jersey City | NJ | 07303 | |
| 5796642 | JESSE YOUNG | 41 CHERRY AVENUE | | | | LONG BEACH | CA | 90802 | |
| 5420062 | Jesup City Tax Collector | PO Box 427 | | | | Jesup | GA | 31598-0427 | |
| 5796643 | JEWEL4GIFT INC | 430 PENINSULA AVENUE SUITE 9 | | | | SAN MATEO | CA | 94401 | |
| 4806211 | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | | | | STUDIO CITY | CA | 91607 | |
| 4878204 | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | SUITE #294 | | | STUDIO CITY | CA | 91607 | |
| 4780337 | JEWELRY MASTERS | 17252 HAWTHORNE BLVD SUITE 250 | | | | TORRANCE | CA | 90504 | |
| 4784291 | JEWELRY MASTERS | DBA THEJEWELRYMASTER | 17252 HAWTHORNE BLVD SUITE 250 | | | TORRANCE | CA | 90504 | |
| 4784189 | JEWELRY UNLIMITED | 4800 BRIARCLIFF ROAD SUITE 1006 | | | | ATLANTA | GA | 30345 | |
| 4883437 | JEWELRYAFFAIRS | 2155 27ST 2B | | | | NEW YORK | NY | 11105 | |
| 4779752 | JEWELRYWEB COM INC | 98 CUTTERMILL RD STE 464 S | | | | GREAT NECK | NY | 11021 | |
| 4783872 | JEWELRYWEB.COM, INC | DBA JEWELRYWEB.COM | 98 CUTTERMILL RD SUITE 464 S | | | GREAT NECK | NY | 11021 | |
| 4782472 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 4783786 | JEWELRYWEBCOM | 98 CUTTERMILL RD STE 464 SOUTH | | | | GREAT NECK | NY | 11201 | |
| 4784040 | JEWELRYWEBCOM INC | 98 CUTTERMILL RD SUITE 464 S | | | | GREAT NECK | NY | 11201 | |
| 4781863 | JEWELS OF DENIAL | 9218 METCALF SUITE 362 | | | | OVERLAND PARK | KS | 66212 | |
| 4781696 | JEWELS OF DENIAL | DBA JEWELRY STORES NETWORK | 9218 METCALF SUITE 362 | | | OVERLAND PARK | KS | 66212 | |
| 4783185 | JF UNIVERSITY MALL S LLC, BM UNIVERSITY MALL S LLC, MFB UNIVERSITY MALL S LLC, LV UNIVERSITY MALL S | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue, 10th Flr | | New York | NY | 10019 | |
| 4780912 | JG TRADING INC | DBA ANA SILVER CO | 13451 PUMICE ST | | | NORWALK | CA | 90650 | |
| 4781282 | JIAN CAI | 848 HILLSIDE BLVD | | | | DALY CITY | CA | 94014 | |
| 4782324 | JIAN CAI | DBA 808BSHOES | 848 HILLSIDE BLVD | | | DALY CITY | CA | 94014 | |
| 4783183 | JIAWEI TECHNOLOGY HK LTD | MORGAN SCHMELZER; SANGER CHEN | UNIT 1505, 15/F, STAR HOUSE, NO 3 | SALISBURY ROAD | | TSIM SHA TSUI | | | HONG KONG |
| 4882341 | JIAWEI TECHNOLOGY HK LTD | UNIT 1505 15F STAR HOUSE NO 3 | SALISBURY ROAD | | | TSIM SHA TSUI | | | HONG KONG |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4784726 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 4783340 | JILL PAXTON MILLER | SEARS OPTICAL 1224 | 4600 JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| 5420093 | Jim Wells CAD | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4801498 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4857985 | JIM WITTMAN | JAMES L WITTMAN | 168 S COUNTRY ESTATES DR | | | SALINA | KS | 67401 | |
| 5796650 | JIMMY Q VU OD | SEARS OPTICAL 1398 | 11322 LAKEPORT DRIVE | | | RIVERSIDE | CA | 92505 | |
| 5850890 | JM Electrical Inc | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 5851092 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92804 | |
| 5851092 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| 5851098 | JO ANNETTE SALAS OD LLC | 789 SENECA MEADOWS ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 5851098 | JO ANNETTE SALAS OD LLC | JO ANNETTE SALES | 789 SENECA MEADOWS ROAD | | | WINTER SPRINGS | FL | 32708 | |
| 5851098 | JOANNA M BARNETT | SEARS OPTICAL 1023 | 21000 DULLES TOWN CIR OPT 1023 | | | DULLES | VA | 20166 | |
| 4783458 | JOANNE CHRISTIANA | SEARS OPTICAL | 9565 W ATLANTICK BLVD | | | CORAL SPRINGS | FL | 33071 | |
| 4780424 | JODIEMAHER | 50532 SHOREWOOD CIRCLE | | | | RUSH CITY | MN | 55069 | |
| 4799329 | JODIEMAHER | DBA TINYFORLESS | 50532 SHOREWOOD CIRCLE | | | RUSH CITY | MN | 55069 | |
| 4858137 | JOE ZALEWSKI | 3020 PT PLEASANT RD | | | | BUCHANAN | TN | 38222 | |
| 5420113 | JOHAN E RUST | DBA JEWELRY BY JOHAN | 553 HAYWARD AVE N #200 | | | OAKDALE | MN | 55128 | |
| 4801662 | JOHN ALENA O D | 11260 TERRACERIDGE ROAD | | | | MOORPARK | CA | 93021 | |
| 4779543 | JOHN DANNA | 27732 ROSEBUD WAY | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5646143 | JOHN E VOSS OD | SEARS OPTICAL 1427 | 6909 N LOOP 1604 E | | | SAN ANTONIO | TX | 78247 | |
| 4877090 | JOHN FANG | 10912 FREER STREET | | | | TEMPLE CITY | CA | 91780 | |
| 4875133 | JOHN FANG | DBA EKIDSBRIDAL FLOWER GIRL DRESSE | 10912 FREER STREET | | | TEMPLE CITY | CA | 91780 | |
| 4806061 | JOHN J DZURENDA | SEARS OPTICAL 1434 | 50 RTE 46 | | | WAYNE | NJ | 07470 | |
| 5796670 | JOHN M WEIL | SEARS OPTICAL 1226 | 4400 VETERANS MEM BLVD | | | METAIRIE | LA | 70006 | |
| 5420117 | JOHN M WEIL | SEARS OPTICAL LOCATION 1286 | 19705 WESTBANK EXPY | | | GRETNA | LA | 70053 | |
| 4861059 | JOHN ROMANS | SEARS OPTICAL 1804 HUNTINGTON MALL | P O BOX 4129 | | | BARBOURSVILLE | WV | 25504 | |
| 5796674 | JOHN SEREDIUK | 220 RIVER EDGE PLACE | | | | KINGSPORT | TN | 37660 | |
| 4878507 | John Sharp | Comptroller of Public Accounts | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| 4882932 | John Sharp | Comptroller of Public Accounts | P. O. Box 12010 | | | Austin | TX | 78711-2010 | |
| 4782545 | JOHN WILLY | DBA BOSTON INDUSTRIAL | 224 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| 4872373 | JOHN YANCHO OD | SEARS OPTICAL | 4900 FASHION SQ MALL | | | SAGINAW | MI | 48603 | |
| 5646168 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4861851 | Johnson City School District Tax Collector | 243 Main St | | | | Johnson City | NY | 13790 | |
| 4784727 | Johnson City School District Tax Collector | PO Box 5270 | Dept 117108 | | | Binghamton | NY | 13902-5270 | |
| 4806036 | Johnson City United L.P. | c/o Pan Am Equities | 18 East 50th Street 10th Floor | | | New York | NY | 10022 | |
| 4865383 | Johnson City Utility System | P.O. Box 2386 | | | | Johnson City | TN | 37605 | |
| 5796701 | JOHNSON CONTROLS INC | 3007 Malmo Drive | | | | Arlington Heights | IL | 60005 | |
| 4794594 | JOHNSON CONTROLS INC | 5005 York Drive | | | | Norman | OK | 73069 | |
| 4884751 | JOHNSON CONTROLS INC | BATTERY DIVISION | 507 E. MICHIGAN STREET | | | MILWAUKEE | WI | 53202 | |
| 5796703 | JOHNSON CONTROLS INC | P O BOX 730068 | | | | DALLAS | TX | 75373 | |
| 5790449 | JOHNSON CONTROLS INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 4783292 | JOHNSON CONTROLS INC | P O BOX 93107 | | | | CHICAGO | IL | 60673 | |
| 4783292 | JOHNSON CONTROLS INC | YORK INTERNATIONAL CORP | P O BOX 730747 | | | DALLAS | TX | 75373 | |
| 4783292 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Erin A. West | One East Main Street | Suite 500 | Madison | WI | 53703 | |
| 4868003 | Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Timothy F. Nixon | 200 South Washington Street | Suite 100 | Green Bay | WI | 54301 | |
| 4858898 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4128905 | Johnson County Tax Collector | 339 Main Street | | | | Paintsville | KY | 41240 | |
| 4806384 | Johnson County Treasurer | 111 S Cherry St Ste 1500 | | | | Olathe | KS | 66061 | |
| 4878547 | Johnson County Treasurer | 86 W Court Street | | | | Franklin | IN | 46131 | |
| 4868181 | Johnson County Treasurer | 913 S Dubuque St | | | | Iowa City | IA | 52240 | |
| 4784728 | Johnson County Treasurer | PO Box 2420 | | | | Iowa City | IA | 52244-2420 | |
| 4871850 | Johnson County Treasurer | PO BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | |
| 4807130 | Johnson County Wastewater - 219948 | PO BOX 219948 | | | | Kansas City | MO | 64121-9948 | |
| 5830322 | JOHNSON HEALTH TECH NORTH AMERICA | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 4802351 | JOHNSON LEVEL & TOOL | 6333 W DONGES BAY ROAD | | | | MEQUON | WI | 53092-4456 | |
| 5796722 | JOHNSON LEVEL & TOOL | ATTN ACCOUNTS RECEIVABLE | 6333 W DONGES BAY ROAD | | | MEQUON | WI | 53092-4456 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779614 | JOHNSON LEVEL & TOOL MFG CO INC | 6333 WEST DONGES ROAD | | | | MEQUON | WI | 53092 | |
| 4779615 | JOHNSON SMITH COMPANY MERCHANT CAR | DBA CLOSEOUT ZONE | 4514 19TH STREET COURT EAST | | | BRADENTON | FL | 34203-3799 | |
| 5796732 | Johnson, Briana | Clark County Assessor | P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 4783962 | Johnston, Phillippa L | 13710 New Acadia Lane | | | | Upper Marlboro | MD | 20774 | |
| 6030729 | JOINT MERCHANT LLC | 230 GREAT CIRCLE RD SUITE 200 | | | | NASHVILLE | TN | 37228 | |
| 4781860 | Jointly Owned Natural Gas | 200 Dunbar Rd | | | | Byron | GA | 31008-7075 | |
| 4781685 | JOKARI US INC | 1220 CHAMPION CIRCLE STE 100 | | | | CARROLLTON | TX | 75006 | |
| 4781686 | JON OVERHOLT | 7384 LAKE RD | | | | CHIPPEWA LAKE | OH | 44215 | |
| 4781283 | JON OVERHOLT | DBA CYCLES R US | 7384 LAKE RD | | | CHIPPEWA LAKE | OH | 44215 | |
| 4877136 | JON SEFTON | 5285 ROCKWELL DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4780913 | JON SEFTON | DBA BHFO | 5285 ROCKWELL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| 4864243 | JONATHAN BARRON | 41170 SAINT CROIX | | | | TEMECULA | CA | 92591 | |
| 5420169 | JONATHAN BARRON | DBA GREEN AIR EXPRESS | 41170 SAINT CROIX | | | TEMECULA | CA | 92591 | |
| 4802733 | JONATHAN CHARNAS | 150 OBERLIN AVE N STE 13 | | | | LAKEWOOD | NJ | 08701 | |
| 4135547 | JONATHAN CHARNAS | DBA PRECISION BITS | 13 ENGLEBERG TERRACE | | | LAKEWOOD | NJ | 08701 | |
| 5796734 | JONATHAN CHARNAS | DBA PRECISION BITS | 150 OBERLIN AVE N STE 13 | | | LAKEWOOD | NJ | 08701 | |
| 5420173 | JONATHAN MARK | 135 WEST 36TH STREET FL13 | | | | NEW YORK | NY | 10018 | |
| 4796035 | JONATHAN MARK | DBA SPY TEC | 135 WEST 36TH STREET FL#13 | | | NEW YORK | NY | 10018 | |
| 4801114 | JONES NATURALS LLC | 4960 28TH AVE | | | | ROCKFORD | IL | 61109 | |
| 7154502 | Jones Onslow Electric Membership Corporation | 259 Western Blvd | | | | Jacksonville | NC | 28546 | |
| 5840766 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | 2101 GAITHER RD STE 125 | | | | ROCKVILLE | MD | 20850-4020 | |
| 5840766 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | MICHAEL SQUIRES | 2101 GAITHER ROAD, | SUITE 125 | | ROCKVILLE | MD | 20855 | |
| 4901511 | JORDACHE ENTERPRISES INC | THRE3 BRAND | 1400 BROADWAY 15TH FL | | | NEW YORK | NY | 10018 | |
| 4782152 | Jordache Limited | Attn: Cliff Lelonek, President | 1400 Broadway | 14th And 15th Floor | | New York | NY | 10018-5336 | |
| 4779666 | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | |
| 4780107 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | BUS PRIV & MERC TAX COLLECTOR | | | McMurray | PA | 15317 | |
| 4780108 | JORDAN TAX SERVICE INC | BUS PRIV & MERC TAX COLLECTOR | 102 RAHWAY ROAD | | | McMurray | PA | 15317 | |
| 4779672 | Jordan Valley Water Conservancy District | 8215 S 1300 West | | | | West Jordan | UT | 84088 | |
| 4135752 | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4783474 | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | 59864 | |
| 4805618 | JORE CORPORATION | C/O ACCOUNTS RECEIVABLE | 34837 INNOVATION DRIVE | | | RONAN | MT | 59864 | |
| 5796745 | JORE CORPORATION | TRACY PAGEL | 34837 INNOVATION DRIVE | | | RONAN | MT | 59864 | |
| 4780174 | JORGE AVELLA | 7842 SW CORAL WAY | | | | MIAMI | FL | 33155 | |
| 5420269 | JORGE AVELLA | DBA THE GOLDWING PLACE | 7842 SW CORAL WAY | | | MIAMI | FL | 33155 | |
| 4803940 | JOSE A ARCE | CALLE PLANICIES DF-18 VALLE | | | | BAYAMON | PR | 00961 | |
| 4801886 | JOSE A ARCE | VERDE 3 NORTE | CALLE PLANICIES DF-18 VALLE | | | BAYAMON | PR | 00961 | |
| 5796747 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4134564 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 5420285 | JOSEPH T TURNER KERR | 3473 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511 | |
| 4799933 | JOSHUA AUSCH | 810 MEEKER AVE 2FL | | | | BROOKLYN | NY | 11222-4508 | |
| 5796748 | JOSHUA AUSCH | DBA COMFORT WHEELS | 810 MEEKER AVE # 2FL | | | BROOKLYN | NY | 11222-4508 | |
| 4780802 | JOSIE ACCESSORIES INC | DBA ELRENE HOME FASHIONS | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| 4780803 | JOSIE ACCESSORIES INC | DBA NEWBRIDGE | 261 FIFTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10016 | |
| 4880772 | JOSMO SHOE CORP | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 4870631 | JOY SYSTEMS INC | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 4780338 | JOYLOT INC | 235 ROBBINS LN | | | | SYOSSET | NY | 11791 | |
| 4801522 | JOYLOT INC | DBA ATOZ SHOPPING | 235 ROBBINS LN | | | SYOSSET | NY | 11791 | |
| 4803450 | JP Morgan Chase Comm Mtg Sec Corp | 4980 Hillsdale Cricle, Ste A | | | | El Dorado Hills | CA | 95762-5726 | |
| 4779768 | JPMCC 2006-LDP7 Centro Enfield LLC | 90 Elm St | | | | Enfield | CT | 06082 | |
| 4780080 | JPMG Manassas Mall Owner LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4780081 | JPMG Manassas Mall Owner LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 127 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780078 | JS PRODUCTS INC | 5440-B S PROCYON AVENUE | | | | LAS VEGAS | NV | 89118-2402 | |
| 4870706 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 4806412 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89118-2402 | |
| 5647154 | Judson ISD Treasurer | 8012 Shin Oak Drive | | | | Live Oak | TX | 78233-2413 | |
| 4877101 | JUICEBLENDRY | 813 NATHAN HALE DRIVE | | | | WEST CHESTER | PA | 19382 | |
| 4784729 | JULIE GREENE | 1120 MILLIKIN PL NE | | | | WARREN | OH | 44483 | |
| 5796737 | JULIE GREENE | DBA GREENES ENTERPRISE LLC | 1120 MILLIKIN PL NE | | | WARREN | OH | 44483 | |
| 4872514 | JULIEN, INC. | 955 rue LACHANCE | | | | QUEBEC | QC | G1P2H3 | Canada |
| 5420321 | JULIENNE WALKER EYECARE | SEARS OPTICAL LOCATION 1055 | 606 SALEM RD | | | UNION | NJ | 07083 | |
| 4803799 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5420328 | JUMPKING INC | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4802715 | JUPITER INLET COLONY | 1 Colony Road Jupiter | | | | Inlet | FL | 33469-3507 | |
| 5420343 | JUPITER WORKSHOPS HK LTD | 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 4799847 | JUPITER WORKSHOPS HK LTD | ANGEL TSOI / PORTIA KHOO | RM 401, 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | KOWLOON | | | HONG KONG |
| 4871426 | Jurupa Community Services District | 11201 HARREL ST | | | | MIRA LOMA | CA | 91752 | |
| 5837489 | JURUPA VALLEY CITY | BUSINESS LICENSE | 8930 LIMONITE AVE, STE M | | | Jarupa Valley | CA | 92509 | |
| 5837489 | JUST BORN INC | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| 4862543 | JUST PLAY LLC | 1900 NW CORPORATE BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |
| 5647483 | JUST PLAY LLC | 4850 T-REX AVENUE SUITE 100 | | | | BOCA RATON | FL | 33431 | |
| 4875524 | JV APPAREL CORP | 560 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 4881422 | K & M ASSOCIATES L P | P O BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 4806233 | K & M INTERNATIONAL INC | 1955 MIDWAY DR | | | | TWINSBURG | OH | 44087 | |
| 4859017 | K & M INTERNATIONAL INC | 1955 MIDWAY DR STE A | | | | TWINSBURG | OH | 44087 | |
| 4864933 | K & M INTERNATIONAL INC | PO BOX 76065 | | | | CLEVELAND | OH | 44101 | |
| 4805705 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4795287 | K STORES CONCEPT INC | 15543 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5420368 | K STORES CONCEPT INC | DBA K STORES USA | 15543 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649 | |
| 4800489 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | | Los Angeles | CA | 90014 | |
| 5420372 | K&M HOUSEWARES AND APPLIANCES INC | 140 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |
| 4803941 | K2 MOTOR CORP | 21901 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 4860954 | K2 MOTOR CORP | 21901 FERRERO PKWY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5420378 | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 4806513 | KAHENA DIGITAL MARKETING LTD | DERECH HEVRON 24 | JVP MEDIA QUARTER | | | JERUSALEM | | 93542 | ISRAEL |
| 4864926 | KAIROS PARTNERS | 6997 REDANSA DR | | | | ROCKFORD | IL | 61108 | |
| 4780650 | Kalamazoo Mall L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4779670 | KALEKTRONICS INC | 10501 NW 50TH ST SUITE 101 | | | | SUNRISE | FL | 33351 | |
| 4784199 | KALEKTRONICS INC | DBA SAVINGS KINGDOM | 10501 NW 50TH ST SUITE 101 | | | SUNRISE | FL | 33351 | |
| 4782315 | KALEX ENTERPRISES INC | 10 MILE STONE WAY | | | | HANOVER | MA | 02368 | |
| 4781284 | KALEX ENTERPRISES INC | DBA RACKS FOR ALL | 10 MILE STONE WAY | | | HANOVER | MA | 02339 | |
| 5822238 | KALEX ENTERPRISES INC | DBA RACKS FOR ALL | 75 NORTH MAIN ST SUITE 509 | | | RANDOLPH | MA | 02368 | |
| 4779434 | KAMHI WORLD INC | 815 S FORT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 4779805 | KAMP-RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 4779806 | Kamp-Rite Tent COT Inc | 7400 14th Avenue | PO Box 876 | | | Sacramento | CA | 95820 | |
| 4780196 | Kamps Propane Inc/Hayward | PO Box 399029 | | | | San Francisco | CA | 94139-9029 | |
| 4780197 | Kamps Propane Inc/Sacramento | PO Box 399029 | | | | San Francisco | CA | 94139-9029 | |
| 4783952 | KAN JAM LLC | 17401 TILLER CT STE A | | | | WESTFIELD | IN | 46074-8967 | |
| 4783172 | Kanak Naturals LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4784460 | Kanawha County Tax Collector | 409 Virginia St East Rm 120 | | | | Charleston | WV | 25301-2595 | |
| 4784460 | KANAWHA-CHARLESTON HEALTH DEPT | P O BOX 927 | | | | CHARLESTON | WV | 25323 | |
| 4879969 | Kane County Treasurer | 719 S Batavia Ave Rt 31 | | | | Geneva | IL | 60134-3099 | |
| 4781724 | Kane County Treasurer | PO Box 4025 | | | | Geneva | IL | 60134-4025 | |
| 5796784 | Kankakee County Treasurer | 189 E Court Street | | | | Kankakee | IL | 60901 | |
| 4866917 | Kansas City Board of Public Utilities | P.O. Box 219661 | | | | Kansas City | MO | 64121-9661 | |
| 5796783 | KANSAS CITY MO HEALTH DEPT | 2400 TROOST AVE SUITE 3200 | | | | Kansas City | MO | 64108 | |
| 4805191 | Kansas City Power & Light Co./219330 | P.O. Box 219330 | | | | Kansas City | MO | 64121-9330 | |
| 5796786 | Kansas City Power & Light Co./219703 | PO BOX 219703 | | | | Kansas City | MO | 64121-9703 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804276 | Kansas City Tax Collector-Clay | 414 E 12th St | | | | Kansas City | MO | 64106 | |
| 5420506 | KANSAS CITY TREASURER | PO BOX 840101 | | | | Kansas City | MO | 64184-0101 | |
| 4797706 | Kansas Department of Revenue | P.O. Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 4802320 | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER -- ACAP | 1320 RESEARCH PARK DRIVE | | | Manhattan | KS | 66502 | |
| 5420525 | Kansas Gas Service | PO BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| 4798501 | KANSAS MISCELLANEOUS TAX | 915 SW HARRISON ST | | | | Topeka | KS | 66625 | |
| 4804318 | Kansas Secretary of State | Memorial Hall, 1st Floor, 120 SW 10th Avenue | | | | Topeka | KS | 66612-1594 | |
| 4784730 | KAO BRANDS COMPANY | 1434 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4861338 | Kapiolani Retail, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4877310 | KAPSCOMOTO INC | 2045 NIAGARA FALLS BLVD UNIT 4 | | | | NIAGARA FALLS | NY | 14305 | |
| 4887403 | KAPSCOMOTO INC | DBA KAPSCOMOTO | 2045 NIAGARA FALLS BLVD, UNIT 4 | C/O CCE | | NIAGARA FALLS | NY | 14305 | |
| 4887021 | KASER CORPORATION | 4111 CLIPPER CT | | | | FREMONT | CA | 94538 | |
| 4781988 | KASER CORPORATION | 44240 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 6030266 | KASER CORPORATION | 47693 LAKEVIEW BLVD | | | | FREMONT | CA | 94538 | |
| 6030266 | KASER CORPORATION | 47695 LAKEVIEW BLVD | | | | FREMONT | CA | 94538-6544 | |
| 4887210 | KASHI ENTERPRISES INC | 230 5TH AVE 504 | | | | NEW YORK | NY | 10001 | |
| 4780331 | KASHI ENTERPRISES INC | 230 FIFTH AVENUE #504 | | | | NEW YORK | NY | 10001 | |
| 4781743 | KATE SPADE & COMPANY | FIFTH & PACIFIC COMPANIES INC | P O BOX 730342 | | | DALLAS | TX | 75373 | |
| 5420686 | KATE SPADE & COMPANY | P O BOX 730342 | | | | DALLAS | TX | 75373 | |
| 4801546 | KATERNO INC | 705 39TH STREET SUITE 7 | | | | BROOKLYN | NY | 11232 | |
| 4886780 | KATHERINE BAILEY | 59 OAK ST | | | | MIDDLEBORO | MA | 02346 | |
| 4867208 | KATHERINE BAILEY | DBA BEST VACUUM SUPPLY | 59 OAK ST | | | MIDDLEBORO | MA | 02346 | |
| 4783682 | KATHRYN THANH PHAM | 310 S MARIE PL | | | | ORANGE | CA | 92868-3427 | |
| 4784598 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | |
| 4857968 | Kauai Island Utility Cooperative | 4463 Pahee St Ste 1 | | | | Lihue | HI | 96766-2000 | |
| 5796797 | KAUFMAN COUNTY | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5651731 | KAYTEE PRODUCTS INCORPORATED | 7215 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4804179 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 5420881 | KAZOO INC | 4900 S 9TH STREET | | | | KALAMAZOO | MI | 49009 | |
| 4136532 | KBS Jewelry Inc | 665 Newark Ave | Suite 300 | | | Jersey City | NJ | 07306 | |
| 4795536 | KBS JEWELRY INC | 665 NEWARK AVE STE 300 | | | | JERSEY CITY | NJ | 07306 | |
| 4800721 | KBS JEWELRY INC | DBA JEWELWESELL | 665 NEWARK AVE STE# 300 | | | JERSEY CITY | NJ | 07306 | |
| 5796799 | KC TOOL | 1200 N WINCHESTER ST | | | | OLATHE | KS | 66061-5878 | |
| 4805762 | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | 66061 | |
| 5796800 | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | 66061-5878 | |
| 4876811 | KC Water Services | PO BOX 807045 | | | | KANSAS CITY | MO | 64180-7045 | |
| 5844591 | KDHWWTP | P.O. Box 250 | | | | Harbinger | NC | 27941 | |
| 5420904 | KDI Rivergate Mall LLC | Hartman Simons & Wood | c/o Irene B. Vander Els, Esq. | 6400 Powers Ferry Road NW #400 | | Atlanta | GA | 30339 | |
| 4802822 | KEARNY HEALTH DEPARTMENT | 645 KEARNY AVENUE | | | | KEARNY | NJ | 07032 | |
| 5814180 | Kearny Town Tax Collector | 402 Kearny Ave | | | | Kearny | NJ | 07032 | |
| 5796802 | Kearny Water Department | P.O. BOX 40108 | | | | Newark | NJ | 07101-4001 | |
| 5420924 | KEECO LLC | 350 E DEVON AVE, LOCKBX 777692 | | | | ITASCA | IL | 60143 | |
| 4800110 | KEENWAY INDUSTRIES | LTD | KEENWAY INDUSTRIES | RM 1209-1212 NEW EAST OCEAN CENTRE | 9 SCIENCE MUSEUM ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5420934 | KEHE DISTRIBUTORS LLC | 405 GOLFWAY WEST DRIVE | | | | ST AUGUSTINE | FL | 32095 | |
| 4798901 | KEHE DISTRIBUTORS HOLDINGS LLC | KEHE DISTRIBUTORS HOLDINGS LLC | 405 GOLFWAY WEST DRIVE | | | ST AUGUSTINE | FL | 32095 | |
| 4804862 | Kellermeyer Bergensons Services, LLC | Halperin Battaglia Benzija, LLP | Donna H. Lieberman, Esq. | 40 Wall Street | 37th Floor | New York | NY | 10005 | |
| 5420936 | Kellermeyer Bergensons Services, LLC | Shumaker, Loop & Kendrick, LLP | David J. Coyle, Esq. | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 4803758 | KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4887201 | KELLOGG SALES COMPANY | 4225 AUGUSTA COURT | | | | HOWELL | MI | 48843 | |
| 4782419 | Kellogg Sales Company | c/o COLE SCHOTZ P.C. | Attn: Jill B. Bienstock | 1325 Avenue of the Americas | 19th Fl. | New York | NY | 10019 | |
| 4142640 | Kellogg Sales Company | c/o COLE SCHOTZ P.C. | Attn: Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| 4142640 | Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| 4780199 | Kellogg Sales Company | Gordon Paulson | Corporate Counsel | One Kellogg Square | | Battle Creek | MI | 49512 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4780200 | Kellogg Sales Company | Jill B. Bienstock, Esq. | Cole Schotz P.C. | 1325 Avenue of the Americas, 19th Floor | | New York | NY | 10019 | |
| 4784031 | KELLY THOMPSON | DBA TOP DOG SHIRTS | PO BOX 377 | 300 E CHERRY ST | | ORWIGSBURG | PA | 17961 | |
| 4783707 | KELLY THOMPSON | PO BOX 377 | | | | ORWIGSBURG | PA | 17961 | |
| 4801579 | KEN TOOL | P O BOX 73339 | | | | CLEVELAND | OH | 44193 | |
| 4796758 | KEN TOOL | SUMMIT TOOL | P O BOX 73339 | | | CLEVELAND | OH | 44193 | |
| 4801244 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 | |
| 5420976 | Kendall County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 5796804 | Kendall County Treasurer | 111 W Fox Street | | | | Yorkville | IL | 60560-1675 | |
| 5420993 | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4800644 | Kenlo International Corp | 306 Fifth Avenue 5th Floor | | | | New York | NY | 10001 | |
| 4884264 | Kennebec Water District | P.O. Box 356 | | | | Waterville | ME | 04903-0356 | |
| 5852043 | KENNETH CITY | 6000 54TH AVENUE NORTH | | | | Kenneth City | FL | 33709 | |
| 4780171 | KENNETH FERENCE | SEARS OPTICAL 1437 PARKS MALL | 3871 S COOPER ST | | | ARLINGTON | TX | 76015 | |
| 5796807 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4803782 | Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq. & Sue L. Chin, Esq. | 575 Underhill Blvd., Suite 118 | | Syosset | NY | 11791 | |
| 5421025 | Kenney Manufacturing Company | c/o Borges & Associates, LLC | Sue L. Chin, Esq. | 575 Underhill Blvd., Ste. 118 | | Syosset | NY | 11791 | |
| 4804891 | KENNEY MFG CO | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4858113 | KENNY H LIEW | DBA GADGETSNMORESTORE | PO BOX 13115 | | | TORRANCE | CA | 90503 | |
| 4805171 | KENNY H LIEW | PO BOX 13115 | | | | TORRANCE | CA | 90503 | |
| 4867122 | KENOSHA CITY CLERK-TREASURER | 625-52ND STREET | | | | KENOSHA | WI | 53140 | |
| 5421035 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | FISCAL SERVICES | | | Kenosha | WI | 53143-6515 | |
| 4796331 | Kenosha Water Utility | 4401 Green Bay Road | | | | Kenosha | WI | 53144 | |
| 4801312 | KENT CITY | 220 4TH AVE S | | | | Kent | WA | 98032 | |
| 4806323 | Kent County Receiver of Taxes | 555 Bay Rd | | | | Dover | DE | 19901 | |
| 4783927 | Kent County Receiver of Taxes | PO Box 802 | | | | Dover | DE | 19903 | |
| 4886154 | KENT INTERNATIONAL INC | 60 E HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4865646 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4801568 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054-1053 | |
| 6118153 | Kenton County Fiscal Court | PO Box 706237 | | | | Cincinnati | OH | 45270 | |
| 6118153 | Kenton County Fiscal Court | PO BOX 792 | | | | COVINGTON | KY | 41012 | |
| 6178980 | Kentucky Department of Revenue | PO BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | |
| 6178980 | Kentucky Secretary of State | P.O. Box 1150 | | | | Frankfort | KY | 40602-1150 | |
| 4782169 | KENTUCKY STATE TREASURER | 1003 TWILIGHT TRAIL | DEPT OF ALCOHOL BEVERAGE CONTROL | | | Frankfort | KY | 40601 | |
| 4779794 | KENTUCKY STATE TREASURER | DEPT OF ALCOHOL BEVERAGE CONTROL | 1003 TWILIGHT TRAIL | | | Frankfort | KY | 40601 | |
| 4779795 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40619-0001 | |
| 4782802 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40620-0010 | |
| 4782694 | Kern Country Treasurer Tax Collector | PO Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 4781553 | KERN COUNTY | Public Health Services | 2700 M Street, Suite 300 | | | Bakersfield | CA | 93301 | |
| 4782815 | Kern County Treasurer | 1115 Truxtun Ave 2nd Floor | | | | Bakersfield | CA | 93301-4640 | |
| 4782714 | Kern County Treasurer | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 4779999 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 4780000 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4780691 | Kernel Seasons LLC | 2401 East Devon Avenue | | | | Elk Grove Village | IL | 60007 | |
| 4779441 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 | |
| 4779598 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4779442 | KESSLER CORPORATION | 2040 STONER AVE SUITE B | | | | LOS ANGELES | CA | 90025 | |
| 4779696 | KETER NORTH AMERICA LLC | 6435 S SCATTERFIELD RD | | | | NEW YORK | NY | 10163 | |
| 4779916 | KETER NORTH AMERICA LLC | P O BOX 4801 | | | | NEW YORK | NY | 10163 | |
| 4780867 | KEURIG GREEN MOUNTAIN INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 4779917 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02116 | |
| 4781725 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02241 | |
| 4781726 | Keys Energy Services | P.O. Box 6048 | | | | Key West | FL | 33041 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 130 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783121 | KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR | SUITE 2 | | | Mill Hall | PA | 17751 | |
| 4781286 | Keystone Collections Group | 1120 Gay Street | | | | Phoenixville | PA | 19460 | |
| 4779588 | Keystone Collections Group | PO Box 505 | | | | Irwin | PA | 15642 | |
| 4779589 | KEYSTONE MUN. COLL. 546 Wendel | 546 WENDEL ROAD | | | | Irwin | PA | 15642 | |
| 4784077 | KEYWEI INC | 1836 FLORADALE AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| 5421118 | KEYWEI INC | DBA HD ACCESSORY | 1836 FLORADALE AVENUE | | | SOUTH EL MONTE | CA | 91733 | |
| 4804860 | Kiddieland Toys Limited | 14/F Bank of America Tower | 12 Harcourt Road, Central | | | Hong Kong | | | China |
| 4877466 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD | | CENTRAL | | | HONG KONG |
| 5847286 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 5847286 | KIDDIELAND TOYS LIMITED | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 5653688 | KIDS BEDDING 4 LESS LLC | 440 WILKINSON RD | | | | MACEDON | NY | 14502 | |
| 4886842 | KIDS BEDDING 4 LESS LLC | DBA CREATIVE KIDS BEDDING | 440 WILKINSON RD | | | MACEDON | NY | 14502 | |
| 4863821 | KIDS II FAR EAST LIMITED | SUITE 3001,30/F, TOWER 6 | THE GATEWAY, 9 CANTON RD, TST | | | KOWLOON | | | HONG KONG |
| 4866786 | KIDS II INC | 3333 PIEDMONT RD STE 1800 | | | | Atlanta | GA | 30305 | |
| 4857876 | KIDS II INC | LBD PER VENDOR NO LNGR DNG BUSNESS | 3333 PIEDMONT RD STE 1800 | | | ATLANTA | GA | 30305 | |
| 4887231 | KIDS PREFERRED LLC | 81 TWIN RIVERS DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 4803720 | KIDZ CONCEPTS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4889176 | KIDZ TOYZ HK LIMITED | KEN LEWIS\BONNIE TANG | RM 605, MIRROR TOWER, 61 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4858655 | KIDZ TOYZ HK LIMITED | RM 605 MIRROR TOWER 61 MODY ROAD | TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4866964 | KIDZTECH TOYS MANUFACTURING LIMITED | KODY TANG | RM1201, 12/F, INTER-CONTINENTAL PLA | 94 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 5796823 | Kidztech Toys Manufacturing Limited | Rm 802, Inter-Continental Plaza | 94 Granville Road, TsimShaTsui East | | | Kowloon | | | Hong Kong |
| 4887215 | KIDZTECH TOYS MANUFACTURING LIMITED | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | |
| 4783213 | KIEN LAM OD | SEARS OPTICAL 1013 | 7900 GOV RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| 4784252 | KIEN LE LAM OD | SEARS LOCATION 2963 & 1634 | 3157 LORENZO LANE | | | WOODBINE | MD | 21797 | |
| 4780302 | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | |
| 4780303 | KILLER BEE INC | KILLER BEE BAIT | P O BOX 1456 | | | BILOXI | MS | 39533 | |
| 4867045 | KILLER BEE INC | P O BOX 1456 | | | | BILOXI | MS | 39533 | |
| 4779848 | KILLER CONCEPTS LLC | 23341 DEL LAGO DR | ATTN : JEFF LEITMAN | | | LAGUNA HILLS | CA | 92653-1309 | |
| 4804851 | KILLER CONCEPTS LLC | 23341 Del Lago Dr | | | | Laguna Hills | CA | 92653-1309 | |
| 5421327 | Kim R. Perez, Treasurer Income Tax Department | PO Box 9951 | | | | Canton | OH | 44711-9951 | |
| 4800691 | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 5421329 | KIMBERLY Z HOYLE OD | SEARS OPTICAL 2515 | 1940 HWY 64-70 SE | | | HICKORY | NC | 28601 | |
| 4800980 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BOULEVARD, STE 100 | | | | BOCA RATON | FL | 33431 | |
| 4801601 | KING CITY, CA | 212 S VANDERHURST AVE | | | | King City | CA | 93930 | |
| 4804266 | King County Treasurer | 500 4th Ave #600 | | | | Seattle | WA | 98104-2340 | |
| 5656850 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | |
| 4800528 | KING PAR LLC | DEPT 771379 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4871953 | KING PAR LLC | G-5140 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 5421333 | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 5421335 | KING, ELAINE S | 5 NEWHALL COURT | | | | WILLINGBORO | NJ | 08046 | |
| 5421337 | KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DRIVE | | | | HANFORD | CA | 93230 | |
| 4804445 | Kings County Treasurer | 1400 W Lacey Blvd. | Building #7 | | | Hanford | CA | 93230-5997 | |
| 5838979 | KINGSBAY GROUP LLC | DBA FARM AND CITY SUPPLY | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 4802135 | KINGSBAY GROUP LLC | DBA SHOPFARMANDCITY.COM | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 5421343 | Kingsbay Group LLC | PO Box 237 | | | | Indianola | IA | 50125 | |
| 4800678 | KINGSBRIDGE INTERNATIONAL INC | 2950 N MADERA ROAD | | | | SIMI VALLEY | CA | 93065 | |
| 4863686 | Kingsland City Tax Collector | PO Box 250 | | | | Kingsland | GA | 31548-0250 | |
| 4887036 | Kingsport City Tax Collector | 225 W Center St | | | | Kingsport | TN | 37660 | |
| 6176822 | KINGSTATE CORPORATION | 12 WEST 32ND STREET, 3/FL | | | | NEW YORK | NY | 10001 | |
| 6125045 | KINGSTATE CORPORATION | MIKY WU | 12 WEST., 32ND STREET, 3/FL | | | NEW YORK | NY | 10001 | |
| 4877304 | KINGSTON BRASS INC | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 131 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887090 | KIR Montebello, L.P. | Morgan, Lewis & Bockius LLP | Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4129179 | KIR Montebello, L.P. | Kimco Realty Corporation | Susan L. Masone | Paralegal and Authorized Signatory | 3333 New Hyde Park Road | New Hyde Park | NY | 11042 | |
| 5796846 | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 4861201 | KISSGAL LIMITED | 3 IRONWEED DR | | | | PUEBLO | CO | 81001 | |
| 5657479 | KISSGAL LIMITED | DBA BEST SHOPPING | 3 IRONWEED DR | | | PUEBLO | CO | 81001 | |
| 4877592 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60674 | |
| 4886953 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60695-1141 | |
| 4886912 | Kitsap County Public Works | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 5421522 | Kitsap County Treasurer | 614 Division Street MS-32 | | | | Port Orchard | WA | 98366 | |
| 4800142 | Kitsap County Treasurer | PO Box 169 | | | | Port Orchard | WA | 98366 | |
| 4865273 | Kitsap Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4802453 | KITTRICH CORPORATION | 14555 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4858998 | KITTRICH LLC | P O BOX 8372 | | | | PASADENA | CA | 91109 | |
| 4864701 | KJ Lawn Maintenance & Spraying, LLC | 1025 Sawtooth blvd | | | | Twin Falls | ID | 83301 | |
| 4887099 | KL OUTDOOR LLC | : KL OUTDOOR | 700 TERRACE POINT DR STE 200 | | | MUSKEGON | MI | 49440 | |
| 5421659 | KL OUTDOOR LLC | 700 TERRACE POINT DR STE 200 | | | | MUSKEGON | MI | 49440-1166 | |
| 4802440 | KM LAS CRUCES, LLC | SIMON REAL ESTATE GROUP, INC. | KENNETH R. SIMONS, DIRECTOR | 11275 WATSON DRIVE | | MOORPARK | CA | 93021 | |
| 4887102 | KM LAS CRUCES, LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 4887038 | KM of Butte, Montana, LP | Butzel Long, P.C. | Max Newman | 41000 Woodward Ave | | Bloomfield Hills | MI | 48304 | |
| 4887465 | KM Rocky Mount, LLC | P.O. Box 605 | | | | Pomona | NY | 10970 | |
| 4887183 | KMART PLAZA BELLFLOWER, CA | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 4863303 | KM-SC, LLC | BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | ATTN: JULIE COLIN | | BUFFALO | NY | 14202 | |
| 4781832 | KM-SC, LLC | KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | ATTN: ROBERT L. LeHANE, ESQ. | | NEW YORK | NY | 10178 | |
| 4781833 | KNG INTERNATIONAL LLC | 627 TOLLIS PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 4804149 | KNG INTERNATIONAL LLC | DBA KNG INTERNATIONAL | 627 TOLLIS PARKWAY | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 4886923 | KNICKERBOCKER BED COMPANY | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 5796863 | KNIGHT TRANSPORTATION SERVICES INC | P O BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 4780088 | Knights Apparel Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 4780089 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 4780554 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 4784463 | KNIPEX TOOLS LP | 2035 S ARLINGTON HTS STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5796865 | KNIPEX TOOLS LP | 2035 SO ARLINGTON HTS RD STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5796866 | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60089 | |
| 4805800 | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5796867 | KNOTHE APPAREL GROUP INC | 1372 BROADWAY STE 1101 | | | | NEW YORK | NY | 10018 | |
| 4882928 | Knox County Fiscal Court | PO Box 177 | | | | Barbourville | KY | 42419-0671 | |
| 4883582 | Knox County Treasurer | 200 S Cherry St | | | | Galesburg | IL | 61401-4991 | |
| 4889581 | Knox County Trustee | Post Office Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 7154495 | Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | | Knoxville | TN | 37902-2405 | |
| 7154496 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901 | |
| 4135549 | KNOX FERTILIZER COMPANY INC | 2660 E 100 SOUTH | | | | KNOX | IN | 46534 | |
| 4779573 | Knoxville City Tax Collector | PO Box 15001 | | | | Knoxville | TN | 37901-5001 | |
| 4779980 | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | |
| 4779551 | KOBI KATZ INC | DBA BAGUETTE WORLD | 801 SOUTH FLOWER STREET 3RD FL | | | LOS ANGELES | CA | 90017 | |
| 4779518 | KOBI KATZ INC | DBA DIAMOND-ME | 631 S OLIVE ST LOBBY | | | LOS ANGELES | CA | 90014 | |
| 4779519 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON ROAD | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4779981 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON DRIVE | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4783536 | KODIAK TERRA USA INC | 262 S SENECA CIR | | | | ANAHEIM | CA | 92805 | |
| 5796870 | KODIAK TERRA USA INC | 319 LIPSCOMB STREET | | | | FORT WORTH | TX | 76104 | |
| 5421863 | KOECKRITZ RUGS INC | 507 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4805794 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 1910 E. DEVON AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4869645 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 507 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4804759 | KOKLEONG LIM | DBA INDIGI | PO BOX #820 | | | MILLBRAE | CA | 94030 | |
| 6174263 | KOKLEONG LIM | PO BOX 820 | | | | MILLBRAE | CA | 94030 | |
| 5828241 | KOLCRAFT ENTERPRISES INC | P O BOX 72237 | | | | CHICAGO | IL | 60678-2237 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863641 | KOLCRAFT ENTERPRISES INC D | DEPT 77-72237 | | | | CHICAGO | IL | 60678 | |
| 4783288 | KOLE IMPORTS | 24600 MAIN ST | | | | CARSON | CA | 90745 | |
| 4859542 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | |
| 5421945 | KOLPIN OUTDOORS INC | PO BOX 85099 | | | | CHICAGO | IL | 60680 | |
| 4804020 | KOLTOV INC | 300 SOUTH LEWIS ROAD STE A | | | | CAMARILLO | CA | 93012 | |
| 5421947 | KOMAR KIDS LLC | DIV OF CHARLES KOMAR & SONS INC | P O BOX 934158 | | | ATLANTA | GA | 31193 | |
| 4800397 | Koochiching County Treasurer | 715 4th St | | | | International Falls | MN | 56649 | |
| 5421953 | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4804162 | KOOLATRON INC | MEGAPROPERTIES INC DBA KOOLATRON | 4330 COMMERCE DR. | | | BATAVIA | NY | 14020 | |
| 5421955 | KOOLATRON INC | MIKE HEIGES | 4330 COMMERECE DR | | | BATAVIA | NY | 14020 | |
| 4796643 | KOOLATRON INC DIV OF LENTEK | AMF O'HARE | P O BOX 66512 | | | CHICAGO | IL | 60666 | |
| 4801524 | KOOLATRON INC DIV OF LENTEK | P O BOX 66512 | | | | CHICAGO | IL | 60666 | |
| 5421965 | Kootenai Co. Treasurer | c/o Kootenia Co. Pros. Atty-Civil | P.O. Box 9000 | | | Coeur d'Alene | ID | 83815 | |
| 4800289 | KOOTENAI COUNTY CLERK | P O BOX 9000 | 451 GOVERNMENT WAY | | | Coeur D Alene | ID | 83816-9000 | |
| 4868048 | Kootenai County Tax Collector | 451 Government Way | | | | Coeur d'Alene | ID | 83816 | |
| 4783204 | Kootenai County Tax Collector | PO Box 6700 | | | | Coeur d'Alene | ID | 83816-6700 | |
| 4879139 | Kootenai Electric Cooperative | 2451 W Dakota Ave | | | | Hayden | ID | 83835-7402 | |
| 4807139 | KOPACH FILTERS LLC | DBA KOPACH FILTER LLC | N 3840 R2 LN | | | WALLACE | MI | 49893 | |
| 4888597 | KOPACH FILTERS LLC | N 3840 R2 LN | | | | WALLACE | MI | 49893 | |
| 4778946 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5796877 | KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | COURTHOUSE- THIRD FLOOR | | | Warsaw | IN | 46580 | |
| 4782891 | KOSS CORPORATION | ATTN: ACCOUNTING DEPT | 4129 N POINT WASHINGTON AVE | | | MILWAUKEE | WI | 53212 | |
| 4781287 | KOSS CORPORATION | P O BOX 39762 | | | | CHICAGO | IL | 60694-9762 | |
| 4784534 | Kossuth County Collector | 114 W State | | | | Algona | IA | 50511 | |
| 5796878 | KOVAL INC | 13941 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 5796879 | KOVAL INC | 13963 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4806325 | KR Collegetown LLC (Brixmor Property Group, Inc.) t/a Collegetown Shopping Center, Glassboro, NJ | c/o David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4807140 | KRISAR ENTERPRISES | 1413 12 KENNETH RD 274 | | | | GLENDALE | CA | 91201 | |
| 5422056 | KRISAR ENTERPRISES | DBA KRISAR CLOTHING | 1413 1/2 KENNETH RD. #274 | | | GLENDALE | CA | 91201 | |
| 4797748 | Kristine E Crawford, Tax Collector | PO BOX 602 | | | | Fayetteville | PA | 17222 | |
| 5662676 | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| 4889083 | KS Dept of Agriculture | 1320 Research Park Drive, 2nd Fl. | Food Safety and Lodging | | | Manhattan | KS | 66502 | |
| 4805206 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON SUITE 1414 | | | | TOPEKA | KS | 66612-1231 | |
| 4867299 | KT PERFORMANCE | 1502 MAX HOOKS ROAD SUITE D | | | | GROVELAND | FL | 34736 | |
| 4866154 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | |
| 5422187 | KU-Kentucky Utilities Company | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| 4799779 | Kulzer Limited | 15680 Salt Lake Ave | | | | City of Industry | CA | 91745 | |
| 4795481 | KULZER LIMITED | DBA FIRSTBUY | 15680 SALT LAKE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4874864 | KURT ROBIDOUX | 1845 SO 1ST | | | | LINCOLN | NE | 68502 | |
| 5663869 | KURT ROBIDOUX | DBA PRICEDRIGHTSALES | 1845 SO 1ST | | | LINCOLN | NE | 68502 | |
| 4858221 | KVAT Food Stores, Inc | 1 Food City Circle | Attn: Real Estate Department | | | Abingdon | VA | 24210 | |
| 5422271 | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | 55125 | |
| 4803621 | KY DEPT OF AGRICULTURE | DIVISION OF REGULATION | 107 CORPORATE DRIVE | | | Frankfort | KY | 40601 | |
| 4783253 | KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | HAZARDOUS MATERIALS SECTION | | | Frankfort | KY | 40601-5405 | |
| 4783495 | KY. AG. EXP. STATION | S-225 AG SCI CENTER -N | | | | Lexington | KY | 40546-0091 | |
| 4910878 | L PERRIGO COMPANY | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4910878 | L PERRIGO COMPANY | PBM PRODUCTS LLC | 22592 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806447 | L POWELL ACQUISITION COMPANY | DBA L POWELL COMPANY | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| 5796891 | L R SPORTS | DBA LR SPORTS | 7100 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 5422285 | L&K DISTRIBUTORS INC | PO BOX 230183 | | | | BROOKLYN | NY | 11223 | |
| 4780625 | L.A. County Agricultural Commissioner | Weights & Measures | P.O. Box 512399 | | | Los Angeles | CA | 90051-0399 | |
| 4800882 | LA COLLINA TOSCANA INC | 10 WEST 33RD ST ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 5422461 | LA COUNTY AGR COMM/WTS & MEAS | P O BOX 512399 | | | | Los Angeles | CA | 90051-0399 | |
| 4800285 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54970 | | | | Los Angeles | CA | 90054-0970 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 133 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887385 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | | Los Angeles | CA | 90054-0978 | |
| 5796901 | LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | | La Crosse | WI | 54601-3396 | |
| 4806864 | LA CROSSE COUNTY HEALTH DEPT | 300 4TH ST N | | | | La Crosse | WI | 54601-3228 | |
| 4781288 | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 4783836 | La Crosse Water Utility | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 4781289 | LA Department of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | | Baton Rouge | LA | 70806 | |
| 5796902 | LA ILUSION INC | 5555 TELEGRAPH ROAD | | | | COMMERCE | CA | 90040 | |
| 5796905 | LA ILUSION INC | DBA ILUSION | 5555 TELEGRAPH ROAD | | | COMMERCE | CA | 90040 | |
| 5796906 | LA LEELA LLC | 8004 NW 154TH ST 589 | | | | MIAMI LAKES | FL | 33016 | |
| 5666208 | LA LEELA LLC | DBA LA LEELA | 8004 NW 154TH ST #589 | | | MIAMI LAKES | FL | 33016 | |
| 5666209 | La MORINDA SALES AND MARKETING INC | 7425 LAWRENCE DRIVE | | | | BEAUMONT | TX | 77708 | |
| 4862368 | La Porte County Treasurer | 555 Michigan Ave | Suite 102 | | | LaPorte | IN | 46350-3491 | |
| 5796914 | La Porte County Treasurer | 813 Lincoln Way St Ste 205 | | | | LaPorte | IN | 46350 | |
| 4804690 | La Redoute | 111 Wall Street | | | | New York | NY | 10043 | |
| 5422541 | LA REDOUTE | CITIBANK 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 4804331 | La Redoute | Saida Gallouj | 111 Wall Street | | | New York | NY | 10043 | |
| 5796920 | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | |
| 4803620 | LABEL INDUSTRIES INC | 221 W 4TH ST STE 4 | | | | CARTHAGE | MO | 64836 | |
| 5422547 | LABEL INDUSTRIES INC | DBA MECHANICS TOOLS WAREHOUSE | 221 W 4TH ST STE 4 | | | CARTHAGE | MO | 64836 | |
| 4802095 | LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4861154 | LABOR READY MIDWEST INC | 1015 A ST | | | | TACOMA | WA | 98402 | |
| 4784731 | LABOR READY MIDWEST INC | CONTRACTS DEPT | 1015 A ST | | | TACOMA | WA | 98402 | |
| 5848822 | LABOR READY MIDWEST INC | Tina Roesslein | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5422592 | Lackawanna Collector of Taxes | P.O. Box 709 | | | | Scranton | PA | 18501-0709 | |
| 4803725 | Lackawanna River Basin-LRBSA | 101 Boulevard Ave | | | | Throop | PA | 18512 | |
| 5422594 | LAEGENDARY INC | 4460 LEGENDARY DR | | | | DESTIN | FL | 32541 | |
| 4799950 | Lafayette Consolidated Government | P O BOX 4024 | | | | Lafayette | LA | 70502 | |
| 4794779 | Lafayette Marketplace Baceline, LLC, by Baceline Investments, LLC | Caleb T. Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5666634 | Lafayette Marketplace Baceline, LLC, by Baceline Investments, LLC | Baceline Investments, LLC | Brian E. Capstick, Execuive Vice President | 1391 Speer Blvd., Suite 800 | | Denver | CO | 80204 | |
| 5422610 | Lafayette Parish Sales Tax Division | P.O. Box 52706 | | | | Lafayette | LA | 70505-2706 | |
| 4806287 | Lafayette Parish Tax Collector | 1010 Lafayette St 4th Flr | | | | Lafayette | LA | 70509 | |
| 4783469 | Lafayette Parish Tax Collector | 705 W University Ave | | | | Lafayette | LA | 70502 | |
| 4783468 | Lafayette Parish Tax Collector | P.O. Box 52667 | | | | Lafayette | LA | 70505 | |
| 4883369 | Lafayette Parish Tax Collector | PO Box 92590 | | | | Lafayette | LA | 70509 | |
| 4865696 | Lafayette Utilities Systems | Attn: Lisa F. Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 4780087 | Lafayette Utilities Systems | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 4782365 | Lafourche Parish School Board | P.O. Box 54585 | | | | New Orleans | LA | 70154 | |
| 4779912 | Lake County Collector | 18 N County St. Ste 102 | Attn: Don Schneider | | | Waukegan | IL | 60085-4361 | |
| 4779913 | Lake County Dept of Public Works, IL | 650 W. Winchester Rd | | | | Libertyville | IL | 60048 | |
| 4779903 | Lake County Dept. of Utilities (OH) | 105 Main St. | | | | Painesville | OH | 44077 | |
| 4784049 | Lake County Dept. of Utilities (OH) | 125 E. Erie Street, Suite #7 | | | | Painesville | OH | 44077 | |
| 4782699 | LAKE COUNTY HEALTH DEPT | Food Division | 2900 W. 93rd Avenue | | | Crown Point | IN | 46307 | |
| 4783200 | Lake County Tax Collector | 255 N Forbes St Rm 215 | | | | Lakeport | CA | 95453 | |
| 4783424 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | |
| 4779802 | Lake County Treasurer | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| 4781290 | Lake County Treasurer | P.O. Box 327 | | | | Tavares | FL | 32778 | |
| 4781864 | LAKE CUMBERLAND DISTRICT HD | 45 ROBERTS STREET | | | | SOMERSET | KY | 42501 | |
| 4782456 | Lake Havasu City | PO Box 80016 | | | | Prescott | AZ | 86304-8016 | |
| 4783407 | Lake Plaza Shopping Center LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4782766 | Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | | | | Lakeland | FL | 33802-2006 | |
| 4780914 | Lakeline Developers | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4860682 | Lakeline Developers | 867895 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5847913 | Lakeline Developers | 7895 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0078 | |
| 5422637 | Lakeshore Parkway Retail LP | 300 Galleria Parkway, 12th Fl | | | | ATLANTA | GA | 30339-3153 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804772 | Lakewood Shopping Center LLC | Clark Hill PLC | c/o David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 4796915 | LALA IMPORTS LP | 6500 MONTANA AVE | | | | EL PASO | TX | 79925 | |
| 5667734 | Lamar County Tax Collector | 109 Main St | | | | Purvis | MS | 39475 | |
| 4867865 | Lamar County Tax Collector | PO Box 309 | | | | Purvis | MS | 39475 | |
| 4865681 | LAMBERT VET SUPPLY LLC | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 5667776 | LAMBS & IVY | 2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4892185 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 4875925 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5422743 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE | WI | 53051 | |
| 4800741 | LAMPLIGHT FARMS INC | BRENDA LIETZ / SAM EVANS | W140 N4900 LILLY ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| 5422749 | LAMPLIGHT FARMS INC | P O BOX 88381 | | | | MILWAUKEE | WI | 53288 | |
| 4802270 | LAMPLIGHT FARMS INC | W140 N4900 LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 4886803 | Lancaster Area Sewer Authority PA | 130 Centerville Road | | | | Lancaster | PA | 17603 | |
| 4863797 | Lancaster County Tax Collector | 101 N. Main Street, 1st Floor | | | | Lancaster | SC | 29721 | |
| 4783175 | Lancaster County Tax Collector | PO Box 729 | | | | Lancaster | SC | 29721-0729 | |
| 4139630 | Lancaster County Treasurer | 150 North Queen Street | | | | Lancaster | PA | 17608 | |
| 4870313 | Lancaster County Treasurer | 555 S 10th St County-City Building | | | | Lincoln | NE | 68508 | |
| 4881917 | Lancaster County Treasurer | PO BOX 3894 | | | | Lancaster | PA | 17604 | |
| 4867993 | Lancaster Development Company, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4134169 | Lancaster Properties 52, LLC | Dustin  P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5422879 | LANCE GACKOWSKI | G MEN INC | 16283 WATERMAN RD | | | DEKALB | IL | 60115 | |
| 4803182 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 4797844 | LANDCARE | 5151 Shoreham Place | Ste. 140 | | | San Diego | CA | 92122 | |
| 4802496 | LANDCARE | LANDCARE USA LLC | PO BOX 759316 | | | BALTIMORE | MD | 21275 | |
| 5422881 | LANDCARE | PO BOX 677220 | | | | DALLAS | TX | 75267 | |
| 4784186 | Landis Sewerage Authority | 1776 SOUTH MILL ROAD | | | | VINELAND | NJ | 08360 | |
| 4783572 | LANDS END | ATTN SRVICE PRESIDENT | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5845779 | LANDS END | P O BOX 217 6 LANDS END LN | | | | DODGEVILLE | WI | 53533 | |
| 4782468 | LANDS END INC | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 4780304 | LANDS END INC | DBA LANDS END | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53533 | |
| 4784268 | LANDS END INC | GENERAL COUNSEL | 1 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4866190 | LANE COUNTY TAX COLLECTOR | 125 E. 8TH AVENUE | | | | EUGENE | OR | 97401 | |
| 5796949 | Lane County Tax Collector | PO Box 3014 | | | | Portland | OR | 97208-3014 | |
| 4877987 | LANG COMPANIES INC THE | 7112 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 7154484 | LANGLEY EMPIRE CANDLE NON SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | |
| 7154485 | LANIER CLOTHES | OXFORD INDUSTRIES INC | 546 OLD LIBERTY HILL ROAD | | | TOCCOA | GA | 30577 | |
| 4863563 | Lansing Board of Water & Light | P.O. Box 13007 | | | | Lansing | MI | 48901-3007 | |
| 5796955 | Lansing City Treasurer | 1st Floor City Hall | 124 W Michigan Ave | | | Lansing | MI | 48933 | |
| 4905385 | Lansing City Treasurer | Dept 3201 | P O Box 30516 | | | Lansing | MI | 48909-8016 | |
| 4905384 | LANY GROUP LLC | 1407 BROADWAY SUITE 301 | | | | NEW YORK | NY | 10018 | |
| 5851712 | Lany Lakeport, Lp/Gp as Vita, Ltd. | Simons Real Estate Group, Inc. | Attn: Kenneth R. Simons, Director | 11275 Watson Drive | | Moorpark | CA | 93021 | |
| 5851712 | Lany Lakeport, Lp/Gp as Vita, Ltd. | Kelley Drye & Warren LLP | Attn: Robert LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5851712 | Laramie County Treasurer | 309 W 20th St Rm 1300 | | | | Cheyenne | WY | 82001 | |
| 4800143 | Laramie County Treasurer | PO Box 125 | | | | Cheyenne | WY | 82003 | |
| 5422975 | Laredo City Tax Collector | 1110 Houston | | | | Laredo | TX | 78042 | |
| 5796957 | Laredo City Tax Collector | POBox 6548 | | | | Laredo | TX | 78042-6548 | |
| 4888263 | LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | | Fort Collins | CO | 80524 | |
| 4140334 | Larimer County Treasurer | 200 W Oak St | | | | Fort Collins | CO | 80521 | |
| 4140334 | Larimer County Treasurer | PO Box 2336 | | | | Fort Collins | CO | 80522-2336 | |
| 4779531 | LAROSE INDUSTRIES LLC | CRA Z ART | 1578 SUSSEX TURN PIKE BLDG 5 | | | RANDOLPH | NJ | 07869 | |
| 4865349 | LARRY COHEN | LAWRENCE COHEN | 1009 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| 4806413 | LaSalle County Treasurer | 707 E Etna Rd | | | | Ottawa | IL | 61350 | |
| 4784115 | LaSalle County Treasurer | PO Box 1560 | | | | Ottawa | IL | 61350 | |
| 4782530 | LaSalle Parish Sales Tax Fund | S/U Tax Department | P. O. Box 190 | | | Vidalia | LA | 71373 | |
| 4887103 | LASKO INTERNATIONAL HIL LTD | ROOM 2004, 69 JERVOIS STREET | SHEUNG WAN | | | HONGKONG | | | HONG KONG |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796958 | LatentView Analytics Corp. | McManimon, Scotland & Baumann, LLC | Sam Della Fera, Jr., Esq.Richard D. Trenk, Esq. | 75 Livingston Avenue | Suite 201 | Roseland | NJ | 07068-0000 | |
| 4125396 | LATIN CREATIONS INC | 2220 OTAY LAKES RD SUITE 502 | | | | CHULA VISTA | CA | 91915 | |
| 4138399 | LATIN CREATIONS INC | DBA FIORELLA SHAPEWEAR | 2220 OTAY LAKES RD SUITE 502 | | | CHULA VISTA | CA | 91915 | |
| 4858126 | LATITUDES INC | 1000 INDEPENDENCE DRIVE | | | | SULLIVAN | MO | 63080 | |
| 4804919 | Latrobe Municipal Authority, PA | P.O. Box 88 | | | | Latrobe | PA | 15650-0088 | |
| 5423059 | LATTE COMMUNICATIONS INC | 1622 CENTRE POINTE DRIVE | | | | MILPITAS | CA | 95035 | |
| 4782132 | Lauderdale County Tax Collector | 501 Consitution Avenue | | | | Meridian | MS | 39301 | |
| 4782338 | Lauderdale County Tax Collector | PO Box 5205 | | | | Meridian | MS | 39302 | |
| 4784586 | Lauderdale County Treasurer | PO Box 794 | | | | Florence | AL | 35631 | |
| 4782466 | LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD TRINITY SD | | | | Washington | PA | 15301 | |
| 4779471 | LAURA LEE OD APC | 15 SAN GARIN | | | | IRVINE | CA | 92606 | |
| 4779472 | Laurel County | PO Box 650 | | | | London | KY | 40743-0650 | |
| 4869253 | Laurel County Tax Collector | 203 S. Broad St | | | | London | KY | 40741 | |
| 5796960 | LAUREN H FELIPE OD INC | LAUREN H FELIPE | 14364 YUKON AVENUE | | | HAWTHORNE | CA | 90250 | |
| 4805711 | Laurens County Tax Commissioner | 101 N Jefferson ST | | | | Dublin | GA | 31021 | |
| 4781468 | Laurens County Tax Commissioner | PO Box 2099 | | | | Dublin | GA | 31040-2099 | |
| 4781469 | Lavish Clothing Inc. | 245 W. 28th St. | | | | Los Angeles | CA | 90007 | |
| 4781865 | LAVISH CLOTHING, INC. | 245 WEST 28TH STREET | | | | LOS ANGELES | CA | 90007 | |
| 4780915 | Lawnside Borough Tax Collector | 4 Dr. Martin Luther King JR. Road | | | | Lawnside | NJ | 38045 | |
| 4781925 | LAWRENCE COUNTY CLERK | 200 WEST GAINES SUITE 103 | | | | LAWRENCEBURG | TN | 38464 | |
| 4781292 | Lawrence County Tax Collector | Lawrence County Government Center | 430 Court Street | | | New Castle | PA | 16101 | |
| 4781698 | Lawrence Township Sewer Tax Collector | PO Box 6006 | | | | Lawrence Township | NJ | 08648 | |
| 4781699 | Lawrence Township Tax Collector-Mercer | 357 Main St or 2207 Lawrence Rd | | | | Lawrenceville | NJ | 08648 | |
| 4897173 | Lawrence Township Tax Collector-Mercer | PO Box 6006 | | | | Lawrenceville | NJ | 08648 | |
| 4781293 | LBB DISTRIBUTION | 2015 S ACACIA COURT | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4779662 | LCEC- Lee County Electric Cooperative | PO BOX 31477 | | | | Tampa | FL | 33631-3477 | |
| 4779663 | LCWSA-Lycoming County Water & Sewer Auth | 380 Old Cement Road | | | | Montoursville | PA | 17754 | |
| 4896270 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBURN AVE | | | | CHICAGO | IL | 60624 | |
| 5796962 | LDR GLOBAL INDUSTRIES LLC | PO BOX 97427 | | | | CHICAGO | IL | 60678 | |
| 4123969 | LDR INDUSTRIES INC | 600 N KILBURN AVENUE | | | | CHICAGO | IL | 60624 | |
| 4892235 | Lea County Treasurer | 100 N Main Ave Ste 3C | | | | Lovington | NM | 88260-4000 | |
| 4892235 | LEADER LIGHT LTD | RM303 CHINA CHEM | GOLDEN PLAZA 77 MODY ROAD | TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| 4862795 | LEADERTUX INC | 1714 WALL ST | | | | LOS ANGELES | CA | 90015 | |
| 4806496 | LEADERTUX INC | DBA LEADERTUX | 1714 WALL ST | | | LOS ANGELES | CA | 90015 | |
| 4882084 | LEAH SIN | 45694 W LONG WAY | | | | MARICOPA | AZ | 85139 | |
| 4865843 | LEAH SIN | DBA RISQUE CHALET | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 5796964 | LEAKTITE CORPORATION | 40 FRANCIS STREET | | | | LEOMINSTER | MA | 01453 | |
| 4805976 | LEAP YEAR PUBLISHING LLC | 21 HIGH STREET STE 201 | | | | NORTH ANDOVER | MA | 01845 | |
| 4783165 | LEATHERMAN TOOL GROUP INC | P O BOX 20595 | | | | PORTLAND | OR | 97294 | |
| 4782174 | LEATHERMAN TOOL GROUP INC | PORTLAND OR 97294-0595 | | | | PORTLAND | OR | 97294 | |
| 4780494 | Leavenworth County Treasurer | 300 Walnut Ste 105 | | | | Leavenworth | KS | 66048 | |
| 4780495 | Lebanon City Recorder | 200 Castle Heights Ave N | | | | Lebanon | TN | 37087 | |
| 4782894 | LEDVANCE LLC | 100 Endicott Street | | | | Danvers | MA | 01923 | |
| 5423175 | LEDVANCE LLC | 200 Ballardvale Street | | | | Wilmington | MA | 01887 | |
| 4802558 | Ledvance LLC | Attn: Nancy Piergentili | 200 Ballardvale St. | | | Wilmington | MA | 01887 | |
| 5672537 | Ledvance LLC | Attn: Nancy Piergentili | 200 Ballardvale Street | | | Wilmington | MA | 01887 | |
| 5423212 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 2114 | | | CAROL STREAM | IL | 60132 | |
| 4804763 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 3661 | | | CAROL STREAM | IL | 60132 | |
| 5796976 | LEDVANCE LLC | PO BOX 2114 | | | | CAROL STREAM | IL | 60132 | |
| 4878324 | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | 60132 | |
| 4870978 | LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | | Fort Myers | FL | 33902-1549 | |
| 4860590 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| 5672546 | LEE COUNTY TAX COLLECTOR | PO BOX 1968 | OFFICE OF TAX ADMINISTRATOR | | | Sanford | NC | 27331 | |
| 4886948 | LEE COUNTY TAX COLLECTOR | PO BOX 630 | | | | Fort Myers | FL | 33902 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 136 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886831 | Lee County Tax Collector | PO Box 1968 | | | | Sanford | NC | 27331 | |
| 5796980 | Lee County Treasurer | PO Box 1609 | | | | Fort Myers | FL | 33902 | |
| 4878118 | Lee County Utilities, AZ | PO Box 60045 | | | | Prescott | AZ | 86304-6045 | |
| 5672703 | Lees Summit Water Utility | 1200 SE Hamblen Road | | | | Lee's Summit | MO | 64081 | |
| 4863607 | Lees Summit Water Utility | 220 SE Green St | | | | Lee's Summit | MO | 64063 | |
| 5672704 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4781483 | LEG AVENUE INC | DBA LEG AVENUE | 19601 E WALNUT DR S | | | CITY OF INDUSTRY | CA | 91748 | |
| 5796983 | LEGACY CLASSIC FURNITURE INC | PO BOX 751168 | | | | CHARLOTTE | NC | 28275-1168 | |
| 4887289 | LEGACY DECOR | 1201 E. BALL RD # X | | | | ANAHEIM | CA | 92805 | |
| 4779782 | LEGACY MANUFACTURING CO INC DOS | 6509 PARTNERS AVE | | | | MARION | IA | 52302 | |
| 4782727 | LEGACY MANUFACTURING COMPANY | P O BOX 310151 | | | | DES MOINES | IA | 50331-0151 | |
| 4780843 | LEGACY MANUFACTURING COMPANY | WEEMS INDUSTRIES INC | P O BOX 310151 | | | DES MOINES | IA | 50331-0151 | |
| 5787374 | LEGACY MANUFACTURING COMPANY INC | WEEMS INDUSTRIES INC | 6509 PARTNERS AVE | | | MARION | IA | 52302 | |
| 4875089 | LEGACY RETAILERS INC | 11625 CUSTER ROAD SUITE 110-511 | | | | FRISCO | TX | 75035 | |
| 4799409 | LEGACY RETAILERS INC | DBA GIFTS ARE BLUE | 11625 CUSTER ROAD SUITE 110-511 | | | FRISCO | TX | 75035 | |
| 5674000 | LEGIT MEDIA LLC | 755 CATSKILL AVE | | | | COPIAGUE | NY | 11726 | |
| 5405270 | LEGIT MEDIA LLC | DBA JUSTGREATDEALZ | 755 CATSKILL AVE | | | COPIAGUE | NY | 11726 | |
| 4782821 | LEGO SYSTEMS INC | P O BOX 415898 | | | | BOSTON | MA | 02241 | |
| 4779619 | LEHIGH CONSUMER PRODUCTS LLC | PO BOX 860566 | | | | MINNEAPOLIS | MN | 55486 | |
| 4804926 | Lehigh County Tax Collector | Fiscal Office - Room 119 | 17 South Seventh Street | | | Allentown | PA | 18101-2400 | |
| 4798957 | Lehigh Township Collector-Northampton | 255 Cherryville Road | | | | Northampton | PA | 18067 | |
| 4131540 | LEHIGH VALLEY DAIRIES INC | P O BOX 8500 BOX 3886 | | | | PHILADELPHIA | PA | 19178 | |
| 4865011 | LEHIGH VALLEY DAIRIES INC | TUSCAN LEGHIGH DAIRIES INC | P O BOX 8500 BOX 3886 | | | PHILADELPHIA | PA | 19178 | |
| 4779812 | LEIF J OSTBERG INC | 695 ROUTE 46 W SUITE 204 | | | | FAIRFIELD | NJ | 07004 | |
| 4780664 | LEISURE MERCHANDISING | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08527 | |
| 4140380 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 4879246 | LEISURE PRODUCTS INC | LPI | 1044 FORDTOWN RD | | | KINGSPORT | TN | 37663 | |
| 4859793 | LEISURE TIME PRODUCTS | PO BOX 604 | | | | PITTSBURG | KS | 66762 | |
| 6028988 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | INFO@REASONABLEGIFTS.COM | | | CHICAGO | IL | 60652 | |
| 6028988 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | 3408 WEST 83RD STREET | | | CHICAGO | IL | 60652 | |
| 4868982 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43215 | |
| 4891777 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43054 | |
| 4803934 | Lemontree ICS | Allen Stovall Neuman Fisher & Ashton LLP | Richard K. Stovall, Esq. | 17 S. High Street, Suite 1220 | | Columbus | OH | 43215 | |
| 5797011 | Lenawee County Tax Collector | 301 N Main St | | | | Adrian | MI | 49221-2714 | |
| 4805730 | LENDAL INC | 1228 DRIFTCREEK RD | | | | SILVETON | OR | 97381 | |
| 4783679 | Lenoir City Utilities Board (LCUB) | P.O. Box 449 | | | | Lenoir City | TN | 37771 | |
| 4780816 | LEOMINSTER BOARD OF HEALTH | 25 WEST ST, ROOM 5 | CITY HALL | | | Leominster | MA | 01453 | |
| 4780817 | LEOMINSTER BOARD OF HEALTH | CITY HALL | 25 WEST ST, ROOM 5 | | | Leominster | MA | 01453 | |
| 5843416 | Leominster City Tax Collector | 25 West Street | | | | Leominster | MA | 01453-5699 | |
| 4860763 | Leominster City Tax Collector | PO Box 457 | | | | Worcester | MA | 01613-0457 | |
| 4883261 | Leon County Treasurer | PO Box 1835 | | | | Tallahassee | FL | 32302-1835 | |
| 4904896 | LESLIE DAME ENTERPRISES LTD | 111-20 73RD AVE | | | | FOREST HILLS | NY | 11375 | |
| 4878152 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz | Attn: Donald W. Clarke, Esq. | 110 Allen Road, Suite 304 | | Basking Ridge | NJ | 07920 | |
| 4805943 | Levcom Wall Plaza Associates | Levcom Wall Plaza Associates | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | West Orange | NJ | 07052 | |
| 5855186 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | 110 Allen Rd., | Ste. 304 | Basking Ridge | NJ | 07920 | |
| 5855186 | Levcom Wall Plaza Associates | c/o Mandelbaum & Mandelbaum | 80 Main St, Ste. 510 | | | West Orange | NJ | 07052 | |
| 5012907 | LEVEL 3 | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 4779880 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4779463 | LEVI STRAUSS & CO | P O BOX 730140 | | | | DALLAS | TX | 75284 | |
| 5853093 | LEVI STRAUSS & CO | PO BOX 730140 | | | | DALLAS | TX | 75373-0140 | |
| 5853093 | LEVIN CORP | 11250 OLD ST AUGUSTINE RD STE15248 | | | | JACKSONVILLE | FL | 32257 | |
| 5423404 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD ST15248 | | | JACKSONVILLE | FL | 32257 | |
| 4802314 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD STE15248 | | | JACKSONVILLE | FL | 32257 | |
| 4805660 | Levin Corp | Early Upgrade | 11250 Old St. Augustine Rd | Ste 15248 | | Jacksonville | FL | 32257 | |
| 4881428 | Lewis and Clark County Treasurer | 316 N Park Ave Rm 113 | | | | Helena | MT | 59623 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778959 | LEWIS COUNTY PUBLIC HEALTH & SOCIAL SERVICES | 360 NW NORTH STREET | | | | Chehalis | WA | 98532 | |
| 5797028 | Lewis County PUD | PO Box 239 | | | | Chehalis | WA | 98532-0239 | |
| 4129230 | Lewis County Treasurer | 351 NW North St | MS: TRS01 | | | Chehalis | WA | 98532 | |
| 5797030 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | |
| 4806076 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5423418 | Lexington County Treasurer | 212 South Lake Dr Ste 101 | | | | Lexington | SC | 29072 | |
| 5674912 | Lexington County Treasurer | PO Box 300 | | | | Lexington | SC | 29071 | |
| 4860278 | Lexington-Fayette | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| 4781477 | LF MENS GROUP LLC | PO BOX 403184 | | | | ATLANTA | GA | 30384 | |
| 4779946 | LF2 ROCK CREEK LP | NORTH AMERICAN DEVELOPMENT GROUP | ATTN: DREW M. IRELAND, DIRECTOR | 3131 MVKINNEY AVENUE | STE. L10 | Dallas | TX | 75204 | |
| 4583402 | LF2 ROCK CREEK LP | KELLY DRYE & WARREN LLP | 101 PARK AVENUE | | | New York | NY | 10178 | |
| 4780674 | LFC LLC | 141 LANZA AVE BLDG# 18C | | | | GARFIELD | NJ | 07026 | |
| 4780675 | LG ELECTRONICS ALABAMA INC | P O BOX 22230 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4864526 | LG ELECTRONICS ALABAMA INC | P O BOX 240007 | | | | HUNTSVILLE | AL | 35813 | |
| 4780673 | LG Electronics U S A Inc | Attn: Thomas Yoon | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 4870917 | LG ELECTRONICS U S A INC | DALLAS TX 75373-0241 | | | | DALLAS | TX | 75373-0241 | |
| 4806106 | LG ELECTRONICS U S A INC | P O BOX 730241 | | | | DALLAS | TX | 75373-0241 | |
| 4798503 | LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5423440 | LG ELECTRONICS USA INC | PO BOX 73089 | | | | CHICAGO | IL | 60673-7089 | |
| 4865620 | LG&E - Louisville Gas & Electric | PO Box 9001960 | | | | Louisville | KY | 40290 | |
| 5423442 | LH LICENSED PRODUCTS INC | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4795094 | LH LICENSED PRODUCTS INC | 860 EAST SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 4800300 | Liang Yi Da PTE. Ltd. | Attn: Irene, XIE | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road, Gan Jing Zi Dist. | Dalian | | 116031 | CHINA |
| 4804614 | Liang Yi Da PTE. Ltd. | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi District | Dalian | | 116031 | China |
| 5423456 | Liang Yi Da PTE. Ltd. | Irene Xie | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi Dist., Dalian | | | 116031 | China |
| 4805785 | Liang Yi Da PTE. Ltd. | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi Dist | Dalian | | 116031 | China |
| 4875093 | Liang Yi Da PTE. Ltd. | 50 Raffles Place | #34-04 Singapore Land Tower | | | | | 48623 | Singapore |
| 5797034 | Liang Yi Da PTE. Ltd. | 50 Raffles Place #34-04 Singapore Land Tower | | | | Singapore | | 48623 | Singapore |
| 4862822 | Liang Yi Da PTE. Ltd. | Attn: Lian Zhang | 50 Raffles Place #34-04 Singapore Land Tower | | | | | 48623 | SINGAPORE |
| 4805798 | LIANG YI DA PTE. LTD. | IRENE XIE\ ZHANG LIANG | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER, | | SINGAPORE | | 48623 | SINGAPORE |
| 4865160 | LIANG YI DA PTE. LTD. | IRENE, XIE | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER, | | SINGAPORE | | 48623 | SINGAPORE |
| 4875287 | Liang Yi Da PTE. Ltd. | Liang Zhang | 50 Raffles Place #34-04 | Singapore Land Tower | | | | 84623 | Singapore |
| 4780184 | Liang Yi Da PTE. Ltd. | 317 W Lohart Ave | | | | Montebello | CA | 90640 | |
| 5797040 | LIAOZHENLAN | 1440 N DAILEY DR | | | | PUEBLO | CO | 81007 | |
| 4878977 | LIAOZHENLAN | DBA HOTSELLING | 1440 N DAILEY DR | | | PUEBLO | CO | 81007 | |
| 4857686 | Liberty City Tax Collector | PO Box 159 | | | | Liberty | MO | 64069 | |
| 4804172 | LIBERTY DISTRIBUTORS INC | 1065 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| 5423477 | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | |
| 5827254 | Liberty Property Limited Partnership | Blank Rome LLP | John E. Lucian, Esq. | One Logan Square | 130 North 18th Street | Philadelphia | PA | 19103 | |
| 4781950 | Liberty Property Limited Partnership | Liberty Property Trust | James J. Mazzarelli, Jr., Senior Vice President | 650 E. Swedesford Road, Suite 400 | | Wayne | PA | 19087 | |
| 4779891 | LIBERTY TRANSPORTATION INC | LIBERTY TRANSPORTATION, INC. | PO BOX 377 | | | NEW ALEXANDRIA | PA | 15670 | |
| 4779892 | LIBERTY TRANSPORTATION INC | PO Box 377 | | | | New Alexandria | PA | 15670 | |
| 4783178 | Liberty Utilities - NH | 75 Remittance Dr, Ste 1032 | | | | Chicago | IL | 60675-1032 | |
| 4801331 | Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | | | | Chicago | IL | 60675-1918 | |
| 5423485 | Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | | | | Chicago | IL | 60675-1741 | |
| 5797042 | Liberty Utilities/219501 | PO Box 219501 | | | | Kansas City | MO | 64121-9501 | |
| 4782681 | Liberty Utilities/219599 | PO Box 219599 | | | | Kansas City | MO | 64121-9599 | |
| 4867134 | Liberty Utilities/6004 | PO Box 6004 | | | | Artesia | CA | 90702-6004 | |
| 4805656 | Liberty Utilities/6005 | PO Box 6005 | | | | Artesia | CA | 90702-6005 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779515 | Liberty Utilities/80374 | PO BOX 80374 | | | | City of Industry | CA | 91716-8374 | |
| 4797099 | Libman Company | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4801762 | Libman Company | Andrew Libman | 5167 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| 5856646 | Lida Textile & Dyeing Limited | Holding No. 1, Building No. 2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora, Shafipur | Kailakor, Gazipur | Dhaka | 1750 | Bangladesh |
| 5423541 | Lida Textile & Dyeing Limited | Holding No. 1, Building No.2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora | Shapifur, Kaliakor | Gazipur, Dhaka | 1750 | Bangladesh |
| 4804140 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDRA | SHOFIPUR KALIKOIR | | | GAZIPUR | | | BANGLADESH |
| 4780474 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDRA | SHOFIPUR KALIKOIR | | | GAZIPUR | | | BANGLADESH |
| 4804448 | LIDA TEXTILE & DYEING LIMITED | MD. NIZAM UDDIN | HOLDING NO-100/2, BLK-B, E CHANDRA | SHOFIPUR, KALIKOIR | | GAZIPUR | | 1751 | BANGLADESH |
| 4781294 | Lida Textile & Dyeing Limited | Lei Tak Fung Textile and Garment Limited | Room 711-2 | Trade Square, 681 | Cheung Sha Wan Road | | Kowloon | | Hong Kong |
| 4781295 | Lida Textile & Dyeing Limited | Lei Tak Fung Textile and Garment Limited | Rm 711-2, 7F., Trade Square | 681 Cheung Sha Wan Road | | Kowloon | Kowloon | 1751 | Hong Kong |
| 4802708 | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 4784459 | LIFE WEAR TECHNOLOGIES | MODULAR THERMAL TECHNOLOGIES LLC | 1620 SW 5TH COURT | | | POMPANO BEACH | FL | 33069 | |
| 4783408 | LIFESPAN BRANDS LLC | P O BOX 772940 | | | | CHICAGO | IL | 60677 | |
| 4139295 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 4803857 | LIFETIME CUTLERY CORP | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 5423647 | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | 10018 | |
| 4802510 | LIFEWORKS TECHNOLOGY GROUP | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4780715 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |
| 5797068 | Lifeworks Technology Group | Lazarus & Lazarus, P.C. | Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4781296 | LIFOAM INDUSTRIES LLC | P O BOX 776073 | | | | CHICAGO | IL | 60677 | |
| 4782252 | LIGHT SPECTRUM ENTERPRISES INC | 1300 INDUSTRIAL BLVD STE B3 | | | | SOUTHAMPTON | PA | 18966 | |
| 4782668 | LIGHT SPECTRUM ENTERPRISES INC | DBA LSE LIGHTING | 1300 INDUSTRIAL BLVD STE B3 | | | SOUTHAMPTON | PA | 18966 | |
| 5797074 | LIGHTING PARTNERS JAX INC | 3723 REGENT BOULEVARD | | | | JACKSONVILLE | FL | 32224 | |
| 4883981 | LIGHTING PARTNERS JAX INC | DBA KENROY HOME | 3723 REGENT BOULEVARD | | | JACKSONVILLE | FL | 32224 | |
| 4805078 | LIGNETICS OF WEST VIRGINIA INC | 228 INDUSTRIAL PARK RD | | | | SAND FORK | WV | 26430 | |
| 4803505 | LIGNETICS OF WEST VIRGINIA INC | PO BOX 1706 | | | | SANDPOINT | WV | 26430 | |
| 4884598 | LIL ANGLERS LLC | 1314 N NIAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 4781297 | Lima Center LLC | 1358 MOMENTUM PLACE | | | | Chicago | IL | 60689-5313 | |
| 4858002 | LIMITED GOODS LLC | 7 EASTER COURT STE A | | | | OWINGS MILLS | MD | 21117 | |
| 4783087 | LIMITED GOODS LLC | DBA MYGOODS | 7 EASTER COURT STE A | | | OWINGS MILLS | MD | 21117 | |
| 4782075 | LIMITLESS USA INC | 3950 PONDEROSA WAY BLDG 3 | | | | LAS VEGAS | NV | 89118 | |
| 4782346 | LIMITLESS USA INC | DBA AUTHORIZED STORE | 3950 PONDEROSA WAY BLDG 3 | | | LAS VEGAS | NV | 89118 | |
| 4782131 | LINCOLN CITY CLERK | P O BOX 172 | | | | LINCOLN | AL | 35096 | |
| 4782450 | Lincoln Electric System | PO Box 2986 | | | | OMAHA | NE | 68103-2986 | |
| 4806341 | LINCOLN INDUSTRIAL | 5355 PAYSPHERE CIRCLE | 8079 PO BOX 7247 | | | PHILADELPHIA | PA | 19170-8079 | |
| 4784590 | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 4781298 | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-8079 | |
| 5797077 | Lincoln Parish S/U Tax Commission | P.O. Box 863 | | | | Ruston | LA | 71273 | |
| 4802514 | Lincoln Plaza Center, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5423711 | Lincoln Plaza Center, L.P. | PO Box 829424 | | | | Philadelphia | PA | 19182 | |
| 4804511 | Lincoln Water System | 2021 N 27 St | | | | Lincoln | NE | 68503 | |
| 4870472 | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| 4779965 | LINDA MARTINEZ | DBA TENDER ROBES | PO BOX 1318 | | | SACRAMENTO | CA | 95812 | |
| 4779964 | LINDT & SPRUNGLI USA INC | 1 FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 5797079 | LINDT & SPRUNGLI USA INC | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 4802438 | Linemart Inc | 15650 Salt Lake Avenue | | | | City of Industry | CA | 91745 | |
| 5788965 | LINEMART INC | DBA HAPPYDEAL 365 | 15650 SALT LAKE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4869519 | LINK SNACKS INC | P O BOX 427 | | | | MINONG | WI | 54859 | |
| 5423721 | LINKED PC | 322 SW 26TH PL | | | | CAPE CORAL | FL | 33991 | |
| 4801780 | LINKED PC | DBA COMPUTER SAVINGS | 322 SW 26TH PL | | | CAPE CORAL | FL | 33991 | |
| 4858176 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | SUITE 200 | | | MINEOLA | NY | 11501 | |
| 5797084 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11530 | |
| 5790526 | LINON HOME DECOR PRODUCTS INC | ATTENTION ALEX VASILAKIS | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 5789205 | LINON HOME DECOR PRODUCTS INC | JOHN MICHAELIDES | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 4780518 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4783634 | LION SPORTS INC | 701 KOEHLER AVE STE 2 | | | | RONKONKOMA | NY | 11779 | |
| 5423741 | LIPPER INTERNATIONAL INC | P O BOX 5017 | | | | WALLINGFORD | CT | 06492 | |
| 4781971 | LIPPER INTERNATIONAL INC | PO BOX 5017 | 235 WASHINGTON STREET | | | WALLINGFORD | CT | 06492 | |
| 6168879 | LISA INTERNATIONAL INC | 1407 BROADWAY SUITE 2109 | | | | NEW YORK | NY | 10018 | |
| 6168879 | LISA INTERNATIONAL INC | 145 COUNTY AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 4781727 | LISLE CORPORATION | LB 395 | P O BOX 3395 | | | OMAHA | NE | 68103-0395 | |
| 4779590 | LISLE CORPORATION | NLDB PER VENDORS REQUEST | LB 395 P O BOX 3395 | | | OMAHA | NE | 68103 | |
| 4779592 | LISTEN UP INC | 5295 E EVANS AVE | | | | DENVER | CO | 80222 | |
| 4779593 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 4779591 | LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHRONE | CA | 90250 | |
| 4784074 | LITING UNIVERSAL HK CO LTD | 3FL NO 1525 CAOAN RD | | | | SHANGHAI | | 314204 | CHINA |
| 4784074 | LITING UNIVERSAL HK CO LTD | JINSHA VILLAGE, QUANTANG TOWN | PINGHU, JIAXING | | | ZHEJIANG | | 314204 | CHINA |
| 4781728 | LITTELFUSE INC | 12858 COLLECTION CENTER DR | | | | CHICAGO | IL | 60674 | |
| 4779924 | LITTELFUSE INC | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4783982 | LITTLE ADVENTURES LLC | 220 NORTH 1300 WEST STE 1 | | | | PLEASANT GROVE | UT | 84062 | |
| 4783613 | LITTLE KIDS INC | 225 CHAPMAN STREET STE 202 | | | | PROVIDENCE | RI | 02905 | |
| 4784355 | Littleton Water and Light, NH | 65 Lafayette Avenue | | | | Littleton | NH | 03561 | |
| 4781300 | LIVCOM | 701 W. CHURCH ST | | | | LIVINGSTON | TX | 77351-3158 | |
| 4779612 | Livingston Mall Venture | Simon Property Group, L.P. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 4782526 | Livingston Mall Venture | P.O. Box 772838 | | | | Chicago | IL | 60677 | |
| 4779963 | Livingston Parish School Board | Sales Tax Department | P. O. Box 1030 | | | Livingston | LA | 70754 | |
| 4779736 | Livingston Township Tax Collector | 357 S Livingston Ave | | | | Livingston | NJ | 07039 | |
| 4782704 | Livonia City Treasurer | 33000 Civic Center Drive | | | | Livonia | MI | 48154 | |
| 4783726 | LIYUN DING | 3127 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706 | |
| 5850980 | LIYUN DING | DBA H2O FILTERS | 3127 BALDWIN PARK BLVD | | | BALDWIN PARK | CA | 91706 | |
| 4783906 | LK TECHNOLOGIES DBA GORDON GLASS | DBA TECHNOLOGYLK.COM | 5116 WARRENSVILLE CENTER RD | | | MAPLE HTS | OH | 44137 | |
| 5850665 | LOCALTEL | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| 5850665 | LOCALTEL COMMUNICATIONS | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| 4783250 | LOCALTEL COMMUNICATIONS | COMPUTER 5 INC | 343 GRANT ROAD | | | EAST WENATCHEE | WA | 98802 | |
| 4783709 | Lodi Borough Tax Collector | One Memorial Drive | Room 104 | | | Lodi | NJ | 07644 | |
| 5854084 | Logan Township Collector-Blair | 100 Chief Logan Circle | | | | Altoona | PA | 16602 | |
| 4869782 | Logan Township Collector-Blair | 800 39th Street | | | | Altoona | PA | 16602 | |
| 4780203 | Logan Township Municipal Utilities Auth | 69 Jefferson Lane | | | | Logan Township | NJ | 08085 | |
| 4780204 | Logan Township, PA | 100 CHIEF LOGAN CIRCLE | | | | Altoona | PA | 16602 | |
| 4870254 | London City Tax Collector | 501 S Main St | | | | London | KY | 40741 | |
| 4862799 | London Utility Commission, KY | P.O. Box 918 | | | | London | KY | 40743 | |
| 4806696 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | | CHINA |
| 4805819 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | 350026 | CHINA |
| 5797101 | LONG CHARM TRADING LIMITED | ANGUS LIN | 4/F, NO.4 BUILDING, TAIJIANG ZONE, | JUYUANZHOU INDUSTRIAL PARK, JINSHAN | | FUZHOU | FUJIAN | 350026 | CHINA |
| 4807160 | Long Charm Trading Limited | No. 4 Building Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan,Fujian | | Fuzhou | | 350026 | China |
| 4883415 | Long Charm Trading Limited | No.4 Building, Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan | | Fuzhou | Fujian | 350026 | China |
| 5677866 | LONGSHORE LTD | ANGELA | ROOM 307, HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST,HUNGHOM | | KOWLOON | | | HONG KONG |
| 4783641 | LONGSHORE LTD | Room 307 | 3/F, Heng Yi Jewelry Centre | 4 Heyuan East Street | Hung Hom | Kowloon. | | | Hong Kong |
| 4780475 | Lorain County Treasurer | 226 Middle Ave | | | | Elyria | OH | 44035 | |
| 4780476 | Lorain County Treasurer | PO BOX 742697 | | | | Cincinnati | OH | 45274-2697 | |
| 4780527 | LORD DANIEL SPORTSWEAR INC | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 4780273 | LORENCY & COMPANY LLC | 1384 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10018 | |
| 4780528 | LORI ANNE SCOTT | 3942 NORTH LITCHFIELD | | | | WHICITA | KS | 67204 | |
| 5851366 | LORI MICHAELS MFG INC | 225 CHABANEL SUITE 505 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 5853513 | LORNAMEAD BRANDS INC | P O BOX 504250 | | | | ST LOUIS | MO | 63150 | |
| 4876170 | Los Angeles County Tax Collector | PO BOX 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 5797105 | Los Angeles County Tax Collector | P O BOX 54888 | | | | LOS ANGELES | CA | 90054-0888 | |
| 5677984 | Los Angeles County Tax Collector | PO BOX 60186 | | | | Los Angeles | CA | 90060-0186 | |
| 4878246 | Los Angeles County Treasurer (RE) >7K | PO Box 54018 | | | | Los Angeles | CA | 90054-0018 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 140 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677984 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054 | |
| 4783585 | Los Angeles County Waterworks | 260 E AVENUE K8 | | | | Lancaster | CA | 93535-4527 | |
| 5789455 | Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | | | | Los Angeles | CA | 90030-0808 | |
| 4881043 | LOS GATOS | PO BOX 697 | FINANCE DEPT | | | Los Gatos | CA | 95031 | |
| 5789458 | Loudoun Water | 44865 Loudoun Water Way, PO Box 4000 | | | | Ashburn | VA | 20147 | |
| 4800565 | LOUISE PARIS LTD | 1407 BROADWAY STE 1405 | | | | NEW YORK | NY | 10018 | |
| 5789457 | Louisiana Department of Environmental Quality | Jaime Elsey | LDEQ-Legal Division | P.O. Box 4302 | | Baton Rouge | LA | 70821 | |
| 4780453 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 4780454 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896 | |
| 4870237 | Louisiana Department of Revenue | PO Box 91011 | | | | Baton Rouge | LA | 70821-9011 | |
| 4881065 | Louisiana Dept. of Environmental Quality | Fiscal Services Division | P. O. Box 4311 | | | Baton Rouge | LA | 70821-4311 | |
| 4880050 | Louisiana Dept. of Revenue and Taxation | EFT Processing | P. O. Box 4018 | | | Baton Rouge | LA | 70821-4018 | |
| 4784145 | Louisiana Secretary of State | Commercial Division | P.O. Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| 4780122 | Louisiana Workforce Commission | 1001 North 23rd Street, 1st Floor | | | | Baton Rouge | LA | 70802 | |
| 4780123 | LOUISVILLE METRO REVENUE COMMSSION | P.O. Box 35410 | | | | Louisville | KY | 40232-5410 | |
| 4860525 | Louisville Water Company | 550 S. Third Street | | | | Louisville | KY | 40202 | |
| 5853926 | Louisville Water Company | c/o Collections Dept | 550 S. Third Street | | | Louisville | KY | 40202 | |
| 5853926 | LOVE BRIGHT JEWELRY | 3446 FREDERICK STREET | | | | OCEANSIDE | NY | 11572 | |
| 4780896 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 2260 GRAND AVENUE SUITE 288 | | | BALDWIN | NY | 11510 | |
| 4780897 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 4780743 | LOVE COOKING COMPANY LLC | 585 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 4780744 | LOVE COOKING COMPANY LLC | 595 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 4782827 | LOVEE DOLL AND TOY CO INC | 39 WEST 38TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4779702 | Loveland KM Corp (Loveland) | Simons Real Estate Group, Inc. | Kenneth R. Simons, Director | | | Moorpark | CA | 93021 | |
| 4779703 | Loveland KM Corp (Loveland) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4874476 | Lower Paxton Township Authority | 5993 Locust Lane | | | | Harrisburg | PA | 17109 | |
| 4878305 | Lower Paxton Township Tax Collector | 4919-C(Rear) Jonestown Road | | | | Harrisburg | PA | 17109-1705 | |
| 4779929 | Lower Swatara Township Auth PA | 1499 Spring Garden Drive | | | | Middletown | PA | 17057 | |
| 4779930 | Lower Valley Energy/Jackson, WY | P.O. Box 160 | | | | Afton | WY | 83110 | |
| 4781729 | Lower Valley Energy/Jackson, WY | Gina Gardner | Credit Coordinator | 236 N Washington | | Afton | WY | 83110 | |
| 7154474 | LOWNDES COUNTY A/C | P O BOX 1077 | | | | Columbus | MS | 39703 | |
| 5423957 | Lowndes County Tax Collector | PO Box 1077 | | | | Columbus | MS | 39703 | |
| 4801424 | LOYALSOCK TWP | TAX COLLECTOR | 2132 NORTHWAY RD | | | Williamsport | PA | 17701-9710 | |
| 4806820 | LRM-COM | 6140 K-6 Gun Club Rd | #238 | | | Aurora | CO | 80016 | |
| 4784411 | LSC COMMUNICATIONS US LLC | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 4861423 | LSC COMMUNICATIONS US LLC | LSC COMMUNICATIONS INC | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 4780205 | LSREF3 Spartan (Genesee) LLC | 3341 S Linden Rd | | | | Flint | MI | 48507 | |
| 4780206 | Luan Investment SE | Ferraiuoli LLC | Gustavo A. Chico-BarrisSonia E. Colón Colón | 390 N. Orange Avenue | Suite 2300 | Orlando | FL | 32801 | |
| 4779430 | Luan Investment SE | Ferraiuoli LLC | Gustavo A. Chico-BarrisSonia E. Colón Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917-0000 | |
| 4781301 | Lubbock Central Appraisal District | P.O. Box 10568 | | | | Lubbock | TX | 79408-3568 | |
| 4860889 | Lubbock Central Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 4781478 | Lucas County Treasurer | One Government Center Suite 500 | | | | Toledo | OH | 43604 | |
| 4780002 | Lucas County Treasurer | 1 Government Center, #500 | | | | Toledo | OH | 43604-2253 | |
| 4878296 | LUCAS COUNTY TREASURER | ONE GOV'T CENTER STE 600 | COUNTY AUDITOR | | | Toledo | OH | 43604-2255 | |
| 4779504 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | |
| 4779505 | LUCENT JEWELERS INC | 1200 AVENUE OF THE AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4131470 | Lumberton City Tax Collector-Robeson | 500 N. Elm St | Rm 103 | | | Lumberton | NC | 28358 | |
| 5797134 | Lumberton City Tax Collector-Robeson | PO Box 1388 | | | | Lumberton | NC | 28359 | |
| 4780283 | LUMOS | PO BOX 580062 | | | | CHARLOTTE | NC | 28258-0062 | |
| 4781302 | LUMOS NETWORKS | PO BOX 11171 | | | | CHARLESTON | WV | 25339-1171 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780535 | LUND INTERNATIONAL | DEPT 2018 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4780294 | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | |
| 4780295 | LUV N CARE INC | ROSENTHAL AND ROSENTHAL | 3030 AURORA AVE 3ND FL | | | MONROE | LA | 71201 | |
| 4780296 | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | |
| 5797145 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 4783167 | LUXE GROUP INC THE | ROSENTHAL & ROSENTHAL | 304 HUDSON ST 5TH FL | | | NEW YORK | NY | 10013 | |
| 4784403 | LUXURY BEDDING | 1618 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 5424168 | LUXURY BEDDING | DBA LUXBED | 312 AVENUE U | | | BROOKLYN | NY | 11223 | |
| 4885528 | LUXURY BEDDING | DBA LUXBED | 1618 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4869289 | Luxury Divas Corporation | 333 Morris Street | | | | Phillipsburg | NJ | 08865 | |
| 4779985 | LUXURY DIVAS CORPORATION | DBA LUXURY DIVAS | 333 MORRIS STREET | | | PHILLIPSBURG | NJ | 08865 | |
| 5424172 | LVMH FRAGRANCE BRANDS LLC | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| 4800508 | LVMH FRAGRANCE BRANDS LLC | PARFUMS GIVENCHY | 19 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| 5424176 | Lwr Paxton Township Tax Collector | 4919c (Rear) Jonestown Road | | | | Harrisburg | PA | 17112 | |
| 4800608 | Lwr Southampton Township Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 4806326 | LYAKRT TECHNOLOGIES LLC | 30 N GOULD ST SUITE 5707 | | | | SHERIDAN | WY | 82801 | |
| 5797154 | LYAKRT TECHNOLOGIES LLC | DBA GROWKART | 30 N GOULD ST SUITE 5707 | | | SHERIDAN | WY | 82801 | |
| 5797157 | Lynchburg City Treasurer (RE) | 900 Church St | | | | Lynchburg | VA | 24505 | |
| 5424186 | Lynchburg City Treasurer (RE) | PO Box 9000 | | | | Lynchburg | VA | 24505-9000 | |
| 4779553 | LYNK INC | 8241 MELROSE DR. | | | | SHAWNEE MISSION | KS | 66214 | |
| 4780644 | Lyon County Treasurer | 607 W Main St | | | | Marshall | MN | 56258 | |
| 5797162 | LYRIX | PO BOX 6296 | | | | AMHERST | NH | 03031-6296 | |
| 5790555 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53201 | |
| 4128571 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53202 | |
| 5841677 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53209 | |
| 4805433 | M & P Calhoun, LLC | c/o M & P Shopping Centers | 5025M Winters Chapel Rd | | | Atlanta | GA | 30360 | |
| 4880029 | M GROUP INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 5797161 | M HIDARY & CO | 10 WEST 33RD ST STE 900 | | | | NEW YORK | NY | 10001 | |
| 5681974 | M M G CORPORATION | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4781303 | M S A TRADING INC | 13636 VENTURA BLVD 177 | | | | SHERMAN OAKS | CA | 91423 | |
| 4127372 | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 4782356 | M&M SCRUBS DIST INC | 7654 HASKELL AVE | | | | VAN NUYS | CA | 91406 | |
| 4782474 | M&M SCRUBS DIST INC | DBA QUALITY SCRUB SET | 7654 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| 6041182 | M&S ACCESSORY NETWORK CORP | 10 W 33RD STREET SUITE 718 | | | | NEW YORK | NY | 10001 | |
| 4779756 | M&S Landscaping Inc. | Bronson Law Offices, P.C. | H. Bruce Bronson, Esq. | 480 Mamaroneck Avenue | | Harrison | NY | 10528 | |
| 4783926 | M. J. Cook | Sales Tax Collector | P. O. Box 123 | | | Monroe | LA | 71210 | |
| 4783570 | MA LABORATORIES INC | 2075 N CAPITOL AVENUE | | | | SAN JOSE | CA | 95132 | |
| 4784187 | MA LABORATORIES INC | 2075 NORTH CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| 4862379 | MAC SALES GROUP INC | 140 LAUREL STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4803502 | MAC SALES GROUP INC | PO BOX 480 | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4805984 | MACARI BABY INC | 30 MARTIN STREET SUITE 2A4 | | | | CUMBERLAND | RI | 02864 | |
| 4800600 | MACCO ADHESIVES | AKZO NOBEL COATINGS INC | P O BOX 62335 | | | CHICAGO | IL | 60693 | |
| 5797169 | MACCO ADHESIVES | P O BOX 62335 | | | | CHICAGO | IL | 60693 | |
| 5424238 | MACE SECURITY INTERNATIONAL INC | 160 BENMONT AVENUE | | | | BENNINGTON | VT | 05201 | |
| 4806043 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | |
| 4889291 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVENUE | | | | CLEVELAND | OH | 44120 | |
| 5424240 | MACE SECURITY INTERNATIONAL INC | DBA MACE | 4400 CARNEGIE AVENUE | | | CLEVELAND | OH | 44103 | |
| 4803181 | Macerich Buenaventura Limited Partnership | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5424252 | Macerich La Cumbre LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4802502 | Macerich Lubbock Ltd. | Dept. 2596-3175 | | | | Los Angeles | CA | 90084-2596 | |
| 5797171 | Macerich Management Company | c/o Arden Fair Mall | | | | Los Angeles | CA | 90084-2596 | |
| 4885390 | Macerich Partnership LP/Chesterfield | Dept 2596-3030 | | | | Los Angeles | CA | 90084-6223 | |
| 4780596 | Macerich Stonewood, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4780612 | Macerich Victor Valley LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5682628 | Macomb City Waterworks | P.O. Box 377 | | | | Macomb | IL | 61455 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888871 | Macomb County Treasurer | Macomb County Corporation Counsel Corporation Counsel | One S. Main Street | | | Mt. Clemens | MI | 48043 | |
| 4806013 | Macomb County Treasurer | One S. Main Street | 2nd Floor | | | Mt. Clemens | MI | 48043 | |
| 4858514 | Macomb County Treasurer's Office | Attn: Lawrence Rocca, Treasurer | One South Main Street, 2nd Floor | | | Mount Clemens | MI | 48043 | |
| 4805488 | Macon County Tax Collector | 5 W Main St | Annex Bldg. | | | Franklin | NC | 28734-3005 | |
| 4878586 | Macon County Tax Collector | PO Box 71059 | | | | Charlotte | NC | 28272-1059 | |
| 5797172 | MACSPORTS INC | 2083 PUDDINGSTON DR | | | | LA VERNE | CA | 91750 | |
| 4795337 | MAD ENGINE INC | 6650 TOP GUN ST STE 100 | | | | SAN DIEGO | CA | 92121 | |
| 4800537 | Madawaska Water District | PO Box 158 | | | | Madawaska | ME | 04756 | |
| 5424274 | Madawaska Water District | 66 Main St | | | | Madawaska | ME | 04756 | |
| 5797175 | MADDEN MANUFACTURING COMPANY OF | MISSOURI | 331 DOGWOOD ROAD | | | LAKE OZARK | MO | 65049 | |
| 5800604 | MADE2ENVY INC | P O BOX 991 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4779743 | MADE2ENVY INC | PO BOX 695 | | | | PITTSTOWN | NJ | 08867 | |
| 4859582 | Madison Charter Township Treasurer | 4008 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| 4783247 | Madison City Tax Collector | City of Madison Treasurer | 210 Martin Luther King Jr Blvd. Rm 107 | | | Madison | WI | 53703 | |
| 4782835 | Madison City Tax Collector | PO Box 2999 | | | | Madison | WI | 53701-2999 | |
| 4781304 | MADISON CO HEALTH DEPT | 206 EAST NINTH STREET STE 200 | | | | ANDERSON | IN | 46016 | |
| 4780040 | MADISON COUNTY LICENSE DEPARTMENT | 100 NORTHSIDE SQUARE | | | | Huntsville | AL | 35801-4820 | |
| 4780041 | Madison County Sales Tax Dept. | 100 North SideSquare | | | | Huntsville | AL | 35801 | |
| 4779738 | Madison County Sanitary Sewer, SSA#1 | P.O. Box 8094 | | | | Granite City | IL | 62040-8094 | |
| 4806459 | Madison County Tax Collector | 100 Northside Square | | | | Huntsville | AL | 35801-4820 | |
| 5837747 | Madison County Treasurer | 134 E Main | | | | Rexburg | ID | 83440 | |
| 5837747 | Madison County Treasurer | 16 E 9th St Rm 109 | | | | Anderson | IN | 46016 | |
| 5840960 | Madison County Treasurer | 1 N Main St | | | | London | OH | 43140 | |
| 5840960 | Madison County Treasurer | PO Box 65 | | | | Rexburg | ID | 83440 | |
| 4784732 | Madison County Treasurer | PO Box 675 | | | | London | OH | 43140 | |
| 5797185 | Madison County Treasurer | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 5797186 | Madison County Trustee | 100 E Main St. | Room 107 Courthouse | | | Jackson | TN | 38301 | |
| 4805866 | Madison Gas and Electric, WI | PO Box 1231 | | | | Madison | WI | 53701-1231 | |
| 5424388 | Madison Gas and Electric, WI | Jill R. Scheel | 623 Railroad Street | | | Madison | WI | 53703 | |
| 4798311 | Madison Heights City Treasurer | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| 4803500 | Madison Parish School Board | Sales and Use Tax | P. O. Box 1830 | | | Tallulah | LA | 71284-1830 | |
| 4140463 | Madison Suburban Utility Dist | PO Box 306140 | | | | Nashville | TN | 37230-6140 | |
| 4780215 | Madison Suburban Utility Dist | J. Hope Charles, Adjustment Specialist | 108 W Webster St. | | | Madison | TN | 37115 | |
| 4783095 | Madison Suburban Utility Dist | J. Hope Charles | 108 W. Webster St. | | | Madison | TN | 37115 | |
| 4783267 | Madison Suburban Utility Dist | Madison Suburban Utility District | J. Hope Charles, Adjustment Specialist | 108 W. Webster St. | | Madison | TN | 37115 | |
| 4780830 | MAERSK INC | PO BOX 12971 | | | | CHARLOTTE | NC | 28220 | |
| 4780831 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 4135626 | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | |
| 4780623 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| 4780624 | MAGIC VIDEO INCORPORATED | 475 RIVERFRONT DRIVE | | | | READING | PA | 19602 | |
| 4781479 | MAGNATE INC | 20639 LYCOMING STREET B6 | | | | WALNUT | CA | 91789 | |
| 4884833 | Magnolia Water System | P.O. Box 429 | | | | Magnolia | AR | 71754-0429 | |
| 5856949 | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | | 131028 | INDIA |
| 5856949 | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | HARYANA | 131028 | INDIA |
| 4860538 | MAGPPIE INTERNATIONAL LTD | RAJESH KUMAR | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | SONIPAT | HARYANA | 131028 | INDIA |
| 4881086 | MAHAR MANUFACTURING CORP | 2834 EAST 46TH STREET | | | | VERNON | CA | 90058 | |
| 4805953 | MAHCO INC | 1202 MELISSA DR | | | | BENTONVILLE | AR | 72712 | |
| 4778943 | MAHONING COUNTY DIST BOARD OF HEALTH | 50 WESTCHESTER DRIVE, STE 202 | | | | Youngstown | OH | 44515 | |
| 5424557 | MAHONING COUNTY TREASURER | 120 MARKET STREET | Attn: Acct. Dept. - Cigarette License Renewal | | | Youngstown | OH | 44503 | |
| 4806109 | Mahoning County Treasurer | 120 Market St | | | | Youngstown | OH | 44503 | |
| 4811211 | MAHRUKH CHISHTY QAWAM | SEARS OPTICAL LOCATION 1288 | 881 SADDLEBACK CIR | | | LIVERMORE | CA | 94551 | |
| 5797194 | MAIDENFORM INC | PO BOX 281700 | | | | Atlanta | GA | 30342 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783304 | MAIDENFORM INC | PO BOX 281700 | | | | ATLANTA | GA | 30384-1700 | |
| 4806799 | Main-Culver Associates, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 4871288 | Main-Culver Associates, LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4127220 | Maine Department of the Secretary of State | Bureau of Corporations, Elections and Commissions | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| 5424579 | MAINE DEPT of AGRICULTURE | 28 STATE HOUSE STATION | DIVISION OF QUALITY ASSURANCE | | | Augusta | ME | 04333-0028 | |
| 4803921 | Maine Natural Gas, ME | P.O. Box 99 | | | | Brunswick | ME | 04011 | |
| 4779804 | Maine Revenue Services | PO Box 1064 | | | | Augusta | ME | 04332-1064 | |
| 5797201 | Maine Revenue Services | Sales/Excise Tax Division | P. O. Box 1065 | | | Augusta | ME | 04332-1065 | |
| 4868183 | MAINLAND TRENDS LLC | 2400 BARTON AVENUE | | | | NASHVILLE | TN | 37212 | |
| 6040849 | MAJANEO INTERNATIONAL | 7540 HARWIN DR | | | | HOUSTON | TX | 77036 | |
| 6040849 | MAJANEO INTERNATIONAL | DBA BLANCHO BEDDING | 7540 HARWIN DR | | | HOUSTON | TX | 77036 | |
| 5790572 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | |
| 5797207 | MAJESTIQUE CORPORATION | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | |
| 4783432 | Majestique Corporation | PO Box 193068 | | | | San Juan | PR | 00919-3068 | |
| 4783290 | MAJOR POOL SUPPLIES INC | 9784 COUNTRY ROAD 302 | | | | PLANTERSVILLE | TX | 77363 | |
| 4783423 | MAJOR POOL SUPPLIES INC | DBA LOW PRICES | 9784 COUNTRY ROAD 302 | | | PLANTERSVILLE | TX | 77363 | |
| 4783308 | MALABY & BRADLEY LLC | ATTN: DAVID P. SCHAFFER | 150 BROADWAY STE 600 | | | NEW YORK | NY | 10038 | |
| 4783305 | Malaga County Water District | 3580 South Frank Street | | | | Fresno | CA | 93725 | |
| 4783790 | MALDONAO SALAVADOR | BOX 5977 CARR 405 K M 22 INT | | | | ANASCO | PR | 00610 | |
| 4783780 | Malheur County Tax Collector | 251 B ST W | | | | VALE | OR | 97918 | |
| 4783153 | MALIKAH K ALKEBU-LAN | 6408 HUSTING ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 5797208 | MALIKAH K ALKEBU-LAN | DBA THE CULTURAL EXCHANGE SHOP | 6408 HUSTING ROAD | | | CHESTERFIELD | VA | 23832 | |
| 5788830 | Mall at Auburn, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5797212 | Mall at Auburn, LLC | 14193 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4879314 | Mall at Longview, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4883064 | Mall at Longview, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4875153 | Mall at Montgomery, LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4806322 | Mall at Montgomery, LP | PO Box 829425 | | | | Philadelphia | PA | 19182 | |
| 4860589 | Mall at Solomon Pond, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 5797215 | Mall at Solomon Pond, LLC | 14199 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4806771 | Mall at Tuttle Crossing, LLC | Simon Property Group, L.P | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 4806771 | Mall at Tuttle Crossing, LLC | PO Box 404561 | | | | Atlanta | GA | 30384 | |
| 4883069 | Mall at White Oaks, LLC, a Delaware limited liability company | Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 5424634 | Mall at White Oaks, LLC, a Delaware limited liability company | 3392 Paysphere Circle | | | | Chicago | IL | 60674-3392 | |
| 4801404 | Mall of Louisiana, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5424640 | MAM USA CORPORATION | 160 CORPORATE PARK DRIVE | | | | WHITE PLAINS | NY | 10604 | |
| 4806743 | MAMMOTH BUYS | 6909 S STATE ST STE 3 | | | | MIDVALE | UT | 84047 | |
| 4863588 | Manager of Finance/Denver, CO | P.O. Box 17827 | | | | Denver | CO | 80217 | |
| 5797219 | Manager of Revenue | City & County of Denver, Treasury Div. | P. O. Box 17430 | | | Denver | CO | 80217-0430 | |
| 5797220 | Manager, Sales Tax Department | Webster Parish School Board | P. O. Box 357 | | | Minden | LA | 71058-0357 | |
| 4783608 | Manatee County Tax Collector | 1001 3rd Ave W. | Suite 240 | | | Bradenton | FL | 34205 | |
| 5424676 | Manchester Town Collector of Revenue | 41 Center St | | | | Manchester | CT | 06045 | |
| 4800385 | Manchester Town Collector of Revenue | PO Box 191 | | | | Manchester | CT | 06045-0191 | |
| 5424678 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NH | 03103 | |
| 4804018 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NE | 03103 | |
| 4783019 | Manco Florida Associates, LLC | c/o Shutts & Bowen LLP | Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33607 | |
| 4783431 | Manco Florida Associates, LLC | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | | West Orange | NJ | 07052 | |
| 4806525 | Manhasset-Lakeville Water District | 170 E SHORE RD | | | | GREAT NECK | NY | 11023-2408 | |
| 4870958 | MANHATTAN BEER DISTRIBUTORS LLC | 955 E 149TH STREET | | | | BRONX | NY | 10455 | |
| 5424692 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 4781730 | MANPOWER COMM | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 5849497 | MANTA PC TOOLS USA INC | 1900 W LOOP SOUTH STE 1550 STE 720 | | | | HOUSTON | TX | 77027 | |
| 5849497 | Manta PC Tools USA Inc | 1900 West Loop South, Ste 1550 | | | | Houston | TX | 77027 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 144 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784239 | MANTA PC TOOLS USA INC | DBA TENG TOOLS | 1900 W LOOP SOUTH STE 1550 STE 720 | | | HOUSTON | TX | 77027 | |
| 5685749 | Mantkin LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4801293 | Mantkin LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4806381 | MANTUA MANUFACTURING CO | 31050 DIAMOND  PKWY | | | | SOLON | OH | 44139-5478 | |
| 5797226 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 4140083 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44139-5478 | |
| 4803708 | MAPLES INDUSTRIES INC | P O BOX 40 | | | | SCOTTSBORO | AL | 35768 | |
| 5797229 | Maplewood Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5424805 | Maplewood Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4803990 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 5686295 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4Z9 | Canada |
| 5797232 | MARCH PRODUCTS INC | 1480 E GRAND AVENUE | | | | POMONA | CA | 91766 | |
| 5848386 | MARCH PRODUCTS INC | 4645 TROY COURT | | | | JURUPA VALLEY | CA | 92509 | |
| 4807169 | MARCHELLO AND CO | 75-48 181ST STREET | | | | FRESH MEADOWS | NY | 11366 | |
| 5797233 | MARCONE | MARCONE APPLIANCE PARTS CO | PO BOX 790120 | | | ST LOUIS | MO | 63179 | |
| 4870139 | MARCONE | PO BOX 790120 | | | | ST LOUIS | MO | 63179 | |
| 4882144 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 4800140 | MAREY HEATER CORP | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 5686673 | MAREY HEATER CORP | SAN JUAN PR 00914-6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 5797236 | MAREY HEATER CORP | VICTOR M YANGUAS, VICE PRESIDENT | 211 DELBREY STREET | | | SAN JUAN | PR | 00912 | |
| 4805855 | MARGAUX RAINEY | 6254 AGNES AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4879705 | MARGAUX RAINEY | DBA CURVYLUV | 6254 AGNES AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5424872 | MARIA A. GIL | DBA MGRSHOP | 3585 NE 207 ST C9 800641 | | | AVENTURA | FL | 33280 | |
| 4859164 | MARIAM ABRAR | 605 CHEROKEE DRIVE | | | | GREENVILLE | SC | 29615 | |
| 4859575 | MARIANNA KONRADI | ROADRUNNER VISION | 3650 RADCLIFF ROAD | | | ABILENE | TX | 79602 | |
| 5797237 | MARIANNE K MOAYER OD PLLC | 2455 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3257 | |
| 4859827 | MARIANNE K MOAYER OD PLLC | SEARS OPTICAL LOCATION 1011 | 241 COVINGTON CT | | | GRANDVILLE | MI | 49418 | |
| 5797238 | MARICOPA COUNTY ENV HEALTH | 1001 N CENTRAL AVENUE, SUITE 100 - | BUSINESS SERVICES DIVISION | | | Phoenix | AZ | 85004 | |
| 4863500 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 W. Jefferson, Suite 100 | | | Phoenix | AZ | 85003 | |
| 4783210 | Maricopa County Treasurer | Attn: Peter Muthig | 222 North Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4784733 | Maricopa County Treasurer (Real) | 301 W Jefferson Rm 100 | | | | Phoenix | AZ | 85003 | |
| 5851448 | Maricopa County Treasurer (Real) | PO Box 52133 | | | | Phoenix | AZ | 85072-2133 | |
| 5851448 | MARIE L MILORD BEAUZIL OD | SEARS OPTICAL 1924 | 1150 GREEN ACRES MALL | | | VALLEY STREAM | NY | 11581 | |
| 4781731 | MARIE T BROCA | SEARS OPTICAL LOCATION 1668 | 4000 MEADOWS LANE | | | LAS VEGAS | NV | 89107 | |
| 4780298 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| 4780172 | Marietta Power | P.O. Box 609 | | | | Marietta | GA | 30061 | |
| 5424889 | MARIMOR CORP | DBA MARIMORJEWELRY | PO BOX 670903 VANCOTT STATION | | | BRONX | NY | 10467 | |
| 4801553 | MARIMOR CORP | PO BOX 670903 VANCOTT STATION | | | | BRONX | NY | 10467 | |
| 4801124 | MARIN COUNTY | 1682 NOVATO BLVD, STE 150-A | AGRICULTURE-WEIGHTS & MEASURES | | | Novato | CA | 94947 | |
| 4784734 | Marin County Tax Collector | P O BOX 4220 | | | | San Rafael | CA | 94913-4220 | |
| 5687728 | Marine City Treasurer | 303 S Water St | | | | Marine City | MI | 48039 | |
| 4874341 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 4779971 | MARION COUNTY | TREASURER | 200 E WASHINGTON ST, STE 1041 | | | INDIANAPOLIS | IN | 46204 | |
| 4780488 | MARION COUNTY HEALH DEPT | DEPT OF FOOD SAFETY | 3840 N SHERMAN DRIVE | | | Indianapolis | IN | 46226 | |
| 4780487 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | |
| 4783596 | Marion County Tax Collector | 555 COURT ST NE | Room 2242 | | | SALEM | OR | 97308 | |
| 4783647 | Marion County Tax Collector | PO Box 3416 | | | | Portland | OR | 97208-3416 | |
| 4780001 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| 4784064 | Marion County Treasurer | 200 E Washington St Rm 1060 | | | | Indianapolis | IN | 46204 | |
| 4780404 | Marion County Treasurer | 222 W Center St | | | | Marion | OH | 43302 | |
| 4780405 | Marion County Treasurer | PO Box 6145 | | | | Indianapolis | IN | 46206-6145 | |
| 4870915 | MARION HEADWEAR | COLOMBINO HEADWEAR CO | 61 WILLETT ST BLDG B 2ND FL | | | PASSAIC | NJ | 07055 | |
| 4860330 | Mariposa Shopping Center Investments, LLC | 6007 East Grant Road | c/o Venture West Real Estate Services | | | Tucson | AZ | 85712-2316 | |
| 4866749 | MARK A JONES OD | 105 VILLA CT | | | | LAFAYETTE | CA | 94549 | |
| 4882161 | MARK EDWARDS APPAREL INC | 225 RUE CHABANEL W # 600 | | | | MONTREAL | QC | H2N 2C9 | CANADA |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLid | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4779684 | Mark H Ltd | 155 Dixons Hill Road, Welham Green | Hatfield | | | Hertfordshire | | AL9 7JE | United Kingdom |
| 4779462 | MARK H LTD | JON JACOBS | UNIT 3, 155 DIXONS HILL ROAD | WELHAM GREEN | | HATFIELD | HERTFORD SHIRE | AL9 7JE | UNITED KINGDOM |
| 4779673 | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFORD SHIRE | AL9 7JE | UNITED KINGDOM |
| 4779461 | MARK MCCORMACK | 27 B TUTTLE ST | | | | WAKEFIELD | MA | 01880 | |
| 4778048 | MARK R BOLSTEIN | SEARS ROEBUCK & CO 1834 | 686 MISTY HOLLOW DR | | | MAPLE GLEN | PA | 19002 | |
| 4783734 | MARKET ADVERTISING INC | JOHN C REIMBOLD | PO BOX 218 | | | NORTH JUDSON | IN | 46366 | |
| 4783837 | MARKET PARTNER SR INC | 799 COLISEUM WAY OVERSTOCKCOM | | | | MIDVALE | UT | 84121 | |
| 4782858 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 799 COLISEUM WAY OVERSTOCK.COM | | | MIDVALE | UT | 84047 | |
| 4784540 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 6350 SOUTH 3000 EAST | OVERSTOCK.COM | | SALT LAKE CITY | UT | 84121 | |
| 4860507 | MARKETFLY LLC | DBA BLINGLIGHTSHID | PO BOX 553 | | | SADDLE BROOK | NJ | 07663 | |
| 4140631 | MARKETFLY LLC | PO BOX 553 | | | | SADDLE BROOK | NJ | 07663 | |
| 4902237 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 4902225 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE | IL | 60007-4704 | |
| 4781866 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4704 | |
| 4781701 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 0H3 | CANADA |
| 4781700 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 1A2 | CANADA |
| 4780916 | MARKLYN GROUP INC | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | |
| 4902509 | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE STE 6578 | | | | CHICAGO | IL | 60675 | |
| 4781459 | MARKWINS INTERNATIONAL | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | |
| 4784061 | MARKWINS INTERNATIONAL | PAUL LAN | 22067 FERRERO PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4784061 | MARKWINS INTERNATIONAL CORPORATION | 75 REMITTANCE DRIVE SUITE 6557 | | | | CHICAGO | IL | 60675-6557 | |
| 5425157 | Marlborough City Tax Collector | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4798631 | Marlborough City Tax Collector | Tax Collector's Office, 1st Floor | 140 Main Street | | | Marlborough | MA | 01752-3898 | |
| 4804516 | Marnitz & Associates, LLC | 1900 West Loop South, Suite 500 | | | | Houston | TX | 77027 | |
| 4806152 | MARR INTERNATIONAL GROUP INC | 50 PARK AVE APT 36 | | | | NEW YORK | NY | 10016-3076 | |
| 4869190 | MARS CARIBBEAN AND CENTRAL AMEREIC | 2 STREET 1 SUITE 300 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 4866690 | MARS LLC DBA PANDORAS OEM | 910 RIDGELY RD SUITE E | | | | MURFREESBORO | TN | 37129 | |
| 5853720 | MARS LLC DBA PANDORAS OEM | DBA PANDORAS OEM APPLIANCE PARTS | 910 RIDGELY RD SUITE E | | | MURFREESBORO | TN | 37129 | |
| 5853720 | MARSALA MANUFACTURING CO | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 4783624 | MARSALA MANUFACTURING CO | MARFO COMPANY | 799 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 4780543 | MARSHALL COUNTY HEALTH DEPT | 150 JUDY SMITH DRIVE | ENVIRONMENTAL HEALTH | | | Guntersville | AL | 35976-9401 | |
| 4783665 | MARSHALL COUNTY JUDGE OF PROBATE | 425 GUNTER AVE SUITE 110 | | | | Guntersville | AL | 35976-1199 | |
| 4783276 | Marshall County Revenue Commissioner | 424 Blount Ave, Ste 124 | | | | Guntersville | AL | 35976 | |
| 4783276 | MARSHALL POTTERY INC | P O BOX 1839 | | | | MARSHALL | TX | 75671 | |
| 4782558 | Marshall Tax CityCollector | 323 W. Michigan Ave. | | | | Marshall | MI | 49068 | |
| 4779833 | Marshall Tax CityCollector | City Hall | 323 W. Michigan Ave. | | | Marshall | MI | 49068 | |
| 4781305 | MARTIN B ZIEMAN | 1441 TAMIAMI TRAIL OPTIC 2145 | | | | PORT CHARLOTTE | FL | 33948 | |
| 4784735 | Martin County Collector | 201 Lake Ave Ste 201 | | | | Fairmont | MN | 56031-1852 | |
| 5690726 | Martin County Utilities | P.O. Box 9000 | | | | Stuart | FL | 34995-9000 | |
| 4878590 | MARTIN REICHENBECHER | SEARS OPTICAL | WINCHESTER & VOCKE | | | COMBERLAND | MD | 21502 | |
| 4784121 | MARTIN V DIAZ | 901 BYRNE ST | | | | ROANOKE | VA | 24015 | |
| 7154513 | MARTIN V DIAZ | SEARS OPTICAL LOCATION 1974 | 110 LESTER ST | | | CHRISTIANSBURG | VA | 24073 | |
| 7154514 | MARVIN C PERDUE | 1062 E PENDLETON PL | | | | SPRINGFIELD | MO | 65810 | |
| 4780768 | MARVIN STERNBERG | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 4128305 | MARVIN STERNBERG | DBA JOMASHOP | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| 4903836 | MARY ELLE FASHIONS INC | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | ST LOUIS | MO | 63146 | |
| 4780423 | MARYLAND DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES/PEST MGT | P.O. Box 17304 | | | Baltimore | MD | 21297-1304 | |
| 4782244 | Maryland-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4859368 | MARYLOU ROSEMAN | 24 UNION AVENUE SUITE 16 | | | | FRAMINGHAM | MA | 01702 | |
| 4134689 | MARYLOU ROSEMAN | DBA HYPNOTIK | 18 UNION AVENUE | | | FRAMINGHAM | MA | 01702 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779875 | MARYLOU ROSEMAN | DBA HYPNOTIK | 24 UNION AVENUE SUITE 16 | | | FRAMINGHAM | MA | 01702 | |
| 4779876 | Maryville City Tax Collector | 412 W Broadway | | | | Maryville | TN | 37801 | |
| 4784736 | MASCHOLSTER LLC | 871 CORONADA CENTER DRIVE STE 200 | | | | HENDERSON | NV | 89052 | |
| 4784737 | MASCHOLSTER LLC | DBA MASC HOLSTER LLC | 871 CORONADA CENTER DRIVE STE 200 | | | HENDERSON | NV | 89052 | |
| 4875034 | Masco Corporation | 17450 College Parkway | Attn: A/R | | | Livonia | MI | 48152-1300 | |
| 5797284 | MASHIA GHODS OD CORP | SEARS OPTICAL LOCATION 1358 | 565 BROADWAY | | | CHULTA VISTA | CA | 91910 | |
| 4886362 | Mason County Tax Collector | 25 W. 3rd Street | | | | Maysville | KY | 41056 | |
| 5797285 | Mason County Tax Collector | PO Box 502 | | | | Maysville | KY | 41056 | |
| 4865308 | Massachusetts Department of Revenue | Bankruptcy Unit | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| 4886361 | Massachusetts Department of Revenue | PO BOX 7005 | | | | BOSTON | MA | 02204 | |
| 5425298 | Massachusetts Dept. of Revenue | P. O. Box 7035 | | | | Boston | MA | 02204-7035 | |
| 4795736 | Massachusetts Secretary of the Commonwealth | Corporations Division | One Ashburton Place, 17th Floor | | | Boston | MA | 02108-1512 | |
| 4800896 | MASSILLON CITY HEALTH DEPT | 111 TREMONT AVE., SW | | | | Massillon | OH | 44647 | |
| 4139750 | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| 4804116 | MASTER LOCK CO | PO BOX 677799 | | | | DALLAS | TX | 75267 | |
| 5425313 | MASTER LOCK CO LLC | 75 REMITTANCE DR | SUITE 1426 | | | CHICAGO | IL | 60675-1426 | |
| 4806348 | MASTERMEDIA DEALS LLC | PO BOX 4668 | | | | NEW YORK | NY | 10163-4668 | |
| 4780545 | MASTEROFBLING | 50 UPPER ALABAMA ST SW | | | | ATLANTA | GA | 30303 | |
| 4780351 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 5425329 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4802618 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 4780734 | Matanuska Electric Association, Inc. | P.O. Box 2929 | | | | Palmer | AK | 99645-2929 | |
| 4780735 | MATANUSKA TELE | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 4871083 | MATANUSKA TELEPHONE ASSOCIATION | P O BOX 3009 | | | | PALMER | AK | 99645 | |
| 4779778 | MATANUSKA-SUSITNA BOROUGH | Finance Department | 350 East Dahlia Ave | | | Palmer | AK | 99645-6488 | |
| 4784738 | Matanuska-Susitna Borough Tax Collecto | 350 E Dahlia Avenue | | | | Palmer | AK | 99645 | |
| 5797298 | MATOSANTOS COMMERCIAL CORP. | ATTN: GERONIMO MATOSANTOS | PO 4435 | | | VEGA BAJA | PR | 00694-4435 | |
| 4805939 | MATOSANTOS COMMERCIAL CORP. | MORELL CARTAGENA & DAPENA | RAMON ENRIQUE DAPENA, PARTNER | 273 PONCE DE LEON AVE SUITE 700 | | SAN JUAN | PR | 00917 | |
| 4865355 | MATR/Township of Robinson,PA | P.O. Box 642715 | | | | Pittsburgh | PA | 15264-2715 | |
| 4779500 | MATSON NAVIGATION CO | P O BOX 98481 | | | | CHICAGO | IL | 60693 | |
| 4806804 | MATTEL SALES CORP | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 4858006 | MATTEL TOYS | DIVISION OF MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384-0125 | |
| 4873260 | MATTEL TOYS | MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384 | |
| 4860249 | MATTEL TOYS | PO BOX 823528 | | | | PHILADELPHIA | PA | 19102 | |
| 5797304 | MATTRESS & FURNITURE SUPPLY LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 5425417 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CA | 20153-3594 | |
| 4802354 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CT | 20153-3594 | |
| 4858000 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | RI | 20153-3594 | |
| 7154498 | MATYS HEALTHY PRODUCTS LLC | 19 FALL MEADOW DR | | | | PITTSFORD | NY | 14534 | |
| 4781736 | Maui County Treasurer | PO Box 1405 | | | | Wailuku | HI | 96793-6405 | |
| 4806460 | Maui Electric Company (MECO) | PO Box 310040 | | | | Honolulu | HI | 96820-1040 | |
| 4862887 | Mauldin at Butler, LLC | Cuddy & Feder LLP | Brendan Goodhouse | 445 Hamilton Avenue | 14th Floor | White Plains | NY | 10601 | |
| 5797310 | MAURICE SPORTING GOODS | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4799701 | MAURICE SPORTING GOODS INC | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4865099 | MAVERICK INDUSTRIES INC | 94 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4872297 | Mavis T. Thompson, ESQ | License Collector | P.O. Box 78158 | | | St. Louis | MO | 63178-8158 | |
| 5797313 | MAWC | P.O. Box 800 | | | | Greensburg | PA | 15601-0800 | |
| 4861281 | Max Chemical Inc | P.O. Box 363841 | | | | San Juan | PR | 00936-3841 | |
| 4799619 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5797314 | MAX UNION INTL ENTERPRISES LTD | OSCAR YANG | 5TH FLOOR, SCIENCE&INNOVATION PARK | EAST OF FURONGROAD, SONGGANG,BAOAN | | SHENZHEN | GUANGDONG | 518055 | CHINA |
| 4804578 | Maxcolor, LLC | Wachtel Missry LLP | Steven J. CohenJason L. Libou | 885 Second Avenue | 47th Floor | New York | NY | 10017 | |
| 5856507 | MAXELL CORPORATION OF AMERICA | DRAWER CS 100773 | | | | ATLANTA | GA | 30384-0773 | |
| 5854747 | MAXELL CORPORATION OF AMERICA | THREE GARRET MOUNTAIN PL 300 | | | | WOODLAND PARK | NJ | 07421 | |
| 4783249 | MAXI-AIDS INC | 42 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783738 | MAXI-AIDS INC | DBA MAXIAIDS.COM | 42 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| 4783262 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | |
| 5853019 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | |
| 5851276 | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 4783999 | MAXMARK INC | DBA ZKSDESIGNS | 5 S WABASH AVE SUITE 1728 | | | CHICAGO | IL | 60603 | |
| 4902149 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | |
| 4902149 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93012-6621 | |
| 6040101 | Maxx Group LLC | 300 S Lewis Rd, Unit H | | | | Camarillo | CA | 93012 | |
| 4780253 | MAXX GROUP LLC | 800 S Lewis Rd | Suite H | | | Cararillo | CA | 93012-6621 | |
| 4780254 | MAXX GROUP LLC | MAXXHAUL TOWING PRODUCTS | 800 S LEWIS RD STE H | | | camarillo | CA | 93012-6621 | |
| 4862911 | MAY CHEONG TOY PRODUCTS FTY LTD | JANET LUN | UNIT 901,2, 9F,EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4869876 | MAY CHEONG TOY PRODUCTS FTY LTD | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| 4784118 | MAYA GROUP INC | 10741 WALKER ST | | | | CYPRESS | CA | 30630 | |
| 4784118 | MAYA GROUP INC | 19823 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |
| 4806716 | Mayflower Apple Blossom, LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4796748 | Mayflower Apple Blossom, LP | 14183 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4801574 | Mayflower Cape Cod, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4780175 | Mayflower Cape Cod, LLC | 14174 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6172323 | Mayflower Emerald Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 6172323 | Mayflower Emerald Square, LLC | 14190 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4782841 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |
| 4782585 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS | MA | 01376 | |
| 4781555 | Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John Mueller | 50 Fountain Plaza, Suite 1700 | | Buffalo | NY | 14202 | |
| 4783523 | MC Builders, LLC | 2115 Chapman Rd | STE 131 | | | Chattanooga | TN | 37421 | |
| 4779435 | McAllen City Tax Collector | 311 N 15th | | | | McAllen | TX | 78505 | |
| 4779529 | McAllen City Tax Collector | PO Box 220 | | | | McAllen | TX | 78505-0220 | |
| 4779966 | McAllen Levcal LLC | 1001 W Loop S | | | | HOUSTON | TX | 77027 | |
| 4780415 | McAllen Public Utilities -TX | P.O. Box 280 | | | | McAllen | TX | 78505-0280 | |
| 4779530 | MCBRINE LUGGAGE INC | 1881 STEELES AVE W SUITE 615 | | | | TORONTO | ON | M3H 5Y4 | CANADA |
| 4780416 | MCBRINE LUGGAGE INC | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | |
| 4779940 | MCCLATCHY NEWSPAPER INC | MODESTO BEE | P O BOX 11986 | | | FRESNO | CA | 93776 | |
| 4780649 | MCCLATCHY NEWSPAPER INC | P O BOX 11967 | | | | FRESNO | CA | 93776 | |
| 4783380 | MCCLATCHY NEWSPAPER INC | SACRAMENTO BEE | P O BOX 11967 | | | FRESNO | CA | 93776 | |
| 4783380 | MCCOMBS SUPPLY CO INC | 346 N MARSHALL ST | | | | LANCASTER | PA | 17602 | |
| 4780134 | MCCORRISTON MILLER MUKAI MACKINNON | P O BOX 2800 | | | | HONOLULU | HI | 96803 | |
| 4781732 | McCracken County Sheriff | 301 S 6th St | | | | Paducah | KY | 42003 | |
| 4784469 | McCracken County Tax Administrator | PO Box 2658 | | | | Paducah | KY | 42002-2658 | |
| 4784469 | McDonough County Treasurer | 1 Courthouse Square | | | | Macomb | IL | 61455-2200 | |
| 4784469 | McHenry County Clerk | 2200 N. Seminary Avenue | | | | Woodstock | IL | 60098 | |
| 4784469 | McHenry County Treasurer | 2100 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| 4884352 | MCI | PO BOX 600607 | | | | Jacksonville | FL | 32260-0674 | |
| 5797335 | MCI | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 5797336 | MCI | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| 4867180 | MCKEE FOODS CORP | P O BOX 2118 | | | | COLLEGEDALE | TN | 37315 | |
| 4867847 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 4800166 | McKinleyville Community Services Dist | PO Box 2037 | | | | McKinleyville | CA | 95519 | |
| 4783714 | MCKLEIN COMPANY LLC | 4447 WEST CORTLAND STREET | | | | CHICAGO | IL | 60639 | |
| 4864829 | MCLANE COMPANY INC | 4747 MCLANE PARKWAY | | | | TEMPLE | TX | 76504 | |
| 4859410 | McLennan County | Attn: Diane W. Sanders | PO Box 17428 | | | Austin | TX | 78760 | |
| 4782016 | McLennan County Treasurer | P.O. Box 406 | | | | Waco | TX | 76703 | |
| 4782241 | MCUD-Manatee County Utilities Department | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| 4780431 | ME JANE LTD | 1407 BROADWAY ROOM 1405 | | | | NEW YORK | NY | 10018 | |
| 4887468 | ME4KIDZ LLC | PO BOX 73200 | | | | PHOENIX | AZ | 85050 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797342 | Meadow Lane Mall, Assoc. | C/O Spatz Centers, Inc. | 14 N. Peoria St., STE. 3F | | | Chicago | IL | 60607 | |
| 4805671 | Meadowbrook Creek LLC | P.O. Box 1467 | | | | Charlottesville | VA | 22902 | |
| 5855482 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 5855482 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT | VA | 23606 | |
| 4780917 | MEASUREMENT LTD INC | CONSUMERS PRODUCTS GROUP | P O BOX 822355 | | | PHILADELPHIA | PA | 19182-2355 | |
| 4782776 | MEASUREMENT LTD INC | P.O. BOX 822355 | | | | PHILADELPHIA | PA | 19182-2355 | |
| 4783318 | Mechanical Tech Group, Inc. | P.O. Box 12427 | | | | Tamuning | GU | 96931 | |
| 4781869 | MECHANICAL TECHNICAL GROUP INC | RICARDO M NUCUM, VP/CFO | PO BOX 12427 | | | TAMUNING | GU | 96931 | GUAM |
| 4781767 | MECHANICAL TECHNICAL GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | |
| 4863894 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 5425593 | MECHANIX WEAR | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 4804292 | Mecklenburg County Tax Collector | PO Box 71063 | | | | Charlotte | NC | 28272-1063 | |
| 4136319 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 4880873 | Medford Water Commission, OR | 200 South Ivy Street | | | | Medford | OR | 97501-3189 | |
| 4136319 | MEDIACOM | MEDIACOM COMMUNICATIONS CORP | 1634 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | |
| 5425601 | MEDIACOM | MEDIACOM COMMUNICATIONS CORPORATION | P O BOX 5744 | | | CAROL STREAM | IL | 60197 | |
| 4801761 | MEDIACOM | P O BOX 110 | | | | WASECA | MN | 56093 | |
| 4860906 | MEDIACOM | P O BOX 1177 | | | | FORT DODGE | IA | 50501 | |
| 4783835 | MEDIACOM | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| 5694566 | MEDIACOM | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| 4780300 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 5425641 | MEDINA COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL DIVISION | 4800 LEDGEWOOD DRIVE | | | Medina | OH | 44256 | |
| 4802422 | Medina County Sanitary Engineers | P.O. Box 542 | | | | Medina | OH | 44258 | |
| 5847488 | MEDINA COUNTY TREASURER | 144 N. BROADWAY ST | COUNTY AUDITOR | | | Medina | OH | 44256-1902 | |
| 5847488 | MEDLINE INDUSTRIES INC | ATTN: LEGAL DEPARTMENT | 3 LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| 5835263 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 5835263 | MEDTECH PRODUCTS INC | P O BOX 202493 | | | | DALLAS | TX | 75320 | |
| 5850972 | MEETAL TAILOR | 46 PRINCETON PL | | | | CLIFTON | NJ | 07014 | |
| 5850972 | MEETAL TAILOR | SEARS OPTICAL LOCATION 1044 | 46 PRINCETON PL | | | CLIFTON | NJ | 07014 | |
| 5851861 | MEGA BRANDS AMERICA INC | P O BOX 823528 | | | | PHILADELPHIA | PA | 19182 | |
| 5851861 | MEGAGOODS INC | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 | |
| 5848585 | MEGAPATH | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 5848585 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92614 | |
| 5851692 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92618 | |
| 5851692 | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5849509 | MEIJER STORES LP | C/O FIRST INTERSTATE PROPERTIES LTD | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 4861283 | MEKAS FAMILY EYECARE | SEARS OPTICAL LOCATION 1337 | 851 N CENTRAL EXP | | | PLANO | TX | 75075 | |
| 4804047 | MEKOR LLC | PO BOX 926 | | | | TENAFLY | NJ | 07670 | |
| 4783494 | MELAMED SHALA, INC | DBA OUTLET | 16146 LEADWELL STREET | | | VAN NUYS | CA | 91406 | |
| 4781611 | MELANO CREATION | 55 WEST 47TH STREET, SUITE 330 | | | | NEW YORK | NY | 10036 | |
| 4781759 | Melissa & Doug LLC | Attn: Suzie Bordonaro | P.O. Box 590 | | | Westport | CT | 06881 | |
| 4905873 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 4779717 | MELISSA K BEAMSLEY | MELISSA BEAMSLEY | 4681 STATE HWY 239 W | | | GOLIAD | TX | 77963 | |
| 4779718 | MELISSA KHAN | 1804 PLAZA AVE SUITE 5 | | | | NEW HYDE PARK | NY | 11040 | |
| 4783576 | MELISSA KHAN | DBA BAYSIDE CANDY INC | 1804 PLAZA AVE SUITE 5 | | | NEW HYDE PARK | NY | 11040 | |
| 4784247 | MELISSA MCDONALD | 1360 W TOUHY AVE | | | | CHI | IL | 60626 | |
| 5839149 | MELISSA MCDONALD | DBA THEBESTITEMSFORLESS | 11552 OAKLANE DR | | | GULFPORT | MS | 39503 | |
| 5839149 | MELISSA RADNER | 33 OAKWOOD TERRACE | | | | SPRINGFIELD | MA | 01109 | |
| 4784298 | MELISSA RADNER | DBA BUILT4SPEED | 560 STONY HILL RD | | | WILBRAHAM | MA | 01095 | |
| 4871867 | MELISSA RADNER | DBA BUILT4SPEED | 33 OAKWOOD TERRACE | | | SPRINGFIELD | MA | 01109 | |
| 5797354 | MELITTA INC | MELITTA USA INC | P O BOX 102986 | | | ATLANTA | GA | 30368 | |
| 4784739 | MELITTA INC | P O BOX 102986 | | | | Atlanta | GA | 30368 | |
| 5425725 | MELVIN NICKEL | DBA TOFINO JEWELRY | 10785 W. TWAIN AVE. SUITE 102 | | | LAS VEGAS | NV | 89135 | |
| 4127718 | Melvindale City Treasurer | 3100 Oakwood Blvd. | | | | Melvindale | MI | 48122 | |
| 4803651 | MEMORY COMPANY LLC | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 149 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6040926 | Memphis Light, Gas & Water Division | P.O. Box 388 | | | | Memphis | TN | 38145-0388 | |
| 6040926 | Menominee City Tax Collector | 2511 10th Street | | | | Menominee | MI | 49858 | |
| 5797357 | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 4870765 | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 5425727 | MERANGUE INTERNATIONAL LIMITED | 55 TRAVAIL ROAD UNIT 2 | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| 4881826 | MERANGUE INTERNATIONAL LIMITED | 248 STEELCASE ROAD EAST | | | | MARKHAM | ON | L3R 1G2 | CANADA |
| 5827543 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | |
| 5827543 | MERCER ISLAND | FINANCE DEPARTMENT | 9611 SE 36th ST | | | Mercer Island | WA | 98040-3732 | |
| 4799449 | MERCHANT FACTORS | RE US HOME TEXTILES GROUP LLC | 1441 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4867755 | MERCHANT FINANCIAL CORPORATION | 1441 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4799957 | MERCHSOURCE LLC | PO BOX 3559 | | | | CAROL STREAM | IL | 60132 | |
| 4878757 | Mercy Medical Center - New Hampton | 308 N Maple Ave | | | | New Hampton | IA | 50659 | |
| 5696015 | Mercy Medical Center - New Hampton | Mark Daniel Walz | Attorney-in-Fact | Davis, Brown, Koehn, Shors & Roberts, P.C. | 4201 Westown Parkway, Suite 300 | West Des Moines | IA | 50266 | |
| 4805064 | MERISANT COMPANY | P O BOX 945537 | | | | Atlanta | GA | 30392 | |
| 4895005 | MERIX PHARMACEUTICAL CORP | 18 E DUNDEE RD STE 3-204 | | | | BARRINGTON | IL | 60010 | |
| 5425784 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | Los Angeles | CA | 90032 | |
| 4895005 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | LOS ANGELES | CA | 90084 | |
| 5425836 | Merrillville Conservancy District | 6251 Broadway | | | | Merrillville | IN | 46410 | |
| 4801445 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | |
| 4801101 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | |
| 5426016 | MESA COUNY TREASURER | PO BOX 20000 | | | | GRAND JCT | CO | 81502-5001 | |
| 4886137 | Mesa Water District | PO Box 515474 | | | | Los Angeles | CA | 90051-6774 | |
| 4887427 | METAL FUSION, INC. | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 4887367 | METAL WARE CORPORATION | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | |
| 4782261 | Met-Ed/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4142963 | METRO FURNITURE | 9909 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |
| 4907546 | Metro Water Services TN | P.O. Box 305225 | | | | Nashville | TN | 37230-5225 | |
| 4779606 | METRONET | PO BOX 630546 | | | | CINCINNATI | OH | 45263-0546 | |
| 4779607 | METROPOLITAN | PO BOX 9660 | | | | MANCHESTER | NH | 03108-9660 | |
| 4887198 | METROPOLITAN GOVERNMENT | P O BOX 196321 | ALARM REGISTRATION | | | Nashville | TN | 37219-6321 | |
| 4887522 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville  Legal Department | Post Office  Box 196300 | | | Nashville | TN | 37219 | |
| 4782019 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nasville | TN | 37219 | |
| 4783947 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co.Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 4801481 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | PO Box 196300 | | | Nashville | TN | 37219 | |
| 5426112 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Nashville & Davidson Co. Trustee | PO Box 196358 | | | Nashville | TN | 37219 | |
| 4782032 | Metropolitan Government of Nashville & Davidson County Tennessee | PO Box 196300 | | | | Nashville | TN | 37219 | |
| 4779456 | Metropolitan Government of Nashville & Davidson County Tennessee | Post Office Box 196300 | | | | Nashville | TN | 37219 | |
| 4780162 | Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | | | | St. Louis | MO | 63166 | |
| 5484346 | METROPOLITAN TELECOMMUNICATIONS INC | MANHATTAN TELECOMMUNICATIONS INC | P O BOX 9660 | | | MANCHESTER | NH | 03108 | |
| 5484346 | Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 4781306 | Metropolitan Water Reclamation District | 100 East Erie Street | | | | Chicago | IL | 60611 | |
| 5834743 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780460 | Mexia Independent School District | Limestone Co. Tax Office | PO Box 539 | | | Groesbeck | TX | 76642-0539 | |
| 4780461 | MEYER CORP | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 4779784 | MFL INC | DBA COMFORT CREATIONS | PO BOX 19161 | | | TOPEKA | KS | 66619 | |
| 4779976 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 4780186 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 4779977 | MGA ENTERTAINMENT INC | 16300 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 150 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874268 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 4779443 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 4858516 | MGA ENTERTAINMENT INC | MICHELLE LAW / CARMEN WOO | 16300 ROSCOE BLVD | SUITE 150 | | VAN NUYS | CA | 91406 | |
| 4864571 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 4887654 | Miami County Treasurer | 201 W Main St | | | | Troy | OH | 45373 | |
| 4877638 | Miami County Treasurer | 25 N Broadway | | | | Peru | IN | 46970 | |
| 5426248 | MIAMI DADE DERM | P O BOX 863532 | | | | ORLANDO | FL | 32886-3532 | |
| 4799803 | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | Doral | FL | 33178-2424 | |
| 4794662 | MIAMI DADE POLICE DEPT | 11500 NW 25TH ST - 2ND FLOOR | FALSE ALARM ENFORCEMENT UNIT | | | Miami | FL | 33172 | |
| 4800198 | MIAMI DADE POLICE DEPT FALSE ALARM | 9105 NW 25TH ST, ROOM 1119 | | | | Miami | FL | 33172 | |
| 5426252 | Miami Dade Solid Waste Mgmt | 2525 NW 62ND STREET 5TH FLOOR | | | | MIAMI | FL | 33147 | |
| 5797374 | MIAMI-DADE COUNTY | 601 NW 1st Court, 18th Fl. | Office of Consumer Protection | | | Miami | FL | 33136 | |
| 4799765 | MIAMI-DADE COUNTY | Office of Consumer Protection | 601 NW 1st Court, 18th Fl. | | | Miami | FL | 33136 | |
| 4806894 | Miami-Dade County - RER-DERM | Admin. Services Division/Finance | Attn: Andrew Walloch, CEO I | 701 NW 1 CT, 3rdFloor | | Miami | FL | 33136 | |
| 5699218 | Miami-Dade County - RER-DERM | Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT , 6th Floor | | Miami | FL | 33136 | |
| 4870541 | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST, STE 1407 | | | | Miami | FL | 33130 | |
| 4870539 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | |
| 4807184 | MIAMI-DADE COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX SECTION | PO BOX 13701 | | | Miami | FL | 33101-3701 | |
| 4799567 | Miami-Dade County-DERM | Dept. of RER, Admin. Service Division/Finance | Attn: Andrew Walloch, CEO I | 701 NW 1 CT, 3rd Floor | | Miami | FL | 33136 | |
| 4780037 | Miami-Dade County-DERM | RER-DERM, Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT, 6th Floor | | Miami | FL | 33136 | |
| 4780036 | Miami-Dade Tax Collector | 200 NW 2nd Avenue | | | | Miami | FL | 33128 | |
| 4780651 | MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | | | | Miami | FL | 33102-6055 | |
| 4860515 | MIBRO GROUP | P O BOX 8000 DEP 89 | | | | BUFFALO | NY | 14267 | |
| 4806376 | MICHAEL CHATMAN | DBA BAJANX GLOBAL | 14800 YORK ROAD - UNIT 801 | | | SPARKS | MD | 21152 | |
| 5426298 | MICHAEL G FONS | 6043 DE LA ROSA | | | | OCEANSIDE | CA | 92057 | |
| 4800068 | MICHAEL G FONS | DBA GREENHOME123.COM | 6043 DE LA ROSA | | | OCEANSIDE | CA | 92057 | |
| 5797381 | MICHAEL MACEY | SEARS OPTICAL 1714 | 5256 STATE RT 30 STE 970 | | | GREENSBURG | PA | 15601 | |
| 4878760 | MICHAEL MASTRATI | 620 N 43RD AVE SUITE 200 | | | | PHOENIX | AZ | 85009 | |
| 4782504 | MICHAEL MASTRATI | DBA GOOD LIFE USA | 620 N 43RD AVE SUITE 200 | | | PHOENIX | AZ | 85009 | |
| 4782606 | MICHAEL STRASSER | SEARS OPT 1820 | 5000 SPRING HILL MALL | | | W DUNDEE | IL | 60118 | |
| 4779431 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | Atlanta | GA | 30384 | |
| 4880797 | MICHELIN STAR INC | 1384 BROADWAY SUITE 910 | | | | NEW YORK | NY | 10018 | |
| 4780102 | Michigan Department of Licensing and Regulatory Affairs | Corporations Division | Ottawa Building, 611 W. Ottawa, P.O. Box 30004 | | | Lansing | MI | 48909 | |
| 4780101 | Michigan Department of Treasury | 3030 West Grand Blvd. 10th floor | | | | Detriot | MI | 48202 | |
| 4860711 | Michigan Department of Treasury | Bankruptcy Unit, PO Box:30168 | | | | Lansing | MI | 48909 | |
| 4779774 | Michigan Department of Treasury | Revenue/ AG | PO Box:30168 | | | Lansing | MI | 48909 | |
| 4783894 | Michigan Department of Treasury | P.O. Box 30781 | | | | Lansing | MI | 48909-8281 | |
| 4886921 | Michigan Department of Treasury | PO BOX 30803 | | | | Lansing | MI | 48909 | |
| 5700893 | MICHIGAN DEPT. OF LICENSING | P.O. Box 30255 | | | | Lansing | MI | 30255 | |
| 4887554 | Michigan Gas Utilities | PO Box 3140 | | | | Milwaukee | WI | 53201-3140 | |
| 4858578 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5426516 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | |
| 4800393 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91768 | |
| 4879005 | MICROSOFT ONLINE INC | BING ADS | 6100 NEIL ROAD STE 100 | | | RENO | NV | 89511 | |
| 4781307 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | Dallas | TX | 75284 | |
| 4784102 | MID CONTINENT BTLG CO INC | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5426697 | MID OHIO VALLEY HEALTH DEPARTMENT | 211 6TH STREET | ENVIRONMENTAL HEALTH DIVISION | | | Parkersburg | WV | 26101 | |
| 4797453 | Mid Valley Disposal, Inc. | PO Box 12385 | | | | Fresno | CA | 93777 | |
| 4802050 | MidAmerican Energy Co | Credit | P.O. Box 8020 | | | Davenport | IA | 52808-8020 | |
| 4780569 | MidAmerican Energy Co | PO Box 4350 Credit | | | | Davenport | IA | 52808 | |
| 5426705 | MidAmerican Energy Company | Credit | P.O. Box 4350 | | | Davenport | IA | 52808-8020 | |
| 4803928 | MIDCONTINENT COMM | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 4779640 | MIDCONTINENT COMMUNICATIONS | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 151 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4887484 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PATRICIA D GASS | 555 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 | |
| 4779571 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 4779572 | Middle Tennessee Natural Gas | PO BOX 720 | | | | Smithville | TN | 37166-0720 | |
| 5803065 | Middlesex Water Company | PO Box 826538 | | | | Philadelphia | PA | 19182-6538 | |
| 4781867 | Middletown Township Collector-Bucks | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4781764 | Middletown Township Collector-Bucks | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4780918 | MIDEA AMERICA CORP | 10305 NW 41ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |
| 4781944 | MIDEA AMERICA CORP | 10305 NW 42ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |
| 4871155 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4885136 | Midland CAD | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 4805797 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4862243 | Midland Central Appraisal District | P. O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 4802485 | Midland City Tax Collector-Midland | 333 W. Ellsworth | | | | Midland | MI | 48640 | |
| 5797397 | Midland City Tax Collector-Midland | PO Box 1647 | | | | Midland | MI | 48641-1647 | |
| 4140002 | Midland County | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 4140002 | Midland Loan Services, a Division of PNC Bank, National Association | Attn: Rebecca G. Kreisman, Esq. | 10851 Mastin, Suite 700 | | | Overland Park | KS | 66210 | |
| 4783140 | Midtown Management District | 17111 Rolling Creek, Suite 200 | PO Box 73109 | | | Houston | TX | 77273-3109 | |
| 4784740 | Midtown Management District | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 4881446 | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | |
| 4781308 | MIDWEST AIR TECHNOLOGIES INC | DEPT 77-6756 | | | | CHICAGO | IL | 60678-6756 | |
| 4779597 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 6700 WILD LIFE WAY | | | LONG GROVE | IL | 60047 | |
| 4880061 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 1000071522 | | | LONG GROVE | IL | 60047 | |
| 4880061 | MIDWEST AIR TECHNOLOGIES INC | P O BOX 203472 | | | | DALLAS | TX | 75320 | |
| 4784394 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN | PA | 16323 | |
| 4883757 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 5797407 | MIDWEST ENGINE WAREHOUSE | ILLINOIS AUTO ELECTRIC CO | P O BOX 88473 | | | CHICAGO | IL | 60680 | |
| 4805862 | MIDWEST ENGINE WAREHOUSE | PO BOX 88473 | | | | CHICAGO | IL | 60680-1473 | |
| 4878874 | Midwest Natural Gas Corp, IN/707 | P.O. Box 707 | | | | Scottsburg | IN | 47170 | |
| 5797408 | MIDWEST QUALITY GLOVES INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| 4861995 | Midwest Tool and Cutlery Company | 1210 Progress Street | | | | Sturgis | MI | 49091 | |
| 4781583 | Midwest Tool and Cutlery Company | Honigman LLP | Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 4781656 | Midwest Tool and Cutlery Company | Lori Owen, Accountant | 1210 Progress Street | | | Sturgis | MI | 49091 | |
| 4781818 | Midwest Tool and Cutlery Company | P.O. Box 160 | | | | Sturgis | MI | 49091 | |
| 4862161 | MIDWOOD DISTRIBUTORS INC | 120 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4779863 | MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540-6621 | |
| 4783174 | MIEN CO LTD | A5-BBLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 7154482 | MIEN CO LTD | MICHELLE CHAN | A5-B,BLK A,12/F,HONGKONG IND CENTRE | 489-491 CASTLE PEAK RD, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 4805690 | Mien Co., Ltd. | The Sarachek Law Firm | Joseph E. Sarachek, Esq. | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4862254 | MIGUEL A MONTANEZ ADORNO | C/26 AZ 6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 4871785 | MIKE WILKEN | MICHAEL WILKEN | 933 SQUIRRELS NEST CT | | | SAINT CHARLES | MO | 63303 | |
| 4781773 | MIKEN SEC INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 4784442 | MILAN AN | SEARS OPTICAL 2238 | 2121 HOLMAN ST | | | WOODLAND | CA | 95776 | |
| 4136333 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | |
| 4868107 | MILBERG FACTORS INC | 99 PARK AVE 21ST FL | | | | NEW YORK | NY | 10016 | |
| 7154497 | MILBERG FACTORS INC | RE BENTEX GROUP INC (EMP) | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4806089 | MILBERG FACTORS INC | RE CACHET INDUSTRIES INC | LOCKBOX#2722 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 5426880 | MILBERG FACTORS INC | RE CASTLE HILL APPAREL INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 5426880 | MILBERG FACTORS INC | RE CIRCLE GLASS LLC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4800842 | MILBERG FACTORS INC | RE CLASSIC TIME WATCH CO INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 5846969 | MILBERG FACTORS INC | RE CONCORDE APPAREL COMPANY LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 5846969 | MILBERG FACTORS INC | RE CORE CLASSICS LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 5704192 | MILBERG FACTORS INC | RE ELLISON FIRST ASIA LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4801784 | MILBERG FACTORS INC | RE GARLAND SALES INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 152 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704256 | MILBERG FACTORS INC | RE HARRY J RASHTI | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 5426898 | MILBERG FACTORS INC | RE KLAUSSNER FURNITURE INDUSTRIES | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4129130 | MILBERG FACTORS INC | RE MARC FISHER JUNIOR BRAND LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4806117 | MILBERG FACTORS INC | RE MB FISHER LLC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4878911 | MILBERG FACTORS INC | RE PAN OCEANIC EYEWEAR LTD | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 5704271 | MILBERG FACTORS INC | RE PAZZO INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 5797422 | MILBERG FACTORS INC | RE REVMAN INTERNATIONAL INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4862401 | MILBERG FACTORS INC | RE S LICHTENBERG & CO INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 5846132 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 5846132 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 5845127 | MILBERG FACTORS INC | RE UNITED FURNITURE INDUSTRIES INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 5845127 | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| 5851456 | MILESCRAFT INC | 1331 DAVIS RD | | | | ELGIN | IL | 60123 | |
| 5851456 | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4805645 | MILL CREEK ENTERTAINMENT LLC | HALF MOON INVESTMENTS LLC | 15102 Minnetonka Industrial Road | | | Minnetonka | MN | 55345 | |
| 5797425 | MILLAGE INC | 1200SANTEE ST SUITE300 3RD FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 4855150 | MILLAGE INC | DBA ON TIME WATCHES | 1027 SOUTH BROADWAY ST | | | LOS ANGELES | CA | 90015 | |
| 5797430 | MILLAGE INC | DBA ON TIME WATCHES | 1200SANTEE ST SUITE#300 3RD FLOOR | | | LOS ANGELES | CA | 90015 | |
| 4780751 | Milledgeville City Tax Collector | PO Box 1900 | | | | Milledgeville | GA | 31059-1900 | |
| 4780752 | MILLION TRADING INC | 4700 MILLER DR F | | | | TEMPLE CITY | CA | 91780 | |
| 4783251 | MILLION TRADING INC | DBA UNOTUX | 4700 MILLER DR #F | | | TEMPLE CITY | CA | 91780 | |
| 4784527 | MILT88 INC | SEARS OPTICAL 1200 | 2 NORTH STATE STREET | | | CHICAGO | IL | 60602 | |
| 5704942 | Milton Manufacturing, LLC | Clark Hill PLC | Joel D. ApplebaumJohn R. Stevenson | 151 South Old Woodward Avenue | Suite 200 | Birmingham | MI | 48009 | |
| 4879312 | MINDFUL LLC | 17540 DUBLIN DR | | | | GRANGER | IN | 46530 | |
| 5705299 | MINDSEYE BUSINESS SOLUTIONS LLC | 2800 WORRELL ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 4886475 | MINDSINSYNC INC | 261 5TH AVE RM 1414 | | | | NEW YORK | NY | 10016-7702 | |
| 4801144 | MINDSINSYNC INC | 261 5th Avenue, Suite 1414 | | | | New York | NY | 10016 | |
| 4881355 | MINDSINSYNC INC | 276 FIFTH AVENUE SUITE 505 | | | | NEW YORK CITY | NY | 10001 | |
| 4780007 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10001 | |
| 4781497 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10016-7702 | |
| 4779923 | MINDSINSYNC INC | JACQUI HATCHER | 276 FIFTH AVENUE, SUITE 505 | | | NEW YORK CITY | NY | 10001 | |
| 4782494 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4779933 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4784742 | MINGLE FASHION LIMITED | CONNIE LEE | RM 13,6F,BLK C, HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | KOWLOON | | | HONG KONG |
| 4784743 | MINGLE FASHION LIMITED | RM 136FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 4784741 | MINGLE FASHION LIMITED | WORKSHOP 13, 6/F., BLOCK C | HONG KONG INDUSTRIAL CENTER | 489-491 CASTLE PEAK ROAD | KOWLOON | | | | HONG KONG |
| 4881019 | Mingle Fashion Limited | The Sarachek Law Firm | Joseph E. Sarachek, Esq. | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 5797445 | Minneapolis - Licenses & Consumer Services | 350 S 5TH STREET ROOM 1 | | | | MINNEAPOLIS | MN | 55415 | |
| 4783808 | MINNEAPOLIS FINANCE DEPT | LICENSE AND CONSUMER SERVICES | 350 SOUTH 5TH ST ROOM 1 | | | Minneapolis | MN | 55415-1391 | |
| 4867517 | Minneapolis Finance Dept. | PO BOX 77028 | | | | Minneapolis | MN | 55480-7728 | |
| 4867833 | MINNEAPOLIS FIRE DEPT | 250 S FOURTH ST, STE 300 | FIRE INSPECTION SVCS | | | Minneapolis | MN | 55415-1316 | |
| 4138301 | Minnehaha County Treasurer | 415 N Dakota Ave | | | | Sioux Falls | SD | 57104-2465 | |
| 4780720 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | CASHIER | | | Saint Paul | MN | 55155-2538 | |
| 4783916 | MINNESOTA DEPT OF AGRICULTURE | N CASHIER | 625 ROBERT ST | | | Saint Paul | MN | 55155-2538 | |
| 4860502 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 4885203 | Minnesota Power | P.O. Box 1001 | | | | Duluth | MN | 55806-1001 | |
| 4779522 | Minnesota Revenue | MAIL STATION 1250 | | | | ST PAUL | MN | 55145-1250 | |
| 4780801 | Minnesota Secretary of State | 60 Empire Drive, Suite 100 | | | | St. Paul | MN | 55103 | |
| 4859222 | MIRANDA OPTOMETRY PC | 3120 MONTANA DR | | | | PRESCOTT | AZ | 86301 | |
| 5797475 | MIRANDA OPTOMETRY PC | SEARS OPTICAL LOCATION 2218 | 3120 MONTANA DR | | | PRESCOTT | AZ | 86301 | |
| 4805955 | Mishawaka Utilities, IN | PO Box 363 | | | | Mishawaka | IN | 46546-0363 | |
| 5427128 | Mishawaka Utilities, IN | James M. Schrader | 126 N. Church St. | | | Mishawaka | IN | 46544 | |
| 4139661 | Mishawaka Utilities, IN | JAMES M. SCHRADER | GENERAL MGR | 126 N CHURCH ST | | MISHAWAKA | IN | 46544 | |
| 5797478 | Mishawaka Utilities, IN | 126 N. Church St. | | | | Mishawaka | IN | 46544 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 153 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797480 | MISSION FOODS | GRUMA CORP | P O BOX 843777 | | | DALLAS | TX | 75284 | |
| 5427136 | MISSION FOODS | P O BOX 843777 | | | | DALLAS | TX | 75284 | |
| 4779874 | Mission Springs Water District | 66575 SECOND STREET | | | | DESERT HOT SPRINGS | CA | 92240-3711 | |
| 4868718 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 4784379 | MISSISSIPPI DHP, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 4878967 | MISSISSIPPI DHP, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4878968 | Mississippi Power | P.O. Box 245 | | | | Birmingham | AL | 35201 | |
| 4880262 | Mississippi Secretary of State | P.O. Box 136 | | | | Jackson | MS | 39205 | |
| 4880342 | Mississippi State Tax Commission | P. O. Box 1140 | | | | Jackson | MS | 39215 | |
| 4784744 | Mississippi State Tax Commission | P. O. Box 960 | | | | Jackson | MS | 39205-0960 | |
| 4784744 | Missoula County Treasurer | 200 West Broadway | | | | Missoula | MT | 59802-4292 | |
| 5427148 | Missouri Department of Revenue | Box 475 | | | | Jefferson City | MO | 65105 | |
| 4781309 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 4783609 | Missouri Department of Revenue | P.O. Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| 4782246 | MISSOURI DEPT OF AGRICULTURE | AGRICULTURE PLANT INDUSTRIES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 5790633 | MISSOURI DEPT OF AGRICULTURE | SEED PERMITS | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 5797484 | MISSOURI DEPT OF AGRICULTURE | WEIGHTS & MEASURES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4880935 | Missouri Dept. of Revenue | P.O. Box 3040 | | | | Jefferson City | MO | 65105-3040 | |
| 5708443 | Missouri Dept. of Revenue | P.O. Box 840 | | | | Jefferson City | MO | 65105-0840 | |
| 4887380 | Missouri Private Sector Individual Self-Insurers Guaranty Corporation | Lewis Rice LLC | R. Scott Moore | 600 Washington Avenue, Suite 2500 | | St. Louis | MO | 63101 | |
| 4883230 | Missouri Secretary of State | Corporations Unit | James C. Kirkpatrick State Information Center | P.O. Box 778 | | Jefferson City | MO | 65102 | |
| 5708452 | Missouri-American Water | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4784745 | MIUSOL LLC | 103 MINOR RD | | | | STERLING | VA | 20109 | |
| 4805221 | Miusol LLC | 12061 Cadet Ct | | | | Manassas | VA | 20109 | |
| 5797489 | MIZCO INTERNATIONAL INC | 80 ESSEX AVE E | | | | AVENEL | NJ | 07001 | |
| 4883295 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4780185 | MJC INTERNATIONAL GROUP LLC | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 4887481 | MJC INTERNATIONAL GROUP LLC | 5 THOMAS MELLON CICLE STE 303 | | | | SAN FRANCISCO | CA | 94134 | |
| 4885463 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4803496 | MKK Enterprises Corp | Attn: President or General Counsel | 140 N Orange Ave. | | | City Of Industry | CA | 91744 | |
| 5427242 | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4908207 | MMA HOLDING GROUP INC | DBA MMA HOLDINGS | 1355 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 4806622 | MNR HOLDINGS LLC | 105 E MELVINA ST | | | | MILWAUKEE | WI | 53212 | |
| 4878986 | MO DIRECTOR OF REVENUE | 1738 E ELM ST, LOWER LEVEL EAST | ALCOHOL AND TOBACCO CONTROL | | | Jefferson City | MO | 65101 | |
| 5427274 | MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | | | | Minneapolis | MN | 55485-5826 | |
| 4802632 | Mobile Area Water & Sewer System-MAWSS | PO Box 830130 | | | | Birmingham | AL | 35283-0130 | |
| 5709503 | Mobile City - Tax Division | Revenue Dept | PO Box 11407 | | | Birmingham | AL | 35246-1519 | |
| 4801934 | Mobile County | PO Drawer 161009 | | | | Mobile | AL | 36616 | |
| 5427282 | Mobile County Commissioner | PO Drawer 1169 | | | | Mobile | AL | 36633-1169 | |
| 4797444 | MOBILESSENTIALS LLC | 390S CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 4802048 | MODAKCO, LLC | P O BOX 640 | | | | Rapid City | SD | 57709-0640 | |
| 4878991 | MODERN SELECTIONS INC | DBA MID MOD STORES | 8241 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5797495 | Modesto Irrigation District | PO Box 5355 | | | | Modesto | CA | 95352-5355 | |
| 4801309 | Moffat County Treasurer | 221 W Victory Way Ste 230 | | | | Craig | CO | 81626 | |
| 4779683 | Moffat County Treasurer | PO BOX 6 | | | | CRAIG | CO | 81626 | |
| 4864138 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | Atlanta | GA | 30339 | |
| 4784478 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE, #7307 | | | | ATLANTA | GA | 30339 | |
| 4780094 | MOGI BRANDING LLC | CHING T LEE | 2158 CUMBERLAND PARKWAY SE | | | ATLANTA | GA | 30339 | |
| 4864583 | Mohammadi Group Ltd | KA/52/A Khilkhet | | | | Dhaka | | 1229 | Bangladesh |
| 5797499 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | | BANGLADESH |
| 4779449 | MOHAMMADI GROUP LTD | LOTUS KAMAL TWR 1 10F | 57 JOAR SAHARA COMM AREA NIKUNJA 2 | | | DHAKA | | 1229 | BANGLADESH |
| 4781310 | Mohammadi Group Ltd | Rubana Huq | KA/52/A Khilkhet | | | Dhaka | | 1229 | Bangladesh |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 154 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805601 | MOHAMMADI GROUP LTD | SAJEDUL AZAD\ABDULLAH-AL-MAMUN | LOTUS KAMAL TWR 1, 10F | 57 JOAR SAHARA COMM AREA, NIKUNJA 2 | | DHAKA | | 1229 | BANGLADESH |
| 5427363 | MOHAVE COUNTY | 1130 HANCOCK ROAD | DEPT OF PUBLIC HEALTH | | | Bullhead City | AZ | 86442 | |
| 5797503 | MOHAVE COUNTY | ENVIRONMENTAL HEALTH | 2001 COLLEGE DRIVE STE 95 | | | Lake Havasu City | AZ | 86403 | |
| 5843112 | MOHAVE COUNTY DEPT OF PUBLIC HEALTH | P.O. BOX 7000, 3250 E. KINO AVE. | ENVIRONMENTAL HEALTH DIVISION | | | Kingman | AZ | 86409 | |
| 5843112 | Mohave County Treasurer | 313 E Oak Street | | | | Kingman | AZ | 86402 | |
| 5797512 | Mohave County Treasurer | PO Box 712 | | | | Kingman | AZ | 86402 | |
| 4861895 | MOHAWK CARPET DISTRIBUTION INC | MOHAWK INDUSTRIES | PO BOX 99312 | | | CHICAGO | IL | 60693 | |
| 5797514 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 12069 | | | | CALHOUN | GA | 30701 | |
| 4885372 | MOHAWK CARPET DISTRIBUTION INC | PO BOX 99312 | | | | CHICAGO | IL | 60693 | |
| 4783527 | MOHAWK INDUSTRIES INC | MOHAWK FACTORING | PO BOX 406289 | | | ATLANTA | GA | 30384-6289 | |
| 5822369 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK ROAD SUITE 300 | | | | WICHITA | KS | 67226 | |
| 5822369 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 4779465 | Molsberry Sorrells LLC | 4331 SW Beveridge Pl. | | | | Seattle | WA | 98136 | |
| 4783788 | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | |
| 4870241 | MONARCH SPECIALITIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA |
| 4880692 | MONARCH SPECIALITIES INC | PO BOX 636 | | | | ALBANY | GA | 31701 | |
| 4783231 | MONDELEZ GLOBAL LLC | 25988 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4800848 | MONDELEZ GLOBAL LLC | KRAFT FOODS SNACK COMPANY LLC | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4784473 | MONDELEZ GLOBAL LLC | NABISCO INC BISCUIT DIVISION | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4784746 | MONOPRICE INC | 1 POINTE DR 400 | | | | BREA | CA | 90074-0417 | |
| 4784747 | Monoprice Inc | 1 Pointe Dr Ste 400 | | | | Brea | CA | 92821 | |
| 4782072 | MONOPRICE INC | DBA MONOPRICE | 11701 6TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4140890 | MONOPRICE INC | DBA MONOPRICE | 1 POINTE DR. # 400 | | | BREA | CA | 92821 | |
| 4140758 | Monoprice Inc | PO Box 740417 | | | | Los Angeles | CA | 90074-0417 | |
| 4140890 | MonPower/Monongahela Power | PO Box 3615 | | | | Akron | OH | 44309-3615 | |
| 4141207 | MONROE COUNTY | P O BOX 1129 | TAX COLLECTOR CFC | | | Key West | FL | 33041-1129 | |
| 4141207 | MONROE COUNTY | TAX COLLECTOR CFC | P O BOX 1129 | | | Key West | FL | 33041-1129 | |
| 4140708 | Monroe County Treasurer | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 4141133 | Monroe County Treasurer | 1200 Truman Ave Ste 101 | | | | Key West | FL | 33040 | |
| 4783571 | Monroe County Treasurer | 39 West Main St, Room B-2 | | | | Rochester | NY | 14614 | |
| 4878738 | Monroe County Treasurer | PO Box 1129 | | | | Key West | FL | 33041-1129 | |
| 4784238 | Monroe County Treasurer | PO BOX 1209 | | | | FAIRFIELD | OH | 45018-1209 | |
| 4783522 | Monroe County Water Authority | PO Box 5158 | | | | Buffalo | NY | 14240-5158 | |
| 4125524 | Monroeville Municipal Authority | PO Box 6163 | | | | Hermitage | PA | 16148-0922 | |
| 4125524 | Monson Town Collector | 110 Main St | | | | Monson | MA | 01057 | |
| 5797523 | Monson Town Collector | PO Box 31 | | | | Monson | MA | 01057-0031 | |
| 4799816 | MONSTER MOTO LLC | 1001 S JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 5797529 | MONSTER MOTO LLC | 1001 SOUTH JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 5797530 | MONTAGE INTERNATIONAL IMPORTS | 110 E 9TH STREET A443 | | | | LOS ANGELES | CA | 90079 | |
| 5711266 | MONTANA DEPARTMENT OF AGRICULTURE | 303 N ROBERTS | P O BOX 200201 | | | Helena | MT | 59620-0201 | |
| 5797531 | MONTANA DEPARTMENT OF AGRICULTURE | P O BOX 200201 | 303 N ROBERTS | | | Helena | MT | 59620-0201 | |
| 4806041 | Montana Department of Revenue | P.O. Box 8021 | | | | Helena | MT | 59604-8021 | |
| 4807191 | MONTANA DEPT OF JUSTICE | PO BOX 201424 | | | | Helena | MT | 59620 | |
| 4873794 | MONTANA DEPT OF PUBLIC HEALTH AND HUMAN SERVICES | P O BOX 4210 | FISCAL-HEALTH PROGRAMS DPHHS | | | Helena | MT | 59604-4210 | |
| 4780443 | Montana Secretary of State | Montana Capitol Building, Rm 260 | P.O. Box 202801 | | | Helena | MT | 59620-2801 | |
| 4779967 | Montana-Dakota Utilities Co. | P.O. Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4782708 | Monte Vista Water District | PO Box 50000 | | | | Ontario | CA | 91761-1077 | |
| 4781311 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD ROAD RM 42 | | | Salinas | CA | 93901 | |
| 4782378 | Monterey County Tax Collector | 168 W. Alisal | 1st Floor | | | Salinas | CA | 93901 | |
| 4782403 | Monterey One Water | P.O. Box 2109 | | | | Monterey | CA | 93942-2109 | |
| 4781312 | MONTGOMERY COUNTY | 255 ROCKVILLE PIKE, STE 100 | | | | Rockville | MD | 20850 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 155 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782432 | Montgomery County | Sarah G. Spear, Revenue Commissioner | P. O. Box 4779 | | | Montgomery | AL | 36102-4779 | |
| 4781313 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4911294 | Montgomery County | 400 N. San Jacinto | | | | Conroe | TX | 77301 | |
| 4911294 | MONTGOMERY COUNTY AUDITOR | 105 E. COOLBAUGH STREET - P.O. BOX 469 | | | | Red Oak | IA | 51566 | |
| 4781315 | Montgomery County Clerk of C.C. | 50 MARYLAND AVE, Room 1300 | MONTGOMERY COUNTY | | | Rockville | MD | 20850 | |
| 4779757 | Montgomery County Environmental Svs, OH | PO Box 742598 | | | | CINCINNATI | OH | 46274-2598 | |
| 4781314 | MONTGOMERY COUNTY MD | PO Box 824845 | | | | Philadelphia | PA | 19182 | |
| 5012854 | Montgomery County Treasurer | 105 Coolbaugh St | | | | Red Oak | IA | 51566 | |
| 5012854 | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST | COUNTY AUDITOR | | | Dayton | OH | 45422-1031 | |
| 4782479 | Montgomery County Treasurer | 755 Roanoke St  Ste 1B | | | | Christiansburg | VA | 24073-3171 | |
| 4783921 | Montgomery County Treasurer | PO Box 469 | | | | Red Oak | IA | 51566 | |
| 5711339 | Montgomery County Trustee | 350 Pagent Ln, ste 101B | | | | Clarksville | TN | 37040 | |
| 4801684 | Montgomery County Trustee | PO Box 1005 | | | | Clarksville | TN | 37041-1005 | |
| 5427538 | MONTGOMERY COUNTY, MD | 100 MARYLAND AVE, ROOM 330 OFC OF CONSUMER PROTECT | | | | Rockville | MD | 20850 | |
| 4804786 | MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE | | | Montgomeryville | PA | 18936-0511 | |
| 4887165 | Montgomery Township Collector-Montgomery | PO Box 690 | | | | Montgomeryville | PA | 18936 | |
| 5427598 | MOOD ENTERTAINMENT INC | SOMERSET ENTERTAINMENT | 1110 W LAKE COOK RD | | | BUFFALO GROVE | IL | 60089 | |
| 4804036 | Moon Township Municipal Authority | 1700 Beaver Grade RD | | | | Moon Township | PA | 15108 | |
| 4886895 | Moon Township School Treasurer | 1700 Beaver Grade Rd | | | | Moon Township | PA | 15108 | |
| 5797541 | Moon Township Tax Collector | 1700 Beaver Grade Rd | Suite 300 | | | Moon Township | PA | 15108 | |
| 4860331 | Moorestown Township Tax Collector | 111 W. Second St. | | | | Moorestown | NJ | 08057 | |
| 4780919 | MOOSE TOYS LLC | 737 CAMPUS SQUARE WEST | | | | EL SEGUNDO | CA | 90245 | |
| 5012685 | MOOSE TOYS LLC | MTTUS PTY LTD | 737 CAMPUS SQUARE WEST | | | EL SEGUNDO | CA | 90245 | |
| 5012685 | Morehead City Tax Collector-Carteret | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 5012685 | Morehouse Parish S/U Tax Commission | P. O. Box 672 | | | | Bastrop | LA | 71221-0672 | |
| 4781768 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4781870 | Moret SK LLC | Attn: A/R Dept | Div H. Best | 1411 Broadway-8th Floor | | New York | NY | 10018 | |
| 4782413 | MORET SK LLC | RICHARD SHWEKY | 1411 BROADWAY, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4783319 | Morgan County Commissioner | 302 Lee Street, NE | | | | Decatur | AL | 35602 | |
| 4864035 | Morgan County Commissioner | PO Box 696 | | | | Decatur | AL | 35602 | |
| 4871271 | Morgan County Sales Tax Office | P. O. Box1848 | | | | Decatur | AL | 35602 | |
| 5797549 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | |
| 4873099 | MORGAN MILLER LLC | 131 W VICTORIA STREET | | | | LONG BEACH | CA | 90805 | |
| 4848184 | MORGAN MILLER LLC | DBA MORGAN MILLER STORE | 131 W VICTORIA STREET | | | LONG BEACH | CA | 90805 | |
| 4863729 | Morganton City Tax Collector-Burke | 305 E Union St, Ste A100 | | | | Morganton | NC | 28655 | |
| 4782217 | Morganton City Tax Collector-Burke | PO Drawer 3448 | | | | Morganton | NC | 28680-3448 | |
| 4783688 | Morgantown Utility Board | 278 Greenbag Rd. | | | | Morgantown | WV | 26501 | |
| 4783363 | MORPHOTRUST | 6840 CAROTHERS PKWY STE 650 | | | | FRANKLIN | TN | 37067 | |
| 4783363 | Morris Costumes Inc. | 6900 Morris Estate Dr | | | | Charlotte | NC | 28262 | |
| 4890019 | Morristown City Tax Collector | PO Box 1654 | | | | Morristown | TN | 37816-1654 | |
| 4784748 | Morrisville Municipal Authority | 35 Union Street | | | | Morrisville | PA | 19067 | |
| 4882141 | Morrow City Tax Collector | 1500 Morrow Rd | | | | Morrow | GA | 30260-1654 | |
| 4783455 | MORTON SALT INC | 151 S INDUSTRIAL | | | | Rittman | OH | 44270 | |
| 4783455 | MORTON SALT INC | 444 W LAKE ST SUITE 3000 | | | | CHICAGO | IL | 60606 | |
| 4783365 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | P O BOX 93052 | | | CHICAGO | IL | 60673 | |
| 4784258 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | CUSTOMER SERVICE | 151 S INDUSTRIAL | | RITTMAN | OH | 44270-1593 | |
| 4780354 | MORTON SALT INC | P O BOX 93052 | | | | CHICAGO | IL | 60673 | |
| 4780355 | Moses & Singer LLP | Attn: Henry Bergman, Alan Gamza and Jessica Bonteque | The Chrysler Building | 405 Lexingtyon Avenue, 12th Floor | | New York | NY | 10174-1299 | |
| 4806606 | Moses & Singer LLP | Attn: Henry J. Bergman | 405 Lexington Avenue, 12th Floor | | | New York | NY | 10174-1299 | |
| 4858418 | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVE SUITE 114 | | | | FORT COLLINS | CO | 80524 | |
| 4125708 | MOUNTAINEER GAS/5656 | PO BOX 5656 | | | | Charleston | WV | 25361-0656 | |
| 4125708 | MOUNTING SOLUTIONS PLUS INC | DBA MOUNTING SOLUTIONS PLUS | 10655 SW 185 TERRACE | | | MIAMI | FL | 33157 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 156 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4134426 | MOVAZ TECH LLC | 4797 NW 72ND AVE | | | | MIAMI | FL | 33166 | |
| 4134426 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 1041 NW 32ND PL | | | MIAMI | FL | 33125 | |
| 4780103 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 4797 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4780104 | Moveis K1 Ltda | 2000 Rua da Emancipacao | | | | Tupandi | RS | 95775000 | Brazil |
| 4127761 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL |
| 5846974 | MOVEIS K1 LTDA | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | | TUPANDI, RIO GRANDE DO SUL | | 95775000 | BRAZIL |
| 4780600 | MP2 Energy Texas | PO BOX 733560 | | | | DALLAS | TX | 75373-3560 | |
| 4780601 | MPOWER COMMUNICATIONS | P O BOX 60767 | | | | LOS ANGELES | CA | 90060 | |
| 5797569 | MPOWER COMMUNICATIONS | TELEPACIFIC COMMUNICATIONS | P O BOX 60767 | | | LOS ANGELES | CA | 90060 | |
| 4806394 | MR LOUS STUFF LLC | 1497 POINSETTIA AVE STE 157 | | | | VISTA | CA | 92081 | |
| 4807192 | MR LOUS STUFF LLC | DBA LIFT SUPPORTS DEPOT | 1497 POINSETTIA AVE STE 157 | | | VISTA | CA | 92081 | |
| 4807193 | MR Solutions | 161 N Gibson Rd. | | | | Henderson | NV | 89014 | |
| 4880956 | MR Solutions Inc. | 161 N Gibson Rd | | | | Henderson | NV | 89014 | |
| 5797572 | MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | |
| 5712995 | MRWATCH | 1967 E MAPLE ST | | | | | | SUITE 110 | |
| 4877036 | MRWATCH | DBA AREATREND.COM | 1967 E MAPLE ST | SUITE 110 | | NORTH CANTON | OH | 44720 | |
| 4805493 | MS Department of Revenue | P.O. Box 23192 | | | | Jackson | MS | 39225-3192 | |
| 4783298 | MS DEPT OF AGRICULTURE & COMMERCE | CONSUMER PROTECTION DIV | P O BOX 1609 | | | Jackson | MS | 39215-1609 | |
| 4799017 | MS DEPT OF AGRICULTURE & COMMERCE | PLANT INDUSTRY-SEED DIVISION | P O BOX 5207 | | | Starkville | MS | 39762 | |
| 5841853 | MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 5207 | PLANT INDUSTRY-SEED DIVISION | | | Starkville | MS | 39762 | |
| 5841853 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P Branch, Attorney | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067 | |
| 4126122 | MS Portfolio, LLC | Ballard Spahr LLP | Brian D. Huben, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4126122 | MS Portfolio, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4859348 | MS Portfolio, LLC ( Store # 1618 ; Modesto, CA) | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4810408 | MS Portfolio, LLC (Store #1247; Lubbock, TX) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 7154488 | MS Portfolio, LLC (Store #1798; Glendale, AZ) | Ballard Spahr LLP | Dustin P. Branch | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4873488 | MSF Oakdale, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 4879161 | MSF Oakdale, LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 5797585 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 4887250 | Mt. Olympus Improvement District | 3932 South 500 East | | | | Salt Lake City | UT | 84107 | |
| 4846112 | Mt. Pleasant City Treasurer | 401 N. Main | | | | Mt. Pleasant | MI | 48804-0503 | |
| 5427853 | Mt. Pleasant City Treasurer | P. O. Box 503 | | | | Mt. Pleasant | MI | 48804-0503 | |
| 4803041 | MTD PRODUCTS INC | 5903 Grafton Road | | | | Valley City | OH | 44280 | |
| 4798199 | MTD Products Inc | Attn: Derek Kaesgen Deputy General Counsel | 5903 Grafton Road | | | Valley City | OH | 44280-9329 | |
| 4805378 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44280-9329 | |
| 4802990 | MTD PRODUCTS INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | |
| 4805847 | MTD PRODUCTS INC | MIKE GRIFFITH | 5903 GRAFTON ROAD | | | VALLEY CITY | OH | 44280 | |
| 4805638 | MTD PRODUCTS INC | MTD SOUTHWEST INC | 5903 GRAFTON RD | | | VALLEY CITY | OH | 44280 | |
| 4799325 | MTD Products Inc | PO BOX 73411-N | | | | CLEVELAND | OH | 44193 | |
| 4805001 | MTD SOUTHWEST INC | CLEVELAND OH 44193-0219 | | | | CLEVELAND | OH | 44193-0219 | |
| 4805603 | MTD SOUTHWEST INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 4799379 | MTMSA | 1001 Stump Road | | | | Montgomeryville | PA | 18936 | |
| 4805518 | MUELLER SPORTS MEDICINE INC | 1 QUENCH DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | |
| 4805609 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 4799311 | Multnomah County Tax Collector | 501 SE HAWTHORNE BLVD STE 175 | | | | PORTLAND | OR | 97214-3577 | |
| 4803052 | Multnomah County Tax Collector | P.O. Box 2716 | | | | Portland | OR | 97208-2716 | |
| 4799319 | Multnomah County-DART | Allison Wellman, Registered Agent | 501 SE Hawthorne Blvd. Ste 175 | | | Portland | OR | 97214 | |
| 4805259 | Multnomah County-DART | P.O. Box 2716 | | | | Portland | OR | 97208 | |
| 4805516 | MULTNOMAH ENVIRONMENTAL HEALTH SERVICES | 847 NE 19TH AVE, STE 350 | ATTN: TRL | | | Portland | OR | 97232 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 157 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805423 | MULTY HOME LP | 100 PIPPIN RD | | | | CONCORD | ON | L4K 4M8 | CANADA |
| 4799214 | MUNCHKIN INC | P O BOX 514036 | | | | LOS ANGELES | CA | 90051 | |
| 4805535 | MUNCHKIN INC | PO BOX 514036 | | | | Los Angeles | CA | 90033 | |
| 4857971 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 4860112 | Muncie Mall, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5713754 | Muncie Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4876692 | Muncie Sanitary District | P.O. Box 2605 | | | | Fort Wayne | IN | 46801 | |
| 5427886 | Muncipio Autonomo de Arecibo | P.O. Box 1086 | | | | Arecibo | PR | 00613 | |
| 4797470 | Muncipio Autonomo de Caguas | Division de Rentas Municipales | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| 4802064 | Muncipio Autonomo de Mayaguez | Division de Rentas Municipales | P.O. Box 1852 | | | Mayaguez | PR | 00681 | |
| 4779507 | Muncipio Autonomo de San German | Division de Rentas Municipales | P.O. Box 85 | | | San German | PR | 00683 | |
| 5427938 | Muncipio de Bayamon | | | | | Bayamon | PR | 00959 | |
| 4800685 | Muncipio de Carolina | P.O. Box 11877 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 4887026 | Muncipio de Cayey | Division de Rentas Municipales | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 7154480 | Muncipio de Hormigueros | P.O. Box 97 | | | | Hormigueros | PR | 00660 | |
| 4806884 | Muncipio de Juana Diaz | Division de Rentas Municipales | P.O. Box 1409 | | | Juana Diaz | PR | 00795-1409 | |
| 4864747 | Muncipio de Vega Alta | P.O. Box 1390 | | | | Vega Alta | PR | 00692 | |
| 4864690 | MUNCO INC | 3450 E SPRING ST, STE 218 | | | | LONG BEACH | CA | 90806 | |
| 4124049 | Municipal Authority of Allegheny Townshi | 1001 SOUTH LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656-9502 | |
| 5714684 | Municipal Authority of Hazle Township | 101 W. 27th Street | | | | Hazle Township | PA | 18202 | |
| 4806671 | Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | | | | New Kensington | PA | 15068 | |
| 5797598 | Municipal Services Commission | P.O. Box 208 | | | | New Castle | DE | 19720-0208 | |
| 4807194 | Municipal Utilities Board of Albertville | P.O. Box 130 | | | | Albertville | AL | 35950 | |
| 4889941 | Municipal Water Authority-New Kensington | P.O. Box 577, 920 Barnes Street | | | | New Kensington | PA | 15068 | |
| 4135604 | Municipality of Anchorage | 632 W 6th Ave | | | | Anchorage | AK | 99519 | |
| 7154506 | Municipality of Anchorage | PO Box 196040 | | | | Anchorage | AK | 99519-6040 | |
| 4781316 | MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 4781317 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | BUSINESS TAX OFFICE | | | Monroeville | PA | 15146-2388 | |
| 4784179 | Municipality of San Juan | Finance Director | P.O. Box 70179 | | | San Juan | PR | 00936-8179 | |
| 4782555 | Municpio de Fajardo | Recaudacion/Planilla Mensual IVU | Apartado 865 | | | Fajardo | PR | 00738 | |
| 4780640 | Municpio de Guayama | P.O. Box 360 | | | | Guayama | PR | 00785-0360 | |
| 4782774 | MuniServices LLC | 373 EAST SHAW AVENUE #367 | | | | Fresno | CA | 93710 | |
| 4781318 | Murfreesboro City Treasurer | PO Box 1139 | | | | Murfreesboro | TN | 37133-1139 | |
| 4783324 | Murfreesboro Electric Department (MED) | P.O. Box 9 | | | | Murfreesboro | TN | 37133-0009 | |
| 4783198 | Murfreesboro Water & Sewer Dept. | P.O. Box 897 | | | | Murfreesboro | TN | 37133-0897 | |
| 4781871 | Murray City Corporation, UT | P.O. Box 57919 | | | | Murray | UT | 84157-0919 | |
| 4780920 | Muscogee County Treasurer | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| 5715105 | Muskingum County Treasurer | 401 Main St | | | | Zanesville | OH | 43701 | |
| 4887582 | Muskogee County Treasurer | 400 W Broadway | | | | Muskogee | OK | 74401 | |
| 4784027 | Muskogee County Treasurer | PO Box 1587 | | | | Muskogee | OK | 74402 | |
| 4784027 | MVP GROUP INTERNATIONAL INC | 1031 LEGRAND BLVD | | | | CHARLESTON | SC | 29492 | |
| 4784027 | MXD GROUP INC | 75 REMITTANCE DRIVE DEPT 6030 | | | | CHICAGO | IL | 60675 | |
| 4784027 | MXD GROUP INC | MXD US | 75 REMITTANCE DRIVE DEPT 6030 | | | CHICAGO | IL | 60675 | |
| 4876650 | MYFUN CORP | 9825 KLINGERMAN STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 5715397 | MYLOVEBUGROCKY | PO BOX 6114 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4783800 | MYSTIC APPAREL | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4892312 | MZIRP, Inc. | 31381 Pond Rd STE 4 | | | | McFarland | CA | 93250-9795 | |
| 5853373 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 5853373 | Nacogdoches County, et al. | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4783426 | NADIR AYDIN | DBA DIAMOND JEWELRY NY | 741 BUCHANAN CT | | | PARAMUS | NJ | 07652 | |
| 4780921 | NAJLA MALAK MAJDALANI | SEARS OPTICAL LOCATION 1248 | 64 AUTUMNWIND COURT | | | SAN RAMON | CA | 94583 | |
| 4781774 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | |
| 4781775 | Nampa-Meridian Irrigation District | 1503 1ST STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4779845 | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | | | | TAIPEI | | | TAIWAN |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5804948 | NAN SHAN INTERNATIONAL | CO LTD | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | NANKING EAST ROAD | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5805040 | NANCY M WELLS | 4002 BELVEDERE LANE | | | | FREDERICK | MD | 21704 | |
| 4781873 | NANCY M WELLS | SEARS LOCATION 2945 | 4002 BELVEDERE LANE | | | FREDERICK | MD | 21704 | |
| 4781321 | NANCY M WELLS | SEARS OPTICAL LOCATION 2664 | 5500 BUCKEYESTOWN PK | | | FREDERICK | MD | 21703 | |
| 4781319 | NARDA SANCHEZ O D INC | SEARS OPTICAL LOCATION 1018 | 3755 SANTA ROSALIA DRIVE | | | LOS ANGELES | CA | 90008 | |
| 4781320 | NARULA CONSULTING | SATISH C NARULA | 12143 RIVERBEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| 4781772 | NASHOBA ASSOCIATED BOARDS OF HEALTH | 30 CENTRAL AVE | ENVIRONMENTAL HEALTH | | | Ayer | MA | 01432 | |
| 4781771 | Nashua Waste Water System | 229 Mian St | | | | Nashua | NH | 03061 | |
| 5811987 | Nashville and Davidson Metropolitan Trustee | 800 Second Ave North | Suite 2 | | | Nashville | TN | 37230-5012 | |
| 4780922 | Nashville and Davidson Metropolitan Trustee | PO Box 305012 | | | | Nashville | TN | 37230-5012 | |
| 4784190 | Nashville Electric Service | PO Box 305099 | | | | Nashville | TN | 37230-5099 | |
| 5428073 | NASHVILLE LEADER INC | 119 N MAIN | | | | NASHVILLE | AR | 71852 | |
| 4905301 | NASSA KNIT LTD | 1231 NORTH BEGUN BARI | TEJGAON IA | | | DHAKA | | 1208 | BANGLADESH |
| 4870034 | NASSA KNIT LTD | MR. NAZRUL ISLAM MAZUMDER | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | DHAKA | | 1208 | BANGLADESH |
| 4128897 | Nassau County Tax Collector | 86130 License Road, Suite 3 | | | | Fernandina Beach | FL | 32034 | |
| 4864151 | NATALIE LAU | SEARS LOCATION NUMBER 1228 | 7640 W STOCKTON BLVD APT 246 | | | SACRAMENTO | CA | 95823 | |
| 5716018 | Natchez Water Works, MS | P.O. Box 1325 | | | | Natchez | MS | 39121 | |
| 5797626 | NATCHITOCHES TAX COMMISSION | 220 East Fifth St PO Box 639 | | | | Natchitoches | LA | 71458-0639 | |
| 4778942 | Natchitoches Tax Commission | P. O. Box 639 | | | | Natchitoches | LA | 71458-0639 | |
| 4860221 | NATCO PRODUCTS | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4802483 | NATE NGUYEN | 2729 OTHELLO AVE | | | | SAN JOSE | CA | 95122 | |
| 4858508 | NATE NGUYEN | DBA MEOESTORE | 2729 OTHELLO AVE | | | SAN JOSE | CA | 95122 | |
| 4782163 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 4783195 | Nathan Alison LLC and Floreff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4783710 | Nathan Alison LLC and Floreff LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4781556 | Nathan Alison LLC and Floreff LLC | Andrew M. Schreier, Vice President of Kinsan Manag | Manager of Nathan Alison LLC and Floreff LLC | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4781557 | NATHAN DAY | 717 KIRKWOOD DRIVE | | | | GREENCASTLE | IN | 46135 | |
| 4779433 | NATHAN DAY | DBA SINCERELY HERS | 717 KIRKWOOD DRIVE | | | GREENCASTLE | IN | 46135 | |
| 4866722 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | |
| 4779851 | NATI LLC | Deborah Lynn Baker | Office Manager | 78 Commercial Road | | Huntington | NY | 46750 | |
| 4803180 | NATI LLC | PO Box 5173 | | | | Huntington | IN | 46750-5173 | |
| 4783151 | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 4779693 | NATICK BOARD OF HEALTH | 13 E CENTRAL ST | | | | Natick | MA | 01760 | |
| 4779694 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | |
| 5797642 | NATIONAL ARTCRAFT | 300 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 4806179 | NATIONAL CHRISTMAS PRODUCTS INC | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 4873990 | NATIONAL CHRISTMAS PRODUCTS INC | DBA NATIONAL TREE COMPANY | 2 COMMERCE DR | | | CRANFORD | NJ | 07016 | |
| 4782541 | National Fuel Resources/9072/371810 | 165 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| 4781323 | National Fuel/371835 | PO Box 371835 | | | | Pittsburgh | PA | 15250-7835 | |
| 4782543 | National Grid - Brooklyn/11741 | PO Box 11741 | | | | Newark | NJ | 07101-4741 | |
| 4779608 | National Grid - Hicksville/11791 | PO Box 11791 | | | | Newark | NJ | 07101-4791 | |
| 4779609 | National Grid - Massachusetts/11737 | PO Box 11737 | | | | Newark | NJ | 07101-4737 | |
| 4879319 | National Grid - New York/11742 | PO Box 11742 | | | | Newark | NJ | 07101-4742 | |
| 5716266 | National Grid - Newark/11735 | PO Box 11735 | | | | Newark | NJ | 07101-4735 | |
| 5797644 | National Grid - Rhode Island/11739 | PO Box 11739 | | | | Newark | NJ | 07101-4739 | |
| 4806630 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M8 | CANADA |
| 4806751 | NATIONAL PRESTO IND | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 5797646 | NATIONAL PRESTO INDUSTRIES INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | |
| 5832646 | NATPETS LLC | 2108 55TH STREET STE 100 | | | | BOULDER | CO | 80301 | |
| 5797647 | Natrol LLC | 21411 Prairie Street | | | | Chatsworth | CA | 91311 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 159 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5428175 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | |
| 5797648 | NATURAL PRODUCTS SOLUTIONS LLC | 10923 MCCORMICK RD # 25 | | | | HUNT VALLEY | MD | 21031-1401 | |
| 4878181 | Natural Resource Management | 5960 S Land Park Dr Ste 105 | | | | Sacramento | CA | 95822 | |
| 4879460 | NATURALENA BRANDS INC | PO BOX 5988 DEPT 20-5044 | | | | CAROL STREAM | IL | 60197 | |
| 5428213 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 4126895 | NATURES PILLOWS INC | 2607 INTERPLEX DR | | | | TREVOSE | PA | 19053 | |
| 4794835 | NATURNIC USA INC | 362 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4800028 | NAUTILUS INC | DEPT CH 16391 | | | | PALATINE | IL | 60055-6391 | |
| 4126895 | Navajo County Treasurer | 100 East Carter Drive | South Highway 77 | | | Holbrook | AZ | 86025 | |
| 4783274 | Navajo County Treasurer | PO Box 668 | | | | Holbrook | AZ | 86025-0668 | |
| 4782533 | NAVAJO MANUFACTURING COMPANY | 5330 FOX STREET | | | | DENVER | CO | 80216 | |
| 4781324 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Freeway Suite 1000 | Dallas | TX | 75207 | |
| 4779968 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 4779765 | NAVEX Global, Inc. | 5500 Meadows Road, Suite 500 | | | | Lake Oswego | OR | 97035 | |
| 4780365 | Navex Global, Inc. | 6000 Meadows Street, Suite 200 | | | | Lake Oswego | OR | 97223 | |
| 4779766 | NAVEX GLOBAL, INC. | ATTENTION GENERAL COUNSEL | 5500 MEADOWS STREET, SUITE 500 | | | LAKE OSWEGO | OR | 97223 | |
| 4779969 | NAVYSTAR COMPANY LIMITED | FLAT A 8F ON SHING IND BLDG | | | | NEW TERRITORIES | | | HONG KONG |
| 4784312 | Navystar Company Limited | Flat A, B & D, /8/F., On Shing Ind. Bldg. | 2 - 16 Wo Liu Hang Road, Fotan, Shatin, N.T. | | | | | | Hong Kong |
| 4784423 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F, ON SHING IND BLDG | 2-16 WO LIU HANG RD,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 4780038 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F., ON SHING IND. BLDG. | 2 - 16 WO LIU HANG ROAD | FOTAN | | SHATIN N.T. | | HONG KONG |
| 4780039 | NAVYSTAR COMPANY LIMITED | 11505 KEEGAN RIDGE RD | | | | HOUSTON | TX | 77036 | |
| 4799739 | NBT Bank | Attn: Facilities | 52 S. Broad St. | | | Norwich | NY | 13815 | |
| 5797652 | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 5797653 | NC ABC COMMISSION | 4307 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-4307 | |
| 4781325 | NCC | PO Box 9156 | | | | Alexandria | VA | 22304-0156 | |
| 4782334 | NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-1060 | |
| 4781874 | ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 | | | | Bismarck | ND | 58505-0020 | |
| 4781921 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4782816 | NEAL MACUDZINSKI O D OPTIC 1758 | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | |
| 4780923 | NEARLY NATURAL INC | 695 E 10TH AVE | | | | HIALEAH | FL | 33010 | |
| 4783362 | NEARLY NATURAL INC | 7216 NW 72ND AVENUE | | | | MIAMI | FL | 33166 | |
| 4783750 | NEARLY NATURAL INC | MIAMI FL 33166 | | | | MIAMI | FL | 33166 | |
| 4781326 | Nebraka Game and Parks | Nebraska Attorney General's Office | c/o Charles E. Chamberlin | 1221 N St., Suite #500 | | Lincoln | NE | 68509 | |
| 4779646 | Nebraska Department of Revenue | Attention Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| 4783484 | Nebraska Department of Revenue | Attention Bankruptcy Unity | P.O. Box 94818 | | | Lincoln, | NE | 68509-4818 | |
| 4782847 | Nebraska Department of Revenue | P.O. Box 94818 | | | | Lincoln | NE | 68509-4818 | |
| 4781559 | Nebraska Department of Revenue | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | |
| 4141145 | NEBRASKA DEPT. OF AGRICULTURE | P O BOX 94668 CENTRAL FEE COLLECTION | | | | Lincoln | NE | 68509-4668 | |
| 4141145 | Nebraska Public Power District | PO BOX 2860 | | | | OMAHA | NE | 68103-2860 | |
| 4782297 | Nebraska Secretary of State | P.O. Box 94608 | | | | Lincoln | NE | 68509-4608 | |
| 4782231 | NEHEMIAH MANUFACTURING COMPANY LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 4784351 | NEHEMIAH MANUFACTURING COMPANY LLC | 1907 SOUTH ST | | | | CINCINNATI | OH | 45204-2033 | |
| 4780058 | NEIL KRAVITZ GROUP SALES INC | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| 4779870 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4782240 | NELSON BOWERS | 1438 CRESCENT DR STE 206 | | | | CARROLLTON | TX | 75006 | |
| 4780747 | NELSON BOWERS | DBA BOWERS TOOL LLC | 1438 CRESCENT DR STE 206 | | | CARROLLTON | TX | 75006 | |
| 4779871 | NEOBITS INC | 3350 SCOTT BLVD STE 4601 | | | | SANTA CLARA | CA | 95054 | |
| 4780667 | NEOBITS INC | DBA NEOBITS.COM | 505 W OLIVE AVE STE 315 | | | SUNNYVALE | CA | 94086 | |
| 4780668 | NEOBITS INC | DBA NEOBITS.COM | 3350 SCOTT BLVD STE 4601 | | | SANTA CLARA | CA | 95054 | |
| 4781327 | NEPTUNE BEACH FL REALTY LLC | c/o TLM Holdings, LLC | 295 Madison Avenue 37th floor | | | NEW YORK | NY | 10017 | |
| 4781933 | NES JEWELRY INC | 10 W 33RD ST RM 910 | | | | NEW YORK | NY | 10001-3306 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780577 | NES JEWELRY INC | 10 WEST 33RD STREET 910 | | | | NEW YORK | NY | 10001-3306 | |
| 4887931 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4784420 | NES JEWELRY INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001-3306 | |
| 4780604 | NES JEWELRY INC | NES GROUP | 20 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 4780605 | Neshaminy  Anchor Acuistion, LLC | c/o Brookfield Property REIT Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4780288 | Neshaminy School District Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 5797664 | Neshaminy School District Tax Collector | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4879410 | Neshaminy School District Tax Collector | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4780246 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 53377 | |
| 4781733 | NESS ELECTRONICS, INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 55337 | |
| 5797668 | Net Health Shops LLC | 2020 Prairie Lane, Suite 101 | | | | Eau Claire | WI | 54703 | |
| 4908697 | NET HEALTH SHOPS LLC | DBA SERENITY HEALTH & HOME DECOR | 2020 PRAIRIE LANE #101 | | | EAU CLAIRE | WI | 54703 | |
| 4807199 | Nevada Department of Taxation | 1550 E College Pky No 115 | | | | Carson City | NV | 89706-7939 | |
| 4779423 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P O BOX 51180 | | | Los Angeles | CA | 90051-5480 | |
| 4779424 | Nevada Department of Taxation | P.O. Box 52609 | | | | Phoenix | NV | 85072-2609 | |
| 4781560 | NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH | 727 Fairview Drive | Suite D | | | Carson City | NV | 89706 | |
| 4883340 | Nevada Secretary of State | Commercial Recordings Division | 202 N, Carson Street | | | Carson City | NV | 89701-4201 | |
| 5428375 | New American Food Products, LLC | 983 Riverside Dr | | | | Methuen | MA | 01844 | |
| 4802529 | NEW BRIGHT INDUSTRIAL CO LTD | M K LEE;RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4780238 | NEW BRIGHT INDUSTRIAL CO LTD | MK LEE (SHC);RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4780239 | NEW BRIGHT INDUSTRIAL CO LTD | P.O BOX 67000 DEPT 13901 | | | | DETROIT | MI | 48267 | |
| 4784606 | New Brunswick City Tax Collector | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4782148 | New Castle County Delaware | 87 Read's Way | | | | New Castle | DE | 19720 | |
| 4130883 | New Castle County Treasurer | 87 Reads Way | | | | New Castle | DE | 19720 | |
| 4780512 | New Castle County Treasurer | PO BOX 430 | | | | Claymont | DE | 19703-0430 | |
| 4783658 | New Castle Sanitation Authority | 102 East Washington St | | | | New Castle | PA | 16101 | |
| 4779814 | New Century Associates Group, LP | PO Box 62694 | | | | Baltimore | MD | 21264-2694 | |
| 5797683 | NEW ENGLAND OUTDOOR & RECREATIONAL | PRODUCTS LLC | 95 JOHNSON STREET | | | WATERBURY | CT | 06710 | |
| 5844425 | NEW ENGLAND RETAIL EXPRESS INC | 180 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4875295 | NEW FRONTIER MARKETING OF WNY INC | 5282 CRABAPPLE DRIVE SUITE 102 | | | | ERIE | PA | 16509 | |
| 4806004 | New Hampshire Dept of Revenue Administration | PO BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 5719870 | New Hampshire Secretary of State | Corporations Division | 107 North Main St, Room 204 | | | Concord | NH | 03301-4989 | |
| 5852428 | New Hanover County Tax Office | 230 Government Center Drive | Suite 190 | | | Wilmington | NC | 28403 | |
| 5850544 | New Hanover County Tax Office | PO Box 580070 | | | | Charlotte | NC | 28258-0070 | |
| 4860625 | New Hartford Central School | PO Box 4042 | | | | Buffalo | NY | 14240 | |
| 4783386 | New Hartford Tax Collector | PO Box 5270 | Dept 117212 | | | Binghamton | NY | 13902-5270 | |
| 4803023 | New Hartford Tax Collector | PO Box  593 | Dept 117212 | | | Buffalo | NY | 14240 | |
| 5428474 | New Jersey American Water Company/371331 | P.O. Box 371331 | | | | Pittsburgh | PA | 15250-7331 | |
| 4797698 | New Jersey Department of Labor and Workforce Development | New Jersey Department of Labor and Workforce Devel | Division of Employer Accounts | PO Box 379 | | Trenton | NJ | 08625-0379 | |
| 4802311 | New Jersey Department of Labor and Workforce Development | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| 4783261 | New Jersey Department of the Treasury | Division of Revenue and Enterprise Services | P.O. Box 252 | | | Trenton | NJ | 08625-0252 | |
| 5720405 | New Jersey Litter Control Tax | Revenue Processing Center | P.O. Box 274 | | | Trenton | NJ | 08646-0274 | |
| 4888418 | New Jersey Self-Insurers Guaranty Association | c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | |
| 5428496 | New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. | 570 Broad Street, Suite 1500 | | Newark | NJ | 07102-4560 | |
| 4802898 | New Jersey Self-Insurers Guaranty Association | Ralph A. Angelo | 107 Tindall Road, Suite 6 | | | Middletown | NJ | 07748 | |
| 4135479 | New Mexico Gas Company | PO Box 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 4134988 | New Mexico Secretary of State | Corporations Bureau | 325 Don Gasper Drive, Suite 300 | | | Santa Fe | NM | 87501 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5797705 | New Mexico Taxation and Revenue Department | Attn: Corporate Income & Franchise Tax | P.O. Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| 5428506 | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | |
| 4800777 | NEW ORIENTAL CRAFTS CORPORATION | ATTN: FENG ZHAO | 407 SPINNAKER WAY | | | WILLIAMSBURG | VA | 23185 | |
| 4781872 | NEW ORIENTAL CRAFTS CORPORATION | DBA ASHLEY GIFTS | 122D WALLER MILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| 4781328 | NEW PIONEER INDUSTRIAL LIMITED | RM 903 HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | | CHAI WAN | | | CHINA |
| 4781329 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN, HONG KONG ISLAND | | | HONG KONG |
| 4782431 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN | | | HONG KONG |
| 5853142 | New Pioneer Industrial limited | Rm 903, Honour Industrial Centre | 6 Sun Yip Street | | | Chai Wan | | | Hong Kong |
| 5854518 | NEW SHINING IMAGE LLC | 1625 ROUTE 211 E | | | | MIDDLETOWN | NY | 10941 | |
| 5855024 | NEW SHINING IMAGE LLC | DBA NSI DEALS | 1625 ROUTE 211 E | | | MIDDLETOWN | NY | 10941 | |
| 5854607 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 5851495 | New View Gifts & Accessories | 311 E Baltimore Ave., 3rd Floor | | | | Media | PA | 19063 | |
| 5853475 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 5855251 | NEW VIEW GIFTS & ACCESSORIES LTD | SANDY AMELOTTI | 311 E BALTIMORE AVE | | | MEDIA | PA | 19063 | |
| 5855251 | NEW WAVES APPAREL GROUP LTD | 1407 BROADWAY SUITE 916 | | | | NEW YORK | NY | 10018 | |
| 5797708 | NEW WAY CONSULTING INC | 38 KING DAVID DRIVE | | | | JACKSON | TN | 38305 | |
| 4783672 | New York American Water | P.O. Box 371332 | | | | Pittsburgh | PA | 15250-7332 | |
| 4780111 | New York Department of Finance | PO Box 680 | | | | Newark | NJ | 07101-0680 | |
| 4780112 | NEW YORK LIQUOR AUTHORITY | PO BOX 3817 | CHURCH STREET STATION | | | New York | NY | 10008-3817 | |
| 5797711 | New York Secretary of State | Division of Corporations | One Commerce Plaza, 99 Washington Avenue | | | Albany | NY | 12231-0001 | |
| 4778945 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 5428514 | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 8000-DEPT 930 | M & T BANK LOCKBOX | | | Buffalo | NY | 14267 | |
| 5720487 | NEW YORK STATE SALES TAX | NYS TAX DEPT | P. O. BOX 15175 | | | Albany | NY | 12212-5175 | |
| 5790678 | NEW YORK STATE SALES TAX | P. O. BOX 15175 - NYS TAX DEPT. | | | | Albany | NY | 12212-5175 | |
| 4879407 | NEWACME LLC | 13515 STREAMSIDE DR | | | | LAKE OSWEGO | OR | 97035 | |
| 5797712 | NEWACME LLC | DBA EXACME | 13515 STREAMSIDE DR | | | LAKE OSWEGO | OR | 97035 | |
| 5428517 | NEWAGE PRODUCTS INC | 111 CREDITVIEW ROAD 2ND FLOOR | | | | WOODBRIDGE | ON | L4L 9T1 | CANADA |
| 5797714 | NEWAGE PRODUCTS INC | 201 CHRISLEA RD | | | | WOODBRIDGE | ON | L4L 8N6 | CANADA |
| 4783627 | NEWAGE PRODUCTS INC | 3570 KINGSBURG COVE 22 | | | | MAGNA | UT | 84044 | |
| 5797716 | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5797720 | NEWAY INTERNATIONAL INC | DBA NEWAY INT HOUSEWARES | 915 SOUTH AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4780457 | Newburgh Mall Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4780458 | Newell Normand Sheriff & Ex-Officio Tax Collector | C/O Bureau of Revenue and Taxation | PO Box 130 | | | Gretna | LA | 70054-0130 | |
| 4903916 | Newgate Mall Equities, LLC | c/o The Woodmont Company | 2100 W 7th Street | | | Forth Worth | TX | 76107 | |
| 4903916 | Newington Town Tax Collector | 131 Cedar Street | | | | Newington | CT | 06111 | |
| 4782325 | Newington Town Tax Collector | P O BOX 150401 | | | | Newington | CT | 06115-0401 | |
| 4882216 | Newpark Mall, LP | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5797722 | Newport Centre LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4806675 | Newport Centre LLC | 867545 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4910193 | Newport News City Treasurer | PO Box 975 | | | | Newport News | VA | 23607-0975 | |
| 4910193 | Newport News Waterworks | P.O. Box 979 | | | | Newport News | VA | 23607 | |
| 4783529 | NEWTON 2 ENTERPRISES | RICHARD L NEWTON | 103 GEAUGA DRIVE | | | HURON | OH | 44839 | |
| 4781801 | Newton County Tax Commissioner | 1113 Usher Street, Ste 101 | | | | Covington | GA | 30014 | |
| 4781812 | NEXTPHASE INC | 1930 W 2300 S 2 | | | | SALT LAKE CITY | UT | 84119 | |
| 4781812 | NEXTPHASE INC | DBA CHRISTENING DAY.COM | 1930 W 2300 S #2 | | | SALT LAKE CITY | UT | 84119 | |
| 4781800 | NEZ PERCE COUNTY AUDITOR'S OFFICE | PO BOX 896 | 1230 MAIN ST | | | Lewiston | ID | 83501 | |
| 4781802 | Nez Perce County Treasurer | 1230 Main St | | | | Lewiston | ID | 83501 | |
| 4781804 | Nez Perce County Treasurer | PO Box 896 | | | | Lewiston | ID | 83501 | |
| 4781805 | NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | DIVISION OF PLANT INDUSTRY | | | Concord | NH | 03301 | |
| 4781810 | NH STATE LIQUOR COMMISSION | P O O BOX 1795 10 COMMERCIAL STREET | | | | CONCORD | NH | 03302-1795 | |
| 4781811 | Niagara Town Tax Collector | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4781816 | Niagara-Wheatfield Central School District | PO Box 2820 | | | | Buffalo | NY | 14240-2820 | |
| 4779446 | NICHOLAS MARCOPOLUS | SEARS OPTICAL 1216 | 1200 SOUTHLAND MALL | | | MEMPHIS | TN | 38116 | |
| 4783655 | NICHOLAS RUTKOWSKI | SEARS OPTICAL 1414 | 19975 LAGRANGE RD | | | FRANKFORT | IL | 60423 | |
| 4783657 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 1750 & 1523 | 5830 OAKWOOD DR 2L | | | LISLE | IL | 60532 | |
| 4783645 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 2802 | 1602 N STATE ROUTE 50 | | | BOURBONNAIS | IL | 60914 | |
| 4783162 | NICOLE CREMATA OD PA | SEARS OPTICAL 2215 | 3202 N ROOSEVELT | | | KEY WEST | FL | 33040 | |
| 4783706 | Nicor Gas/2020/0632/5407 | PO Box 5407 | | | | Carol Stream | IL | 60197-5407 | |
| 4784416 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 4779594 | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM  BC | BC | V3K 7B2 | Canada |
| 4779595 | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 4780552 | NIK GOLD JEWELRY | 8902 165TH ST | | | | JAMAICA | NY | 11432 | |
| 4782130 | NIK GOLD JEWELRY | DBA NIKGOLD | 8902 165TH ST | | | JAMAICA | NY | 11432 | |
| 4781814 | NIKHIL SHARMA | 5821 FURNACE CREEK RD | | | | YORBA LINDA | CA | 92886 | |
| 4781806 | NIKHIL SHARMA | DBA TRENDYFLYER | 5821 FURNACE CREEK RD | | | YORBA LINDA | CA | 92886 | |
| 4781807 | NILES CITY INCOME TAX DEPARTMENT | 34 W. State St. | | | | Niles | OH | 44446 | |
| 4782384 | NILIMA ONLINE SERVICES INC | 3422 OLD CAPITOL TRAIL 411 | | | | WILMINGTON | DE | 19808 | |
| 4780564 | NILIMA ONLINE SERVICES INC | DBA NILIMA ONLINE STORES | 3422 OLD CAPITOL TRAIL #411 | | | WILMINGTON | DE | 19808 | |
| 4783238 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | | NINGBO | | 315040 | CHINA |
| 4784462 | NINGBO JADE SHOES CO LTD | HELENDA | 6/F NO.2 JINDU BUILDING, | 711BAIZHANG DONGLU | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4783673 | NINGBO JADE SHOES CO LTD | LISA | 6/F NO.2 JINDU BUILDING | 711 BAIZHANG DONGLU, | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4779836 | NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | | | Merrillville | IN | 46411-3007 | |
| 4780266 | NIRLOK CORPORATION | 145 W HILLCREST DR | | | | THOUSAND OAKS | CA | 91360 | |
| 4780281 | NIRLOK CORPORATION | AALOK PANDYA, O.D. | 145 WEST HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| 4780282 | NIRLOK CORPORATION | ALOK PANKAJRAY PANDYA | 145 W HILLCREST DR | | | THOUSAND OAKS | CA | 91360 | |
| 5797730 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | |
| 5721621 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 1500 | | | | DALLAS | TX | 75201 | |
| 4879427 | NITEO PRODUCTS LLC | 550 Crescent Drive Suite 550 | | | | Dallas | TX | 75205 | |
| 4802347 | NITROGOLF LLC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4803915 | NJ DEPT OF AGRICULTURE | DIVISION OF MARKETING & DEVELOPMENT | P O BOX 330 | | | Trenton | NJ | 08625-0332 | |
| 4860118 | NJ DEPT OF AGRICULTURE | P O BOX 330 | DIVISION OF MARKETING & DEVELOPMENT | | | Trenton | NJ | 08625-0332 | |
| 4783155 | NJ DEPT OF AGRICULTURE | P O BOX 332 | | | | TRENTON | NJ | 08625-0332 | |
| 4869863 | NJNG | PO Box 11743 | | | | Newark | NJ | 07101-4743 | |
| 4889949 | NLIFE LLC | 9040 VANCE ST APT 301 | | | | BROOMFIELD | CO | 80021 | |
| 4801822 | NLIFE LLC | DBA NLIFE | 9040 VANCE ST APT 301 | | | BROOMFIELD | CO | 80021 | |
| 4887453 | NM DEPT OF AGRICULTURE | P O BOX 30005, MSC 3BA | | | | Las Cruces | NM | 88003-8005 | |
| 5797524 | NM Dept of Agriculture Entomology & Nursery Indust | PO Box 3005 | MSC 3BA | | | Las Cruces | NM | 88003 | |
| 4779524 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5722766 | NM Taxation & Revenue Department Creditor Number: 2264299 | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 4886830 | NMR DISTRIBUTION AMERICA INC | 12115 MAGNOLIA BLVD STE 124 | | | | VALLEY VILLAGE | CA | 91067 | |
| 4887620 | NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4887371 | Nolan County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4886551 | Nolan County Appraisal Dist | 208 Elm Street | | | | Sweetwater | TX | 79556 | |
| 4782604 | Nolan County Appraisal Dist | PO Box 1256 | | | | Sweetwater | TX | 79556-1256 | |
| 4783575 | NONO COSMETICS INC | 16281 GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4780670 | NORDHAUS INC | 950 SE M ST | | | | GRANTS PASS | OR | 97526 | |
| 4780671 | NORDHAUS INC | DBA AMC PARTS STORE | 950 SE M ST | | | GRANTS PASS | OR | 97526 | |
| 4783248 | Norfolk City Treasurer | 810 Union St | | | | Norfolk | VA | 23510 | |
| 4859281 | Norfolk City Treasurer | P.O. Box 3215 | | | | Norfolk | VA | 23514-3215 | |
| 4779473 | NORFOLK COMMISSIONER OF THE REVENUE | P O BOX 2260 | | | | Norfolk | VA | 23501 | |
| 4886839 | NORRIS PRODUCTS CORP | 1413 APPLE FARM LN | | | | CINCINNATI | OH | 45230 | |
| 4784196 | NORRIS, DAVID J | SUCCESSOR TRUSTEE OF THE NORRIS LIVING | 19835 NW NESTUCCA DR | | | PORTLAND | OR | 97229 | |
| 4781330 | NORRIS, DAVID J | SIMON ARON | ATTORNEY FOR CREDITOR | WRSSR | 11400 W. OLYMPIC BLVD, 9TH Floor | LOS ANGELES | CA | 90064 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 163 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781734 | North Attleborough Electric Department | 275 Landry Avenue | | | | North Attleborough | MA | 02760 | |
| 5797756 | North Attleborough Town Tax Collector | 43 S Washington St | | | | North Attleboro | MA | 02761 | |
| 5428847 | North Attleborough Town Tax Collector | PO Box 871 | | | | North Attleboro | MA | 02761 | |
| 4800833 | North Augusta City Tax Collector | 400 E Buena Vista Ave | | | | North Augusta | SC | 29841 | |
| 5797757 | North Augusta City Tax Collector | PO Box 6400 | | | | North Augusta | SC | 29861-6400 | |
| 5849567 | North Carolina Department of Labor | Legal Affairs Division | 1101 Mail Service Center | | | Raleigh | NC | 27699-1101 | |
| 5849567 | North Carolina Dept. of Revenue | S/U Tax Division | P. O. Box 25000 | | | Raleigh | NC | 27640-0100 | |
| 5849567 | North Carolina Secretary of State | P.O Box 29622 | | | | Raleigh | NC | 27626 | |
| 5428856 | NORTH DAKOTA DEPT OF HEALTH | 600 E BOULEVARD AVE | ACCOUNTING DIVISION | | | Bismarck | ND | 58505-0200 | |
| 4804700 | North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave.-Dept. 127 | | | | Bismarck | ND | 58505-0599 | |
| 4799402 | North Dakota Secretary of State | P.O. Box 5513 | | | | Bismarck | ND | 58506-5513 | |
| 4890081 | North Dakota Tax Commissioner | Office of State Tax Commissioner | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0553 | |
| 4890143 | North Dakota Tax Commissioner | Office of State Tax Commissioner | PO BOX 5623 | | | Bismarck | ND | 58506-5623 | |
| 5797758 | North Dakota Tele | PO Box 180 | | | | Devils Lake | ND | 58301-0180 | |
| 4782830 | NORTH DAKOTA TELEPHONE CO | P O BOX 180 | | | | DEVILS LAKE | ND | 58301 | |
| 4860813 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | TAX COLLECTOR | | | Washington | PA | 15301 | |
| 4804694 | NORTH HILLS SCH DIST | 135 Sixth Ave | TAX OFFICE | | | Pittsburgh | PA | 15229-1291 | |
| 5723689 | North Hills School District | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 4874863 | North Houston District | PO Box 672346 | | | | Houston | TX | 77267-2346 | |
| 4783355 | North Little Rock Electric | Bobbie Borks | Bankruptcy Clerk | 120 N Main St | | North Little Rock | AR | 72114 | |
| 4783448 | North Little Rock Electric | P.O. Box 936 | | | | North Little Rock | AR | 72115 | |
| 4783338 | North Penn School District | PO Box 690 | | | | Montgomeryville | PA | 18936-0690 | |
| 4783438 | North Pocono SD Covington Twnshp Tax Coll | PO Box 128 | Consolidated Tax Services Inc. | | | Honesdale | PA | 18431 | |
| 4783417 | North Shore Gas | PO Box 2968 | | | | Milwaukee | WI | 53201-2968 | |
| 4783437 | NORTH STATE COMM | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 4783310 | NORTH SUMMIT MARKETING LLC | 3700 WOODDALE AVE SOUTH #10 | | | | ST LOUIS PARK | MN | 55416 | |
| 4783450 | North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |
| 5797767 | North Wales Water Authority | PO Box 1339 | | | | North Wales | PA | 19454 | |
| 4805807 | North Wales Water Authority | Attn: Steven McDermott | 200 West Walnust Street | | | North Wales | PA | 19440 | |
| 4863017 | Northampton County Tax Collector | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| 5809401 | Northampton School Tax Collector | 255 Cherryville Rd | | | | Northampton | PA | 18067 | |
| 5797776 | Northcentral EPA | P.O. Box 405 | | | | Byhalia | MS | 38611 | |
| 4871484 | NORTHEAST NURSERY INC | 8 DEARBORN ROAD | | | | PEABODY | MA | 01960 | |
| 4783834 | NORTHEAST NURSERY INC | DBA GREAT GARDEN SUPPLY | 8 DEARBORN ROAD | | | PEABODY | MA | 01960 | |
| 4885027 | Northeast Ohio Regional Sewer District | PO BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| 5797778 | NORTHERN KENTUCKY DISTRICT | 8001 VETERANS MEMORIAL DR | | | | FLORENCE | KY | 41042-7526 | |
| 4864441 | Northern Kentucky Water Dist | 2835 Crescent Springs Road | | | | Erlanger | KY | 41018 | |
| 4866367 | Northern States Power Co, A Minnesota Corporation d/b/a Xcel Energy | Bankruptcy Dept | PO Box 9477 | | | Minneapolis | MN | 55484 | |
| 4804322 | NORTHERN TEL | PO BOX 3465 | | | | OSHKOSH | WI | 54903-3465 | |
| 4779604 | Northern Virginia Electric Cooperative | PO Box 34795 | | | | Alexandria | VA | 22334-0795 | |
| 6175944 | Northern Wasco County PUD | 2345 River RD | | | | The Dalles | OR | 97058 | |
| 4868672 | NORTHLAND ALUMINUM PRODUCTS INC | NORDIC WARE | NW 8657 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4132318 | NORTHLAND COMM | PO BOX 790307 | | | | St. Louis | MO | 63179-0307 | |
| 4885054 | NorthStar Group Services, Inc. | c/o Vedder Price, P.C | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5807843 | NorthStar Group Services, Inc. | Attn: Michael Schein, Esq. | Vedder Price P.C. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5797782 | NorthStar Group Services, Inc. | Attn: Gregory G. DiCarlo | 35 Corporate Drive, Suite 1155 | | | Trumbull | CT | 06611 | |
| 5790696 | NorthStar Group Services, Inc. | Vedder Price, P.C. | Attn: Michael Schein, Esq. | 1633 Broadway, 31st Floor | | New York | NY | 10019 | |
| 5723917 | NorthStar Group Services, Inc. | Attn: Gregory G. DiCarlo, VP and General Counsel | 35 Corporate Drive, Suite 1155 | | | Trumbull | CT | 06611 | |
| 4780097 | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 5797788 | NorthWestern Energy, MT | 11 E Park St | | | | Butte | MT | 59701-1711 | |
| 4781331 | NOTARY PUBLIC ASSOCIATION | PO BOX 1101 | | | | Crystal Lake | IL | 60039 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 164 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782484 | NOTIONS MARKETING CORP E COMMERCE | 1500 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49507 | |
| 4782809 | NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4782826 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 5797792 | NOVA GENESIS INTL CO LTD | No 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 4866407 | Nova Genesis Intl Co Ltd | No 21 Ln 541 Tu Cheng Rd | Da Li District | | | Taichung City | | 41271 | Taiwan |
| 4870005 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN |
| 4806418 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | 41271 | TAIWAN, REPUBLIC OF CHINA |
| 5724136 | NOVA GENESIS INTL CO LTD | VIVIAN YE | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | TAICHUNG | | 41271 | TAIWAN, REPUBLIC OF CHINA |
| 6176627 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 6016711 | Novant Health Realty Holdings, LLC | Blanco Tackabery & Matamoros, P.A. | Ashley S. Rusher, Esq. | P.O. Drawer 2S008 | | Winston-Salem | NC | 27114 | |
| 5823565 | Novant Health Realty Holdings, LLC | Attn: Lease Administration | 2085 Frontis Plaza Boulevard | | | Winston-Salem | NC | 27103 | |
| 4781875 | NOVELTY INC | 4924 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4781780 | NPB COMPANY INC | 2258 RUTHERFORD RD STE B | | | | CARLSBAD | CA | 92008 | |
| 4781332 | NSA MEDIA GROUP INC | 3025 HIGHLAND PARKWAY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 4783207 | NSA MEDIA GROUP INC | Cathy Petritz | 3025 Highland Pkwy | Suite 700 | | Downers Grove | IL | 60515 | |
| 4780924 | NSF SERVICES INC | 42715 CHISHOLM DRIVE | | | | BROADLANDS | VA | 20148 | |
| 5797795 | NSF SERVICES INC | DBA GOLINENS | 42715 CHISHOLM DRIVE | | | BROADLANDS | VA | 20148 | |
| 4859019 | NTA ENTERPRISE INC | RJ CASEY IND PK COLUMBUS AVE | | | | PITTSBURGH | PA | 15233 | |
| 4867123 | NTM INC | 113 RAILROAD ST | | | | ELROY | WI | 53929 | |
| 5797798 | NTM INC | ELROY WI 53929 | | | | ELROY | WI | 53929 | |
| 5429049 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4801380 | Nueces County Tax Collector | P.O. Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| 5429073 | NUMARK INDUSTRIES COMPANY LTD | VIRGINIA LAM | FLAT M 3/F KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4795018 | NUPLA ACQUISITION CORP | 11912 SHELDON ST | | | | SUN VALLEY | CA | 91352 | |
| 4800204 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | ON | L7L 6B9 | Canada |
| 4779481 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | ON | L7L 0A1 | CANADA |
| 5797801 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | WI | L7L B69 | CANADA |
| 4806840 | NUTRITION AND FITNESS INC | 501 FIFTH STREET | | | | BRISTOL | TN | 37620 | |
| 5797800 | NUTTY NATURALS LLC | 5 SHADY STREET | | | | PATERSON | NJ | 07524 | |
| 5429075 | NUTTY NATURALS LLC | NNH INTERNATIONAL INC | 5 SHADY STREET | | | PATERSON | NJ | 07524 | |
| 4879528 | NUVO ACCENTS BEAUTY | 6565 N MACARTHUR BLVD SUITE 225 | | | | IRVING | TX | 75039 | |
| 5848558 | NUVO ACCENTS BEAUTY | DBA BEAUTY NUVO | 6565 N MACARTHUR BLVD SUITE 225 | | | IRVING | TX | 75039 | |
| 4780353 | NUWAVE LLC | 1795 BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048 | |
| 4780356 | NV DEPARTMENT OF MOTOR VEHICLES | OCC AND BUS LICENSING | 555 WRIGHT WAY | | | Carson City | NV | 89711 | |
| 4780357 | NV DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | | SPARKS | NV | 89431 | |
| 5429081 | NV Energy/30073 North Nevada | PO Box 30073 | | | | Reno | NV | 89520-3073 | |
| 4799807 | NV Energy/30150 South Nevada | PO Box 30150 | | | | Reno | NV | 89520-3150 | |
| 4133442 | NV LP-GAS BOARD | P O BOX 338 | | | | Carson City | NV | 89702 | |
| 4800186 | NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | | Carson City | NV | 89711 | |
| 4781788 | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 4781333 | NW Natural | Alice Mah | 220 NW 2nd Ave | | | Portland | OR | 97209 | |
| 4781787 | NW Natural | PO Box 6017 | | | | Portland | OR | 97228-6017 | |
| 4782460 | NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | | WAXHAW | NC | 28173 | |
| 4780925 | NW SALES CONNECTION INC | DBA NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | WAXHAW | NC | 28173 | |
| 4128538 | NWBRHC | 20 West Prospect Street | | | | Waldwick | NJ | 07463 | |
| 5797810 | NY BABY TRADING INC | 2430 GRAND CONCOURSE | | | | BRONX | NY | 10458-5202 | |
| 4780301 | NY BABY TRADING INC | DBA NY BABY STORE | 2430 GRAND CONCOURSE | | | BRONX | NY | 10458-5202 | |
| 4783497 | NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | VEHICLE SAFETY SERVICES - APPLICATION UNIT | | | Albany | NY | 12228-0001 | |
| 4779727 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE DIVISION OF PLANT INDUSTRY | | | | Albany | NY | 12235 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779728 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE | ATTN: LICENSE UNIT | | | Albany | NY | 12235 | |
| 4783653 | NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | ONEONTA DISTRICT OFFICE | | | Oneonta | NY | 13820 | |
| 4784422 | NYC ALLIANCE GROUP LLC | 1411 BROADWAY 15TH FLR | | | | NEW YORK | NY | 10018 | |
| 4885667 | NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | | New York | NY | 10008-3644 | |
| 4861909 | NYC Department of Finance | P.O. Box 5564 | | | | Binghamton | NY | 13902-5564 | |
| 4868593 | NYC FIRE DEPT | PO BOX 412014 CHURCH STREET STATION | | | | Boston | MA | 02241-2014 | |
| 4781876 | NYC Office of Administrative Trials and Hearings | Simone Salloum, Esq. | 100 Church St., 12th Fl. | | | New York | NY | 10007 | |
| 4780926 | NYC Water Board | PO Box 11863 | | | | Newark | NJ | 07101-8163 | |
| 4780259 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | |
| 4780260 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE SUITE #202 | | | | VALLEY STREAM | NY | 11580 | |
| 4780128 | NYL HOLDINGS LLC | WESTCLOX BIG BEN BABY BEN | 99 W HAWTHORNE AVE STE 202 | | | VALLEY STREAM | NY | 11580 | |
| 4780129 | NYS Corporation Tax | P.O. Box 15181 | | | | Albany | NY | 12212-5181 | |
| 4780130 | NYS DEPT OF TRANSPORTATION | REVENUE UNIT POD 52 | 50 Wolf Road | | | Albany | NY | 12232 | |
| 4784277 | NYS Sales Tax Processing | PO Box 15172 | | | | Albany | NY | 12212-5173 | |
| 4134840 | NYSEG-New York State Electric & Gas | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 4134840 | O CONNOR COMPANIES LLC | 8089 E VIA DEL ARBOR | | | | SCOTTSDALE | AZ | 85258 | |
| 4780927 | O P I PRODUCTS INC | 4500 PARK GRANADA | | | | CALABASAS | CA | 91302-1613 | |
| 4781782 | Oahu Gas - 7801 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 5842130 | OAK BEVERAGE INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913 | |
| 5843418 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 | |
| 5843418 | Oak Park City Treasurer | 13600 Oak Park Boulevard | | | | Oak Park | MI | 48237 | |
| 4783335 | Oak Ridge City Treasurer | PO Box 1 | | | | Oak Ridge | TN | 37831-0001 | |
| 4780928 | Oak Ridge Utility Dist TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4781878 | Oakbrook Anchor Acquisition II, LLC | c/o Brookfield Property REIT Inc | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5797820 | OAKLAND LIVING CORPORATION | 300 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| 4807655 | OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 4800259 | OAKS MALL, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5429122 | OAKWOOD PLAZA LP | C/O KIMCO REALTY | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 4800917 | OASIS BRANDS INC | 230 COSTELLO DRIVE FLOOR 2 | | | | WINCHESTER | VA | 22602 | |
| 4865479 | OBERTO SAUSAGE COMPANY | 7060 S 238TH ST | | | | KENT | WA | 98032 | |
| 4799748 | OCCUPATIONAL TAX ADMINISTRATOR | P.O. Box 10008 | | | | Owensboro | KY | 42302-9008 | |
| 5787824 | Ocean Township Tax Collector-Monmouth | 399 Monmouth Road | | | | Oakhurst | NJ | 07755 | |
| 4807210 | OCEANIC TIME WARNER | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |
| 4860528 | Oconee County Treasurer | 415 S Pine St | | | | Walhalla | SC | 29691 | |
| 4866557 | Oconee County Treasurer | PO Box 718 | | | | West Union | SC | 29696-0718 | |
| 4784315 | Oconomowoc City Utilities | P.O. Box 27 | | | | Oconomowoc | WI | 53066-0027 | |
| 4780396 | OCUFOCUS SC | SEARS OPTICAL LOCATION 2232 | 43 EAST TOWNE MALL | | | MADISON | WI | 53704 | |
| 4782268 | OCuSOFT Inc | PO BOX 1167 | | | | Rosenberg | TX | 77471 | |
| 4780929 | OCWA-Onondaga County Water Authority | PO Box 4949 | | | | Syracuse | NY | 13221-4949 | |
| 4900648 | ODYSSEY MARKETING CORP | 20855 NE 15TH AVE STE C5 | | | | MIAMI | FL | 33179-2125 | |
| 4781903 | Ofertex Corporation | 3325 NW 70th Ave | | | | Miami | FL | 33122 | |
| 4781334 | OFFICE DEPOT INC | C/O OFFICE DEPOT REAL ESTATE | PO BOX 633980 | | | CINCINNATI | OH | 45263 | |
| 4782554 | OFFICE DEPOT INC | DBA OFFICE DEPOT OFFICEMAX | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| 5429128 | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 4800732 | OFFICE DEPOT INC | PO BOX 633980 | | | | CINCINNATI | OH | 45263 | |
| 5725101 | OFFICE DEPOT INC | VIKING OFFICE PRODUCTS | P O BOX 88040 | | | CHICAGO | IL | 60680 | |
| 4871671 | OFFICE OF COUNTY CLERK | 411 JULES ST, ROOM 121 | BUCHANAN COUNTY COURT HOUSE | | | Saint Joseph | MO | 64501 | |
| 4795123 | Office of Tax and Revenue | P.O. Box 96148 | | | | Washington | DC | 20090-6148 | |
| 5842473 | OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE | LICENSING CENTER | | | Bismarck | ND | 58505-0040 | |
| 4780029 | Office of the Attorney General | C/O Charitable Trust Bureau | 100 West Randolph Street, 11th Floor | | | Chicago | IL | 60601-3175 | |
| 4780078 | OFFICEMATE INTERNATIONAL CORPORATION | 90 NEWFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 4779725 | Oficina de Recaudaciones | APARTADO 7890 | | | | GUAYNABO | PR | 00970 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 166 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779726 | OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | | | | Oklahoma City | OK | 73124-0990 | |
| 5846667 | OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD | STE 240 | | | Ogden | UT | 84401 | |
| 5847346 | Ogden City Utilities | 133 West 29th Street | | | | Ogden | UT | 84401 | |
| 5847346 | OGGI CORPORATION | 1801 12 N ORANGETHORPE PK | | | | ANAHEIM | CA | 92801 | |
| 4780793 | OGLETHORPE MALL, L.L.C. | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4784556 | OGLETREE DEAKINS NASH SMOAK & STEWA | 50 INTL DR PATEWOOD VI STE 300 | | | | GREENVILLE | SC | 29615 | |
| 4886002 | OH DEPT OF AGRICULTURE | 8995 E MAIN ST | DIVISION OF FOOD SAFETY | | | Reynoldsburg | OH | 43068 | |
| 4779853 | OH DEPT OF AGRICULTURE | DIVISION OF FOOD SAFETY | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 5429148 | OH DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 4800237 | OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 | 6606 TUSSING RD | | | Reynoldsburg | OH | 43068-9005 | |
| 4781335 | OHANA CONTROL SYSTEMS, INC. | 2123 ELUWENE STREET | | | | HONOLULU | HI | 96819 | |
| 4779525 | Ohio Bureau of Workers' Compensation | PO Box 15567 | | | | Columbus | OH | 43215-0567 | |
| 4779526 | Ohio Bureau of Workers' Compensation | Jill A. Whitworth | BWC Attorney | 30 W Spring St, 26th Floor | | Columbus | OH | 43215 | |
| 4782798 | Ohio Department of Taxation | Attorney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 4781336 | Ohio Department of Taxation | Bankruptcy Div. | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 4780367 | Ohio Department of Taxation | Excise & Motor Fuel Tax Division | 30 E. Broad Street, 19th Floor | | | Columbus | OH | 43215 | |
| 4780369 | Ohio Dept. of Taxation | Sales Tax | 30 E. Broad St. - 20th Floor | | | Columbus | OH | 43215 | |
| 4887033 | Ohio Edison | P.O. Box 3637 | | | | Akron | OH | 44309-3637 | |
| 4887096 | OHIO MULCH SUPPLY INC | 1600 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| 4887534 | OHIO STEEL INDUSTRIES INC | 2575 FERRIS ROAD | | | | COLUMBUS | OH | 43224 | |
| 4887627 | OHIO STEEL INDUSTRIES INC | CORPORATE PROCESSING DEPARTMENT | 2575 FERRIS RD | | | COLUMBUS | OH | 43224 | |
| 4887246 | Ohio Treasurer | BMV | State Treasurer of Ohio | 30 E. Broad Street, 9th Floor | | Columbus | OH | 43215 | |
| 4783296 | OK ASSOCIATES INC | 5075 LINCOLN WAY EAST STE J | | | | FAYETTEVILLE | PA | 17222 | |
| 4871705 | OK DEPT OF AGRICULTURE | 2800 North Lincoln Blvd | | | | Oklahoma City | OK | 73105 | |
| 5429244 | OKALOOSA COUNTY | PO BOX 1390 | TAX COLLECTOR | | | Niceville | FL | 32588-1390 | |
| 4804643 | Okaloosa County Tax Collector | Attn: Samantha Terrell | 1250 N Eglin Pkwy Ste 101 | | | Shalimar | FL | 32579 | |
| 5429250 | Okaloosa County Tax Collector | 151-C N Eglin Parkway | | | | Ft. Walton Beach | FL | 32548 | |
| 4801592 | Okaloosa County Tax Collector | PO Box 1390 | | | | Niceville | FL | 32588-1390 | |
| 4781495 | Oklahoma Attorney General's Office Medicaid Fraud Control Unit | Oklahoma Attorney General | Medicaid Fraud Control Unit | 313 N.E. 21st Street | | Oklahoma City | OK | 73105 | |
| 5429260 | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 4801288 | Oklahoma County Treasurer | PO Box 268875 | | | | Oklahoma City | OK | 73126-8875 | |
| 4783300 | OKLAHOMA DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | PO BOX 528804 | | | Oklahoma City | OK | 73152-8804 | |
| 5797851 | Oklahoma Natural Gas Co: Kansas City | PO BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 5790713 | Oklahoma Secretary of State | 4221 N.W. 13th, Suite 210 | | | | Oklahoma City | OK | 73103 | |
| 4872404 | OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | | Oklahoma City | OK | 73126-8815 | |
| 5797852 | Oklahoma Tax Commission | General Counsel's Office | 100 N. Broadway Ave., Suite 1500 | | | Oklahoma City | OK | 73102 | |
| 5797853 | Oklahoma Tax Commission | Business Tax Division | P. O. Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| 4865127 | Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| 4882361 | Oklahoma Tax Commission | P.O. Box 26800 | | | | Oklahoma City | OK | 73126-0800 | |
| 4781337 | OKSANA NIKOLAYCHUK | 320 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| 4781901 | OKSANA NIKOLAYCHUK | DBA GREAT-TOYS-PLACE | 320 STATE ROUTE 9 | | | CHAMPLAIN | NY | 12919 | |
| 4781338 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | |
| 4783331 | OLD WORLD INDUSTRIES INC | D/B/A OLD WORLD AUTO PROD INC | P O BOX 96739 | | | CHICAGO | IL | 60693-6739 | |
| 5429299 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | Atlanta | GA | 31193 | |
| 4803537 | Olde Sproul Shopping Village | c/o Kaiserman Co Inc | | | | Philadelphia | PA | 19103 | |
| 4782550 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 4782549 | OLDE THOMPSON | 881 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 5016044 | Olean City Tax Collector | PO Box 31 | | | | Warsaw | NY | 14569 | |
| 5016149 | Olean School District Tax Collector | 129 N Union St | | | | Olean | NY | 14760 | |
| 4859494 | Olean School District Tax Collector | PO Box 86 | | | | Warsaw | NY | 14769-0086 | |
| 4806481 | OLEG KURASHOV | 20095 SILVER HORN LANE | | | | MONUMENT | CO | 80132 | |
| 4135590 | OLEG KURASHOV | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 4780656 | OLIVE ELECT LLC | 574 N 24TH STREET APT 10D | | | | ROGERS | AR | 72756 | |
| 4780657 | OLIVE ELECT LLC | DBA OLIVEELECT | 574 N. 24TH STREET APT# 10D | | | ROGERS | AR | 72756 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 167 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861438 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 5429329 | OLIVER CONSULTING INC | 110 AUTUMN DRIVE | | | | TRAFFORD | PA | 15085 | |
| 4800232 | OLIVIA MILLER INC | C/O JS BH HOLDING | P O BOX 841925 | | | BOSTON | MA | 02284-1925 | |
| 4780736 | OLIVIA MILLER INC | P O BOX 841925 | | | | BOSTON | MA | 02284 | |
| 4780737 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 4781960 | Olmsted County Treasurer | 151 4th St SE | | | | Rochester | MN | 55904 | |
| 4860594 | Olmsted County Treasurer | PO Box 95 | | | | Rochester | MN | 55903-0095 | |
| 5590022 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5590022 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4783187 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4780051 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN (SHC) | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4780052 | Omaha Public Power District | PO Box 3995 | | | | Omaha | NE | 68103-0995 | |
| 4780478 | OMB WAREHOUSE | 2550 EDGELY RD | | | | LEVITTOWN | PA | 19057 | |
| 4780479 | OMEGA PRODUCTS INC | 6291 LYTERS LANE | | | | HARRISBURG | PA | 17111 | |
| 6175875 | OMG ACCESSORIES LLC | 10 W 33RD SUITE 1224 | | | | NEW YORK | NY | 10001 | |
| 4781776 | OMNIHIL INC | 9272 JERONIMO ROAD STE 107A | | | | IRVINE | CA | 92618 | |
| 4780930 | OMNIMARK ENTERPRISES LLC | 211 E MAIN ST STE 338 | | | | NEW ROCHELLE | NY | 10801 | |
| 4782839 | OMNIMARK ENTERPRISES LLC | DBA QUALITY DEPOT | 211 E MAIN ST STE 338 | | | NEW ROCHELLE | NY | 10801 | |
| 4781882 | OMRON HEALTHCARE INC | 1925 WEST FIELD COURT STE 100 | | | | LAKE FOREST | IL | 60045 | |
| 4780931 | OND Property LLC | 33297 Collection Center Dr | | | | Chicago | IL | 60693-0332 | |
| 4781779 | ONE & ONLY USA INC | 111 GLEN STREET | | | | GLEN COVE | NY | 11542 | |
| 4781778 | ONE JEANSWEAR GROUP INC | NINE WEST HOLDINGS INC | P O BOX 277512 | | | ATLANTA | GA | 30384 | |
| 4784749 | ONE JEANSWEAR GROUP INC | P O BOX 277512 | | | | Atlanta | GA | 30384 | |
| 4880777 | ONE NET EMTERPRISES LLC | DBA 7TH AVENUE STORE | PO BOX 1729 | | | TAMPA | FL | 33601 | |
| 4782662 | ONE NET EMTERPRISES LLC | PO BOX 1729 | | | | TAMPA | FL | 33601 | |
| 4782890 | ONE SAMPLE LLC | 16794 SILKTREE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4780530 | ONE STEP UP LTD | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4780700 | ONE STOP CELL SHOP LLC | 9272 GOLDEN STREET | | | | ALTA LOMA | CA | 91737 | |
| 4783143 | ONE STOP CELL SHOP LLC | DBA NAKEDCELLPHONE | 9272 GOLDEN STREET | | | ALTA LOMA | CA | 91737 | |
| 4783143 | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | |
| 4780575 | ONE WORLD TECHNOLOGIES INC | 1428 PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | |
| 4780516 | ONE WORLD TECHNOLOGIES INC | P O BOX 751290 | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 4783293 | ONE-STOP LICENSING | MT DEPT OF REVENUE | P O BOX 8003 | | | Helena | MT | 59604-8003 | |
| 4784750 | ONESTOPBUY.COM INC | DBA KSCO SUPPLY | 401 N 2ND | | | INDEPENDENCE | KS | 67301 | |
| 4866460 | ONEWORLD APPAREL COMPANY | 13071 TEMPLE AVE | | | | CITY INDUSTRY | CA | 91746-1418 | |
| 4783646 | ONFIELD APPAREL GROUP LLC | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4784398 | ONLINEGIFTSTORE | 5031 DOMAN AVE | | | | TARZANA | CA | 91356 | |
| 4784398 | ONLINEGIFTSTORE | DBA SHOECLUB21 | 5031 DOMAN AVE | | | TARZANA | CA | 91356 | |
| 4780611 | ONNET ENTERPRISES LLC | 9905 S 78TH AVENUE | | | | HICKORY HILLS | IL | 60457 | |
| 4780614 | Onslow County Tax Collector | 234 NW Corridor Blvd. | | | | Jacksonville | NC | 28540-5309 | |
| 4783202 | ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN STREET | | | | Jacksonville | NC | 28540 | |
| 5429377 | Onslow Water & Sewer Authority | 228 Georgetown Rd | | | | Jacksonville | NC | 28540-4146 | |
| 4804813 | Ontario Municipal Utilities Company | PO BOX 8000 | | | | ONTARIO | CA | 91761-1076 | |
| 4783611 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | | Ontario | CA | 91761 | |
| 4782702 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 4784057 | ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 4783420 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | |
| 4784751 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 4783264 | OPEN DOOR ENTERPRISES LLC | 1625 WALKER AVE NW 140797 | | | | GRAND RAPIDS | MI | 49514-5530 | |
| 4783325 | OPEN DOOR ENTERPRISES LLC | DBA OPEN DOOR DISCOUNT REMOTES | 1625 WALKER AVE NW # 140797 | | | GRAND RAPIDS | MI | 49514-5530 | |
| 4879777 | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 4784752 | OPTICOMM | 9721 Ormsby Station Road Ste 103 | | | | Louisville | KY | 40223-4007 | |
| 5840452 | OPTICSPLANET INC | 3150 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| 5840783 | OPTICSPLANET INC | DBA OPTICSPLANET.COM | 3150 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 5840783 | OPTIMAL LDM LLC | 3959 VAN DYKE ROAD STE 190 | | | | LUTZ | FL | 33558 | |
| 5837447 | OPTIMUM FULFILLMENT | 4800 INDUSTRIAL DRIVE DOOR 31-33 | | | | PERU | IL | 61354 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 168 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837447 | OPTIMUM FULFILLMENT | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |
| 5797877 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 4783329 | OPTIMUM FULFILLMENT LLC | GLENN CLARK ROCKWOOD, PRESIDENT | 6 CHELSEA PLACE SUITE 203 | | | CLIFTON PARK | NY | 12065 | |
| 4782257 | OPTIMUM FULFILLMENT LLC | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |
| 4860937 | Orangburg City Treasurer | 979 Middleton St | | | | Orangeburg | SC | 29115 | |
| 4805973 | Orangburg City Treasurer | PO Box 1183 | | | | Orangeburg | SC | 29116-1183 | |
| 4868104 | Orange and Rockland Utilities | 390 West Route 59 | | | | Spring Valley | NY | 10977 | |
| 4143265 | Orange and Rockland Utilities (O&R) | PO Box 1005 | | | | Spring Valley | NY | 10977-0800 | |
| 5850871 | ORANGE COUNTY 545100 | TAX COLLECTOR | P O BOX 545100 | | | Orlando | FL | 32854-5100 | |
| 5850871 | Orange County BD of Cty Comm | P.O. Box 4958 | | | | Orlando | FL | 32802 | |
| 4868012 | ORANGE COUNTY HEALTH CARE AGENCY | ENVIRONMENTAL HEALTH | 1241 E. DYER ROAD, STE 120 | | | Santa Ana | CA | 92705-5611 | |
| 4863542 | Orange County Tax Collector | 200 South Orange Ave  Ste 1500 | | | | Orlando | FL | 32801 | |
| 4865279 | Orange County Tax Collector | PO Box 545100 | | | | Orlando | FL | 32854 | |
| 5789719 | Orange County Tax Collector (RE) | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 5429426 | ORANGE COUNTY TREASURER | ATTN Orange County Treasurer | PO Box 4005 | | | Santa Ana | CA | 92702-4005 | |
| 4804591 | ORANGE COUNTY TREASURER | PO Box 4005 | ATTN  Orange County Treasurer | | | Santa Ana | CA | 92702-4005 | |
| 4886084 | Orangeburg County Treasurer | 1437 Amelia St | | | | Orangeburg | SC | 29115 | |
| 5797893 | Orangeburg County Treasurer | PO Box 9000 | | | | Orangeburg | SC | 29116 | |
| 5429435 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 4140483 | ORBIC EYE CARE | LING YU OD | 3635 FOXFIRE PL | | | MARTINEZ | GA | 30907 | |
| 4780746 | Orchard Plaza BC LLC | Attn: Megan Odel, Esq | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| 5797896 | Orchard Plaza BC LLC | Attn: Megan Odell | 34975 West Twelve Mile Road | | | Farmington Hills | MI | 48331 | |
| 5797899 | ORCHID JEWELRY MFG INC | DBA ORCHID JEWELRY | 48 WEST 48 STREET SUITE 304 | | | NEW YORK | NY | 10036 | |
| 5797900 | ORDA USA INC | 19900 SOUTH VERMONT AVE STE E | | | | TORRANCE | CA | 90502 | |
| 4879707 | ORE INTERNATIONAL | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 5429457 | ORE INTERNATIONAL INC | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4802222 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. SUITE 150 | | | | Portland | OR | 97232 | |
| 5797901 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 4781339 | Oregon Department of Revenue | P.O. Box 14777 | | | | Salem | OR | 97309-0960 | |
| 4782343 | OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395, UNIT 17 | | | | Portland | OR | 97208-4395 | |
| 4783434 | OREGON LIQUOR CONTROL COMMISSION | P O BOX 22297 | | | | MILWAUKIE | OR | 97269 | |
| 4783435 | Oregon Secretary of State | Corporation Division | Public Service Building, 255 Capitol St. NE | Suite 151 | | Salem | OR | 97310 | |
| 4782600 | ORGANIZE IT ALL INC | 24 RIVER RD STE 201 | | | | BOGOTA | NJ | 07603 | |
| 4782778 | ORGANIZED FISHING INC | 2300 BETHARDS DR STE S | | | | SANTA ROSA | CA | 95405 | |
| 5797902 | ORGILL BROTHERS & CO | DEPT 7 | P O BOX 1000 | | | MEMPHIS | TN | 38148 | |
| 4783376 | ORGILL BROTHERS & CO | P O BOX 1000 | | | | MEMPHIS | TN | 38148 | |
| 4783376 | ORGILL BROTHERS & CO | PO BOX 1000 | | | | MEMPHIS | TN | 38148-0390 | |
| 5429469 | ORIEN JEWEL | 4 MAINSAIL CT | | | | RICHMOND | CA | 94804 | |
| 4804341 | ORIEN JEWEL | DBA ORIEN JEWELRY | 4 MAINSAIL CT | | | RICHMOND | CA | 94804 | |
| 4783133 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | |
| 5429473 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138-1119 | |
| 4801018 | ORIENTAL UNLIMITED INC | 68 MOULTON ST # 3 | | | | CAMBRIDGE | MA | 02138-1119 | |
| 4781340 | ORIGINAL CALIFORNIA CAR DUSTER CO | 9525 DESOTA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4781341 | ORIGINAL GOURMET FOODS CO INC | 52 STILES RD STE 201 | | | | SALEM | NH | 03079 | |
| 4782791 | ORION ENTERPRISES INC | 111 WHEELING | | | | WHEELING | IL | 60090 | |
| 4782200 | ORION ENTERPRISES INC | DBA BP MONITOR DEPOT | 111 WHEELING | | | WHEELING | IL | 60090 | |
| 4860566 | Orion Township Treasurer | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360-1951 | |
| 4782288 | ORLAND PARK, VILLAGE OF | 14700 Ravinia Avenue | Attn. FINANCE DEPARTMENT | | | Orland Park | IL | 60462 | |
| 4781880 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4781342 | ORRICK HERRINGTON & SUTCLIFFE LLP | LB# 774619 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 6019259 | ORTHOTIC SHOP INC | 14200 INDUSTRIAL CENTER DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 4784296 | ORTHOTIC SHOP INC | DBA ORTHOTICSHOP.COM | 14200 INDUSTRIAL CENTER DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| 4133258 | ORVIC INC | 15922 STRATHERN ST 16 | | | | VAN NUYS | CA | 91406 | |
| 4806508 | ORVIC INC | DBA WEBSTOREUSA | 15922 STRATHERN ST #16 | | | VAN NUYS | CA | 91406 | |
| 4889334 | Osceola County Treasurer | PO Box 422105 | | | | Kissimmee | FL | 34742 | |
| 4781879 | Osceola Cty Bd of Cty Comm | 17 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 169 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782836 | Oscoda Township Treasurer-Iosco | 110 S. State Street | | | | Oscoda | MI | 48750 | |
| 4781789 | Oscoda Township, MI | 110 South State | | | | Oscoda | MI | 48750 | |
| 4783436 | OSE LLC DBA OLD DUTCH INTERNATIONA | OGDEN STREET ENTERPRISE LLC | 777 TERRACE AVE SUITE 502 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4870965 | O'SHEA INC | O'SHEA LTD | 330 WEST 47TH ST #203 | | | KANSAS CITY | MO | 64112 | |
| 4859953 | OSI INC | 533 STONE ROAD SUITE C | | | | BENICIA | CA | 94510 | |
| 4783471 | OTAK HOME PRODUCTS INC | 2080 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 4857889 | Otter Tail County Treasurer | 570 Fir Ave W | | | | Fergus Falls | MN | 56537-1364 | |
| 4783686 | Otter Tail Power Company | PO Box 2002 | | | | Fergus Falls | MN | 56538-2002 | |
| 4779671 | Ouachita Parish Tax Collector | P O BOX 1773 | | | | Monroe | LA | 71210-1773 | |
| 4780571 | Ouachita Parish Tax Collector | P.O. Box  733045 | | | | Dallas | TX | 75373-3045 | |
| 4783454 | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| 6040909 | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | |
| 4806839 | Outagamie County Treasurer | 410 S Walnut St 2nd Flr | | | | Appleton | WI | 54911 | |
| 4811141 | OUTDOOR CAP COMPANY INC | P O BOX 210 | | | | BENTONVILLE | AR | 72712 | |
| 5847772 | OUTDOOR EDGE CUTLERY CORPORATION | 5000 OSAGE STREET SUITE 800 | | | | DENVER | CO | 80221 | |
| 4779479 | OUTDOOR LIVING INC | DBA.DESIGNFURNISHINGS.COM | 1483 SHORE STREET | | | WEST SACRAMENTO | CA | 95691 | |
| 4863636 | OUTDOOR LIVING INC | DBA.DESIGNFURNISHINGS.COM | 3771 CHANNEL DRIVE STE 100 | | | WEST SACRAMENTO | CA | 95691 | |
| 5797913 | OUTDOOR RECREATION GROUP | 3450 MOUNT VERNON DR | | | | VIEW PARK | CA | 90008-4936 | |
| 4781464 | OUTERSTUFF LTD | P O BOX 1506 | | | | RAHWAY | NJ | 07065 | |
| 4780284 | OVED APPAREL CORPORATION | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4784753 | Owensboro Municipal Utilities (OMU) | P.O. BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 4780489 | OXFORD | P.O. Box 11019 | | | | Lewiston | ME | 04243-9470 | |
| 4780490 | OXFORD DEVELOPMENT COMPANY | 301 GRANT STREET, 4TH FLOOR | ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 | |
| 4784587 | Oxford South Park Mall LLC | c/o Gregory Greenfield & Associates Ltd | Attn: Amy Kuehn | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 4887585 | Oxford South Park Mall LLC | c/o Kelley Drye & Warren LLP | 101 Park Avenue | Attn Robert L. Lehane Esq | | New York | NY | 10178 | |
| 5842196 | Oxford Valley | PO BOX 829424 | | | | Philadelphia | PA | 19182-9424 | |
| 4784301 | OXO INTERNATIONAL LTD | 1 HELEN OF TROY PLZ | | | | EL PASO | TX | 79912 | |
| 4862914 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75229 | |
| 5729124 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75284 | |
| 4873587 | Ozarks Electric Cooperative Corporation | P.O. Box 848 | | | | Fayetteville | AR | 72702-0848 | |
| 4804097 | P&M Investment company, LLC | 2 Buckland Abbey | | | | Nashville | TN | 37215 | |
| 4884374 | P2F HOLDINGS LLC | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 4885086 | PA Department of Revenue | PO BOX 280708 | | | | HARRISBURG | PA | 17128-0708 | |
| 4889133 | PA DEPT OF HEALTH | 132 KLINE PLAZA SUITE A | DRUG/DEVICE REGISTRATION | | | Harrisburg | PA | 17104 | |
| 4782291 | PA DEPT OF REVENUE | P O BOX 280909 | | | | Harrisburg | PA | 17128 | |
| 4781855 | PA Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280434 | | | Harrisburg | PA | 17128-0434 | |
| 4782295 | PA MUNICIPAL CODE ALLIANCE | 380 WAYNE AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| 4781457 | PABLO HURTADO | 12581 SW 134TH CT STE 102 | | | | MIAMI | FL | 33186 | |
| 4871495 | PABLO HURTADO | DBA SPORT CENTER USA | 12581 SW 134TH CT STE 102 | | | MIAMI | FL | 33186 | |
| 4781808 | PACE CLAIMS SERVICES | P O BOX 744007043 | | | | CHICAGO | IL | 60674 | |
| 4783443 | PACE Claims Services LLC | Attn: Jennifer Holgado | 100 American Metro Blvd | Suite 108 | | Hamilton | NJ | 08619 | |
| 4782822 | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 4784532 | Pace Water Systems, Inc | 4401 Woodbine RD | | | | Pace | FL | 32571 | |
| 5429603 | PACESETTER IMPORTS | 10 WEST 33RD STREET  STE 1100 | | | | NEW YORK | NY | 10001 | |
| 5848516 | PACESETTER IMPORTS | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | NEW YORK | NY | 10001 | |
| 4868130 | PACIFIC ALLIANCE USA INC | 1450 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4783092 | PACIFIC ALLIANCE USA INC | GBG USA INC | 1450 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4781344 | PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4781343 | PACIFIC CYCLE INC | 1080 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4782697 | PACIFIC CYCLE INC | RAM MENDOZA | 4902 HAMMERSLEY ROAD | | | MADISON | WI | 53711 | |
| 4863097 | PACIFIC IMPORTS IND | KEN Y HUI JEWELRY HOUSE | P O BOX 15891 | | | HONOLULU | HI | 96830 | |
| 4905656 | PACIFIC IMPORTS IND | P O BOX 15891 | | | | HONOLULU | HI | 96830 | |
| 4904725 | PACIFIC IMPORTS IND | POB 15891 | | | | HONOLULU | HI | 96830 | |
| 4902810 | PACIFIC MARKET INTERNATIONAL LLC | NW 6186 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4902810 | Pacific NW Properties Limited Partnership | 6600 SW 105th Avenue, Suite 175 | | | | Beaverton | OR | 97008 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781792 | PACIFIC PAPER PRODUCTS INC | 1613 132ND AVE E | | | | SUMNER | WA | 98390 | |
| 4781791 | Pacific Power-Rocky Mountain Power | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 4783219 | PACIFIC TRANSFER | 664 KAKOI ST PO BOX 30329 | | | | HONOLULU | HI | 96820 | |
| 4861318 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 4805737 | PACKIT LLC | 875 WESTLAKE BLVD SUITE 112 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4874415 | PACKSIZE LLC | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 4854104 | Pacon Corporation | Attn: Tina Jaeckels | 2525 N Casaloma Drive | | | Appleton | WI | 54913 | |
| 4868333 | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | |
| 4781345 | PAGACAT INC | 99 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| 4782517 | PAGACAT INC | 99 WASHINGTON AVE SUITE 805D | | | | ALBANY | NY | 12210 | |
| 4910222 | PAGACAT INC | DBA WONDERSHOPPING | 99 WASHINGTON AVE SUITE 805D | | | ALBANY | NY | 12210 | |
| 4779741 | PaintCare | P.O. Box 5247 | | | | Portland | OR | 97208 | |
| 4779742 | Paintsville City Tax Collector | PO Box 1588 | | | | Paintsville | KY | 41240 | |
| 6175773 | PALM BEACH COUNTY | P O BOX 3353 | OCCUPATIONAL LICENSE SECTION | | | West Palm Beach | FL | 33402-3353 | |
| 4780449 | Palm Beach County Tax Collector | Attn: Legal Services Department | P.O. Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| 4780450 | Palm Beach County Tax Collector | PO BOX 3353 | | | | W Palm Beach | FL | 33402-3353 | |
| 4782810 | Palm Beach County Treasurer | PO Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| 4783349 | Palm Beach County Water Utilities Dept | P.O. Box 24740 | | | | West Palm Beach | FL | 33416-4740 | |
| 4780932 | PALO PINTO COUNTY | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | ARLINGTON | TX | 76010 | |
| 4782623 | Palo Verde Irrigation District | 180 WEST 14TH AVENUE | | | | BLYTHE | CA | 92225 | |
| 4899954 | PAMPA BEVERAGES LLC | 1110 BRICKELL AVE STE 302 | | | | MIAMI | FL | 33131 | |
| 4781793 | PAN OCEANIC EYEWEAR LTD | 15 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4781884 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92707 | |
| 4781883 | PANACHE INTERNATIONAL LLC | 17744 SKY PARK CIRCLE STE 265 | | | | IRVINE | CA | 92614 | |
| 5429629 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY DRIVE STE J | | | | IRVINE | CA | 92618 | |
| 4801378 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY DRIVE SUITE J | | | | IRVINE | CA | 92618 | |
| 5797928 | Panache International LLC | c/o Yaron Shaham, Kahana and Feld LLP | 3 Hutton Center Drive | Suite 685 | | Santa Ana | CA | 92707 | |
| 4806532 | Panama City License Department | PO Box 1880 | | | | Panama City | FL | 32402 | |
| 5797930 | PANASONIC CO WEST OF AMERICA | P O BOX 1850 | | | | HONOLULU | HI | 96805 | |
| 4784425 | PANTIES PLUS INC | 320 FIFTH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4865788 | PANZER CONSULTANTS LLC | 7514 NW 42 COURT | | | | CORAL SPRINGS | FL | 33065 | |
| 5729368 | PAPER PUNK | 21 CORTE MADERA AVE STE 1 | | | | MILL VALLEY | CA | 94941 | |
| 4780152 | PARADIES GIFTS INC | 2305 W AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 4780153 | Paradies Gifts Inc | Dennis Uliano | 2305 W. Airport Blvd | | | Sanford | FL | 32771 | |
| 4780154 | Paradies Gifts Inc | Naghma Shariff | 2305 W. Airport Blvd | | | Sanford | FL | 32771 | |
| 5429643 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | |
| 4801042 | Paradise Irrigation District | 6332 CLARK RD | | | | PARADISE | CA | 95969-4146 | |
| 5429663 | Paradise Valley Mall SPE LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4800825 | Parck Plaza Shopping Center LLC | 28470 Thirteen Mile Road | Suite 220 | | | Farmington Hills | MI | 48334 | |
| 4139035 | PARFUMS DE COEUR | CHURCH STREET STATION | P O BOX 6349 | | | NEW YORK | NY | 10249-6349 | |
| 4858755 | PARFUMS DE COEUR | P O BOX 6349 | | | | NEW YORK | NY | 10249-6349 | |
| 4803265 | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 5797935 | PARIS ACCESSORIES INC | 350 FIFTH AVE 70TH FL | | | | NEW YORK | NY | 10118 | |
| 5797937 | PARIS BUSINESS PRODUCTS | P O BOX 820129 | | | | PHILADELPHIA | PA | 19182 | |
| 4780187 | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4780188 | Parish of Caldwell | S/U Tax Department | P. O. Box280 | | | Vidalia | LA | 71373 | |
| 4806683 | Parish of East Carroll | S/U Tax Department | P. O. Box130 | | | Vidalia | LA | 71373 | |
| 5797938 | Parish of St. Mary | Sales & Use Tax Department | P.O. Box 1279 | | | Morgan City | LA | 70381 | |
| 4807222 | Parish Sales Tax Fund | S/U Tax Department | P. O. Box670 | | | Houma | LA | 70361 | |
| 4807223 | Park City Center LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4783208 | Park County Treasurer | 1002 Sheridan Ave | | | | Cody | WY | 82414 | |
| 4802348 | PARK HILL PLANTS | 21385 S 530 ROAD | | | | PARK HILL | OK | 74451 | |
| 4869598 | PARK HILL PLANTS | BERRY & BERRY ACQUISITION LLC | 21385 S 530 ROAD | | | PARK HILL | OK | 74451 | |
| 4858001 | Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4799948 | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5429722 | Parkway Plaza I Associates | 6874 Strimbu Dr. | | | | Brookfield | OH | 44403 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800095 | PARLUX LTD | PFI MERGER CORP | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 4862301 | Parr Reno Water Company | 1695 Meadow Wood Lane | | | | Reno | NV | 89502 | |
| 4783181 | PARSIPPANY-TROY HILLS HEALT DEPT | 1130 KNOLL ROAD | | | | Lake Hiawatha | NJ | 07034 | |
| 5429730 | Partners Mall Abilene LLC | Radiant Partners | Donald Craven, Vice President Asset Management | 159 Larimar Drive | | Willowick | OH | 44095 | |
| 4879671 | Partners Mall Abilene LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5797942 | PARTY ANIMAL INC THE | 909 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4804872 | Pasadena Independent School District | Dexter D. Joyner - Attorney at Law | 4701 Preston Avenue | | | Pasadena | TX | 77505 | |
| 5429732 | Pasadena Independent School District | PO Box 1318 | | | | Pasadena | TX | 77501 | |
| 4806187 | Pasadena ISD Tax Collector | 2223 Strawberry | | | | Pasadena | TX | 77501-1318 | |
| 4860591 | Pasadena ISD Tax Collector | PO Box 1318 | | | | Pasadena | TX | 77501-1318 | |
| 5429734 | PASCO COUNTY | P O BOX 276 TAX COLLECTOR | | | | Dade City | FL | 33526-0276 | |
| 4803213 | Pasco County Treasurer | P.O. Box 276 | | | | Dade City | FL | 33526-0276 | |
| 5797950 | Pasco County Utilities | P.O. Drawer 2139 | | | | New Port Richey | FL | 34656-2139 | |
| 5429740 | PASTORE TRAN EYECARE INC OPT 1175 | 777 E MERRITT ISLAND CAUSEWAY | | | | MERRITT ISLAND | FL | 32952 | |
| 4799724 | PAUL B MOYER & SONS INC | DBA POWERED BY MOYER | 190 SOUTH CLINTON ST | | | DOYLESTOWN | PA | 18901 | |
| 4781346 | PAUL HOFFMAN | DBA HOWPLUMB | PO BOX 1407 | | | CLARKSTON | MI | 48347 | |
| 4800081 | PAUL HOFFMAN | PO BOX 1407 | | | | CLARKSTON | MI | 48347 | |
| 4861045 | PAUL MCLELLAN | 11621 95TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 4863187 | PAUL MCLELLAN | DBA LIGHTBULBS.COM | 11621 95TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| 5429748 | PAUL R DUFRESNE | 1016 RAMSGATE LANE | | | | CHESAPEAKE | VA | 23322 | |
| 4801218 | Paulding County Tax Commissioner | 240 Constitution Blvd Room# 3006 | | | | Dallas | GA | 30132-4614 | |
| 4872022 | Paulding-Putnam Electric Cooperative | 401 McDonald Pike | | | | Paulding | OH | 45879-9270 | |
| 4780257 | PAVANA USA INC | 10 W 33 STREET SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 4782225 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District | Shenzhen | | China |
| 4784219 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No. 3012 Sungang East Road, Sungang Street | Luohu District | | Shenzhen | | 518001 | China |
| 4783841 | PCL CO LIMITED | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street, | Luohu District, Shenzhen, China | | Shenzhen | CN | 518001 | CHINA |
| 4904392 | PCL Co Limited | Yun Cao | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | Luohu District | Shenzhen | | 518001 | China |
| 5429760 | PCL CO LIMITED | IRENE CHO | ROOM 603,6/F HANG PONT CM BLDG | 31 TONKIN STREET,CHEUNG SHA WAN | | KOWLOON | | 518001 | HONG KONG |
| 5797957 | PCL CO LIMITED | ROOM 6036F HANG PONT CM BLDG | 31 TONKIN STREETCHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 5797958 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | CHEUNG SHA WAN | | KOWLOON | | HONG KONG |
| 4129434 | PCL Co Limited | Room 603 | 6/F Hang Pont CM | Building 31 | Tonkin Street | Cheung Sha Wan | Kowloon | | Hong Kong |
| 5429770 | Pea Ridge Public Serv Dist | P.O. Box 86 | | | | Barbourville | WV | 25504 | |
| 4801255 | Peabody Municipal Light Plant | PO Box 3199 | | | | Peabody | MA | 01961-3199 | |
| 5797964 | PEACHTREE CITY | 151 WILLOWBEND ROAD | | | | Peachtree City | GA | 30269 | |
| 4784754 | PEACHTREE PRESS INC | 3121 CROSS TIMBERS ROAD STE 300 | | | | FLOWER MOUND | TX | 75028 | |
| 5429772 | PEACHTREE PRESS INC | DBA KINBOR STORE | 3121 CROSS TIMBERS ROAD STE #300 | | | FLOWER MOUND | TX | 75028 | |
| 4800865 | PEARL GLOBAL INDUSTRIES LTD | MANU GAUTAM | PGIL, PLOT NO. 446 | UDYOG VIHAR, PHASE 5 | | GURGAON | HARYANA | 122016 | INDIA |
| 4866762 | PEARL GLOBAL INDUSTRIES LTD | PGIL PLOT NO 446 | UDYOG VIHAR PHASE 5 | | | GURGAON | | 122016 | INDIA |
| 4806723 | Pearl Global Industries Ltd. | Davidoff Hutcher & Citron LLP | David H. Wander, Esq.Garrett Kingman, Esq. | 605 Third Avenue | | New York | NY | 10158 | |
| 4889159 | Pearl River Valley EPA | P.O. Box 1217 | | | | Columbia | MS | 39429-1217 | |
| 5730280 | Pecanland Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5730280 | PECO/37629 | PO BOX 37629 | | | | Philadelphia | PA | 19101 | |
| 4889160 | Pecos County | 200 S Nelson | | | | Fort Stockton | TX | 79735 | |
| 4780480 | Pecos County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4780481 | PEDRO HERNANDEZ | HC-05 BOX 6794-J | | | | AGUAS BUENAS | PR | 00703 | |
| 5802514 | PEDRO HERNANDEZ | PEDRO HERNANDEZ CRUZ | HC-05 BOX 6794-J | | | AGUAS BUENAS | PR | 00703 | |
| 4783337 | PEERLESS CHAIN | 2730 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4781347 | PEGGS CO | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 4781672 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4781348 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SO SAN FRANCISCO | CA | 94080-6501 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779753 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080-6501 | |
| 4779754 | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 4779668 | PELICAN PRODUCTIONS | 6521 VANALDEN AVE 8 | | | | RESEDA | CA | 91335 | |
| 4781349 | PELICAN PRODUCTIONS | DBA PELICAN INDUSTRIAL | 6521 VANALDEN AVE #8 | | | RESEDA | CA | 91335 | |
| 4782439 | Pen Argyl School Tax Collector | c/o Wind Gap Borough Tax Collector | 413 South Broadway | | | Wind Gap | PA | 18091 | |
| 4780482 | Penelec/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4780483 | Penn Power | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4878476 | Penn Ross Joint Venture | 1326 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 5846394 | Pennichuck Water Works, Inc. | PO BOX 1947 | | | | MERRIMACK | NH | 03054-1947 | |
| 5847621 | Pennington County Treasurer | 101 N Main | | | | Thief River Falls | MN | 56701 | |
| 4800977 | Pennington County Treasurer | PO Box 616 | | | | Thief River Falls | MN | 56701 | |
| 4862422 | Penslyvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128 | |
| 4861342 | Pennsylvania Department of Revenue | David Rupert | 4th And Walnut Street | | | Harrisburg | PA | 17128 | |
| 4806587 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 4781350 | Pennsylvania Department of Revenue | David Rupert | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 5858210 | Pennsylvania Department of Revenue | Heather Haring | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 4781885 | Pennsylvania Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280417 | | | Harrisburg | PA | 17128-0417 | |
| 4781351 | Pennsylvania-American Water Company | P.O. Box 371412 | | | | Pittsburgh | PA | 15250-7412 | |
| 4782669 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Michael I. Baird, Esq. | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| 4780933 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 4863877 | PENULTIMATE CONSULTING | 7969 ISAAK AVE NW | | | | ANNANDALE | MN | 55302 | |
| 4863652 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4806521 | PEOPLEREADY INC | LABOR READY MID ATLANTIC INC | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4880094 | Peoples Electric Cooperative (PEC) | P.O. Box 429 | | | | Ada | OK | 74821-0429 | |
| 5797980 | Peoples Gas | PO BOX 2968 | | | | MILWAUKEE | WI | 53201-2968 | |
| 5429815 | Peoples Gas Company LLC | PO BOX 747105 | | | | Pittsburgh | PA | 15274-7105 | |
| 4804662 | Peoples/644760 | PO Box 644760 | | | | Pittsburgh | PA | 15264-4760 | |
| 4869943 | Peoria County Collector | 324 Main Street RM G-15 | Peoria County Courthouse | | | Peoria | IL | 61602-1373 | |
| 5429821 | Peoria County Collector | PO Box 1925 | | | | Peoria | IL | 61656-1925 | |
| 4806713 | PEPCO | PO Box 97294 | | | | Washington | DC | 20090 | |
| 5797981 | PEPCO | Arthur Reed, Supervisor | 701 9th St NW | | | Washington | DC | 20068 | |
| 5797982 | PEPCO (Potomac Electric Power Company) | PO Box 13608 | | | | Philadelphia | PA | 19101-3608 | |
| 5429824 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 4800057 | PEPSI COLA COMPANY | P O BOX 841918 | | | | DALLAS | TX | 75284 | |
| 4780085 | PEQUA INDUSTRIES INC | 431 BROOK AVE UNIT 6 | | | | DEER PARK | NY | 11729 | |
| 4782746 | PERFECT FIT INDUSTRIES LLC | CLIENT ID# 500018 | PO BOX 5007 | | | MERRIFIELD | VA | 22116-5007 | |
| 5797987 | PERFECT MEMORY USB | 112 MAGNOLIA DR | | | | CHESTER SPRINGS | PA | 19425 | |
| 4878322 | PERFECT MEMORY USB | PO BOX 44 | | | | UWCHLAND | PA | 19480 | |
| 5429851 | PERFECTION VARIETY PET FOODS LLC | 304 INVERNESS WAY SOUTH STE245 | | | | ENGLEWOOD | CO | 80112 | |
| 4800182 | PERFORMANCE TEAM EAST | PERFORMANCE TEAM FREIGHT SYSTEMS IN | 145 TALMADGE RD | | | EDISON | NJ | 08817 | |
| 5429871 | PERFUME EMPORIUM | 3440 W WARNER AVE. SUITE C | | | | SANTA ANA | CA | 92704 | |
| 4803735 | PERFUME WORLD WIDE INC | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 4779486 | PERFUME WORLDWIDE INC | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 4781674 | Perfume Worldwide Inc | 2020 Ocean Ave, Unit A | | | | Ronkonkoma | NY | 11779 | |
| 4780073 | PERFUME WORLDWIDE INC | 696 OLD BETHPAGE ROAD | | | | OLD BETHPAGE | NY | 11804 | |
| 4784160 | PERFUME WORLDWIDE INC | DBA PERFUMEWORLDWIDE | 696 OLD BETHPAGE ROAD | | | OLD BETHPAE | NY | 11804 | |
| 4805681 | PERFUMES 4 ALL INC | 719 SENECA AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4806093 | PERFUMES 4 ALL INC | DBA PERFUMES4ALL | 719 SENECA AVE | UNIT 2L | | RIDGEWOOD | NY | 11385 | |
| 4868670 | Perine Lowe Inc | 720 Challenger St | | | | Brea | CA | 92821 | |
| 4862905 | PERINE LOWE INC | PO BOX 533 | | | | BREA | CA | 92822 | |
| 4779791 | PERMASTEEL INC | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| 4783206 | PERMASTEEL INC | 14231 FERN AVE BLDG 10 | | | | CHINO | CA | 91710 | |
| 4780019 | PERMASTEEL INC | 14266 EUCLID AVE | | | | CHINO | CA | 91710 | |
| 4780020 | PERMASTEEL INC | MICHELLE CHEN | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | |
| 5797994 | Perry County Tax Collector | P.O. Box 7309 | | | | Hazard | KY | 41702 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 173 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797995 | PERRY GROUP INTERNATIONAL LLC | REJOICE INTERNATIONAL | 11400 W OLYMPIC BLVD | | | LOS ANGELES | CA | 30318 | |
| 4780859 | PERSONAL CARE PRODUCTS LLC | 3001 W BIG BEAVER RD 520 | | | | TROY | MI | 48084 | |
| 4881006 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | |
| 4868221 | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | |
| 4795782 | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | |
| 4800931 | PETER A KLINE | 38206 E LAKEVIEW DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5798004 | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| 5798005 | Peters Township Tax Collector | Jordan Tax Service, Inc | 102 Rahway Rd | | | McMurray | PA | 15317 | |
| 4865428 | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 4784058 | PETTIS COUNTY | 415 S OHIO | | | | SEDALIA | MO | 65301 | |
| 4784755 | PETTIS COUNTY HEALTH CENTER | 911 East 16th Street | | | | Sedalia | MO | 65301 | |
| 4780427 | Pettis County Tax Collector, Marsha L. Boeschen | Attn: Marsha L Boeschen | 415 S Ohio, Suite 216 | | | Sedalia | MO | 65301 | |
| 5825236 | Pettit Kohn Ingrassia & Lutz PC | Attn: Andrew Kohn | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 5825236 | PETTIT KOHN INGRASSIA & LUTZ PC | ATTN: ANDREW N. KOHN | 11622 EL CAMINO REAL, SUITE 300 | | | San Diego | CA | 92130 | |
| 4783227 | PEUBLO COUNTY TREASURER | 215 W.10TH ST ROOM #110 | | | | PUEBLO | CO | 81003 | |
| 5732027 | Peyton C. Cochrane, Tax Collector, Tuscaloosa County, Alabama | 714 Greensboro Ave, Room 124 | | | | Tuscaloosa | AL | 35401 | |
| 5798014 | PFP Columbus II, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4883323 | PFP Columbus II, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4783144 | PGG GROUP INC | 100 WALNUT ST | | | | CHAMPLAIN | NY | 12919 | |
| 4779558 | PGG GROUP INC | DBA GEM & HARMONY | 100 WALNUT ST | | | CHAMPLAIN | NY | 12919 | |
| 4861837 | PHARMAPACKS LLC | 1516 MOTOR PKWY | | | | ISLANDIA | NY | 11749 | |
| 4781886 | PHARMAPACKS LLC | DBA PHARMAPACKS.COM | 1516 MOTOR PKWY | | | ISLANDIA | NY | 11749 | |
| 4783093 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| 4782926 | Philadelphia Gas Works | PO BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 4781798 | Philadelphia Gas Works | Attn: Bankruptcy Dept | 800 W Montgomery Ave, 3rd FL | | | Philadelphia | PA | 19122 | |
| 4782850 | PHILADELPHIA VF L.P. | C/O VORNADO REALTY TRUST | 210 E STATE RT 4 | | | PARAMUS | NJ | 07652-5103 | |
| 5429975 | PHILIP W MARETTE | 2105 BAY COLONY LN | | | | WILMINGTON | NC | 28405 | |
| 4802378 | PHILIP W MARETTE | DBA WILMINGTON BOOKS AND GIFTS | 2105 BAY COLONY LN | | | WILMINGTON | NC | 28405 | |
| 5732165 | PHILIPS ACCESSORIES AND COMPUTER | PERIPHERALS | KEY BANK LOCKBOX #710249 | | | CINCINNATI | OH | 45271 | |
| 5837378 | PHILIPS DOMESTIC APPLIANCES AND | PERSONAL CARE COMPANY | P O BOX 100551 | | | ATLANTA | GA | 30384 | |
| 5798021 | PHILIPS LIGHTING CO | P O BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| 4783905 | PHILIPS LIGHTING CO | PHILIPS LIGHTING NORTH AMERICA COR | P O BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| 5798022 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4872072 | PHOENIX TRADING CO INC | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | |
| 5732294 | PHOENIX TRADING CO INC | DBA PHOENIX TRADING COMPANY | 117 BEAVER STREET | | | WALTHAM | MA | 02452 | |
| 4876378 | Phoenixville Borough Tax Collector | 140 Church Street | | | | Phoenixville | PA | 19460 | |
| 4806228 | Phoenixville Borough Tax Collector | 351 Bridge Street | | | | Phoenixville | PA | 19460 | |
| 5798026 | Phoenixville Shopping Center | C/O Longview Management | | | | Berwyn | PA | 19312 | |
| 4807226 | PHU NGUYEN LLC | 3335 WEST 35TH ST FLR 7 | | | | NEW YORK | NY | 10001 | |
| 4878027 | PHU NGUYEN LLC | 335 W 35TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | |
| 5798027 | Phu Nguyen LLC | 9469-5 Opal Ave. | | | | Mentone | CA | 92359 | |
| 4806027 | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | |
| 5798028 | PIC AMERICA LTD | 8009 PURFOY ROAD | | | | FUQUAY VARINA | NC | 27526 | |
| 5851752 | PIC AMERICA LTD | DBA KING CANOPY | 8009 PURFOY ROAD | | | FUQUAY VARINA | NC | 27526 | |
| 4861392 | PIC CORPORATION | 1101 W ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| 4783277 | PICCARDMEDS4PETS | 410 BLANDING BLVD STE 10 | | | | ORANGE PARK | FL | 32073 | |
| 4869865 | Pickens County | PO Box 1210 | Lockbox Opertion, Carolina First | | | Columbia | SC | 29202 | |
| 5798036 | Pickens County | SC Department of Revenue and | Taxation, Property Division | | | Columbia | SC | 29214-0301 | |
| 4871362 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| 4869726 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021-1783 | |
| 4902082 | PICNIC TIME INC | C/O KIMBERLY BAKER | 5131 MAUREEN LN | | | MOORPARK | CA | 93021-1783 | |
| 5798038 | PICQUIC TOOL COMPANY | 110-8383 MANITOBA STREET | | | | VANCOUVER | BC | V5X 3A9 | CANADA |
| 4140079 | PICQUIC TOOL COMPANY | 4501 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90808 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 174 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430017 | Piedmont Natural Gas | 4339 S Tryon St, Attn Ch 11 | | | | Charlotte | NC | 28216 | |
| 4803840 | Pierce County Budget & Finance | 615 S 9th St Ste 100 | | | | Tacoma | WA | 98411-6621 | |
| 4781796 | Pierce County Budget & Finance | PO Box 11621 | | | | Tacoma | WA | 98411-6621 | |
| 4779575 | Pierce County Finance | Attn: Allen Richardson | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402-5603 | |
| 4782536 | Pike County Light & Power Company | PO Box 1109 | | | | Milford | PA | 18337-2109 | |
| 5814798 | Pike County Tax Collector | 200 E Bay St | | | | Magnolia | MS | 39652 | |
| 4779761 | Pike County Tax Collector | PO Box 111 | | | | Magnolia | MS | 39652 | |
| 4779762 | Pike Natural Gas Company | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 4783918 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4135610 | PILOT CORPORATION OF AMERICA | DEPT 0271 P O BOX 120271 | | | | DALLAS | TX | 75312 | |
| 4779458 | PILOT FREIGHT SERVICES | P O BOX 97 | | | | LIMA | PA | 19037 | |
| 4858895 | PIMA COUNTY HEALTH DEPT | CONSUMER HEALTH & FOOD SAFETY | 3950 S COUNTRY CLUB ROAD STE 100 | | | Tucson | AZ | 85714 | |
| 4860900 | Pima County Treasurer | 115 N Church Ave | | | | Tucson | AZ | 85701-1130 | |
| 5430115 | PINAL COUNTY | PO BOX 2945 | ENVIRONMENTAL HEALTH SERVICES | | | Florence | AZ | 85132 | |
| 5733457 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 5798047 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 5798048 | Pinellas County Tax Collector | 314 MISSOURI AVE | | | | CLEARWATER | FL | 33757 | |
| 4132243 | Pinellas County Tax Collector | PO Box 31149 | | | | Tampa | FL | 33631-3149 | |
| 4782482 | Pineville Electric And Telephone - 249 | P.O. Box 249 | | | | Pineville | NC | 28134 | |
| 4806543 | PINNACLE FOODS GROUP LLC | 121 WOODCREST RD | | | | CHERRY HILL | NJ | 08003 | |
| 4865649 | PINNACLE PEAK TRADING COMPANY LLC | DBA HOME AND HOLIDAY SHOPS | 2245 W UNIVERSITY DR SUITE 15 | | | TEMPE | AZ | 85281 | |
| 4870573 | PIONEER CELLULAR | PO BOX 539 | | | | KINGFISHER | OK | 73750 | |
| 4862943 | PIONEER VNS INC | PIONEER VAN & STORAGE CO | 520 W ATEN RD | | | IMPERIAL | CA | 92251 | |
| 4863687 | PIPPD LLC | DBA PIPPD | 2836 GEESLING RD | | | DENTON | TX | 76208 | |
| 4131286 | Pitt County Tax Collector | 111 S Washington St | | | | Greenville | NC | 27834 | |
| 4131286 | Pitt County Tax Collector | PO BOX 875 | | | | GREENVILLE | NC | 27835-0875 | |
| 4875191 | Pittsburgh City Tax Collector | 414 Grant Street | | | | Pittsburgh | PA | 15219-2476 | |
| 4783829 | PITTSTON TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 5854042 | PITTSTON TWP | 421 BROAD STREET | | | | Pittston | PA | 18640 | |
| 4779744 | PIYUSH GOYAL | 10002 NW 50 ST | | | | SUNRISE | FL | 33351 | |
| 4805974 | PIYUSH GOYAL | DBA MENS WALLET | 10002 NW 50 ST | | | SUNRISE | FL | 33351 | |
| 5430139 | PJ CHONBURI PARAWOOD CO LTD | BUSAYAKORN\PITCHAYA \KATHAREEYA | 928/1 MU 1 T KLONGKEW A | BANBUNG | | CHONBURI | | | THAILAND |
| 5798059 | PJ CHONBURI PARAWOOD CO LTD | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 4866191 | PJ Chonburi Parawood Co., Ltd. | 28/1 Mu 1, T. Klong-Kew A. Banbung | | | | Chonburi | | 20220 | Thailand |
| 4883215 | PJ CHONBURI PARAWOOD CO., LTD. | 928/1 MU 1, T. KLONG -KEW., A. | BANBUNG | | | CHONBURI | | 20220 | THAILAND |
| 5798061 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | | AUBURN | CA | 95603 | |
| 4781712 | Placer County Treasurer-Tax Collector | 2976 Richardson Dr | | | | Auburn | CA | 95603 | |
| 4781718 | Placer County Water Agency | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 4781750 | Plainfield Charter Township Treasurer | 6161 Belmont Ave NE | | | | Belmont | MI | 49306-9609 | |
| 4781754 | Plaquemines Parish | Sales Tax Division | 8056 Highway 23 Suite 201 C | | | Belle Chase | LA | 70037 | |
| 5849716 | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | |
| 4780893 | PLASTICOLOR MOLDED PRODUCTS INC | 801 S ACACIA AVE | | | | FULLERTON | CA | 92631 | |
| 5733786 | PLASTICS GROUP INC THE | PO BOX 83049 | | | | CHICAGO | IL | 60691 | |
| 4873013 | PLATEAU WIRELESS | PO BOX 9000 | | | | CLOVIS | NM | 88102-9090 | |
| 4134498 | PLATINUM MICRO INC | DBA PLATINUM MICRO | 15815 MONTE STREET STE F103 | | | SYLMAR | CA | 91342 | |
| 5798065 | PLATTE COUNTY COLLECTOR | 415 Third St, Room 212 | | | | Platte City | MO | 64079 | |
| 4780406 | Platte County Collector (DCN-790 (A)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 4884089 | Platte County Collector (DCN-790 (A)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 4784288 | Platte County Collector (DCN-790 (B)) | Merrick Baker & Strauss, P.C. | Bruce E. Strauss | 1044 Main Street, Suite 500 | | Kansas City | MO | 64105 | |
| 4782364 | Platte County Collector (DCN-790 (B)) | Platte County Collector of Revene | 415 Third Street, Room 212 | | | Platte City | MO | 64079 | |
| 5853908 | Platte County Tax Collector | 2610 14th St | | | | Columbus | NE | 68601 | |
| 5853908 | Platte County Tax Collector | 415 Third St Ste 40 | | | | Platte City | MO | 64079 | |
| 4871604 | PLAYGO TOYS ENTERPRISES LTD | SALLY CHAN | 12/F, TOWER 1, SOUTH SEAS CENTER, | 75 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4905308 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 175 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905308 | Plaza Paseo | 5951 Jefferson NE, Ste A | | | | ALBUQUERQUE | NM | 87109 | |
| 4780688 | Plaza West Covina LP | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4780669 | PLEASANT HILLS MERCANTILE TAX COLLECT | PO BOX 10931 | | | | PITTSBURGH | PA | 15236 | |
| 4781354 | PLUM GROUP LLC | 5400 SOUTH UNIVERSITY DRIVE 406 | | | | DAVIE | FL | 33328 | |
| 4779746 | PLUM GROUP LLC | DBA BEYOND STORES | 5400 SOUTH UNIVERSITY DRIVE #406 | | | DAVIE | FL | 33328 | |
| 4783898 | PLUMBING TECHNOLOGIES LLC | 5245 VISTA BOULEVARD | SUITE F-3-339 | | | SPARKS | NV | 89436 | |
| 4870702 | PLUMBING TECHNOLOGIES LLC | ROSEANN MONTELEONE | 5245 VISTA BOULEVARD | SUITE F-3-339 | | SPARKS | NV | 89436 | |
| 4803713 | Plumstead Township Tax Collector | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4804273 | Plumstead Township Tax Collector | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 5430435 | PLUS MARK INC | P O BOX 92330 N | | | | CLEVELAND | OH | 44129 | |
| 5430443 | PLUS MARK INC | P O BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 4799938 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD STE I2 #375 | | | | PORTLAND | OR | 97229 | |
| 4858314 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE I2- | | | | PORTLAND | OR | 97229 | |
| 4779498 | PNE International LLC | Attn: Sears Bankruptcy Claims | 4804 NW Bethany Blvd STE I-2 #375 | | | Portland | OR | 97229 | |
| 4783184 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 5798079 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4783683 | POCKET SHOT LLC | 3470 PEBBLE HILL DRIVE | | | | MARIETTA | GA | 30062 | |
| 4783413 | Pointe Coupee Parish | Sales & Use Tax Dept. | P. O. Box 290 | | | New Roads | LA | 70760 | |
| 4782705 | POLAR CORP | P O BOX 15011 | | | | WORCESTER | MA | 01615 | |
| 5430548 | POLK COUNTY | P O BOX 2016 TAX COLLECTOR | | | | Bartow | FL | 33831-2016 | |
| 4803749 | Polk County | Linebarger Goggan Blair & Sampson,LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 7154490 | Polk County | 416 N. Washington Ave | | | | Livingston | TX | 77531 | |
| 4783201 | Polk County Board of Comm | P.O. Box 988 | | | | Bartow | FL | 33831 | |
| 5850559 | POLK COUNTY TAX COLLECTOR | 430 E MAIN STREET | | | | BARTOW | FL | 33831-1189 | |
| 4783360 | POLK COUNTY TAX COLLECTOR | P O BOX 1189 | | | | BARTOW | FL | 33831-1189 | |
| 4128106 | Polk County Treasurer | 111 Court Ave | | | | Des Moines | IA | 50309-2298 | |
| 4128106 | Polk County Treasurer | 430 E. Main Street | | | | Bartow | FL | 33831-1189 | |
| 5737062 | Polk County Treasurer | P.O. Box 1189 | | | | Bartow | FL | 33831-1189 | |
| 4883992 | POOF SLINKY INC | P O BOX 701394 | | | | PLYMOUTH | MI | 48170 | |
| 4864651 | POPE COUNTY TAX COLLECTOR | 100 WEST MAIN STREET | | | | RUSSELLVILLE | AR | 72801 | |
| 4883502 | Poplar Bluff City | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901 | |
| 4860344 | Port Charlotte Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4806040 | Port Charlotte Mall LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4799473 | Port Huron Township Treasurer | 3800 Lapeer Rd | | | | Port Huron | MI | 48060 | |
| 5737325 | Portage City Treasurer | 7900 S. Westnedge Ave | | | | Portage | MI | 49002-5117 | |
| 5430605 | Portage County Health Department | 705 Oakwood St. 2nd Flr | | | | Ravenna | OH | 44266 | |
| 4801990 | Portage County Treasurer | 1516 Church Street | | | | Stevens Point | WI | 54481 | |
| 4780506 | Portage County Treasurer | 449 S Meridian St | | | | Ravenna | OH | 44266-1217 | |
| 4783232 | PORTAGE COUNTY TREASURER | P O BOX 1217 | 449 SOUTH MERIDIAN ST | | | Ravenna | OH | 44266 | |
| 4783447 | Portage County Treasurer | PO Box 1217 | | | | Ravenna | OH | 44266-1217 | |
| 4784390 | Portage County Water Resources | 8116 Infirmary Road | | | | Ravenna | OH | 44266 | |
| 4784244 | Portage Utility Service Board | 6071 Central Avenue | | | | Portage | IN | 46368-3587 | |
| 4779975 | PORTER CO HEALTH DEPT | ADMINISTRATION CENTER | 155 INDIANA AVE SUITE 104 | | | Valparaiso | IN | 46383-5548 | |
| 4779776 | Porter County Treasurer | Michelle Clancy | Treasurer | 155 Indiana Ave St. 209 | | Valparaiso | IN | 46383 | |
| 5801406 | Porter County Treasurer | PO Box 2150 | | | | Valparaiso | IN | 46384-2150 | |
| 5801406 | Porter Internet Sales LLC | 22 Balmoral Dr | | | | Niceville | FL | 32578 | |
| 4136830 | PORTER INTERNET SALES LLC | 950 BAY DR | | | | NICEVILLE | FL | 32578 | |
| 4890075 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 1400 30TH ST STE A | | | NICEVILLE | FL | 32578 | |
| 4136830 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 950 BAY DR | | | NICEVILLE | FL | 32578 | |
| 4781797 | Portland General Electric (PGE) | PO Box 4438 | | | | PORTLAND | OR | 97208-4438 | |
| 4784439 | Portland Water District - ME | P.O. Box 6800 | | | | Lewiston | ME | 04243-6800 | |
| 5843287 | Portland/Multnomah County | City of Portland | 111 SW Columbia St., Suite 600 | | | Portland | OR | 97201-5840 | |
| 5798105 | PORTWEST LLC | 1272 OMEGA PARKWAY | | | | SHEPHERDSVILLE | KY | 40165 | |
| 4870796 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 176 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5737767 | POST CONSUMER BRANDS | POST FOODS LLC / POST HOLDINGS INC | 1 UPPER ROAD BLDG E/F | | | PARSIPPANY | NJ | 07054 | |
| 4878223 | POTOMAC EDISON | PO BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 4783221 | Pottawatomie County Tax Collector | 325 N Broadway, Ste 203 | | | | Shawnee | OK | 74801 | |
| 4783294 | Pottawatomie County Treasurer | 207 N First | | | | Westmoreland | KS | 66549 | |
| 4783352 | Pottawatomie County Treasurer | PO Box 158 | | | | Westmoreland | KS | 66549 | |
| 4783359 | Pottawattamie County Treasurer | 227 S 6th St | | | | Council Bluffs | IA | 51501 | |
| 4779927 | Potter County Tax Collector | PO Box 2289 | | | | Amarillo | TX | 79105 | |
| 4779928 | Poughkeepsie Galleria | PO Box 8000, Dept #308 | | | | Buffalo | NY | 14267 | |
| 4903934 | Poughkeepsie Galleria LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4903934 | Poughkeepsie Galleria LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4783191 | POUYAN BARZIVAND | 5460 WHITE OAK AVE UNIT C316 | | | | ENCINO | CA | 91356 | |
| 5798110 | POUYAN BARZIVAND | DBA DEAL SWITCH | 5003 DOMAN AVE | | | ENCINO | CA | 91356 | |
| 4883276 | POUYAN BARZIVAND | DBA EBUZZ | 5460 WHITE OAK AVE UNIT C316 | | | ENCINO | CA | 91356 | |
| 5737816 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4805663 | POWER TOOL SUPERSTORE | 700 W 1700 S SUITE 107 | | | | LOGAN | UT | 84321 | |
| 4858955 | POWER TOOL SUPERSTORE | 845 W 1455 N | | | | LOGAN | UT | 84321 | |
| 4806890 | POWER TOOL SUPERSTORE | DBA POWERTOOLREPLACEMENTPARTS | 845 W 1455 N | | | LOGAN | UT | 84321 | |
| 4865309 | POWERBILT GOLF | PLUS ONE SPORTS INC | 31410 RESERVE DR STE 3 | | | THOUSAND PLMS | CA | 92276-6646 | |
| 4884057 | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208 | |
| 4800486 | PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | | | | Allentown | PA | 18101-1175 | |
| 4870012 | PR 907 MARKET LP | c/oThe Gallery at Mkt E-Mgmt Office,PA RE Inv Trust | 9th & Market Streets | | | Philadelphia | PA | 19107 | |
| 4806419 | PR Capital City Limited Partnership | PO Box 392406 | | | | Cleveland | OH | 44193-2406 | |
| 4894708 | PR JACKSONVILLE LIMITED PARTNERSHIP | JEFFREY KURTZMAN, ESQUIRE | 401 S. 2ND STREET, SUITE 200 | | | PHILADELPHIA | PA | 19147 | |
| 5430694 | PR JACKSONVILLE LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | CHRISTIANA UY | 200 S. BROAD STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19102 | |
| 4802061 | PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION LLC | G P O BOX 5897 | | | NEW YORK | NY | 10087 | |
| 5430697 | PR Wyoming Valley Limited Partnership | P.O. Box 951776 | | | | Cleveland | OH | 44193 | |
| 4804492 | PRACTECOL LLC | 3155 SUTTON BLVD | | | | ST LOUIS | MO | 63143 | |
| 4895897 | PRACTECOL LLC | 3155 SUTTON BLVD SUITE 202 | | | | ST LOUIS | MO | 63143 | |
| 4884975 | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | 18915 | |
| 5430713 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055 | |
| 4860640 | PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | | PASADENA | CA | 91185 | |
| 5798125 | PRAXAIR DISTRIBUTION INC | P O BOX 120812 DEPT 0812 | | | | DALLAS | TX | 75312 | |
| 4807231 | Preble County Treasurer | 101 E Main St | | | | Eaton | OH | 45320-0361 | |
| 4779579 | Preble County Treasurer | PO BOX 341 | | | | EATON | OH | 45320 | |
| 4885899 | PRECISION CONVERTERS INC | 5770 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29303 | |
| 4865202 | PRECISION PRODUCTS INC | 15660 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4784039 | PRECISION PRODUCTS INC | PO BOX 64799 | | | | LOS ANGELES | CA | 90064 | |
| 5798133 | PREFERRED FRAGRANCE | FRAGRANCE ACQUISITION LLC | PO BOX 638566 | | | CINCINNATI | OH | 45263 | |
| 4871480 | PREFERRED FRAGRANCE | PO BOX 638566 | | | | CINCINNATI | OH | 45263 | |
| 4866603 | PREMIER ACCESSORY GROUP LLC | 305 CLEARVIEW AVE | | | | EDISON | NJ | 08837 | |
| 5798136 | PREMIER EXIM USA INC | 375 WEST 38TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4780582 | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | |
| 4864111 | PREMIER NUTRITION CORPORATION | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4782745 | PREMIER PRODUCTS LLC | 3970 US HWY 1 | | | | VERO BEACH | FL | 32960 | |
| 4782399 | PREMIER PRODUCTS LLC | DBA PREMIER SPORTS | 3970 US HIGHWAY 1 | | | VERO BEACH | FL | 32960 | |
| 4780189 | PREMIER SPORTS MARKETING INC | 2870 N BERKELEY LAKE RD | | | | DULUTH | GA | 30096 | |
| 4811630 | PREMIER SPORTS MARKETING INC | DBA RETRO2HERITAGE | 2870 N BERKELEY LAKE RD | | | DULUTH | GA | 30096 | |
| 4859177 | Premier Water Systems | 15237 Ryan St. | | | | Sylmar | CA | 91342 | |
| 5856860 | PREMIER WATER SYSTEMS | 7023 FULTON AVE | | | | N HOLLYWOOD | CA | 91605-1805 | |
| 6127127 | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5838836 | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605-1805 | |
| 5838836 | PREPAC MANUFACTURING LTD | PO BOX 84332 | | | | SEATTLE | WA | 98124-5632 | |
| 5430822 | Presque Isle Water District, ME | P.O. BOX 470 | | | | Presque Isle | ME | 04769 | |
| 4802628 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 177 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5430826 | Prestone Products Corporation | 6250 N. River Rd. | Suite 6000 | | | Rosemont | IL | 60018 | |
| 4804451 | Prestone Products Corporation | Dept. CH 14447 | | | | Palantine | IL | 60055-4447 | |
| 5798144 | Prestone Products Corporation | Dept. CH 14447 | | | | Palatine | IL | 60055-4447 | |
| 4783351 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | Atlanta | GA | 30384 | |
| 5016102 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | |
| 4780428 | PRICELESS RESOURCE INC | 63 FLUSHING AVE BLDG 11A | | | | BROOKLYN | NY | 11205 | |
| 5430850 | PRIMACY INDUSTRIES LIMITED | 7A BAIKAMPADY INDUSTRIAL AREA | | | | MANGALORE | | 575011 | INDIA |
| 4801769 | PRIMACY INDUSTRIES LIMITED | ANIL KUMAR RAO\RAJESH KUMAR | 7/A, BAIKAMPADY INDUSTRIAL AREA | | | MANGALORE | KARNATAKA | 575011 | INDIA |
| 4884059 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | SUITE 100 | | | BALL GROUND | GA | 30107 | |
| 4884065 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | |
| 4799150 | PRIME TIME TOYS LTD | ERICA WU / EVA CHENG | SUITE 5 2F KWONG SANG HONG CTR | 151 HOI BUN ROAD | | KOWLOON | | | HONG KONG |
| 4805320 | PRIME TIME TOYS LTD | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 4859522 | PRIME WIRE & CABLE INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5430887 | PRIME WIRE & CABLE INC | P O BOX 30578 | | | | LOS ANGELES | CA | 90030 | |
| 4801117 | Primestor Development, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4780501 | PRIMO CHOICE LLC | 9322 3RD AVENUE SUITE 417 | | | | BROOKLYN | NY | 11209 | |
| 4780502 | PRIMO CHOICE LLC | DBA PRIMO WORLD | 9322 3RD AVENUE SUITE 417 | | | BROOKLYN | NY | 11209 | |
| 4784428 | Primo Water Corporation | 101 N CHERRY STREET SUIT 501 | | | | WINSTON SALEM | NC | 27101 | |
| 4865982 | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUITE 501 | | | | WINSTON-SALEM | NC | 27101 | |
| 4806744 | PRIMO WATER CORPORATION | 101 N. Cherry St | Suite 700 | | | Winston-Salem | NC | 27101 | |
| 4140887 | PRIMO WATER CORPORATION | BRENT C. BOYDSTON | 101 N. CHERRY ST | SUITE 700 | | WINSTON-SALEM | NC | 27101 | |
| 5798150 | PRIMO WATER CORPORATION | DARREN HOWANIETZ | 101 N CHERRY STREET SUITE 501 | | | WINSTON-SALEM | NC | 27101 | |
| 5740193 | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | |
| 4874854 | Prince George's County Health Dept. | 9400 Peppercorn Place | | | | Largo | MD | 20774 | |
| 4858821 | Prince George's County Treasurer | 14741 Governor Oden Bowie Dr | Room 1090 | | | Upper Marlboro | MD | 20772 | |
| 4802341 | Prince George's County Treasurer | PO Box 17578 | | | | Baltimore | MD | 21297-1578 | |
| 4780493 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave., Ste. 400 | | | Riverdale Park | MD | 20737 | |
| 4780492 | Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Avenue, Suite 400 | | | Riverdale | MD | 20737-1385 | |
| 4868418 | Prince Kuhio Plaza, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5430925 | PRINCE OF PEACE ENTERPRISES INC | 751 N CANYONS PKWY | | | | LIVERMORE | CA | 94551-9479 | |
| 4805058 | PRINCE WILLIAM COUNTY | P O BOX 2467 TAX ADMINISTRATION | | | | Woodbridge | VA | 22195-2467 | |
| 5430928 | Prince William County | Tax Administration Division (MC-420) | 1 County Complex Court | | | Woodbridge | VA | 22192-9201 | |
| 4783367 | Prince William County | Tax Administration Division | PO Box 2467 | | | Woodbridge | VA | 22195-2467 | |
| 4780841 | PRO PERFORMANCE SPORTS LLC | 12375 WORLD TRADE DR STE 101 | | | | SAN DIEGO | CA | 92128 | |
| 4780842 | PRO POWER BATTERIES | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | |
| 5016967 | PROCTER & GAMBLE COMMERCIAL LLC | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 4783230 | PROCTER & GAMBLE DISTRIBUTING LLC | ATTN FINANCE 9C-GO | P O BOX 599 | | | CINCINNATI | OH | 45201-0599 | |
| 4779828 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 4779829 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 100537 | | | | ATLANTA | GA | 30384 | |
| 4783344 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 599 | | | | CINCINNATI | OH | 04502 | |
| 5740542 | PRODUCT CLOUD | 1000 W DONGES BAY RD STE 100 | | | | MEQUON | WI | 53092 | |
| 4875007 | PRODUCT CLOUD | DBA EQUIPATRON | 1000 W DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 4883734 | PROFESSIONAL GOLF BALL SERVICES LTD | 12505 REED RD SUITE 200 | | | | SUGARLAND | TX | 77478 | |
| 4781355 | PROFILE ENT | DIV OF FORTUNE FASHION LLC | 135 W 36TH ST 5TH FL | | | NEW YORK | NY | 10018 | |
| 4779602 | PROFOOT INC | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4782194 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | | | | CHINO | CA | 91710-6913 | |
| 4779750 | PROFUSION COSMETICS CORP | 5491 SCHAEFER AVE | | | | CHINO | CA | 91766 | |
| 4779751 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60678 | |
| 4783203 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60690-4158 | |
| 4859479 | PROGRESSIVE INTERNATIONAL CORP | PO BOX 97046 | | | | KENT | WA | 98064 | |
| 4803759 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4784756 | Project 28 Clothing LLC | c/o LAZARUS & LAZARUS, P.C. | Attn: HARLAN M. LAZARUS, ESQ. | 240 MADISON AVENUE | 8TH. FLR. | NEW YORK | NY | 10016 | |
| 4884144 | PROJECT 28 CLOTHING LLC | HARLAN MITCHELL LAZARUS | LAZARUS & LAZARUS, PC | 240 MADISON AVENUE, 8TH FLR | | NEW YORK | NY | 10016 | |
| 4801480 | Project 28 Clothing LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4780242 | Project 28 Clothing LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 178 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4780243 | Promenade Delaware, LLC | 1350 W 3RD ST | | | | Cleveland | OH | 44113 | |
| 4780335 | Promo Power LLC | 1501 Unity Street | | | | Philadelphia | PA | 19124 | |
| 4782059 | PROOPTICS LLC | 317 N. WOODWORK LN | | | | PALATINE | IL | 60067 | |
| 4782068 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 5431014 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 4803678 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5741068 | Propel Trampolines LLC | Steven Grant Stokes, CEO | 41 E 400 N #324 | | | Logan | UT | 84321 | |
| 4782322 | PROPEL TRAMPOLINES LLC | STEVEN STOKES | 41 E 400 N #324 | | | LOGAN | UT | 84321 | |
| 4779650 | PROPHASE LABS INC | P O BOX 850 LOCKBOX 2132 | | | | PHILADELPHIA | PA | 19178 | |
| 4783830 | PROS CHOICE BEAUTY CARE INC | P O BOX 418368 | | | | BOSTON | MA | 02241 | |
| 4779677 | PROSPACE INTERNATIONAL CO LTD | PETER CHENG | 6F NO 25 LANE 150 SEC 1 JIOUZONG RD | NEIHU DISTRICT | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4781737 | PROTECTIVE TECHNOLOGIES INTL | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5798167 | PROTECTIVE TECHNOLOGIES INTL | PTI SPORTS DIV OF PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5798168 | PROTECTIVE TECHNOLOGIES INTL SPORTS | P O BOX 934822 | | | | Atlanta | GA | 31193 | |
| 4885322 | PROTECTIVE TECHNOLOGIES INTL SPORTS | PTI SPORTS INC DIV OF PACIFIC CYCLE | P O BOX 934822 | | | ATLANTA | GA | 31193 | |
| 4784757 | PROTECTOR BRANDS LLC | 100 30TH STREET DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 | |
| 4800532 | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4782765 | PROVIDENCE PRODUCTS LLC | 648 GRIFFITH ROAD | SUITE D | | | CHARLOTTE | NC | 28217 | |
| 4901763 | Providence Water | P.O. Box 1456 | | | | Providence | RI | 02901-1456 | |
| 4901763 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 4901763 | PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | | | | New Brunswick | NJ | 08906-4444 | |
| 4901783 | PSEGLI | P.O. Box 9039 | | | | Hicksville | NY | 11802-9039 | |
| 4779907 | PSEGLI | Special Collections | 15 Park Drive | | | Melville | NY | 11747 | |
| 4780192 | PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | | | | Columbia | SC | 29202-3256 | |
| 5798171 | PTCI | PO BOX 1188 | | | | GUYMON | OK | 73942 | |
| 4783215 | PTG LOGISTICS LLC | MICHAEL A BOSH | 6961 CINTAS BLVD | | | MASON | OH | 45040 | |
| 5843919 | PTI PACIFICA INC | 122 W HARMON INDSTRL PK RD | #103 | | | TAMUNING | GU | 96913 | |
| 4782133 | PTI PACIFICA INC | 122 W HARMON INDSTRL PK RD 103 | | | | TAMUNING | GU | 96913 | |
| 5431041 | PTI PACIFICA INC | IT & E | 122 W HARMON INDSTRL PK RD 103 | | | TAMUNING | GU | 96913 | |
| 4800074 | PTX PERFORMANCE PRODUCTS USA LLC | 300 SPECTRUM CENTER DR STE 300 | | | | IRVINE | CA | 92618-4987 | |
| 5741215 | PUBLIC HEALTH DAYTON & MONTGOMERY CO. | 117 S. MAIN STREET | ATTN:  FOOD PROGRAM | | | Dayton | OH | 45422 | |
| 4886360 | Public Service Company of Oklahoma | PO BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 4780541 | Public Water Supply Dist #3 | 507 Rinehart Rd | | | | BRANSON | MO | 65616 | |
| 4780542 | Public Works & Utilities, KS | PO Box 2922 | | | | Wichita | KS | 67201-2922 | |
| 5798179 | Public Works Comm. City of Fayetteville | P.O. Box 7000 | | | | Fayetteville | NC | 28302-7000 | |
| 4883556 | PUD No.1 of Douglas County | 1151 Valley Mall Pkwy | | | | East Wenatchee | WA | 98802-4497 | |
| 4806609 | PUEBLO CITY-CO HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 101 W 9TH STREET | | | Pueblo | CO | 81003 | |
| 4867903 | Pueblo County Treasurer | 215 W. 10th Street Room 110 | | | | Pueblo | CO | 81003 | |
| 4142466 | Puerto Rico Department of State | Calle San José | | | | San Juan | PR | 00901 | |
| 4783216 | Puerto Rico Electric Power Authority | P.O. Box 363508 | | | | San Juan | PR | 00936-3508 | |
| 4805053 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4866153 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 4781738 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 CAPARRA HGTS STAT | | | | SAN JUAN | PR | 00922-1908 | |
| 4880591 | PUERTO RICO TELE | PO BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 4781356 | Puget Sound Energy | BOT-01H | | | | Bellevue | WA | 98009-9269 | |
| 4139510 | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | |
| 4139510 | Puhi Sewer & Water Company | PO Box 31000 | | | | Honolulu | HI | 96849-5707 | |
| 4781676 | Pulaski County Government | PO Box 658 | | | | Somerset | KY | 42502-0658 | |
| 4779475 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761-8617 | |
| 4779476 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | ONTARIO | CA | 91761-8617 | |
| 4779872 | PULSAR PRODUCTS INC | 5721 Santa Ana St, Unit A | | | | Ontario | CA | 91761 | |
| 4779739 | PULSAR PRODUCTS INC | Xin Wang | CFO | 5721 Santa Ana St, Unit A | | Ontario | CA | 91761 | |
| 4779740 | Punati Chemical Corp | 1160 N. Opdyke Rd. | | | | Auburn Hills | MI | 48326 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 179 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882807 | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4779438 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4779798 | PURCHASE DISTRICT HEALTH DISTRICT | P O BOX 2357 | | | | Paducah | KY | 42002-2357 | |
| 5845197 | PURDUE PRODUCTS LP | ONE STAMFORD FORUM | | | | STAMFORD | CT | 06901 | |
| 5845197 | PURE GLOBAL BRANDS INC | 10670 N CENTRAL EXPY STE 470 | | | | DALLAS | TX | 75231-1074 | |
| 4780163 | PURE GLOBAL BRANDS INC | PO BOX 261889 | | | | PLANO | TX | 75026-1889 | |
| 4780170 | PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | 75231-1074 | |
| 4782026 | PURE RED | P.O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087-0027 | |
| 4782340 | PURE SEASONS INC | 2033 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733-3542 | |
| 4780420 | PURE SEASONS INC | DBA PURE COSTUMES | 2001 TYLER AVE | | | S EL MONTE | CA | 91733-3542 | |
| 4782237 | PURE SUN DEFENSE LLC | 575 MADISON AVE FLOOR 24 | | | | NEW YORK | NY | 10022 | |
| 4780421 | PURE SUN DEFENSE LLC | 680 5TH AVE 8TH FL | | | | NEW YORK | NY | 10019 | |
| 4783616 | PURETALK HOLDINGS LLC | 4113 MONTICELLO ST SW | | | | COVINGTON | GA | 30014 | |
| 4783530 | PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD STE 100 | | | | BOCA RATON | FL | 33487 | |
| 4781357 | PUTNAM COUNTY FIRE SERVICE BOARD | PO BOX 878 | | | | Winfield | WV | 25213-0878 | |
| 4779975 | Putnam County Tax Collector | P.O. Box 1339 | | | | Palatka | FL | 32178-1339 | |
| 4779975 | Putnam Public Service District | PO BOX 860 | | | | SCOTT DEPOT | WV | 25560 | |
| 4905894 | Putnam Town Tax Collector | 126 Church Street | | | | Putnam | CT | 06260 | |
| 5431080 | PUYOUNG IND CO LTD | ALICE WANG | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4796240 | PUYOUNG IND CO LTD | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 4801231 | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 4783445 | PVH NECKWEAR INC JIT | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 4784111 | PWCSA - Prince William County Services | PO Box 2266 | | | | Woodbridge | VA | 22195-2266 | |
| 4781898 | PWSA | PO Box 747055 | | | | Pittsburgh | PA | 15274-7055 | |
| 4859788 | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | |
| 4858297 | QEP COMPANY INC | P O BOX 30985 | | | | HARTFORD | CT | 06150 | |
| 4885589 | Quaker Bridge Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4783273 | Quaker Bridge Mall, LLC | Lincoln Plaza Center, L.P. | PO Box 829424 | | | Philadelphia | PA | 19182 | |
| 4780451 | Quakertown Comm School Tax Collector | 600 Park Avenue | | | | Quakertown | PA | 18951 | |
| 4779554 | Quakertown Comm School Tax Collector | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |
| 4779555 | QUALIMAX MARKETING INC | 10501 VALLEY BLVD STE 1850 | | | | EL MONTE | CA | 91761 | |
| 4779873 | Qualimax Marketing Inc | 10501 Valley Blvd., Suite 1850 | | | | El Monte | CA | 91731 | |
| 4780755 | QUALIMAX MARKETING INC | DBA UNIGADGETS | 10501 VALLEY BLVD STE 1850 | | | EL MONTE | CA | 91731 | |
| 4784292 | QUALIMAX MARKETING INC | DBA UNIGADGETS | PO BOX 1423 | | | ONTARIO | CA | 91761 | |
| 4910789 | QUALITY BREWING INC | POB 1726 | | | | LONGVIEW | WA | 98632 | |
| 4910789 | QUALITY FOR SALE | LOS ARBOLES DE MONTEHIEDRA | PO BOX 9399 | | | BAYAMON | PR | 00960 | |
| 5431119 | QUALITY FOR SALE | P O BOX 9399 | | | | BAYAMON | PR | 00960 | |
| 4800982 | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | 33458 | |
| 4801931 | QUALITY KING DISTRIBUTORS INC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4859041 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | | QUANZHOU | | | CHINA |
| 4795562 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | | QUANZHOU | FUJIAN | | CHINA |
| 5431140 | QUANZHOU BAOFENG SHOES CO LTD | HUOJU INDUSTIRIAL ZONE | | | | QUANZHOU | TAIWAN | | TAIWAN |
| 4800750 | QUARTER INDUSTRIES LTD | 645 WEST END AVE | | | | NEW YORK | NY | 10025 | |
| 4884176 | Quay County Treasurer | PO Box 1226 | | | | Tucumcari | NM | 88401 | |
| 4800007 | QUEEN ANNE'S COUNTY | CLERK OF THE CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | Centreville | MD | 21617 | |
| 4783234 | Queen Anne's County Dept of Health | 206 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | |
| 4780429 | Queensbury Town Tax Collector | 742 Bay Rd | | | | Queensbury | NY | 12804 | |
| 4783228 | Queensbury Water | 823 Corinth Road | | | | Queensbury | NY | 12804 | |
| 4135670 | QUEST PRODUCTS INC | 14052 W PETRONELLA DR ST 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 4135670 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 4885616 | QUICKIE MANUFACTURING CORP | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60677-6000 | |
| 4783229 | QUICKIE MANUFACTURING CORP | PO BOX 776029 | 6029 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | |
| 4806880 | QUICKIE MANUFACTURING CORP | RUBBERMAID INCORPORATED | 75 REMITTANCE DRIVE STE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 4865577 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00917 | |
| 4806689 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875122 | QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038 | |
| 4875181 | QWEST | P O BOX 29080 | | | | PHOENIX | AZ | 85038 | |
| 4880377 | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 4780441 | QWEST | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 4780442 | QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4869053 | QWEST | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 4861192 | QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4806849 | QWEST COMMUNICATIONS BUSINESS SERVI | QWEST COMMUNICATIONS COMPANY LLC | P O BOX 52187 | | | PHOENIX | AZ | 85072 | |
| 4876087 | R & B SETS | RONALD J LOPRETTO | 102 EQUESTRIAN TRAIL RD | | | NEW CANTON | VA | 23123 | |
| 5742811 | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 4865326 | R G BARRY CORPORATION JIT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 4866523 | R G RILEY & SONS INC | 17700 DUVAN DR | | | | TINLEY PARK | IL | 60477 | |
| 5798215 | R M PALMER COMPANY | P O BOX 13700 | | | | PHILADELPHIA | PA | 19191 | |
| 4864624 | R R DONNELLEY & SONS COMPANY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 5431187 | R&M GROUP | 1100 SHAMES DR SUITE 210 | | | | WESTBURY | NY | 11590 | |
| 4797819 | R&M GROUP | DBA DEALYARD | 1100 SHAMES DR SUITE 210 | | | WESTBURY | NY | 11590 | |
| 5431191 | R1 CONCEPTS INC | 520 E JAMIE AVE | | | | LA HABRA | CA | 90631 | |
| 4803603 | R1 CONCEPTS INC | DBA R1CONCEPTS | 520 E. JAMIE AVE | | | LA HABRA | CA | 90631 | |
| 4906273 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 4796548 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 95688 | |
| 4801444 | RAC ENTERPRISES INC | 104 E VINE STREET | | | | HATFIELD | PA | 19440 | |
| 5431193 | RAC ENTERPRISES INC | DBA WORLD WIDE STEREO | 104 E. VINE STREET | | | HATFIELD | PA | 19440 | |
| 4806565 | Racine City Treasurer | 730 Washington Ave | | | | Racine | WI | 53403 | |
| 4784116 | Racine City Treasurer | Bin 88661 | Tax Payments | | | Milwaukee | WI | 53288-0661 | |
| 5798220 | Racine County Treasurer | Racine County Treasurer | 730 Wisconsin Avenue | | | Racine | WI | 53403-1274 | |
| 5843013 | Racine County Treasurer | 730 Wisconsin Ave 1st Flr | | | | Racine | WI | 53406 | |
| 5843013 | RADIAL INC | 935 FIRST AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 5845698 | RADIAL INC | DBA FOGDOG.COM | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| 5798224 | RADIANS INC | PO BOX 752310 | | | | MEMPHIS | TN | 38175 | |
| 4806138 | RADIANS INC | SAFETY SUPPLY CORPORATION | 5305 DISTRPLEX FARMS DR | | | MEMPHIS | TN | 38141 | |
| 4869606 | RADIANT EXPORTS | A-70 SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4804958 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR NOIDA (UP) | | | | | 201301 | INDIA |
| 4863417 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5798235 | RADIANT EXPORTS | MR. SHARAD SINGH | A-70, SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4806526 | RADIATOR SPECIALTY CO | P O BOX 198838 | | | | Atlanta | GA | 30384 | |
| 4881477 | RADZ BRANDS LLC | 1400 NW IRVING ST APT 102 | | | | PORTLAND | OR | 97209-2212 | |
| 5847778 | RAHAT SAEED | 679 BILTMORE DR | | | | BARTLETT | IL | 60103 | |
| 5431239 | RAHAT SAEED | DBA BANANA OUTFITS | 679 BILTMORE DR | | | BARTLETT | IL | 60103 | |
| 4802605 | RAILROAD COMMISSION OF TEXAS | P O BOX 12967 | LICENSING SECTION | | | Austin | TX | 78711-2967 | |
| 5798238 | RAINBOW COTTON CANDY LLC | 1335 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 5743326 | RAINBOW COTTON CANDY LLC | 503 S ROCKFORD DRIVE | | | | TEMPE | AZ | 85281 | |
| 5798237 | RAJCO INTERNATIONAL INC | DBA LA CERA | 42 W 39TH ST 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5790791 | Raleigh County Sheriff | 116 1/2 N Heber ST | | | | Beckley | WV | 25802 | |
| 4807238 | Raleigh County Sheriff | 215 Main Street | | | | Beckley | WV | 25801-4612 | |
| 5798239 | RAM TECH SOLUTIONS | DBA THE MAGMA GROUP | 1321 UPLAND DRIVE SUITE #637 | | | HOUSTON | TX | 77043 | |
| 4781358 | Ramona Municipal Water District | PO BOX 1829 | | | | RAMONA | CA | 92065-0916 | |
| 4780062 | Ramsey County Treasurer | 524 4th Ave NE #20 | | | | Devils Lake | ND | 58301 | |
| 4780063 | Ramsey County Treasurer | 90 W Plato Blvd | | | | St. Paul | MN | 55107-2004 | |
| 4136199 | Ramsey County Treasurer | PO Box 64097 | | | | St Paul | MN | 55164-0097 | |
| 5841503 | Rancho California Water District | PO Box 512687 | | | | Los Angeles | CA | 90051-0687 | |
| 5848639 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| 5798240 | RANDA ACCESSORIES LEATHER GOODS LLC | PO BOX 93474 | | | | CHICAGO | IL | 60673 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 181 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4781359 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NH | 07189 | |
| 4780806 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 4780807 | RANDALL JOE SAPP | 12351 DONOVAN DR | | | | COUNTRY CLUB | MO | 64505 | |
| 4859627 | RANDALL JOE SAPP | SEARS OPTICAL LOCATION 1121 2301 | 12351 DONOVAN DR | | | COUNTRY CLUB | MO | 64505 | |
| 4801304 | Randolph County Tax Collector | 725 McDowell Rd | | | | Asheboro | NC | 27205-7370 | |
| 5798247 | Randolph County Tax Dept. | 725 Mcdowell Rd. | | | | Asheboro | NC | 27205 | |
| 4804326 | RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | LIMA | OH | 45807 | |
| 5808768 | RANGE KLEEN MFG INC | LIMA OH 45802-0696 | | | | LIMA | OH | 45802-0696 | |
| 4880117 | RANGE KLEEN MFG INC | P O BOX 696 | | | | LIMA | OH | 45802 | |
| 5798248 | RANGER AMERICAN OF V I INC | ANGELO QUIFIONES | P.O. BOX 29105 | | | SAN JUAN, | PR | 00929-0105 | |
| 5431276 | RANGER AMERICAN OF V I INC | LILLIAM FAJARDO, CFO | P.O. BOX 29105 | | | SAN JUAN, | PR | 00929-0105 | |
| 4800172 | RANGER AMERICAN OF V I INC | P O BOX 29105 | | | | SAN JUAN | PR | 00929 | |
| 4859712 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 4875292 | Ranir LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49515-5353 | |
| 4870431 | RAP PAYPAL | 3615 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895 | |
| 5798261 | RAP PAYPAL | DBA RELIABLE AFTERMARKET PARTS INC | 3615 E GRAND RIVER RD | | | WILLIAMSTON | MI | 48895 | |
| 4864840 | RAPID AID CORP | 4120A SLADEVIEW CRES | | | | MISSISSAUGA | ON | L5L 5Z3 | CANADA |
| 5798264 | RAPID AID CORP | 4120A SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 5Z3 | CANADA |
| 4805884 | Rapid City Finance Department | 300 6th Street | | | | Rapid City | SD | 57701-2728 | |
| 4885524 | RAPIDES PARISH | 5606 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303-3709 | |
| 5798265 | Rapides Parish | Sales & Use Tax Department | P.O. Box 60090 | | | New Orleans | LA | 70160-0090 | |
| 4136947 | Rapides Parish Sheriff and Tax Collector | 701 Murray Street | | | | Alexandria | LA | 71309 | |
| 4860524 | Rapides Parish Sheriff and Tax Collector | PO Box 1590 | | | | Alexandria | LA | 71309 | |
| 4892428 | Rare Hospitality International Inc. | Arent Fox LLP | Attn:  Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 4892428 | Rare Hospitality International Inc. | Darden Restaurants, Inc. | Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 4784363 | RARE HOSPITALITY MANAGEMENT, LLC | ARENT FOX LLP | ATTN: ANDREW I SILFEN & BETH M. BROWNSTEIN | 1301 AVENUE OF THE AMERICAS, FLOOR 42 | | NEW YORK | NY | 10019 | |
| 4136769 | RARE HOSPITALITY MANAGEMENT, LLC | DARDEN RESTAURANTS,INC. | TIMOTHY C. HAUGHEE | 1000 DARDEN CENTER DRIVE | | ORLANDO | FL | 32837 | |
| 4865602 | RAREELECTRICAL.COM | 2625 PIEDMONT RD SUITE 56-279 | | | | ATLANTA | GA | 30324 | |
| 4867046 | Raton Utilities | P.O. Box 99 | | | | Raton | NM | 87740 | |
| 5839019 | Ravalli County Treasurer | 215 S 4th Street Suite H | | | | Hamilton | MT | 59840-2703 | |
| 5837088 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 5837088 | RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DR STE110 | | | | ST LOUIS | MO | 63141 | |
| 4807240 | RAWLINGS SPORTING GOODS CO INC | JARDEN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 4883328 | RAWLINGS SPORTING GOODS CO INC | P O BOX 910212 | | | | DALLAS | TX | 75391 | |
| 4881948 | RAY PADULA ENTERPRISES LLC | 4 E 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 5798283 | RAY PADULA ENTERPRISES LLC | 4 EAST 34TH STREET | | | | NEW YORK CITY | NY | 10016 | |
| 4806676 | RAY PADULA ENTERPRISES LLC | RAY PADULA HOLDINGS LLC | 4 EAST 34TH STREET | | | NEW YORK CITY | NY | 10016 | |
| 5798284 | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | | MELVILLE | NY | 11747 | |
| 4885702 | RAY PADULA HOLDINGS LLC | GREGG FOX | 135 PINELAWN RD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 4858025 | RAY WATSON | RAY A WATSON | 102 PINEHILL COURT | | | SMYRNA | TN | 37167 | |
| 5798286 | RAYMOND MEDINA | 66 GLOBIDER RD | | | | CLIFTON | NJ | 07013 | |
| 5808995 | RAYMOND MEDINA | C 16 J 20 BELLA VISTA | | | | BAYAMON | PR | 00959 | |
| 4784444 | RAZBABY INNOVATIVE BABY PRODUCTS IN | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 4783433 | RAZOR USA LLC | BETTY SPILLANE | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4783217 | RAZOR USA LLC | Brent Engle | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| 4900364 | RAZOR USA LLC | LYNN LU | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4783429 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 4784758 | RCS ECOMMERCE LLC | 997 KENSINGTON RD | | | | KENSINGTON | CT | 06037 | |
| 4879033 | RCS ECOMMERCE LLC | DBA EGILBERTS | 997 KENSINGTON RD | | | KENSINGTON | CT | 06037 | |
| 4784759 | RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D #334 | | | | Baton Rouge | LA | 70809 | |
| 5743854 | RE THINK IT INC | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | |
| 4877157 | REAL DEAL SALES LLC | 582 S 1100 W | | | | WOODS CROSS | UT | 84087 | |
| 4861901 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 260 N 500 W STE D | | | BOUNTIFUL | UT | 84010 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 182 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782027 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 582 S 1100 W | | | WOODS CROSS | UT | 84087 | |
| 4783223 | REAL HOME INNOVATIONS INC | 4730 S APACHE RD STE 300 | | | | LAS VEGAS | NV | 89147 | |
| 4784185 | REAL UNDERWEAR INC | 1 WEST 34TH STREET 8TH FL | | | | NEW YORK | NY | 10016 | |
| 4784046 | Rebuilding Together, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 4784222 | Rebuilding Together, Inc. | Kris Carroll, VP, Finance | 999 N. Capital Street NE, Su. 701 | | | Washington | DC | 20002 | |
| 4783271 | Receiver of Taxes - Town of Yorktown | P.O. Box 703 | | | | Yorktown Heights | NY | 10598-0703 | |
| 4781360 | Receiver of Taxes -Town of Riverhead | 200 Howell Avenue | | | | Riverhead | NY | 11901-2596 | |
| 4779689 | Receiver of Taxes, Henrietta | 475 Calkins Road | | | | Henrietta | NY | 14623 | |
| 4780934 | RECKITT BENCKISER LLC | P O BOX 088159 | | | | CHICAGO | IL | 60695 | |
| 4783235 | RECTORSEAL CORPORATION THE | 2601 SPENWICK DRIVE | | | | HOUSTON | TX | 77055 | |
| 4806246 | RED BOX TOY FACTORY LTDD | BONNY CHUNG | 7/F TOWER 1 SOUTH SEAS CENTRE | 75 MODY RD TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5798299 | RED BULL DISTRIBUTION CO INC (CO) | 3975 MONACO PARKWAY | | | | DENVER | CO | 80207 | |
| 5431337 | Red Bull Distribution Company, Inc | Red Bull North America, Inc | Attn: Annie Kim | 1630 Stewart St | | Santa Monica | CA | 90404 | |
| 4784760 | Red Bull Distribution Company, Inc | Red Bull Distribution Co. Inc | Attn: Ramona Reinhardt | 12015 E 46th Ave Ste 300 | | Denver | CO | 80239 | |
| 4783466 | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4863164 | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | |
| 4783507 | Red River Tax Agency | P. O. Box 570 | | | | Coushatta | LA | 71019-0570 | |
| 4781499 | RED ROCK SOURCING LLC | 2629 E CRAIG RD SUITE F | | | | NORTH LAS VEGAS | NV | 89138 | |
| 5431347 | RED STAR TRADERS LLC | 1775 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |
| 5798302 | REDI SHADE INC | 361 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 4862840 | REDI SHADE INC | SHADES UNLIMITED INC | 361 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4862840 | REDWOOD VENTURES LLC | 1401 S WALTON BLVD STE 9 | | | | BENTONVILLE | AR | 72712 | |
| 4126159 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | Atlanta | GA | 30359 | |
| 5798304 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | 30384-5156 | |
| 4858155 | REED AND PICK | KAPIL AGGARWAL | OPPOSITE. I.T.I., G.T. ROAD | | | PANIPAT | HARYANA | 132103 | INDIA |
| 4782703 | REED AND PICK | OPPOSITE ITI GT ROAD | | | | PANIPAT | | 132103 | INDIA |
| 4879990 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4884813 | REED SMITH LLP | DEPARTMENT 33489 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5744092 | REED UNION CORPORATION | 2365 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60654 | |
| 5431359 | REED UNION CORPORATION | 875 N MICHIGAN AVE STE 3718 | | | | CHICAGO | IL | 60611 | |
| 4784761 | REFRIGERATION SERVICES INC | GREG S. BALLENGER PRESIDENT | P.O.BOX 2533 | | | GREER | SC | 29652 | |
| 5431361 | REFRIGERATION SERVICES INC | PO BOX 2533 | | | | GREER | SC | 29652 | |
| 4804245 | REFRIGIWEA INC | DBA REFRIGIWEAR | 54 BREAKSTON DRIVE | | | DAHLONEGA | GA | 30533 | |
| 4869034 | REFURBUPS.COM INC | DBA REFURBUPS | 379 SPOOK ROCK ROAD | | | SUFFERN | NY | 10901 | |
| 4869945 | REGAL FITS LIMITED | 5834 TWILIGHT AVE | | | | Firestone | CO | 80504 | |
| 4867107 | REGAL FITS LIMITED | DBA NICESHOPPING | 5834 TWILIGHT AVE | | | FIRESTONE | CO | 80504 | |
| 4868731 | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 4782596 | REGAL HOME COLLECTIONS INC | 295 FIFTH AVENUE SUITE # 1012 | | | | NEW YORK | NY | 10016 | |
| 4779478 | Regency Centers L.P (Pike Creek) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 4784602 | Regency Centers L.P. (Pike Creek) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4779467 | Regency Centers, L.P. (Austin, TX) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 5798309 | Regency Centers, L.P. (Austin, TX) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5798310 | Regency Centers, L.P. (Newberry Square) | Attn: Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 4784550 | Regency Centers, L.P. (Newberry Square) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4784437 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | TAIPEITAIWAN | | | | | 10694 | TAIWAN ROC |
| 4858152 | REGENCY INTL MARKETING CORP | 10F 310 SEC 4 ZHONG XIAO E RD | | | | TAIPEI | | 10694 | TAIWAN ROC |
| 4805980 | REGENCY INTL MARKETING CORP | BILL QIU | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIWAN R.O.C | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 5851707 | Regency Utilities | One Independent Drive | Suite 3120 | | | Jacksonville | FL | 32202 | |
| 5851707 | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4780375 | REGION SUPPLY LLC | 1370 JOLIET ST | | | | DYER | IN | 46311 | |
| 4780376 | REGION SUPPLY LLC | DBA TRUSTED DEALS | 1370 JOLIET ST | | | DYER | IN | 46311 | |
| 5431399 | Regional Income Tax Agency | Attn: Legal Dept. | PO Box 470537 | | | Broadview Heights | OH | 44147 | |
| 4132698 | REGIONAL INCOME TAX AGENCY | P.O. Box 89475 | | | | Cleaveland | OH | 44101-6475 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799907 | Regional Water Authority | PO Box 981102 | | | | Boston | MA | 02298-1102 | |
| 4794746 | RELIABLE KNITTING WORKS INC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4805808 | Reliant Energy/4932/650475 | PO BOX 3765 | | | | Houston | TX | 77253 | |
| 4878564 | REMINGTON DESIGNS LLC | 18 CATHERINE TERRACE | | | | PARK RIDGE | NJ | 07656 | |
| 5744263 | REMINGTON DESIGNS LLC | P O BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| 5798322 | REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 | |
| 4866175 | REMINGTON INDUSTRIES INC | P O BOX 119 | | | | OOLTEWAH | TN | 37363 | |
| 4869737 | Renaissance Apparels Ltd | CS Plot # 659,660 RI Park, Mouza-93 | Islampur, PS-Gazipur Sadar | | | Gazipur | | 1700 | Bangladesh |
| 4780316 | RENAISSANCE APPARELS LTD | S. M. TANVIR SIDDIQUI | CS PLOT NO. 659-660, RI PARK | ISLAMPUR | | GAZIPUR | | 1700 | BANGLADESH |
| 4781361 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |
| 4782102 | Renaissance Partners I, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East. Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4780370 | RENFRO CORPORATION | 661 LINVILLE ROAD | | | | MOUNT AIRY | NC | 27030 | |
| 4784306 | RENFRO CORPORATION | DBA RENFRO SOCKS | 661 LINVILLE ROAD | PO BOX 908 | | MOUNT AIRY | NC | 27030 | |
| 4806129 | RENFRO CORPORATION | PO BOX 908 | 661 Linville Rd | | | Mt. Airy | NC | 27030 | |
| 5744445 | RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | 31193-2492 | |
| 5431427 | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |
| 4799007 | RENZO COMPANY INC | 2351 NORTH 25TH AVE | | | | FRANKLIN | IL | 60131 | |
| 4805035 | RENZO COMPANY INC | 2351 NORTH 25TH AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 4806203 | REP CONSULTING INC | ROBERT E PRATT | 1275 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377 | |
| 5798334 | REPUBLIC BUSINESS CREDIT | RE TEKNO PRODUCTS INC | 201 ST CHARLES STREET SUITE 2210 | | | NEW ORLEANS | LA | 70170 | |
| 4881390 | REPUBLIC PLASTICS LTD | 355 SCHUMANN RD | | | | MCQUEENEY | TX | 78123 | |
| 4881395 | REPUBLIC CORPORATION | 39 HARRISON AVENUE | | | | HARRISON | NJ | 07306 | |
| 4883519 | Resurs2 Corporation | 39 Harrison Avenue | | | | Harrison | NJ | 07029 | |
| 4784762 | RESURS2 CORPORATION | C/O 35 JOURNAL SQUARE SUITE 418 | ATTN THE REINARTZ LAW FIRM, LLC | | | JERSEY CITY | NJ | 07306 | |
| 4784763 | RESURS2 CORPORATION | C/O WEINER LAW GROUP LLP | ATTN JAY R. MCDANIEL | 629 PARSIPPANY ROAD | | PARSIPPANY | NJ | 07054 | |
| 4784762 | RESURS2 CORPORATION | DBA HQRP - US | 39 HARRISON AVENUE | | | HARRISON | NJ | 07029 | |
| 4784763 | RETAILSOURCE LTD | 1337 W 10TH ST | | | | CLEVELAND | OH | 44113 | |
| 4885744 | REUNITED LLC | 1375 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4886300 | REUNITED LLC | 501 7TH AVE SUITE 308 | | | | NEW YORK | NY | 10018 | |
| 5798344 | REUNITED LLC | P O BOX 88926 | | | | CHICAGO | IL | 60654 | |
| 4805736 | Revenue Collections - MD | PO Box 17535 | | | | Baltimore | MD | 21297-1535 | |
| 4861858 | REVENUE COMMISSIONER | 100 SOUTH CLINTON STREET, STE A | | | | ATHENS | AL | 35611 | |
| 5798347 | REVISE CLOTHING INC | 20 HENRY STREET | | | | TETERBORO | NJ | 07608 | |
| 4885478 | REVLON CONSUMER PRODUCTS | P O BOX 98231 | | | | CHICAGO | IL | 60693 | |
| 5431456 | REVO AMERICA CORPORATION | 700 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 4804384 | REVO AMERICAS CORPORATION | 700 FREEPORT PKWY STE 100 | | | | COPPELL | TX | 75019 | |
| 5431458 | REYES COCA COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074 | |
| 4801271 | REYNOLDS CONSUMER PRODUCTS INC | 1900 W. Field Court | | | | Lake Forest | IL | 60054 | |
| 5798356 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 4128382 | REYTID INC | 382 NE 191ST ST UNIT 89728 | | | | MIAMI | FL | 33179-3899 | |
| 5431462 | REYTID INC | DBA REYTID | 382 NE 191ST ST UNIT 89728 | | | MIAMI | FL | 33179-3899 | |
| 4801839 | RFP ATLAS SALES LLC | AKA ATLAS TISSUE | 3301 NW 107TH STREET | | | MIAMI | FL | 33167 | |
| 4780836 | RG&E - Rochester Gas & Electric | P.O. Box 847813 | | | | Boston | MA | 02284-7813 | |
| 4780837 | RGE MOTOR DIRECT INC | 19301 E WALNUT DRIVE N | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4780861 | RGE MOTOR DIRECT INC | DBA ARKSEN | 19745 COLIMA RD #1-211 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4780860 | RGE MOTOR DIRECT INC | DBA ONEBIGOUTLET | 19301 E WALNUT DRIVE N | | | CITY OF INDUSTRY | CA | 91748 | |
| 5431498 | RGGD INC NON SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4803570 | RHETT PDX LLC | 1631 NE BROADWAY ST 343 | | | | PORTLAND | OR | 97212-2512 | |
| 4805298 | Rhett PDX LLC | 1631 NE Broadway St. #343 | | | | Portland | OR | 97232 | |
| 4886485 | RHETT PDX LLC | 2510 NE KLICKITAT ST | | | | PORTLAND | OR | 97212-2512 | |
| 5798360 | RHETT PDX LLC | DBA GLOBE WAREHOUSE | 1631 NE BROADWAY ST #343 | | | PORTLAND | OR | 97232 | |
| 5798361 | Rhode Island Department of State | Division of Business Services | 148 W. River Street | | | Providence | RI | 02904 | |
| 5431524 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 4802727 | Rhode Island Division of Taxation | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908-5811 | |
| 4782586 | RHODE ISLAND TEXTILE COMPANY INC | 211 COLUMBUS AVE | | | | PAWTUCKET | RI | 02862 | |
| 4860128 | RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH STREET | | | | KENT | WA | 98032 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 184 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5745688 | Rice County Treasurer | 320 3rd ST NW, STE #5 | | | | FARIBAULT | MN | 55021-3104 | |
| 4874857 | RICHARD AMUNDSEN | 8420 MISTY PASS WAY | | | | ANTELOPE | CA | 95843 | |
| 4780884 | RICHARD COFFEY | 34281 DOHENY PARK ROAD 2176 | | | | CAPISTRANO BEACH | CA | 92629 | |
| 4780885 | RICHARD COFFEY | DBA RIGHTCHOICESALES | 24881 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4800450 | RICHARD COFFEY | DBA USAETAIL | 34281 DOHENY PARK ROAD #2176 | | | CAPISTRANO BEACH | CA | 92624 | |
| 4783779 | RICHARD DOIBAN | 4521 PGA BLVD 456 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4780267 | RICHARD DOIBAN | DBA FIVE STAR BUY | 4521 PGA BLVD #456 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4780178 | RICHARD DOIBAN | DBA WISE BUY ELECTRONICS | PO BOX 52187 | | | PHILADELPHIA | PA | 19115 | |
| 4780179 | RICHARD WILKERSON O D | RICHARD C WILKERSON | 5033 TUTTLE CROSSING BLVD | | | DUBLIN | OH | 43016 | |
| 4783783 | Richardson Independent Sch Dist | 420 S Greenville Ave | | | | Richardson | TX | 75081 | |
| 4805947 | Richardson Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4885482 | Richardson Square, LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4881131 | Richardson Square, LLC | 180 East Broad Street | | | | Columbus | OH | 43215 | |
| 5798372 | RICHLAND COUNTY | P O BOX 192 | BUSINESS SERVICE CENTER | | | Columbia | SC | 29202 | |
| 5746972 | Richland County Treasurer | 2020 Athens Street | | | | Columbia | SC | 29211 | |
| 4887416 | Richland County Treasurer | 50 Park Avenue East | | | | Mansfield | OH | 44902 | |
| 4779890 | Richland County Treasurer | PO Box 8028 | | | | Columbia | SC | 29202-8028 | |
| 5814261 | Richland County Treasury | Post Office Box 11947 | Attn : Barbara White | | | Columbia | SC | 29211 | |
| 4867293 | Richland Parish Tax Commission | P. O. Box688 | | | | Rayville | LA | 71269 | |
| 5747243 | Richland Township Collector-Bucks | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |
| 5798376 | Richland Township Tax Collector | 1031 Rachel St | | | | Johnstown | PA | 15904 | |
| 5789503 | RICHLINE GROUP | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 5789502 | RICHLINE GROUP INC | 6701 NOB HILL ROAD | | | | TAMARAC | FL | 33321 | |
| 4881396 | RICHLINE GROUP INC | KATHY KNEE | 2501 W. Burbank Blvd., Suite 307 | | | Burbank | CA | 91505 | |
| 5798378 | RICHLINE GROUP INC | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 5016106 | RICHLINE GROUP INC | RICHLINE GROUP BRANDS | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 5431638 | RICHMOND CITY | P O BOX 26505 | | | | Richmond | VA | 23261 | |
| 4802235 | Richmond City Treasurer-Macomb | 68225 Main St | | | | Richmond | MI | 48062 | |
| 4784457 | Richmond City Treasurer-Macomb | P. O. Box 457 | | | | Richmond | MI | 48062 | |
| 4781976 | Richmond County Tax Commissioner | 535 Telfair Street Suite 100 | | | | Augusta | GA | 30901 | |
| 4781739 | Richmond County Tax Commissioner | PO Box 1427 | | | | Augusta | GA | 30903-1427 | |
| 4780027 | Richmond Power & Light | P.O. Box 908 | | | | Richmond | IN | 47375 | |
| 4780028 | Richmond Sanitary District, IN | PO Box 308 | | | | Richmond | IN | 47375 | |
| 5854466 | RICO INDUSTRIES INC | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5854466 | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | |
| 5853804 | RIDDELL INC | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5853804 | RIDDELL INC | 9801 W HIGGINS RD SUITE 800 | | | | ROSEMONT | IL | 60018 | |
| 4799951 | RIDGE PRODUCE INC | 531 TIFFANY STREET | | | | BRONX | NY | 10474 | |
| 4784283 | RIDGE TOOL COMPANY | 400 CLARK STREET | | | | ELYRIA | OH | 44035-6001 | |
| 4780216 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 5798384 | RIDGE TOOL COMPANY | P O BOX 905006 | | | | CHARLOTTE | NC | 28290 | |
| 5798386 | RIDGE TOOL COMPANY | PO BOX 730138 | | | | DALLAS | TX | 75373-0136 | |
| 4877376 | RIDLEY TOWNSHIP | PO BOX 38 | c/o TRI-STATE FINANCIAL GROUP | | | Bridgeport | PA | 19405 | |
| 5747875 | RIFKY ZULIANSYAH | 2120 SO RESERVE ST PMB 702 | | | | MISSOULA | MT | 59801 | |
| 4806863 | RIFKY ZULIANSYAH | DBA IMPERIAL STORE | 2120 SO RESERVE ST PMB #702 | | | MISSOULA | MT | 59801 | |
| 5431693 | RIGDON CREATIVE SOLUTIONS LLC | PO BOX 51556 | | | | PIEDMONT | SC | 29673 | |
| 4885824 | RIGHTLINE GEAR INC | 17 WESTSIDE DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 5431695 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28806 | |
| 4876614 | RIGHTLINE GEAR INC | 38 ROSSCRAGGON ROAD UNIT P | | | | ASHEVILLE | NC | 28803 | |
| 4885819 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 38 ROSSCRAGGON ROAD | UNIT P | | ASHEVILLE | NC | 28803 | |
| 5748174 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 17 WESTSIDE DRIVE | | | ASHEVILLE | NC | 28806 | |
| 4873476 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 4869974 | RIKON POWER TOOLS INC | JACK BRANSFIELD | 16 PROGRESS ROAD | | | BILLERICA | MA | 01821 | |
| 4807248 | RIO SUL SA DE CV | ANTIG CAMINO A RESURRECCION#10610A | | | | SANTA ROSA | Puebla | 72228 | Mexico |
| 6016624 | RIO SUL SA DE CV | MATILDE VIVEROS | ANTIGUO CAMINO A RESURRECCION | 10610-A COL STA ROSA | | PUEBLA | | 72228 | MEXICO |
| 4807247 | RIO SUL SA DE CV | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5798393 | RIOTECH INTERNATIONAL LTD | CONTROLLERKELLI ALDER | P O BOX 23128 | | | CINCINNATI | OH | 45223 | |
| 5431753 | RIOTECH INTERNATIONAL LTD | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 4800724 | RISAVEENA INC | 57 STARGAZER WAY | | | | MISSION VIEJO | CA | 92692 | |
| 4781362 | RISAVEENA INC | DBA VEETRENDS | 57 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| 4869971 | RISE INTERACTIVE INC | ONE SOUTH WACKER DR STE 300 | | | | CHICAGO | IL | 60606 | |
| 5431761 | RITA GUTIERREZ BULURAN | SEARS OPTICAL 1149 | 15222 GREENWORTH DRIVE | | | LA MIRADA | CA | 90638 | |
| 4794821 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4800008 | RIVAL MANUFACTURING CO | 5544 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0000 | |
| 4867825 | RIVAL MANUFACTURING CO | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 4857933 | RIVER CITY NEWSPAPER | 2225 W ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5845101 | RIVER CITY NEWSPAPER | TODAYS NEW HERALD PARKER PIONEER | 2225 W ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5845101 | RIVER OAKS PROPERTIES, LTD | PO Box 671730 | | | | Dallas | TX | 75267 | |
| 4784314 | RIVERSIDE COUNTY | P O BOX 7909 | ENVIRONMENTAL HEALTH | | | Riverside | CA | 92513-7909 | |
| 4784305 | Riverside County Treasurer (RE) | 4080 Lemon St | | | | Riverside | CA | 92501 | |
| 4780364 | Riverside County Treasurer (RE) | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| 4880074 | Riverside Public Utilities, CA | 3900 Main Street | | | | Riverside | CA | 92522-0144 | |
| 4799499 | RIVKA EISEMANN | DBA LIJO DECOR | 1985 SWARTHMORE AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |
| 4866772 | RIZNO INC | 205 BELL PL | | | | WOODSTOCK | GA | 30188-1671 | |
| 5822083 | RIZNO INC | DBA PULSE UNIFORM | 205 BELL PL | | | WOODSTOCK | GA | 30188-1671 | |
| 5822083 | RLB WORLDWIDE LLC | 12015 SW LAUSANNE ST | | | | WILSONVILLE | OR | 97070 | |
| 5798407 | RLB WORLDWIDE LLC | DBA RLB WORLDWIDE | 12015 SW LAUSANNE ST. | | | WILSONVILLE | OR | 97070 | |
| 5798411 | RMM MOTORS LLC | 1280 BLUE RIBBON DRIVE | | | | OCONOMOWOC | WI | 53066 | |
| 4781740 | RMM MOTORS LLC | DBA WISCONSIN HARLEY DAVIDSON | 1280 BLUE RIBBON DRIVE | | | OCONOMOWOC | WI | 53066 | |
| 4864481 | RMM Motors LLC | Wisconsin Harley-Davidson | 1280 Blue Ribbon Drive | | | Oconomowoc | WI | 53066 | |
| 4806478 | RMS INTERNATIONAL USA INC | 1200 FULLER ROAD | | | | LINDEN | NJ | 07036 | |
| 5798413 | RMS International USA Inc | 4 Gill Street, Ste A | | | | Woburn | MA | 01801 | |
| 4887738 | RMS INTERNATIONAL USA INC | AMY DARLING | 4 GILL ST. #A | | | WOBURN | MA | 01801-1721 | |
| 4860474 | Road Commission for Oakland County | Attn: Legal Department | 31001 Lahser Rd. | | | Beverly Hills | MI | 48025 | |
| 5798417 | ROANOKE CITY | P O BOX 1451 | | | | Roanoke | VA | 24007 | |
| 4806271 | Roanoke City Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007-1451 | |
| 4864539 | Roanoke Gas Company | PO Box 70848 | | | | Charlotte | NC | 28272-0848 | |
| 4874983 | ROBERT A FINOCCHI | 38 HEATHER LANE | | | | RANDOLPH | NJ | 07869 | |
| 5798419 | ROBERT ALLAN SPORTSWEAR | 27636 AVE SCOTT UNIT A | | | | VALENCIA | CA | 91355 | |
| 4871358 | ROBERT BOSCH TOOL CORP | 1800 W CENTRAL RD | | | | MOUNT PROSPECT | IL | 60694 | |
| 5790830 | ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4884637 | ROBERT BROWN | PO BOX 85 | | | | ESCATAWPA | MS | 39552 | |
| 4803619 | ROBERT BROWN | ROBERT R BROWN | 22314 W 58TH ST | | | SHAWNEE | KS | 66226 | |
| 4802867 | ROBERT C ASKARY | SEARS OPTICAL 1165 | 1480 CONCORD PKWY NO | | | CONCORD | NC | 28025 | |
| 5832196 | ROBERT EDWARD RHODES OD | SEARS OPTICAL 1755 | 801 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | |
| 4803950 | ROBERT G WHEELER | 17501 WEST 98TH STREET | PILLAR 17-56 | | | LENEXA | KS | 66219 | |
| 5798424 | ROBERT G WHEELER | DBA APS | 9940 WIDMER | | | LENEXA | KS | 66215 | |
| 4806709 | ROBERT G WHEELER | DBA APS | 17501 WEST 98TH STREET | PILLAR 17-56 | | LENEXA | KS | 66219 | |
| 5839659 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 5839659 | ROBERT MATTHEW | 1900 BATES AVE SUITE K | | | | CONCORD | CA | 94520 | |
| 5837003 | ROBERT MATTHEW | DBA POP FASHION | 1900 BATES AVE SUITE K | | | CONCORD | CA | 94520 | |
| 5837003 | ROBERT MAUCK | 11185 SCOTT ROAD | | | | ARBOR VITAE | WI | 54568 | |
| 5837826 | ROBERT TADCHIEV | 98 30 67TH AVE SUITE 2C | | | | REGO PARK | NY | 11374 | |
| 5837826 | ROBERT TADCHIEV | DBA AUTOBLINGLIGHTS | 98 30 67TH AVE SUITE # 2C | | | REGO PARK | NY | 11374 | |
| 4783887 | ROBERTSON HOME FASHIONS | 155 W BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 5798431 | Robeson County Tax Collector | 500 N. Elm Street | | | | Lumberton | NC | 28358 | |
| 5431868 | ROBIN APPLE LLC | SEARS OPTICAL 1074 | 10206 ROCKVIEW TERRACE | | | CHELTENHAM | MD | 20623 | |
| 4801832 | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | |
| 4903902 | Robinson Township Tax Collector | 1000 Church Hill Road | | | | Pittsburgh | PA | 15205-9006 | |
| 4781496 | ROBYN DOWNING | DBA 888 COOL FANS | PO BOX 1318-2025 | | | SACRAMENTO | CA | 95812 | |
| 4783866 | ROBYN DOWNING | DBA NEW IMAGE CONCEPTS | 6210 CORPORATE DR #332 | | | COLORADO SPRINGS | CO | 80919 | |
| 4882362 | ROBYN DOWNING | PO BOX 1318-2025 | | | | SACRAMENTO | CA | 95812 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783252 | ROBYN L DRAGOO | 27600 NOVI ROAD OPTIC #1760 | | | | NOVI | MI | 48377 | |
| 4861894 | ROCHELLE M WAGNER | 1377 MARION WALDO | | | | MARION | OH | 43302 | |
| 4806178 | ROCHELLE M WAGNER | SEARS OPTICAL 1402 | 4687 MORSE RD | | | GAHANNA | OH | 43230 | |
| 4871393 | ROCHELLE M WAGNER | SEARS OPTICAL LOCATION 2420 | 1377 MARION WALDO | | | MARION | OH | 43302 | |
| 5798444 | Rochester Public Utilities | PO Box 77074 | | | | Minneapolis | MN | 55480-7774 | |
| 4865677 | ROCHESTER TELEPHONE | P. O. BOX 507 | | | | ROCHESTER | IN | 46975 | |
| 5843465 | Rock County Treasurer | 51 S Main St 2nd Flr | | | | Janesville | WI | 53545 | |
| 5798449 | Rock County Treasurer | PO Box 1508 | | | | Janesville | WI | 53547-1508 | |
| 4801107 | Rock Island County Treasurer | 1504 Third Ave. | | | | Rock Island | IL | 61201 | |
| 5838817 | Rock Island County Treasurer | PO Box 3277 | | | | Rock Island | IL | 61204-3277 | |
| 5431912 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | |
| 5798454 | Rock Springs Municipal Utility | 212 D STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5798458 | Rockaway Center Associates | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4863804 | Rockaway Center Associates | PO Box 772829 | | | | Chicago | IL | 60677 | |
| 4886170 | ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | 07866 | |
| 4805624 | Rockaway Township Municipal Utility | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4866293 | Rockaway Township Tax Collector | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 5431924 | Rockaway Township-Sewer Department | 30 Greenpond Road | | | | Rockaway | NJ | 07866 | |
| 4130512 | Rockingham County Tax Collector | PO Box 68 | | | | Wentworth | NC | 27357-0068 | |
| 4890706 | Rockwall CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4890705 | Rockwood Water PUD | 19601 NE Halsey | | | | Portland | OR | 97230-7430 | |
| 4800098 | ROCKY BRANDS INC | 39 E CANAL STREET | | | | NELSONVILLE | OH | 45764 | |
| 4860133 | ROCKY BRANDS INC | PER EDN PROCESS | 39 E CANAL STREET | | | NELSONVILLE | OH | 45764 | |
| 4860285 | ROD DESYNE INC | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 5750482 | ROGER L WILSON | SEARS OPTICAL 1066 | 10302 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256 | |
| 5798473 | ROGERS FAMILY EYE CARE LLC | SEARS OPTICAL LOCATION 2106 | 1001 BARNES CROSSING | | | TUPELO | MS | 38804 | |
| 4784110 | ROLF C HAGEN USA CORP | 305 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| 4779427 | Rollbackdeal.com LLC | 1806 Veterans Hwy | | | | Islandia | NY | 11749 | |
| 4862496 | ROLLBACKDEAL.COM LLC | DBA RIGHT BOOT FORWARD | 34 E MAIN ST STE 153 | | | SMITHTOWN | NY | 11749 | |
| 4883753 | Roller Derby Skate Corp | 311 W. Edwards St. | | | | Litchfield | IL | 62056 | |
| 4806759 | Roller Derby Skate Corp | 311 W. Edwards St. | PO Box 249 | | | Litchfield | IL | 62056 | |
| 4870093 | ROLLER DERBY SKATE CORP | P O BOX 2999 | | | | PHOENIX | AZ | 85062 | |
| 4885215 | ROLLER DERBY SKATE CORP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 4882902 | Roller Derby Skate Corp | PO Box 800095 | | | | Kansas City | MO | 64180-0095 | |
| 5798480 | ROLLING HILLS TRADING INC | 2020 SW 5TH STREET | | | | LINCOLN | NE | 68522 | |
| 5431982 | Rolling Oaks Mall, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4803848 | Rolling Oaks Mall, LLC | Attn: Stephen E. Ifeduba, VP | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4872292 | Romekim, L.P. | c/o Pan Am Equities | 18 East 50th Street  10th floor | | | New York | NY | 10022 | |
| 4783439 | RON FOX | 1609 NORTH D STREET | | | | LAKE WORTH | FL | 33460 | |
| 5431994 | RON FRANKLIN CONSULTING LLC | RONALD B FRANKLIN | 6407 W MONTE CRISTO AVENUE | | | GLENDALE | AZ | 85306 | |
| 4795650 | RONAN TOOLS INC | 1290 S SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 4800824 | RONAN TOOLS INC | 1290 SOUTH SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 4875137 | RONAN TOOLS INC | 1290 SOUTH SANTA FE STREET | | | | SAN JACINTO | CA | 92583 | |
| 5431998 | RONAN TOOLS INC | MARK CLAUS | 1290 S SANTA FE AVE | | | SAN JACINTO | CA | 92583 | |
| 4135266 | Ronan Tools Inc | PO Box 1041 | | | | San Jacinto | CA | 92581 | |
| 4796820 | Ronan Tools Inc | Tina Ferguson, Account Manager | 1290 S Santa Fe Ave | | | San Jacinto | CA | 92583 | |
| 4801624 | RONY COHEN | DBA BEST PRO LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 4780935 | ROOM COPENHAGEN INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 6175013 | ROOSTER PRODUCTS INTERNATIONAL INC | P O BOX 951853 | PO BOX 733384 | | | DALLAS | TX | 75373-3384 | |
| 4781887 | ROOSTER PRODUCTS INTERNATIONAL INC | PO BOX 733384 | | | | DALLAS | TX | 75373 | |
| 5798487 | ROS LLC | 117 SOUTH COOK STREET | SUITE 160 | | | BARRINGTON | IL | 60010 | |
| 4869635 | ROS LLC | DBA THE ROOST | 117 SOUTH COOK STREET | SUITE #160 | | BARRINGTON | IL | 60010 | |
| 4779773 | ROSA L GIBERSON LLC | 2007 DIAMOND LOOP SE | | | | LACEY | WA | 98503 | |
| 4871192 | ROSA L GIBERSON LLC | DBA MARILYN & DEANS FASHION EXCHAN | 2007 DIAMOND LOOP SE | | | LACEY | WA | 98503 | |
| 5432097 | Roscommon Township Treasurer | 8555 Knapp Road | | | | Houghton Lake | MI | 48629 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 187 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798827 | Roscommon Township Treasurer | PO Box 610 | | | | Houghton Lake | MI | 48629 | |
| 4800255 | ROSEMARY ASSETS LIMITED | ANNA HUANG\CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 5432105 | ROSEMARY ASSETS LIMITED | ANNA HUANG\CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | TORTOLA | VI | | BRITISH VIRGIN ISLANDS |
| 4801878 | Rosemary Assets Limited | 11F-6.,No.2, Jian Ba Rd., Zhonghe Dist. | | | | New Taipei City | | 23511 | Taiwan |
| 4797222 | ROSEMARY ASSETS LIMITED | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 4885973 | ROSENAU BECK INC | 1310 INDUSTRIAL BLVD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4780718 | ROSENTHAL & ROSENTHAL | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4135655 | ROSENTHAL & ROSENTHAL | RE AUDIO TECHNOLOGY OF NEW YORK | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 5845826 | ROSENTHAL & ROSENTHAL | RE BOLDFACE LICENSING BRANDING | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 5845826 | ROSENTHAL & ROSENTHAL | RE CENTRAL MILLS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4782114 | ROSENTHAL & ROSENTHAL | RE CONSOLIDATED SHOE CO INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4780633 | ROSENTHAL & ROSENTHAL | RE ESQUIRE FOOTWEAR LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4780401 | ROSENTHAL & ROSENTHAL | RE GLOBAL PRODUCT RESOURCES, INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4780634 | ROSENTHAL & ROSENTHAL | RE LUXE GROUP INC THE | 1370 BROADWAY 1ST FL | | | NEW YORK | NY | 10018 | |
| 4907937 | ROSENTHAL & ROSENTHAL | RE ROYTEX INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4781741 | ROSENTHAL & ROSENTHAL | RE SURF 9 LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4780374 | ROSENTHAL & ROSENTHAL INC | C/O DONALD S LEONARD | 1370 BROADWAY 3RD FL | | | NEW YORK | NY | 10018-7302 | |
| 4780579 | ROSENTHAL & ROSENTHAL INC | P O BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 4805968 | ROSENTHAL & ROSENTHAL INC | RE D6SPORTS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 5752440 | ROSENTHAL & ROSENTHAL INC | RE DIVERSIFIED GLOBAL TECHNOLOGIES | DBA DIVERSIFIED DISTRIBUTION | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| 4857747 | ROSENTHAL & ROSENTHAL INC | RE EXTREME LINEN | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 5798497 | ROSENTHAL & ROSENTHAL INC | RE GENEVA HOME FASHION LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4886031 | ROSENTHAL & ROSENTHAL INC | RE M Z BERGER & CO INC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4781992 | ROSENTHAL & ROSENTHAL INC | RE MIA SHOE INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4780137 | ROSENTHAL & ROSENTHAL INC | RE PRO TOUR MEMORABILIA LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4780138 | ROSENTHAL & ROSENTHAL INC | RE SAMSUNG G & T AMERICA INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4779796 | ROSENTHAL & ROSENTHAL INC | RE SHERIDAN HOME LLC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4779796 | ROSENTHAL & ROSENTHAL INC | RE TELEBRANDS ADVERTISING CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4783182 | ROSENTHAL & ROSENTHAL INC | RE TRIBORO QUILT MFG CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4783533 | ROSENTHAL & ROSENTHAL INC | RE WSEITCHIK & SONS INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4870936 | ROSETTI HANDBAGS & ACCESSORIES LTD | GBG USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 5798502 | ROSETTI HANDBAGS & ACCESSORIES LTD | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4805767 | Roseville City Treasurer | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4871963 | Roseville City Treasurer | PO Box 674373 | | | | Detroit | MI | 48267-4373 | |
| 4868653 | Rosewill Inc | 17560 Rowland St | | | | City of Industry | CA | 91748 | |
| 4805351 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4805351 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4883490 | ROSHNI CHOPRA | 79 OVERLOOK CIRCLE | | | | GARNET VALLEY | PA | 19060 | |
| 5432188 | ROSHNI CHOPRA | DBA BEDDECOR | 79 OVERLOOK CIRCLE | | | GARNET VALLEY | PA | 19060 | |
| 4782073 | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | |
| 5432192 | ROSS COUNTY AUDITOR | 2 N PAINT STREET SUITE G | COUNTY COURTHOUSE | | | Chillicothe | OH | 45601-3187 | |
| 4803983 | Ross County Health District | 150 E. Second St. | | | | Chillicothe | OH | 45601 | |
| 4884958 | Ross County Treasurer | 2 N Paint Street Ste F | | | | Chillicothe | OH | 45601-3179 | |
| 4861626 | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 5432204 | ROSTON | 1778 NW 78TH AVE | | | | HOLLYWOOD | FL | 33024 | |
| 5752876 | ROSTON | DBA CLASSYU | 1778 NW 78TH AVE | | | HOLLYWOOD | FL | 33024 | |
| 4799429 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 4805944 | ROTARY CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4861271 | Rotary Corporation | c/o Karen Bowen | 801 West Barnard Street | | | Glennville | GA | 30427 | |
| 4807257 | ROTARY CORPORATION | DBA DESERT EXTRUSION | 2737 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| 5753147 | ROTARY CORPORATION | DBA DESERT EXTRUSION | ATTENTION: ACCOUNTS RECEIVABLE | PO BOX 747 | | GLENNVILLE | GA | 30427 | |
| 5790847 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881133 | Round 2 LLC | Craig Lundquist, COO | 4073 Meghan Beeler Ct. | | | South Bend | IN | 46628 | |
| 5432230 | ROUND 2 LLC | MICHELE SIRKO | 4073 MEGHAN BEELER CT. | | | SOUTH BEND | IN | 46628 | |
| 4802821 | ROUND HILL FURNITURE INC | 3640 ZANE TRACE DRIVE | | | | COLUMBUS | OH | 43228 | |
| 4879989 | ROUND HILL FURNITURE INC | DBA FURNITUREMAXX.COM | 3640 ZANE TRACE DRIVE | | | COLUMBUS | OH | 43228 | |
| 4887003 | ROUND ROCK TAX ASSESSOR - COLLECTOR | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| 5798517 | ROWAN BRIDAL MICHAEL ROWAN RHOND | DBA ROWAN BRIDAL LLC | 135 BOYD STREET | | | CONNELLSVILLE | PA | 15425 | |
| 5432260 | ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | | SALISBURY | NC | 28144 | |
| 4805830 | Rowland Water District | PO Box 513225 | | | | Los Angeles | CA | 90051-3325 | |
| 5753610 | ROYAL ANIMALS LTD | 1040 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| 4888705 | ROYAL APPLIANCE MANUFACTURING CO | DBA FLOORCARE DIRECT | 8405 IBM DR | | | CHARLOTTE | NC | 28262 | |
| 4780681 | Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 | |
| 4782260 | ROYAL OAK ENTERPRISES LLC | 1 ROYAL OAK AVENUE | | | | ROSWELL | GA | 30076 | |
| 4779687 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE # 100 | | | | ST PAUL | MN | 55075 | |
| 4779688 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE 100 | | | | SOUTH ST PAUL | MN | 55075 | |
| 4783769 | ROYAL PLAZA TEXTILES | 14750 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4804243 | ROYAL PLAZA TEXTILES | DBA EGYPTIANLINENS | 14750 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| 5432323 | ROYALE LINENS INC | 325 DUFFY AVE | | | | HICKSVILLE | NY | 11801 | |
| 4801639 | ROYALE LINENS INC | 993 BELLEVILLE TURNPIKE | | | | KEARNEY | NJ | 07032 | |
| 5432333 | ROYCE TOO LLC | PO BOX 497 | | | | MARTINSBURG | WV | 25402 | |
| 4802598 | RPI Chesterfield LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St | Suite 300 | | Chicago | IL | 60654-1607 | |
| 5432335 | RPI Shasta Mall LP | SDS-86-0421 | P.O. BOX 86 | | | Minneapolis | MN | 55486-3093 | |
| 4802352 | RPS PRODUCTS INC | 281 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| 5803062 | RRNY ENTERPRISES LLC | 146-27 167TH STREET | | | | JAMAICA | NY | 11434 | |
| 5798525 | RTA PRODUCTS LLC | 3900 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025 | |
| 4135870 | RTA PRODUCTS LLC | MIRAMAR FL 33025 | | | | MIRAMAR | FL | 33025 | |
| 4872505 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5837814 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4781953 | RUBBERMAID INC | HOME PRODUCTS DIVISION | 75 REMITTANCE DR STE#1167 | | | CHICAGO | IL | 60675-1167 | |
| 4780797 | RUBIES COSTUME | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| 4783371 | RUG DOCTOR INC | 2201 W PLANO PKWY STE #100 | | | | PLANO | TX | 75075 | |
| 4866556 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 4864693 | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 5432404 | RUKHSANA RIZWAN | DBA KETTY MORE | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 5798526 | RUNNERS LICENSING INC | 5747 S 70th E Ave | | | | Tulsa | OK | 74145 | |
| 5754868 | RUSSELL BRANDS LLC | 1 FRUIT OF THE LOOM DR | | | | BOWLING GREEN | KY | 42103 | |
| 4886202 | RUSSELL BRANDS LLC | JIM RHEA | 1 FRUIT OF THE LOOM DR. | | | BOWLING GREEN | KY | 42103 | |
| 4887013 | RUSSELL BRANDS LLC | P O BOX 116847 | | | | Atlanta | GA | 30368 | |
| 4887175 | RUSSELL BRANDS LLC | UNION UNDERWEAR COMPANY INC | P O BOX 116847 | | | ATLANTA | GA | 30368 | |
| 5432452 | Russell County Government | PO Box 7 | | | | Jamestown | KY | 42629 | |
| 4798423 | RUST OLEUM CORP | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 4804231 | Rutherford County Trustee | PO Box 1316 | | | | Murfreesboro | TN | 37133-1316 | |
| 5798528 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 08550 | |
| 5432490 | Ruyi Design & Manufacture Inc | 1410 Broadway, Suite 1206 | | | | New York | NY | 10018 | |
| 4801804 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4858952 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | 08550 | |
| 5432534 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | 10018 | |
| 4802856 | RUZE INC | 5436 ARROW HIGHWAY STE H | | | | MONTCLAIR | CA | 91763 | |
| 4861157 | RUZE INC | DBA RUZE SHOES | 5436 ARROW HIGHWAY STE H | | | MONTCLAIR | CA | 91763 | |
| 4779877 | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | MB | R2R 1V7 | CANADA |
| 4886971 | RWK, LLC | 144 Oak Tree Blvd | | | | Christiansburg | VA | 24073 | |
| 4864738 | RWL MARKETS | 8868 RESEARCH BLVD | | | | AUSTIN | TX | 78758 | |
| 4780538 | RWL MARKETS | DBA TEKBOOST | 8868 RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| 4802449 | RYAN KATS | 311 9TH ST | | | | SHELDON | IA | 51201 | |
| 4804525 | RYAN KATS | DBA WHITE SAND PRINTS | 311 9TH ST | | | SHELDON | IA | 51201 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432631 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4864691 | S AND P OPTOMETRY | SALIMAH PIRMOHAMED | 11249 CAMANITO RODAR | | | SAN DIEGO | CA | 92126 | |
| 5756908 | S B OUTDOOR GROUP LTD | 7F., NO.62 ZHONGMING S. RD | WEST DIST. | | | TAICHUNG | | 40361 | TAIWAN, REPUBLIC OF CHINA |
| 4887091 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA DR STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4887602 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4784173 | S H LEE CORP DBA MICOMP | 1930 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60160-3016 | |
| 4784764 | S H LEE CORP DBA MICOMP | DBA MICOMP | 1200 N 25TH AVE | | | MELROSE PARK | IL | 60160-3016 | |
| 4780870 | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 4780871 | S M DIAMOND CORPORATION | 542 ALMEDA MALL | | | | HOUSTON | TX | 77075 | |
| 4779538 | S M DIAMOND CORPORATION | DBA SHIRIN DIAMOND CENTER | 542 ALMEDA MALL | | | HOUSTON | TX | 77075 | |
| 4779539 | S P APPARELS LTD | 39-A, EXTENSION STREET, KAIKATTI | PUDUR, AVINASHI | | | TIRUPUR | TAMIL NADU | 641654 | INDIA |
| 4783517 | S&B COMMERCE INC | DBA TOUGHKICKS | PO BOX 221 | | | PANACEA | FL | 32346 | |
| 4784613 | S&B COMMERCE INC | PO BOX 221 | | | | PANACEA | FL | 32346 | |
| 5848238 | S&H USA INC DBA PINK BY ELE | 290 5TH AVE | | | | NEW YORK | NY | 10001 | |
| 5848238 | S&R Company of West Seneca NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4782262 | S&R Company of West Seneca NewCo, LLC | Pyramid Management Group, LLC, as managing agent | Attn: John D. Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4784259 | S/U Tax Office | P.O. Box 2066 | | | | LaPlace | LA | 70069 | |
| 4780278 | Sabine Parish | S/U Tax Commission | P. O. Box249 | | | Many | LA | 71449 | |
| 4783584 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | |
| 4780230 | SACRAMENTO COUNTY | 700 H Street Room 1710 | DEPT OF FINANCE, BUS LIC | | | Sacramento | CA | 95814-1298 | |
| 4134868 | Sacramento County Treasurer | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814-1215 | |
| 4784385 | Sacramento County Treasurer | PO Box 508 | | | | Sacramento | CA | 95812-0508 | |
| 4866679 | Sacramento County Utilities | 9700 Goethe Rd., Suite C | | | | Sacramento | CA | 95827-3500 | |
| 4806180 | Sacramento Suburban Water District | PO Box 1420 | | | | Suisun City | CA | 94585-4420 | |
| 4860375 | SAFAVIEH INTL LLC | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4886964 | SAFILO USA | DEPT # 1419 | 12360 EAST 46TH AVE 100 | | | DENVER | CO | 80291-1419 | |
| 4887571 | SAFILO USA | DEPT 1419 | | | | DENVER | CO | 80291 | |
| 5798547 | SAG-AFTRA Health Plan and SAG-Producers Pension Plan | Kirk M. Prestegard | Bush Gottlieb, a Law Corporation | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 4583728 | SAGE GROUP CORP | 333 MAPLE AVE E 200 | | | | VIENNA | VA | 22180 | |
| 4803647 | SAGE GROUP CORP | DBA WAREHOUSE8.COM | 333 MAPLE AVE E #200 | | | VIENNA | VA | 22180 | |
| 4908386 | Saginaw Charter Township, MI | P.O. Box 6400 | | | | Saginaw | MI | 48608 | |
| 4908378 | SAGINAW CHARTER TWP CLERK | 4980 SHATTUCK ROAD | | | | SAGINAW | MI | 48603 | |
| 4881432 | Saginaw Township Treasurer | 4980 Shattuck Rd | | | | Saginaw | MI | 48608-6400 | |
| 4805813 | Saginaw Township Treasurer | P.O. Box 6400 | | | | Saginaw | MI | 48608-6400 | |
| 4908386 | SAGINAW TOWNSHIP WINTER | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48608-6400 | |
| 4801608 | SAHIL JAIN | 550 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90013 | |
| 5846805 | SAHIL JAIN | DBA JEWELRY POT INC | 550 SOUTH HILL STREET | SUITE # 1485 | | LOS ANGELES | CA | 90013 | |
| 5846805 | SAINT CHARLES COUNTY | FINANCE DEPT | 201 N SECOND ST | | | Saint Charles | MO | 63301 | |
| 4779489 | Saint Clair County Collector | 10  Public Square | | | | Belleville | IL | 62220-1623 | |
| 4861367 | Saint Clair County Collector | PO Box 23980 | | | | Belleville | IL | 62223-0980 | |
| 4886287 | SAINT LOUIS COUNTY DEPT OF HEALTH | 6121 North Hanley Road | | | | Berkeley | MO | 63134 | |
| 5432916 | Saint Paul City | PO Box 64015 | | | | Saint Paul | MN | 55164-0015 | |
| 4859848 | Saint Paul Regional Water Services | 1900 RICE STREET | | | | SAINT PAUL | MN | 55113-6810 | |
| 5798552 | SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | | Saint Peters | MO | 63376 | |
| 4807258 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 5818696 | Sakar International Inc | Attention: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison, | NJ | 08817 | |
| 5818696 | Sakar International Inc | Attn: Jay Weinblatt, CFO | 195 Carter Drive | | | Edison | NJ | 08817 | |
| 4800371 | Sakar International Inc | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | | New York, | NY | 10019 | |
| 4862103 | Sakar International Inc | c/o CKR Law LLP | Attn: Edward L. Schnitzer, Esq | 1330 Avenue of the Americas | | New York | NY | 10019 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806514 | Sakar International Inc | Montgomery McCracken Walker & Rhoads LLP | Edward L. Schnitzer | 437 Madison Ave | | New York | NY | 10022 | |
| 4885206 | Sakar International Inc. | Montgomery McCracken Walker & Rhoads LLP | Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | |
| 5432953 | SAKUTORI DESIGNS LLC | 729 EMILY STREET | | | | HONOLULU | HI | 96813 | |
| 4804568 | SALEM CITY | P O BOX 869 | | | | Salem | VA | 24153 | |
| 5432964 | Salem City Treasurer | 114 N Broad Street | | | | Salem | VA | 24153 | |
| 4802585 | Salem City Treasurer | PO Box 869 | | | | Salem | VA | 24153-0869 | |
| 4779721 | Sales and Excise Tax | Kansas Department of Revenue | 915 SW Harrison St | | | Topeka | KS | 66625-5000 | |
| 4779722 | Sales Tax Auditing & Collection | P. O. Box 3989 | | | | Muscle Shoals | AL | 35662 | |
| 5761095 | Sales Tax Division | PO Box 830725 | | | | Birmingham | AL | 35283-0725 | |
| 4860004 | SALESFORCE.COM, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB AND THOMAS GAA | 633 MENLO AVE. | SUITE 100 | MENLO PARK | CA | 94025 | |
| 5433070 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 4794956 | SALINE COUNTY | 300 W ASH RM 214 | | | | SALINA | KS | 67402 | |
| 4802872 | SALINE COUNTY | MICHAEL A. MONTOYA, P.A. | MICHAEL ANTHONY MONTOYA | P.O. BOX 1220 | | SALINA | KS | 67402-1220 | |
| 4805635 | Saline County Treasurer | 300 W Ash Rm 214 | | | | Salina | KS | 67402 | |
| 4799255 | Saline County Treasurer | PO Box 5040 | | | | Salina | KS | 67402-5040 | |
| 4799327 | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | |
| 4805531 | Salmon Run Shopping Center, L.L.C. | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4805637 | Salmon Run Shopping Center, L.L.C. | Pyramid Management Group, LLC, as managing agent | Attn: John Cico | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4804991 | Salt Lake City Corporation | P.O. Box 30881 | | | | Salt Lake City | UT | 84130-0881 | |
| 4803054 | SALT LAKE CITY CORPORATION | P O BOX 145458 | | | | Salt Lake City | UT | 84114-5458 | |
| 6037838 | Salt Lake County Treasurer | 2001 S STATE ST | N1200 | | | Salt Lake City | UT | 84190-1250 | |
| 5433072 | Salt Lake County Treasurer | PO Box 410418 | | | | Salt Lake City | UT | 84141-0418 | |
| 4799326 | SALT LIFE LLC | TO THE GAME | PO BOX 932255 | | | ATLANTA | GA | 31193 | |
| 4802888 | Salt River Project/80062 | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | |
| 4799022 | SAM HEDAYA CORP | 295 FIFTH AVENUE STE 302 | | | | NEW YORK | NY | 10016 | |
| 4805610 | SAM SPERON | 950 N NW HIGHWAY SUITE 102 | | | | PARK RIDGE | IL | 60088 | |
| 4804892 | SAM SPERON | DBA BUY CHEAP BARGAINS INC | 950 N NW HIGHWAY SUITE 102 | | | PARK RIDGE | IL | 60088 | |
| 4798176 | SAM TEIK WEI LAI | DBA PRIME OUTLETS | 337 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| 4805577 | SAM YAGUDAEV | 71 W 47ST SUITE 703 | | | | NEW YORK | NY | 10036 | |
| 4798244 | SAM YAGUDAEV | DBA ELIZABETH JEWELRY DESIGNS | 71 W 47ST SUITE 703 | | | NEW YORK | NY | 10036 | |
| 4804976 | SAMMY CHAN | 4700 MILLER DRIVE SUITE H | | | | TEMPLE CITY | CA | 91780 | |
| 4805253 | SAMMY CHAN | DBA ILOVESEXY.COM | 4700 MILLER DRIVE SUITE H | | | TEMPLE CITY | CA | 91780 | |
| 4799002 | SAMSONICO USA LLC | 4925 WESTIN PARK DR | | | | CONWAY | AR | 72034 | |
| 4805628 | SAMSONITE LLC | 575 WEST STREET | SUITE 110 | | | MANSFIELD | MA | 02048 | |
| 4876375 | SAMSONITE LLC | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 5798558 | SAMSONITE LLC | DEPARTMENT 738 | | | | DENVER | CO | 80291 | |
| 4780105 | SAMSONITE LLC | DEPT 738 | | | | DENVER | CO | 80291-0738 | |
| 4780106 | SAMSUNG ELECTRONCS AMERICA INC | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5838554 | SAMSUNG ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5433078 | SAMSUNG ELECTRONICS AMERICA | SVP AND GENERAL COUNSEL | 85 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4804375 | SAMSUNG ELECTRONICS AMERICA (EZ OR | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5433080 | SAMSUNG ELECTRONICS AMERICA HA | 85 CHALLENGER ROAD 7TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4801745 | SAMSUNG ELECTRONICS AMERICA INC | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798559 | SAMSUNG ELECTRONICS AMERICA INC | 85 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 4782248 | SAMSUNG ELECTRONICS AMERICA INC | SHO USE ONLY | 14707 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4781945 | SAMSUNG ELECTRONICS AMERICA, INC. | CHRIS SMITH, VP FIELD OPS | 85 CHALLENGER RD | | | RIDGEFIELD | NJ | 07660 | |
| 4780414 | SAMSUNG ELECTRONICS AMERICA, INC. | GENERAL COUNSEL | 88 CHALLENGER RD | | | RIDGEFIELD | NJ | 07660 | |
| 5798560 | Samsung Electronics America, Inc. | Michael Lawder | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| 5433100 | SAMSUNG ELECTRONICS CO LTD HQ | SAMSUNG ELECTRONIC BUILDING | 1320-10 SEOCHO 2DONG SEOCHO GU | | | SEOUL | | 137-857 | KOREA, REPUBLIC OF |
| 4801704 | SAMSUNG OPTO ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5798562 | SAMUEL K AMEYAW | 327 ST MARYS AVE E | | | | LA PLATA | MD | 20646 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 191 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5761632 | SAMUEL K AMEYAW | DBA SHALLOM | 327 ST MARYS AVE #E | | | LA PLATA | MD | 20646 | |
| 4128229 | San Antonio Water System, TX | P.O. BOX 2990 | | | | SAN ANTONIO | TX | 78299-2990 | |
| 4874838 | SAN BENITO COUNTY | 1111 SAN FELIPE ROAD STE 102 | ENVIRONMENTAL HEALTH | | | Hollister | CA | 95023 | |
| 4806017 | SAN BENITO COUNTY | P O BOX 699 | SEALER OF WEIGHTS & MEASURES | | | Hollister | CA | 95024 | |
| 4867021 | SAN BENITO COUNTY | SEALER OF WEIGHTS & MEASURES | P O BOX 699 | | | Hollister | CA | 95024 | |
| 4583673 | San Benito County Tax Collector | 440 Fifth St | Room 107 | | | Hollister | CA | 95023-3894 | |
| 4807260 | SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | | San Bernardino | CA | 92402 | |
| 5433108 | San Diego County Treasurer-Tax Collector | Attn: BK Desk | 1600 Pacific Highway | Room 162 | | San Diego | CA | 92101 | |
| 4804691 | San Diego County Treasurer-Tax Collector | PO Box 129009 | | | | San Diego | CA | 92112 | |
| 4780680 | San Diego Gas & Electric | P.O. Box 25111 | | | | Santa Ana | CA | 92799-5111 | |
| 4802271 | SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | | San Francisco | CA | 94120-7425 | |
| 4782168 | San Gabriel Valley Water Company | 11142 Garvey Avenue | | | | El Monte | CA | 91733 | |
| 4783746 | San Joaquin County Tax Collector | 44 N San Joaquin St | | | | Stockton | CA | 95202 | |
| 4858455 | San Joaquin County Tax Collector | PO Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 4804078 | SAN JOSE IMPORTS LTD | 3760 W 38TH STREET | | | | CHICAGO | IL | 60632 | |
| 4778303 | SAN JUAN COUNTY | 100 S OLIVER DR STE 300 | | | | AZTEC | NM | 87410 | |
| 4857923 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | |
| 5798579 | San Juan County Treasurer | PO Box 912720 | | | | Denver | CO | 80291 | |
| 5762091 | San Luis Obispo County Tax Collector | 1055 Monterey St Rm D-290 | County Goverment Center | | | San Luis Obispo | CA | 93408 | |
| 5433151 | SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | | Redwood City | CA | 94064 | |
| 4804507 | San Mateo County Tax Collector | 555 County Center 1st Floor | | | | Redwood City | CA | 94063 | |
| 4865770 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4805952 | San Patricio County Tax Collector | PO Box 280 | | | | Sinton | TX | 78387 | |
| 5798580 | Sand Springs, LLC | c/o The Langfan Company | Attn: Mark Langfan | 2100 South Ocean Blvd. #501N | | Palm Beach | FL | 33480 | |
| 5853007 | SANDERS COLLECTION | DBA COZY ARRAY | PO BOX 575 | | | HILLBURN | NY | 10931 | |
| 4779452 | SANDERS COLLECTION | PO BOX 575 | | | | HILLBURN | NY | 10931 | |
| 4864775 | Sandoval County Treasurer | PO Box 27139 | | | | Albuquerque | NM | 87125-7139 | |
| 4860794 | Sandusky City Treasurer | 26 W.  Speaker Street | | | | Sandusky | MI | 48471 | |
| 4866699 | Sandusky County Treasurer | 100 N Park Ave Ste 227 | | | | Fremont | OH | 43420-2473 | |
| 5762197 | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5798596 | Sangamon County Collector | 200 S Ninth St | 102 Sangamon County Bldg | | | Springfield | IL | 62701-1633 | |
| 5433173 | Sangamon County Collector | PO Box 19400 | | | | Springfield | IL | 62794-9400 | |
| 4805746 | SANGAMON COUNTY DEPT OF HEALTH | 2833 SOUTH GRAND AVE. EAST | | | | Springfield | IL | 62703 | |
| 4879983 | SANGO AMERICA INC | PO BOX 4153 | | | | S HACKENSACK | NJ | 07606 | |
| 4863337 | SANGO AMERICA INC | PO BOX 4153 | | | | S HACKENSACK | NJ | 07606-4153 | |
| 5798601 | Sanitary Board Of Bluefield, WV | P.O. Box 1870 | | | | Bluefield | WV | 24701 | |
| 5798602 | Sanitary District of Michigan City | P.O. Box 888 | | | | Michigan City | IN | 46361 | |
| 4801463 | Santa Barbara County Treasurer-Tax Collector | PO Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 4782591 | Santa Clara County Tax Collector | 70 W. Hedding St | County Govt Center, East Wing | | | San Jose | CA | 95110 | |
| 5763059 | SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | | San Jose | CA | 95112 | |
| 4807263 | Santa Cruz County Tax Collector | PO Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 5798604 | Santa Cruz Municipal Utilities | P.O. Box 682 | | | | Santa Cruz | CA | 95061 | |
| 4888918 | Santa Fe County Treasurer | PO Drawer T | | | | Santa Fe | NM | 87504 | |
| 4781500 | SANTA ROSA COUNTY | 6495 Caroline St, Ste E | TAX COLLECTOR | | | Milton | FL | 32570 | |
| 4885472 | Santa Rosa County Tax Collector | 6495 Caroline St, Ste E | | | | Milton | FL | 32570 | |
| 4780565 | Santa Rosa County Treasurer | 6495 Caroline St, Suite E | | | | Milton | FL | 32570 | |
| 5763494 | Santa Rosa Mall, LLC | c/o Commercial Centers Management Realty S. En C. | Attention: Yvette Melendez | Vice President Leasing | PO Box 362983 | San Juan | PR | 00918 | |
| 4131144 | Santee Cooper | PO BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 4860554 | SARAH JOHN | SEARS OPTICAL 1187 | 3000 TOWN EAST MALL | | | MESQUITE | TX | 75150 | |
| 4807264 | SARAMAX APPAREL GROUP INC | 1372 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4807265 | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | |
| 5433293 | SARGAM INTERNATIONAL INC | DBA AGENT18 | 719 HUNTLEY DR | | | LOS ANGELES | CA | 90069 | |
| 4800001 | SARIS CYCLING GROUP INC | 5253 VERONA RD | | | | MADISON | WI | 53711 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 192 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780748 | SAS INSTITUTE INC | LEGAL DEPT | SAS CAMPUS DR | | | CARY | NC | 27513 | |
| 5433297 | SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384 | |
| 4802247 | SAS INSTITUTE INC | SAS CAMPUS DR | | | | CARY | NC | 27513 | |
| 5433313 | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 4800451 | SASSY14 LLC | ANGELCARESASSY INC | P O BOX 88285 | | | CHICAGO | IL | 60680 | |
| 5433343 | SASSY14 LLC | ANGELCARESASSY INC | PO BOX 28733 | | | NEW YORK | NY | 10087 | |
| 4886490 | SASSY14 LLC | PO BOX 88285 | | | | CHICAGO | IL | 60680-1285 | |
| 4805655 | SASSY14 LLC | PO BOX 28733 | | | | NEW YORK | NY | 10087 | |
| 4865077 | SATAY INTERNATIONAL | 2000 S YALE STREET STE B | | | | SANTA ANA | CA | 92704 | |
| 5433355 | SATAY INTERNATIONAL | DBA TURQUAZ LINEN | 2000 S YALE STREET STE B | | | SANTA ANA | CA | 92704 | |
| 4804882 | SATURDAY KNIGHT LTD | P O BOX 712562 | | | | CINCINNATI | OH | 45271 | |
| 5798620 | SAUDER WOODWORKING CO | P O BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| 5433357 | SAUL HOLDING LP | P.O. Box 64288 | DBA KENTLANDS SQUARE, LLC | | | Baltimore | MD | 21264-4288 | |
| 4801020 | Sault Sainte Marie City Treasurer | 225 E. Portage Avenue | | | | Sault Sainte Marie | MI | 49783 | |
| 4802690 | Sault Sainte Marie City Treasurer | 325 Court Street | | | | Sault Sainte Marie | MI | 49783 | |
| 5433359 | Savannah City Tax Collector | PO Box 1228 | | | | Savannah | GA | 31402 | |
| 4806175 | SAWESOME TOY COMPANY | 56082 CLOVER CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4910998 | SAWESOME TOY COMPANY | DBA SAWESOME TOYS | 56082 CLOVER CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4910998 | SBC Tax Collector | 268 W. Hospitality Lane | First Floor | | | San Bernardino | CA | 92415-0360 | |
| 4781747 | SBK ASSOCIATES | PO BOX 537 | | | | MANCHESTER | CT | 06045-0537 | |
| 4781742 | SC DEPARTMENT OF AGRICULTURE | 123 Ballard Court | | | | West Columbia | SC | 29172 | |
| 4883762 | SC DEPT OF REVENUE | P O BOX 125 ABL SECTION | | | | COLUMBIA | SC | 29214-0907 | |
| 4782276 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 720 S BENNETTS BRIDGE RD | | | SIMPSONVILLE | SC | 29681-4822 | |
| 4779647 | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| 4779648 | SCE&G-South Carolina Electric & Gas | PO BOX 100255 | | | | COLUMBIA | SC | 29202-3255 | |
| 4783481 | Scents of Worth, Inc. | Cozen O'Connor | Frederick E. Schmidt, Jr. | 277 Park Avenue | | New York | NY | 10172 | |
| 4783789 | Scents of Worth, Inc. | Cozen O'Connor | Attn: Frederick Schmidt | 277 Park Avenue | | New York | NY | 10172 | |
| 4866829 | SCHIFF | SEARS OPTICAL 1684 | 150 WOODBRIDGE CENTER | | | WOODBRIDGE | NJ | 07095 | |
| 4806006 | SCHOOL DISTRICT OF UPPER ST. CLAIR | 1820 McLAUGHLIN RUN RD | TAX OFFICE | | | Upper Saint Clair | PA | 15241 | |
| 4875029 | SCHOOLBAGS FOR KIDS LLC | SCHOOL BAGS FOR KIDS LLC | 1049 MARKET SUITE 216 | | | SAN FRANCISCO | CA | 94103 | |
| 5849987 | SCHUMACHER ELECTRIC CORP | ITEM 7189 | 801 BUSNESS CENTER DRIVE | | | MOUNT PROSPECT | IL | 60056-2179 | |
| 5433434 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60680 | |
| 4802574 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60056-2179 | |
| 4784126 | SCHUSTER AGUILO LLC | P O BOX 363128 | | | | SAN JUAN | PR | 00931-3128 | |
| 4782857 | Schuster Aguiló LLC | Attn: Rafi Aguilo | 221 Ponce de León Ave. | 15th Floor | | Hato Rey | PR | 00917-3128 | |
| 4780095 | Schuster Aguiló LLC | P.O. Box 363128 | | | | San Juan | PR | 00931-3128 | |
| 4780096 | SCHWABE NORTH AMERICA INC | 825 CHALLENGER DR | | | | GREEN BAY | WI | 54311 | |
| 5405605 | SCHWABE NORTH AMERICA INC | P O BOX 200286 | | | | DALLAS | TX | 75320 | |
| 5433442 | SCIENTIFIC TOYS LTD | RODNEY TANG | RM 1108,BLK B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM RD,TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4803793 | SCIENTIFIC TOYS LTD | 1780 SMUGGLERS COVE | | | | NAPLES | FL | 34112 | |
| 4781363 | SCOPE IMPORTS INC | 8020 BLANKENSHIP DRIVE | | | | HOUSTON | TX | 77055 | |
| 4779914 | Scotch Plains Township Tax Collector | 430 Park Avenue | Municipal Building | | | Scotch Plains | NJ | 07076 | |
| 4779915 | Scotch Plains Township Tax Collector | 430 Park Ave | Town Hall | | | Scotch Plains | NJ | 07076 | |
| 4782584 | Scott County Tax Collector | 200 W 4th Ave | | | | Shakopee | MN | 55379 | |
| 4779767 | Scott County Treasurer | 428 Western Ave | | | | Davenport | IA | 52801 | |
| 4784177 | Scott County Treasurer | 600 W. 4th Street | | | | Davenport | IA | 52801-1030 | |
| 4782663 | SCOTT HULTMAN O D | SEARS OPTICAL 1908 | 8199 N SIERRA VISTA AVE | | | FRESNO | CA | 93720 | |
| 5798633 | SCOTT PAUGA | DBA SHIP FAST ELECTRONICS | 520 W ERIE STREET STE 101 | | | CHICAGO | IL | 60654 | |
| 5845757 | Scotts Bluff County Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 5846625 | Scotts Bluff County Treasurer | Victor E. Covalt III | Attorney at law | 3124 Kucera Drive | | Lincoln | NE | 68502 | |
| 5845757 | Scotts Bluff Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 5846625 | SCOTTS COMPANY | P O BOX 93211 | | | | CHICAGO | IL | 60673 | |
| 6041136 | SCOTTS LIQUID GOLD INC | PO BOX 39458 | | | | DENVER | CO | 80239 | |
| 7154499 | SCOTTS LIQUID GOLD INC | SLG CHEMICALS INC | PO BOX 39458 | | | DENVER | CO | 80239 | |
| 5798635 | Scotts Valley Phase II | Finestone Hayes LLP | 456 Montgomery Street | 20th Floor | | San Francisco | CA | 94104 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781955 | Scotts Valley Water District | 2 Civic Center Dr. | | | | Scotts Valley | CA | 95066-4159 | |
| 4780790 | Screen Actors Guild-American Federation of Television and Radio Artists | c/o Bush Gottlieb, a Law Corporation | Attn: Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 4780791 | Screen Actors Guild-American Federation of Television and Radio Artists | Bush Gottlieb, a Law Corporation | Attn: Kirk M. Prestegard | 801 North Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 4781697 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 4781571 | SCS DIRECT INC | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | |
| 4782098 | SCTP INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4897886 | SCTP INC | 13941 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4861269 | SD DEPT OF AGRICULTURE | 523 E. CAPITOL AVENUE, FOSS BLDG | DIV OF AGR SRVCS-OFC OF AGRONOMY SVCS | | | Pierre | SD | 57501-3182 | |
| 5484518 | SD1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 5484518 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4779982 | Seacoast Utility Authority | PO Box 30568 | | | | Tampa | FL | 33630-3568 | |
| 4779983 | SEALY MATTRESS COMPANY | 1 OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 5798642 | SEALY MATTRESS COMPANY | ATTN ACCOUNTS RECEIVABLE | 1 OFFICE PARKWAY | | | TRINITY | NC | 27370 | |
| 4910910 | SEAM SEAL INTERNATIONAL LLC | 2309 WORTH STREET PO BOX 637 | | | | GUNTERSVILLE | AL | 35976 | |
| 4910910 | SEAMLESS DEVELOPMENT INC | 1814 MARLTON PIKE EAST SUITE 350 | | | | CHERRY HILL | NJ | 08003 | |
| 4784539 | SEAMLESS DEVELOPMENT INC | DBA CHOPRETAIL | 1814 MARLTON PIKE EAST SUITE 350 | | | CHERRY HILL | NJ | 08003 | |
| 4782806 | Sears Holding Global Sourcing Ltd. (HK) | c/o Sears Holdings Global Sourcing Ltd. | Attn: Yasushi (Yatchi) Kumasegawa | 51 F. Office Tower, Langham Place, 8 Argyle St | Mongkok | Kowloon | | | Hong Kong |
| 4780783 | Sears Holdings Global Sourcing Ltd. (HK) | Robert A. Riecker | Director | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4780784 | Sears Holdings Global Sourcing Ltd. (HK) | c/o Sears Holdings Global Sourcing Ltd. | Attn: Yasushi (Yatachi) Kumasegawa | 51/F. Office Tower, Langham Place, 8 Argyle St. | | Mongkok, Kowloon | Hong Kong | | China |
| 4888702 | Sears Holdings Global Sourcing Ltd. (HK) | Attn: Robert A. Riecker | 3333 Beverley Road | | | Hoffman Estates | IL | 60179 | |
| 4783393 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD A3-198A | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4799401 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD CA-197B | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5433538 | SEARS ROEBUCK AND CO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4800221 | SEARS ROEBUCK AND CO | DBA MONARK WEST | 9025 S KYRENE RD | | | TEMPE | AZ | 85284 | |
| 4801876 | SEARS ROEBUCK AND CO | DBA SYWL PLUS | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5433542 | SEARS ROEBUCK AND CO FL BLDRS RECE | DBA MONARK | 1742 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33458 | |
| 4801460 | SEARS ROEBUCK AND COMPANY | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5433568 | SEARS ROEBUCK AND COMPANY | DBA DIY REPAIR PARTS | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4800343 | SECOND GENERATION INC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4868016 | Secretaria de Finanzas | Municipio de Yauco | P.O. Box #1 | | | Yauco | PR | 00698 | |
| 5765427 | SECRETARY OF AGRICULTURE | 502 E. 9th St./Wallace Bldg. | IA Dept of Agriculture/Attn Fertilizer Licensing | | | Des Moines | IA | 50319-0051 | |
| 4807268 | Securican Life Insurance | Mayerson & Hartheimer, PLLC | Sandra E. Mayerson, Esq.David H. Hartheimer, Esq. | 845 Third Avenue | 11th Floor | New York | NY | 10022 | |
| 4874984 | Securican Life Insurance | Fredrikson & Byron, P.A. | James C. Brand | 200 South Sixth Street | Suite 4000 | Minneapolis | MN | 55402 | |
| 4805826 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 4811280 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63179-7000 | |
| 5798650 | SECURITY EQUIPMENT CORPORATION | PO BOX 797090 | | | | ST. LOUIS | MO | 63179-7000 | |
| 5790876 | Sedalia Water Department | P.O. BOX 806 | | | | Sedalia | MO | 65302-0806 | |
| 5798651 | Sedgwick County Treasurer | 525 N Main | | | | Wichita | KS | 67203 | |
| 4805033 | Sedgwick County Treasurer | PO Box 2961 | | | | Wichita | KS | 67201-2961 | |
| 4859951 | SEELEY SAVIDGE & EBERT CO LPA | 26600 DETROIT ROAD | | | | CLEVELAND | OH | 44145 | |
| 5798652 | SEEN ON TV INC | PO BOX 181373 | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 4887817 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 5790877 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | Korea |
| 5790878 | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | 89193 | |
| 5789019 | SELCO - 9258 | PO BOX 9258 | | | | CHELSEA | MA | 02150-9258 | |
| 4859952 | SELECT BEVERAGES INC | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5433588 | SELECT BEVERAGES INC | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4800618 | Select Express & Logistics | 55 West 39th Street | | | | New York | NY | 10018 | |
| 4784526 | SELECT EXPRESS & LOGISTICS | P O BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 4782840 | SELLERSBURG HEATING & AIR CONDITIO | DBA NORTH AMERICA HVAC | 8703 COMMERCE PARK DR | | | SELLERSBURG | IN | 47172 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 194 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781932 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4781364 | Semco Energy Gas Company | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| 4779563 | Seminole County | P.O. Box 8080 | | | | Sanford | FL | 32772 | |
| 4782872 | SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 4779679 | SEMINOLE MALL ACQUISITION, LLC | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-5150 | |
| 4779680 | Seminole Towne Center Limited Partnership | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4783394 | Seminole Towne Center Limited Partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4781365 | SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S. Washington Street Suite 1102 | | | | Tiffin | OH | 44883 | |
| 4783756 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | FL | 32811 | |
| 4779644 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | TN | 32811 | |
| 4779645 | SENTRY INDUSTRIES INC | PO BOX 885 | | | | HILLBURN | NY | 10931 | |
| 4866535 | SERIOUS DETECTING | 1206 LINWOOD AVE | | | | ANN ARBOR | MI | 48103 | |
| 5787405 | SERIOUS DETECTING | DBA DETECTOR EXPERTS | 1206 LINWOOD AVE | | | ANN ARBOR | MI | 48103 | |
| 4780311 | SERIOUS STEEL LCC | 1807 MURRY RD SW SUITE A | | | | ROANOKE | VA | 24018 | |
| 4780312 | SERIOUS STEEL LCC | DBA SERIOUS STEEL FITNESS | 1807 MURRY RD SW SUITE A | | | ROANOKE | VA | 24018 | |
| 4779623 | SERITAGE GROWTH PROPERTIES | 10TH FL | 54W 40TH STREET | | | NEW YORK | NY | 10018-2602 | |
| 4781949 | Seritage Growth Properties, L.P. | Attn: Mathew Fernand | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 4779632 | Seritage Growth Properties, L.P. | Attn: Matthew Fernand | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 4139604 | Seritage Growth Properties, L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka | One New York Plaza | | New York | NY | 10004 | |
| 4780708 | Seritage Growth Properties, L.P. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka, Esq. | One New York Plaza | | New York | NY | 10004 | |
| 5843304 | Seritage Growth Properties, L.P. | Attn: Matthew Fernand, Esq. | 500 Fifth Avenue, Suite 1530 | | | New York | NY | 10100 | |
| 4804306 | Seritage Growth Properties, L.P. | c/o Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Peter B. Siroka, Esq. | One New York Plaza | | New York | NY | 10004 | |
| 5433663 | SERITAGE SRC FINANCE LLC | 500 5TH AVE STE 1530 | | | | New York | NY | 10110-1502 | |
| 4780010 | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4780121 | SERTA INCORPORATED | 3029 EAGLE WAY | 2600 FORBS AVE | | | HOFFMAN ESTATES | IL | 60192 | |
| 4780419 | SERTA INCORPORATED | Erich Kimmel | 2451 Industry Ave | | | Doraville | GA | 30360 | |
| 5798658 | ServiceNow, Inc. | Cooley LLP | Attn: J. Michael Kelly | 101 California Street | 5th Floor | San Francisco | CA | 94111 | |
| 4779938 | ServiceNow, Inc. | Attn: Melissa Schmidt | 4810 Eastgate Mall | | | San Diego | CA | 92121 | |
| 4779939 | ServiceNow, Inc. | Cooley LLP | Attn: J. Michael Kelly | 101 California St., 5th Fl | | San Francisco | CA | 94111 | |
| 4782076 | ServiceNow, Inc. | Attn: Melissa Schmidt, Senior Director | Corporate Counsel | 4810 Eastgate Mall | | San Diego | CA | 92121 | |
| 4805691 | SETA CORPORATION | 6400 EAST ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | |
| 4871018 | SETA CORPORATION | DBA PALMBEACH JEWELRY | 6400 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33499 | |
| 4784604 | SETA CORPORATION OF BOCA INC | 6400 E ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | |
| 4784030 | SETH H SCHULMAN | SEARS OPTICAL 1333 | 2001 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |
| 4779639 | Seven Springs Limited Partnership, by The Commerce Trust Company, Trustee | Caleb T. Holzaepfel | 736 Georgia Avenue | Suite 300 | | Chattanooga | TN | 37402 | |
| 4779655 | Seven Springs Limited Partnership, by The Commerce Trust Company, Trustee | Jeremy Taylor | The Commerce Trust Company | 118 West 47th Street | | Kansas City | MO | 64112 | |
| 4781366 | SEVEN UP BOTTLING CO | 410 SOUTH 1ST ST | | | | WATERTOWN | WI | 53094 | |
| 4779618 | SEVEN UP BOTTLING CO | DEPT 8962 | | | | LOS ANGELES | CA | 90088 | |
| 4783763 | SEVEN UP BOTTLING CO | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4780308 | SEVEN UP BOTTLING CO | LAWTON SEVEN UP BOTTLING CO INC | PO BOX 267 | | | LAWTON | OK | 73502 | |
| 4782524 | SEVEN UP BOTTLING CO | P O BOX 742472 | | | | LOS ANGELES | CA | 90074 | |
| 5809209 | SEVEN UP BOTTLING CO | P O BOX 910433 | | | | DALLAS | TX | 75391 | |
| 4779735 | SEVEN UP BOTTLING CO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 6040901 | SEVEN UP COMPANY COLUMBUS | BEVERAGE MANAGEMENT INC | DEPT 0751 | | | COLUMBUS | OH | 43271 | |
| 4783236 | SEVEN UP COMPANY COLUMBUS | DEPT 0751 | | | | COLUMBUS | OH | 43271 | |
| 4887023 | Sevier County Electric System | P.O. Box 4870 | | | | Sevierville | TN | 37864 | |
| 4860277 | Sevier County Treasurer | 125 Court Ave | Suite 212 W | | | Sevierville | TN | 37862 | |
| 4806462 | Sevier County Treasurer | 250 N. Main St Ste 108 | | | | Richfield | UT | 84701 | |
| 4874825 | Sevier County Utility District (SCUD) | PO Box 6519 | | | | Sevierville | TN | 37864-6519 | |
| 4868574 | Sevierville City Treasurer | 120 Church St | | | | Sevierville | TN | 37864 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793308 | Sevierville City Treasurer | PO Box 5500 | | | | Sevierville | TN | 37864-5500 | |
| 4884843 | Sewer & Water Utility Bill | P.O. Box 830269 | | | | Birmingham | AL | 35283-0269 | |
| 5798663 | SFMNY LLC | 1200 6TH AVENUE | | | | NEW YORK | NY | 10036 | |
| 5798664 | SFMNY LLC | DBA SOMETHING FOR ME | 1200 6TH AVENUE | | | NEW YORK | NY | 10036 | |
| 4872572 | SGG INC | 3100 47TH AVENUE | STE 5 | | | LONG ISLAND CITY | NY | 11101-3068 | |
| 4872573 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4799414 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101-3068 | |
| 5798665 | SGG INC | ISTAR JEWELRY INC | 31-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 5433906 | SGG INC | STANLEY CREATIONS INC | 34 MAPLE AVE STE 100 | | | PINE BROOK | NJ | 07058-9394 | |
| 4803473 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 4882862 | SHAKESPEARE COMPANY | DIV OF PURE FISHING | P O BOX 532454 | | | ATLANTA | GA | 30353 | |
| 4804826 | SHAKESPEARE COMPANY | P O BOX 532454 | | | | ATLANTA | GA | 30353 | |
| 4779635 | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 4779643 | Shamokin Dam Boro | 42 W 8th Avenue, Suite 2, PO Box 273 | | | | Shamokin Dam | PA | 17876 | |
| 4779642 | Shamokin Dam Boro | 42 West 8th Avenue, Suite 1 PO Box 273 | | | | Shamokin Dam | PA | 17876 | |
| 4779839 | SHAMOKIN DAM BOROUGH | P O BOX 253 | TAX COLLECTOR | | | Shamokin Dam | PA | 17876 | |
| 5433944 | Shamokin Dam Borough Tax Collector | 26 Chestnut St | | | | Shamokin Dam | PA | 17876 | |
| 4803690 | Shamokin Dam Borough Tax Collector | 28 Chestnut St | | | | Shamokin Dam | PA | 17876 | |
| 4779638 | Shamokin Dam Borough Tax Collector | PO Box 253 | | | | Shamokin Dam | PA | 17876 | |
| 4779628 | SHAMROCK INDUSTRIES | 1796 AMBER GROVE COVE | | | | COLLIERVILLE | TN | 38017 | |
| 4782775 | SHAMROCK INDUSTRIES | DBA NOBODY LOWER | 1796 AMBER GROVE COVE | | | COLLIERVILLE | TN | 38017 | |
| 4781367 | SHANAZ RAWOOF AHMED | DBA NITRO GADGET | PO BOX 962 | | | FRISCO | TX | 75034 | |
| 4801462 | SHANAZ RAWOOF AHMED | PO BOX 962 | | | | FRISCO | TX | 75034 | |
| 4862741 | SHANDONG LAWRANCE TEXTILES CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 4783452 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | SHANGHAI | | CHINA |
| 7154505 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | | 200030 | CHINA |
| 5845099 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 4887157 | SHANGHAI FOCHIER INTL TRADE CO LTD | RM403BUILDING 1 | NO33 LESHAN ROADXUHUI DISTRICT | | | SHANGHAI | | | CHINA |
| 4782499 | Shanghai Fochier Intl Trade Co Ltd | SHANGHAI FOCHIER OUTDOOR PRODUCTS CO LTD | Rm403,Building #1,No.33 | LeShan Road | | Shanghai | | 200030 | China |
| 4886578 | Shanghai Fochier Intl Trade Co Ltd | Attn: Joseph E. Sarachek | 101 Park Avenue | Floor 27 | | New York | NY | 10017 | |
| 4799019 | SHANGHAI FOLIAGE INDUSTRY CO LTD | JULIE ZHANG | NO 2288 BAISHI ROAD | QINGPU DISTRICT | | SHANGHAI | | | CHINA |
| 5798686 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | | SHANGHAI | | 200436 | CHINA |
| 5434025 | SHANGHAI GISTON GARMENT CO LTD | ROOM 501HAITANG BUILDINGNO299 | JIANGCHANG ROADW | | | SHANGHAI | | 200436 | CHINA |
| 4881723 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVE OF THE AMERICAS 23RD | | | NEW YORK | NY | 10036 | |
| 4811646 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS 23RD F | | | NEW YORK | NY | 10036 | |
| 5832705 | Shark Corporation | 24424 S. Main St #603 | | | | Carson | CA | 90745 | |
| 5826608 | SHARK CORPORATION | TERRY HANADA | 24424 S. MAIN STREET #603 | | | CARSON | CA | 90745 | |
| 5798689 | SHARP BUSINESS SOLUTIONS LLC | 623 DEVONSHIRE RD | | | | STOUGHTON | WI | 53589 | |
| 5769769 | SHARP BUSINESS SOLUTIONS LLC | DBA HOMEPROSHOPS | 623 DEVONSHIRE RD | | | STOUGHTON | WI | 53589 | |
| 4870929 | SHASTA COUNTY | 1855 PLACER ST #201 | ENVIRONMENTAL HEALTH | | | Redding | CA | 96001 | |
| 4779911 | Shasta County Treasurer | 1450 Court St Ste 227 | | | | Redding | CA | 96001 | |
| 4779910 | Shasta County Treasurer | PO Box 991830 | | | | Redding | CA | 96099-1830 | |
| 4779777 | SHAVEL ASSOCIATES INC | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| 4779887 | Shawano City Tax Collector | 127 S Sawyer St | | | | Shawano | WI | 54166 | |
| 4779888 | SHAWN MONTAZAMI | 2709 E DRY WOOD ROAD | | | | PHOENIX | AZ | 85024 | |
| 4887197 | SHAWNEE COUNTY | 200 SE 7TH ST RM 101 | | | | TOPEKA | KS | 66603-3959 | |
| 4802336 | Shawnee County Treasurer | 200 SE 7th St  Rm 101 | | | | Topeka | KS | 66603-3959 | |
| 5826267 | Shawnee County Treasurer | PO Box 419452 | | | | Kansas City | MO | 64141-6452 | |
| 5826267 | SHAWSHANK LEDZ INC | 330 E GERMANN RD 119 | | | | GILBERT | AZ | 85297 | |
| 4780270 | SHAZIA MOGHUL | DBA M G L ELECTRONICS | 134 LOGAN AVE APT 1 | | | JERSEY CITY | NJ | 07306 | |
| 4883594 | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5770316 | Sheboygan City Treasurer | 828 Center Ave, Suite 205 | | | | Sheboygan | WI | 53081 | |
| 4887898 | SHED WINDOWS AND MORE | 9326 Highway 90 | | | | Longs | SC | 29568 | |
| 6026073 | SHED WINDOWS AND MORE | 9326 SC 90 | | | | LONGS | SC | 29568 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 196 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783833 | SHEIKHS TRADING LLC | 207 ASHLAND DRIVE | | | | WOODSTOCK | GA | 30189 | |
| 5849544 | SHEIKHS TRADING LLC | DBA DIGITUNIFORM | 207 ASHLAND DRIVE | | | WOODSTOCK | GA | 30189 | |
| 5851195 | Shelby Charter Township Treasurer | 52700 Van Dyke | | | | Shelby Township | MI | 48316 | |
| 4860194 | Shelby Charter Township Treasurer | PO Box 77000 Dept 77598 | | | | Detroit | MI | 48277-0598 | |
| 4871483 | Shelby County Business Revenue Office | P. O. Box800 | | | | Columbiana | AL | 35051 | |
| 4860369 | Shelby County Trustee | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 4806503 | Shelby Hall Road, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4781368 | Shelby Township Dept of Public Works | 6333 23 Mile RD | | | | Shelby Township | MI | 48316-4405 | |
| 4783538 | SHELDON HALLSTROM | SEARS OPTICAL LOCATION 2744 | 3300 CHAMBERS RD SUITE 5050 | | | HORSEHEADS | NY | 14845 | |
| 4806356 | SHELIA M CALHOUN | 628 FOUNT HUBBARD ROAD | | | | LONDON | KY | 40741 | |
| 4783889 | SHELTERLOGIC | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 5798707 | SHELTERLOGIC | PO BOX 844304 | | | | BOSTON | MA | 02284 | |
| 4872771 | SHELTERLOGIC CORP | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 4863692 | SHELTERLOGIC CORP | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 5434118 | SHELTERLOGIC CORP | P.O. BOX 844304 | | | | BOSTON | MA | 02284 | |
| 4804899 | SHELTERLOGIC CORP | SLOGIC ACQUISITION CORP | P O BOX 785496 | | | PHILADELPHIA | PA | 19178 | |
| 5855077 | Shenandoah Valley Electric Co-Op | PO Box 49001 | | | | Baltimore | MD | 21297-4901 | |
| 5855627 | Shenango Township Collector | 1000 Willowbrook Rd Suite 4 | | | | New Castle | PA | 16101 | |
| 5798735 | Shenango Township Collector-Lawrence | 1000 Willowbrook Rd | Suite 4 | | | New Castle | PA | 16101 | |
| 4809641 | SHENG-CHYUNG JOU | 11631 CLARK STREET | | | | ARCADIA | CA | 91006 | |
| 5404697 | SHENG-CHYUNG JOU | DBA SIMADRE TECHS LLC | 11631 CLARK STREET | UNIT 105-106 | | ARCADIA | CA | 91006 | |
| 4804065 | SHENTEL | PO BOX 37014 | | | | BALTIMORE | MD | 21297 | |
| 4800943 | Sheridan County Treasurer | 224 S Main Ste B3 | | | | Sheridan | WY | 82801 | |
| 4804004 | Sheriff & Treasurer of Harrison County | Robert E. Matheny | 301 W Main St | | | Clarksburg | WV | 26301 | |
| 5798736 | Sheriff of Putnam County | 236 Courthouse Dr Ste 8 | | | | Winfield | WV | 25213 | |
| 4804080 | Sherthal, LLC | Fox Rothschild LLP | Allen J. Guon | 321 N Clark Street, Suite 800 | | Chicago | IL | 60654 | |
| 4867502 | Sherthal, LLC | c/o Michel Bolour, Manager | 12301 Wilshire Blvd., Suite 403 | | | Los Angeles | CA | 90025 | |
| 4781817 | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | |
| 4782337 | Sherwin Williams Company | 2100 Lakeside Blvd #400 | | | | Richardson | TX | 75082 | |
| 7154515 | SHERWIN WILLIAMS COMPANY | P O BOX 402339 | | | | Atlanta | GA | 30384 | |
| 7154516 | SHERWIN WILLIAMS COMPANY | THE SHERWIN WILLIAMS COMPANY | 8955 CENTRAL AVENUE | | | MONTCLAIR | CA | 91763 | |
| 5798752 | Shillington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 5434167 | Shillington Plaza LLC | The Lightstone Group, as managing agent | Akira Elazary | 1985 Cedar Bridge Avenue, Suite 1 | | Lakewood | NJ | 08701 | |
| 4806220 | Shillington Plaza LLC | The Lightstone Group, as managing agent | Akiva Elazary | Senior Vice President | 1985 Cedar Bridge Avenue, Suite 1 | Lakewood | NJ | 08701 | |
| 4784188 | Shillington Plaza LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4779988 | Shillington Plaza LLC | c/o The Lightstone Group, as managing agent | Attn: Adriana M. Peters, General Counsel | 1985 Cedar Bridge Avenue, Suite 1 | | Lakewood | NJ | 08701 | |
| 4779989 | SHILOH SEWING LLC | 505 GEORGIA AVE | | | | SHEFFIELD | AL | 35660 | |
| 4864528 | SHINN FU COMPANY OF AMERICA INC | 10939 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| 4801416 | SHINN FU COMPANY OF AMERICA INC | ADDIE / MAY | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 5798759 | SHINN FU COMPANY OF AMERICA INC | ADDIE BUCKLER, MAY LI | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 5798760 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 4783189 | Shippensburg Area School District | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 5770985 | Shippensburg Township Collector-Cumberland | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 4872450 | SHIQIN ZHENG | DBA BRANDERN | 311 E VALLEY BLVD #112 PMB27 | | | SAN GABRIEL | CA | 91776 | |
| 5798762 | SHIRALEAH LLC | 4258 N KNOX AVE | | | | CHICAGO | IL | 60641 | |
| 4881274 | SHITAL DAFTARI | 3836 MISTFLOWER LANE | | | | NAPERVILLE | IL | 60564 | |
| 4802791 | SHITAL DAFTARI | DBA SARIS AND THINGS | 3836 MISTFLOWER LANE | | | NAPERVILLE | IL | 60564 | |
| 5798769 | SHOE DIAMOND INC | 8216 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4783322 | SHOE DIAMOND INC | DBA SHOE SHOPPE | 8216 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4781677 | Shoebacca Ltd | 2205 E. Pioneer Dr. | | | | Irving | TX | 75061 | |
| 4779749 | SHOEBACCA LTD | DBA SHOEBACCA | 2205 EAST PIONEER DRIVE | | | IRVING | TX | 75061 | |
| 4779484 | SHOEBUY.COM | DBA SHOEBUY | 101 ARCH ST 16TH FLOOR | | | BOSTON | MA | 02110 | |
| 5846143 | SHOEBUY.COM | DBA SHOEBUY | ONE CONSTITUTION WHARF SUITE 200 | | | CHARLESTOWN | MA | 02129 | |
| 5846143 | SHOEMAGOO | 1253 UNIVERSITY AVE SUITE 1003 | | | | SAN DIEGO | CA | 92163-1756 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 197 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781369 | SHOEMAGOO | DBA PAIRMYSOLE | 1253 UNIVERSITY AVE SUITE 1003 | | | SAN DIEGO | CA | 92103 | |
| 4806082 | SHOEMAGOO | DBA SHOEFABS | PO BOX 3756 | | | SAN DIEGO | CA | 92163-1756 | |
| 4867706 | SHOESOURCE OF BIRMINGHAM LLC | 135 W OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | |
| 4806034 | SHOESOURCE OF BIRMINGHAM LLC | DBA SHOEOCEAN | 135 W OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 | |
| 5434250 | SHOEZOO COM LLC | 727 E KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4800687 | SHOEZOO COM LLC | DBA AAA SHOEZOO | 727 E. KINGSHILL PLACE | | | CARSON | CA | 90746 | |
| 5434252 | SHOP VAC CORPORATION | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4801435 | SHOP123GO.COM INC | DBA SHOP123GO | PO BOX 1690 | | | UPLAND | CA | 91785 | |
| 4780621 | SHOP247.COM INC | 16 SUNSET WAY #110 | | | | HENDERSON | NV | 89014 | |
| 5853340 | SHOPCHIMNEY.COM INC | DBA SHOPCHIMNEY.COM | 25 ROBERT PITT DR SUITE 103A | | | MONSEY | NY | 10952 | |
| 5798821 | Shopchimney.com inc | Simon Pantierer | 1535 North Lake Drive | | | Lakewood | NJ | 08701 | |
| 5798821 | Shoppes at Buckland Hills, LLC | c/o Brookfield Property REIT Inc. | 350 North Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| 5798821 | SHOP-VAC CORPORATION | P O BOX 203131 | | | | HOUSTON | TX | 77216-3131 | |
| 5853413 | SHOWERDOORDIRECT LLC | DBA SHOWERDOORDIRECT.COM | 20100 S NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| 5853413 | SHRAGY BENDER | 1572 61ST STREET | | | | BROOKLYN | NY | 11219 | |
| 4782056 | SHRAGY BENDER | DBA DEALSAHOLIC | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4864415 | SHRAGY BENDER | DBA SHOPEMCO | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4801643 | Shreveport City Tax Collector | 505 Travis St, Ste 120 | | | | Shreveport | LA | 71130 | |
| 5434262 | Shreveport City Tax Collector | P.O. Box  30040 | | | | Shreveport | LA | 71130-0040 | |
| 5848166 | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | 28117 | |
| 5848166 | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | 28078-6483 | |
| 5852616 | SHUR LINE LLC | NOVA WILDCAT SHUR-LINE LLC | 10115 KINCEY AVE STE 210 | | | HUNTERSVILLE | NC | 28078-6483 | |
| 5852616 | SHURTECH BRANDS LLC | PO BOX 198026 | | | | ATLANTA | GA | 30384-8026 | |
| 5434266 | SHUSHENG FANG | 370 OVERPECK AVE | | | | ENGEWOOD | NJ | 07631 | |
| 4799881 | SHUSHENG FANG | DBA ZNDER INC | 370 OVERPECK AVE | | | ENGEWOOD | NJ | 07631 | |
| 4869696 | SIAMONS INTERNATIONAL INC | 48 GALAXY BLVD UNIT 413 | | | | TORONTO | ON | M9W 6C8 | CANADA |
| 4887070 | SIDECAR INTERACTIVE INC | 1 SOUTH BROAD STREET 20TH FL | | | | PHILADELPHIA | PA | 19107 | |
| 5825083 | Sidney School District Tax Collector | 13 Division Street | NBT Bank of Sidney | | | Sidney | NY | 13838 | |
| 5825083 | Sidney Town Tax Collector | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 4867073 | Sidney Village Tax Collector | 21 Liberty St | Civic Center | | | Sidney | NY | 13838 | |
| 4875100 | SIERRA ACCESSORY GROUP INC | 389 5TH AVE SUITE 600 | | | | NEW YORK | NY | 10016 | |
| 4875451 | SIERRA AIR CONDITION | EDWARDO SIERRA VAZQUEZ | URB LOS PRADOS NORTE 11 CALLE | | | DORADO | PR | 00646 | |
| 4878316 | SIERRA AIR CONDITION | URB LOS PRADOS NORTE 11 CALLE | | | | DORADO | PR | 00646 | |
| 5771721 | SIGNATURE BRANDS LLC | 808 SW 12TH STREET | | | | OCALA | FL | 34474 | |
| 4883514 | SIGNATURE BRANDS LLC | LISA SEIFFER | 808 SW 12TH STREET | | | OCALA | FL | 34471 | |
| 4888503 | SIGNATURE PRODUCTS GROUP | 1490 N 2200 W | | | | SALT LAKE CITY | UT | 84116 | |
| 4873036 | SIGNATURE PRODUCTS GROUP | TRUCK SHIELDS LLC | 1490 N 2200 W | | | SALT LAKE CITY | UT | 84116 | |
| 5771724 | SIGNATURE SPRINGS LLC | 10702 ELLIES CT | | | | FAIRFAX STATION | VA | 22039 | |
| 4783246 | Silipos Holding LLC | 7049 Williams Road | | | | Niagara Falls | NY | 14304 | |
| 4780648 | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| 4780682 | SILVER CITY JEWELRY INC | 444 S HILL ST | | | | LOS ANGELES | CA | 90013 | |
| 4783366 | SILVER CITY JEWELRY INC | DBA SABRINA SILVER | 444 S HILL ST | | | LOS ANGELES | CA | 90013 | |
| 4780646 | SILVER STAR BRANDS | 250 CITY CENTER | | | | OSHKOSH | WI | 54906 | |
| 4780647 | Silver Star Brands | Attn: Kevin McMullen | 250 City Center | | | Oshkosh | WI | 54906 | |
| 4783705 | SILVER STAR BRANDS | DBA FOX VALLEY TRADERS | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 5434293 | SILVER STAR BRANDS | DBA MILES KIMBALL COMPANY | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 4801525 | Silverdale Water District | 5300 NW Newberry Hill Rd. Suite #100 | | | | Silverdale | WA | 98383 | |
| 4798719 | SIM SUPPLY INC | 1001 7TH AVENUE E | | | | HIBBING | MN | 55746 | |
| 5798848 | SIM SUPPLY INC | DBA SIM SUPPLY | 1001 7TH AVENUE E | | | HIBBING | MN | 55746 | |
| 5434295 | SIMILASAN CORPORATION | 1745 SHEA CTR DR STE 380 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4804641 | Simmons Company | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 4888045 | SIMMONS COMPANY | Erich Kimmel | 2451 Industry Ave | | | Doraville | GA | 30360 | |
| 4863454 | SIMMONS COMPANY | P O BOX 1300 | | | | HONOLULU | HI | 96813 | |
| 4875299 | SIMMONS COMPANY | P O BOX 945655 | | | | ATLANTA | GA | 30394 | |
| 5772122 | Simmons Company | Serta Simmons Bedding, LLC | Erich Paul Kimmel | Senior Manager Accounts Receivable | 2451 Industry Ave. | Doraville | GA | 30360 | |
| 4858520 | Simmons Company | Serta Simmons Bedding, LLC | Attn: Erich Paul Kimmel, Senior Manager | 2451 Industry Ave | | Doraville | GA | 30362 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4783652 | SIMMONS COMPANY | SIMMONS BEDDING COMPANY | 1 CONCOURSE PKWY STE #600 | | | ATLANTA | GA | 30328 | |
| 4784424 | Simon Property Group | 14202 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4782234 | Simon Property Group (TEXAS) LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4780504 | Simon Property Group (TEXAS) LP | 867729 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4780503 | Simon Property Group (Texas), L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 4780505 | Simon Property Group (Texas), L.P. | 867728 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4797890 | Simon Property Group (TX) LP | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 4802555 | Simon Property Group (TX) LP | 867640 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4801514 | Simon Property Group LP/7675 | 7675 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0076 | |
| 5434353 | Simon Property Group, L.P. | 867731 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4127698 | Simon Property Group, L.P. | 867800 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4889130 | Simon Property Group, L.P. | 225 W. Washington Street | | | | Indianapolis | IN | 46204 | |
| 4806636 | Simon Property Group, LP | Haywood Mall | PO Box 281484 | | | Atlanta | GA | 30384 | |
| 4864052 | Simon Property Group, LP | 867675 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5798859 | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | |
| 5434472 | SIMPLE PRODUCTS CORPORATION | 9314 SOUTH 370 WEST | | | | SANDY | UT | 84070 | |
| 4800806 | SIMPLYSHE INC | 985 MISSION ST FL 5 | | | | SAN FRANCISCO | CA | 94103-2970 | |
| 4782661 | SIMPLYSHE INC | 986 Mission St Fl 5 | | | | San Francisco | CA | 94103-2970 | |
| 4779450 | SINFULCOLORS INC | P O BOX 223802 | | | | PITTSBURGH | PA | 15250 | |
| 4779451 | SINFULCOLORS INC | REVLON CONSUMER PRODUCT CORP | P O BOX 223802 | | | PITTSBURGH | PA | 15250 | |
| 5798862 | SINGER SEWING | DEPT AT 952745 | | | | ATLANTA | GA | 31192-2745 | |
| 4780851 | SINGER SEWING COMPANY | 1224 Heil Quaker Boulevard | | | | LaVergne | TN | 37068 | |
| 4864617 | SINGER SEWING COMPANY | DEPT AT 952745 | | | | ATLANTA | GA | 31192 | |
| 5484543 | Sioux Falls Utilities | 1201 North Western Avenue | | | | Sioux Falls | SD | 57104 | |
| 4779986 | SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | | Sioux City | IA | 51105 | |
| 4779987 | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | |
| 5774607 | Sitel Operating Corporation | c/o Frost Brown Todd, LLC | Attn: Edward M. King | 400 West Market Street | | Louisville | KY | 40202 | |
| 4802505 | Sitel Operating Corporation | Dixie Pepper, General Counsel | 1201 Demonbreun Street, Suite 1240 | | | Nashville | TN | 37203 | |
| 5798870 | SKAGIT COUNTY HEALTH DEPT | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 4780857 | Skagit County Treasurer | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 4795608 | Skagit County Treasurer | PO Box 518 | | | | Mount Vernon | WA | 98273 | |
| 4800798 | Skagit Public Utility District | P.O. Box 1436 | | | | Mount Vernon | WA | 98273-1436 | |
| 5434524 | SKCDPH | PUBLIC HEALTH - SEATTLE KING COUNTY | 401 FIFTH AVENUE, SUITE 1100 | | | Seattle | WA | 98104 | |
| 4802446 | SKECHER'S USA INC | C/O CIT GROUP COMMERCIAL SERVICES | P O BOX 37989 | | | CHARLOTTE | NC | 28237-7989 | |
| 4780116 | SKECHER'S USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | 28237-7989 | |
| 4780117 | SKOTZ MANUFACTURING | P O BOX 473 | | | | GLENMOORE | PA | 19343 | |
| 4781569 | SKY BILLIARDS INC | 5642 E ONTARIO MILLS PKWY | | | | ONTARIO | CA | 91764 | |
| 4780661 | SKY BILLIARDS INC | DBA BEST CHOICE PRODUCTS | 5642 E ONTARIO MILLS PKWY | | | ONTARIO | CA | 91764 | |
| 5852088 | SKY DOMAIN INC | 11335 JERSEY BLVD SUITE A | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4784166 | SKY DOMAIN INC | DBA HELLO LAURA | 11335 JERSEY BLVD SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4887622 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4869592 | SKYLINEWEARS LLC | 11407 WOODLAND VIEW DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| 4877884 | SKYLINEWEARS LLC | DBA SKYLINEWEARS | 11407 WOODLAND VIEW DRIVE | | | FREDERICKSBURG | VA | 22407 | |
| 4877884 | SL Agent, LLC | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5434561 | SL Agent, LLC | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4877885 | SL Agent, LLC | Attn: General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |
| 5434561 | SL Agent, LLC, as administrative agent | Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 4805057 | SL Agent, LLC, as administrative agent | Attn: My Chi To | Debevoise & Plimpton LLP | as counse for SL Agent, LLC | 919 Third Avenue | New York | NY | 10022 | |
| 4783263 | SL Agent, LLC, as administrative agent | SL Agent, LLC | 2365 Carillon point | | | Kirkland | WA | 98033 | |
| 4780537 | SL Agent, LLC, as administrative agent | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 909 Third Avenue | | New York | NY | 10022 | |
| 4780534 | SL Agent, LLC, as administrative agent | Debevoise & Plimpton LLP, as counsel for SL Agent, LLC, as administrative agent | Attn: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 5434573 | SL Agent, LLC, as administrative agent | c/o Debevoise & Plimpton LLP | Attn: My Chi To | 919 Third Ave | | New York | NY | 10022 | |
| 4804387 | SL Agent, LLC, as administrative agent | Attn: General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |
| 4784765 | SLACK MOP COMPANY | DBA SLADUST | PO BOX 624 | | | WOODSTOCK | VT | 05091 | |
| 4780888 | SLACK MOP COMPANY | PO BOX 624 | | | | WOODSTOCK | VT | 05091 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 199 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 6022703 | Sleep Products Section NCDACS | 1090 Mail Service Center | | | | Raleigh | NC | 27699 | |
| 4780883 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | | | | MIAMI | FL | 33133 | |
| 5846688 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | 1940 S BAYSHORE LANE | | | DORAL | FL | 33166 | |
| 5846688 | SMART DIRECT LLC | PO BOX 4819 | 7713 NW 46TH ST | | | HILO | HI | 96720 | |
| 4858244 | SMART INTERIONAL TRADE LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | | ELK GROVE | CA | 95758 | |
| 5821246 | SMART INTERIONAL TRADE LTD | DBA SMART INTERIONAL TRADE CO LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | ELK GROVE | CA | 95758 | |
| 5798875 | SMART SURPLUS INC | 180 EARLAND DRIVE BLDG 8 | | | | NEW HOLLAND | PA | 17557 | |
| 4888532 | SMART SURPLUS INC | DBA 3GORILLAS.COM | PO BOX 504 | | | NEW HOLLAND | PA | 17557 | |
| 4909115 | SMART SURPLUS INC | PO BOX 504 | | | | NEW HOLLAND | PA | 17557 | |
| 4909115 | Smartek USA Inc | 12 Hinsdale Street | | | | Brooklyn | NY | 11207 | |
| 4909115 | SMARTEL SOLUTIONS LLC | 800-C APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4909143 | SMARTEL SOLUTIONS LLC | DBA BUYHOTITEMS.COM | 800-C APGAR DRIVE | | | SOMERSET | NJ | 08873 | |
| 4909143 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | |
| 4868295 | SMARTER TOOLS INC | 8700 LARKIN ROAD SUITE B | | | | SAVAGE | MD | 20763 | |
| 5798879 | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | 92606 | |
| 4807289 | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | 92606-4846 | |
| 4807290 | SMARTHOME | 1621 ALTON PKWY STE100 | | | | IRVINE | CA | 92606-4846 | |
| 7074355 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 STE 180 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4780377 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 SUITE 180 | | | | WEST LONG BEACH | NJ | 07764 | |
| 4780379 | SMECO (Southern Maryland Electric Coop) | PO Box 62261 | | | | Baltimore | MD | 21264-2261 | |
| 4803859 | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 4806847 | Smith County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5434806 | SMITH SOUTHWESTERN INC | FINCHUM INDUSTRIES INC | P O BOX 20100 | | | MESA | AZ | 85277 | |
| 4801072 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | |
| 5434816 | SMOKY MOUNTAIN BOOTS INC | 2021 CEDARS RD SE SUITE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 4801376 | SMS | 2810 COLISEUM CENTRE DR | | | | CHARLOTTE | NC | 28217-2394 | |
| 4141164 | SMUD | Box 15555 | | | | Sacramento | CA | 95852-1555 | |
| 4800002 | Smyrna City Tax Collector | 315 S Lowry St | | | | Smyrna | TN | 37167 | |
| 4797334 | SNAGAJOB | 4851 LAKE BROOK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 4801951 | SNAP LOCK INDUSTRIES | 2330 W CALIFORNIA AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 5434822 | SNAPPY POPCORN CO INC | 610 MAIN ST | | | | BREDA | IA | 51436 | |
| 4800358 | SNAPPY POPCORN CO INC | DBA SNAPPY POPCORN | 610 MAIN ST | | | BREDA | IA | 51436 | |
| 4795161 | SNEAKERS MAGIC LLC | 600 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| 5434826 | SNEAKERS MAGIC LLC | 600 WEST JOHN STREET SUITE 120 | | | | HICKSVILLE | NY | 11801 | |
| 4800189 | Snohomish County PUD | P.O. Box 1100 | | | | Everett | WA | 98206 | |
| 5434828 | Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | | Everette | WA | 98201-4060 | |
| 4804748 | Snohomish County Treasurer | PO Box 34171 | | | | Seattle | WA | 98124-1171 | |
| 5798881 | Snowden Brothers LLC | 425 Pontius Ave N., #420 | | | | Seattle | WA | 98109 | |
| 4804337 | SNOWDEN BROTHERS LLC | LIANA LAU, BILL SNOWDEN | 425 PONTIUS AVE N | #420 | | SEATTLE | WA | 98109 | |
| 4800236 | SOCK AND ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | | | | ADVANCE | NC | 27006-7645 | |
| 4804509 | SOFT AIR USA INC | 1452 HUGHES ROAD SUITE 100 | | | | GRAPEVINE | TX | 76051 | |
| 4129195 | SOFTWARE ONE INC | 20875 CROSSROADS CIRCLE STE 1 | | | | WAUKESHA | WI | 53186 | |
| 5852975 | SOFTWARE ONE INC | SOFTWAREONE INC | 20875 CROSSROADS CIR STE 1 | | | WAUKESHA | WI | 63186 | |
| 4805998 | SoftwareCW LLC | 1644 Nelson Ave. | | | | Fort Dodge | IA | 50501 | |
| 4804220 | SOHO CORPORATION | 3120 WEST LAKE AVENUE | | | | GLENVIEW | IL | 60026 | |
| 5434882 | SOHO CORPORATION | CENTURY MOLDED PLASTICS INC | 319 STONEBRIDGE WAY | | | MUNDELEIN | IL | 60060-3394 | |
| 4795668 | SOHO DESIGNS LLP | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | | BETHEL | CT | 06801 | |
| 4800837 | SOHO DESIGNS LLP | DBA SOHO DESIGNS | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | BETHEL | CT | 06801 | |
| 4780021 | SOLANO COUNTY TAX COLLECTOR | ATTN: JOSEPH M. FEGURGUR | 675 TEXAS STREET, SUITE 1900 | | | FAIRFIELD | CA | 94533 | |
| 4780022 | Solano County Tax Collector | 675 Texas St Ste 1900 | | | | Fairfield | CA | 94533-6337 | |
| 4806171 | Solano County Tax Collector | PO BOX 7407 | | | | San Francisco | CA | 74120-7407 | |
| 5434903 | SOLAR APEX HOLDINGS LTD | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 4879816 | SOLDIER SPORTS LLC | 13304 WEST CENTER RD STE 205 | | | | OMAHA | NE | 68144 | |
| 4806786 | SOLDIER SPORTS LLC | 14013 INDUSTRIAL RD | | | | OMAHA | NE | 68144-3319 | |
| 5434905 | SOLE UNLIMITED | 86 FINNELL DR UNIT 10 | | | | WEYMOUTH | MA | 02188 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804077 | SOLO FRAGRANCES INC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4857926 | SOLOFILL LLC | 12911 ISLAND FALLS | | | | HOUSTON | TX | 77041 | |
| 4780093 | Somers Point City Sewerage | City Hall, 1 West New Jersey Avenue | | | | Somers Point | NJ | 08244 | |
| 4780092 | SOMERVILLE CITY | 93 HIGHLAND AVE | BOARD OF ALDERMEN | | | Somerville | MA | 02143 | |
| 4780091 | SONDEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4866668 | SONDPEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4875622 | SONOMA COUNTY | 625 5th Street | ENVIRONMENTAL HEALTH & SAFETY | | | Santa Rosa | CA | 95404 | |
| 5777614 | Sonoma County Tax Collector | 585 Fiscal Drive | Room 100 | | | Santa Rosa | CA | 95403 | |
| 5798890 | SONY PICTURES HOME ENTERTAINMENT | 10202 W WASHINGTON BLV SPP 851 | | | | CULVER CITY | CA | 90232 | |
| 4807291 | SONY PICTURES HOME ENTERTAINMENT | LOCKBX 890648 888 S GREENVILLE | | | | RICHARDSON | TX | 75081 | |
| 5777772 | Sooner Fashion Mall LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4888845 | SOPHIAS STYLE BOUTIQUE | 14808 SHEPARD ST 200 | | | | OMAHA | NE | 68138 | |
| 4858615 | Sophias Style Boutique | 14808 Shepard Street | #700 | | | Omaha | NE | 68138 | |
| 4904266 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIAS STYLE BOUTIQUE INC | 14808 SHEPARD STREET #200 | | | Omaha | NE | 68138 | |
| 5798897 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIASSTYLE | 14808 SHEPARD ST #200 | | | OMAHA | NE | 68138 | |
| 5434952 | Soteer Limited | 1194 S Rifle Cir | | | | Aurora | CO | 80017 | |
| 4800556 | SOTEER LIMITED | DBA NICEBUY | 1194 S RIFLE CIR | | | AURORA | CO | 80017 | |
| 5434954 | SOUND OF TRI STATE | 333 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 4133324 | SOUND OF TRI STATE | 333 NAAMANS RD | TRI STATE MALL #41 | | | CLAYMONT | DE | 19703 | |
| 4800243 | SOURCE PRO INDUSTRIES LTD | WORKSHOP 15 & 18, 10/F, METRO CTR | NO. 32 LAM HING ST, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4795054 | South Burlington City Treasurer | 575 Dorset St | | | | South Burlington | VT | 05403 | |
| 4784571 | South Burlington Water Department | 403 Queen City Park Road | | | | South Burlington | VT | 05403-6919 | |
| 5434965 | South Carolina Department of Revenue | PO Box 12265 | | | | Columbia | SC | 29211 | |
| 4804636 | South Carolina DOR | Corporate Refund | | | | Columbia | SC | 29214-0032 | |
| 4861801 | South Carolina Secretary of State | 1205 Pendleton St | | | | Columbia | SC | 29201 | |
| 5850316 | South Carolina Tax Commission | Solid Waste Excise Tax | P.O. Box125 | | | Columbia | SC | 29214 | |
| 5434977 | South Dakota Department of Revenue | Sales Tax Division | P. O. Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 5778191 | SOUTH DAKOTA DEPT. OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | AGRICULTURAL SERVICES | | | Pierre | SD | 57501-3481 | |
| 4805979 | South Dakota Secretary of State | 500 E Capitol Ave | | | | Pierre | SD | 57501 | |
| 5850316 | South Hills Village Assoc. LP | 9162 PAYSPHERE CIRCLE | | | | Chicago | IL | 60674 | |
| 5850198 | South Hills Village Associates, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4887859 | South Hills Village Associates, L.P. | 9162 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4784086 | South Jersey Energy Company | 1 South Jersey Plaza | | | | Folsom | NJ | 08037 | |
| 5852504 | South Jersey Gas Company | PO BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 5852504 | South Middleton Township Municipal Auth | 345 Lear Lane | | | | Boiling Springs | PA | 17007 | |
| 5847140 | South Middleton Twnship Tax Collector | 6 Hope Drive | | | | Boiling Springs | PA | 17007-0040 | |
| 5847140 | South Middleton Twnship Tax Collector | P. O. Box 40 | | | | Boiling Springs | PA | 17007-0040 | |
| 5847355 | SOUTH PACIFIC FASHIONS LTD | 11/F SOUTH ASIA BUILDING | 108 HOW MING ST | KWUN TONG | | KOWLOON | | | HONG KONG |
| 5847355 | SOUTH PACIFIC FASHIONS LTD | 11F SOUTH ASIA BLDG 108 HOW MING | STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4783196 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BLDG, 108 HOW MING | STREET, KWUN TONG, | | KOWLOON | | | HONG KONG |
| 4901493 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BUILDING | 108 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5844523 | South Portland City Tax Collector | 25 Cottage Road | | | | South Portland | ME | 04106 | |
| 5851317 | South Portland City Tax Collector | P.O. Box 6700 | | | | Lewiston | ME | 04243-6700 | |
| 5851317 | South Shore Industries Ltd | 6168, rue Principale | | | | Sainte-Croix | QC | G0S 2H0 | Canada |
| 5851378 | South Shore Industries Ltd | C/O Desjardins Bank N.A. | P.O. Box 897 | | | Hallandale Beach | FL | 33008 | |
| 4871754 | SOUTH SHORE INDUSTRIES LTD | PO BOX 55811 | | | | BOSTON | MA | 02205-5811 | |
| 4123689 | South Tahoe Public Utility District | 1275 Meadow Crest Dr | | | | South Lake Tahoe | CA | 96150 | |
| 4860855 | South Union Township Tax Collector | 364 S Mt Vernon Ave | | | | Uniontown | PA | 15401 | |
| 5798918 | South Whitehall Township-PA | 4444 Walbert Avenue | | | | Allentown | PA | 18104 | |
| 5798920 | South Whitehall Township-PA | 4444 Walbert Avenue | | | | Allentown | PA | 18104-1699 | |
| 4885947 | SOUTH WHITEHALL TWP | 4444 WALBERT AVE | | | | Allentown | PA | 18104 | |
| 4806288 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 5830278 | Southeast Gas - Andulasia | PO Box 1298 | | | | Andalusia | AL | 36420-1223 | |
| 4875110 | Southern California Edison | P.O. Box 600 | | | | Rosemead | CA | 91771-0001 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784458 | Southern California Gas (The Gas Co.) | PO Box C | | | | Monterey Park | CA | 91756 | |
| 4781964 | Southern Connecticut Gas (SCG) | PO Box 9112 | | | | CHELSEA | MA | 02150-9112 | |
| 4866297 | SOUTHERN EXCHANGE LP | 1332 CONRAD SAVER DRIVE | | | | HOUSTON | TX | 77043 | |
| 5818475 | SOUTHERN EXCHANGE LP | HOUSTON TX 77255-5326 | | | | HOUSTON | TX | 77255-5326 | |
| 5818475 | SOUTHERN EXCHANGE LP | PO BOX 55326 | | | | HOUSTON | TX | 77255 | |
| 4782693 | Southern Hills Mall LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4780838 | SOUTHERN HILLS MALL LLC | FROST BROWN TODD LLC | RONALD E. GOLD | 301 EAST FOURTH STREET | | CINCINNATI | OH | 45202 | |
| 4780839 | SOUTHERN HILLS MALL LLC | STEPHEN E. IFEDUBA | 180 SOUTH BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 4784575 | Southern Nevada Health District | PO Box 3902 | | | | Las Vegas | NV | 89107 | |
| 4782101 | SOUTHERN NEVADA HEALTH DISTRICT | PO Box 845688 | | | | Los Angeles | CA | 90084-5688 | |
| 4806693 | Southern Square, LLC | P.O.Box 204227 | | | | Augusta | GA | 30917 | |
| 5435039 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60087 | |
| 4882071 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 5435058 | Southern Technologies LLC | 3816 Hawthorn Ct | | | | Waukegan | IL | 60087 | |
| 4800101 | SOUTHERN TECHNOLOGIES LLC | 5925 MAZUELA DR | | | | OAKLAND | CA | 94611 | |
| 5435062 | Southgate City Treasurer | 14400 Dix-Toledo Rd | | | | Southgate | MI | 48195 | |
| 4804030 | Southlake Indiana LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 5798933 | Southland Mall. L.P. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5435066 | Southpark Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4803984 | Southpark Mall LLC | PO Box 780135 | | | | Philadelphia | PA | 19178-0135 | |
| 4905849 | SOUTHWEST DISTRICT HEALTH | 13307 Miami Lane | Attn: Environmental Health Svcs | | | Caldwell | ID | 83607 | |
| 4905928 | Southwest Gas Corporation | PO BOX 98890 | | | | LAS VEGAS | NV | 89193-8890 | |
| 4905928 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| 4905847 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | Scottdale | PA | 15683-1792 | |
| 4906056 | Southwestern Central School Tax Collector | 121 Chaautauqua Ave | | | | Lakewood | NY | 14750 | |
| 4906056 | Southwestern Central School Tax Collector | PO Box 1289 | | | | Buffalo | NY | 14240-1289 | |
| 4906107 | Southwestern Electric Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4906543 | SOY ESSENTIALS LLC | 5271 JERUSALEM CT SUITE 1 | | | | MODESTO | CA | 95356 | |
| 4905967 | SP APPARELS LTD | 39 – A, EXTENTION STREET | KAIKATTIPUDUR | | | TAMILNADU | | 641 654 | INDIA |
| 4905967 | SPA & RESORT SALES INC | 4006 FOXES TRAIL | | | | CRAMERTON | NC | 28032 | |
| 4800604 | SPACEBOUND INC | 280 OPPORTUNITY WAY | | | | LAGRANGE | OH | 44050 | |
| 5435070 | SPALDING | PO BOX 116847 | | | | ATLANTA | GA | 30368-6847 | |
| 4781917 | SPALDING | RUSSELL BRANDS LLC | PO BOX 116847 | | | ATLANTA | GA | 30368-6847 | |
| 4799954 | SPANISH BAY VENTURES, LLC | DBA RONS HOME AND HARDWARE | 350 EAST NEW YORK STREET, | SUITE 100 | | INDIANAPOLIS | IN | 46204 | |
| 4794782 | Spanish Fork City | 40 S Main | | | | Spanish Fork | UT | 84660 | |
| 5798941 | Spanish Fork, UT Realty LLC | c/o TLM Realty Holdings LLC | Attn: Joel Suskin | 295 Madison Avenue | | New York | NY | 10017 | |
| 5435099 | Spanish Fork, UT Realty LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4803844 | SPARK INNOVATORS CORPORATION | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4861913 | SPARKLE DUST LIGHTS CORP | 6045 W CHANDLER BLVD SUITE 1 | | | | CHANDLER | AZ | 85226 | |
| 4804627 | SPARKLE JEWELRY COLLECTION | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5435105 | SPARROWHAWK INTERNATIONAL | 20058 VENTURA BLVD #224 | | | | WOODLAND HILLS | CA | 91364 | |
| 5435107 | Spartanburg County Treasurer | PO BOX 100260 | | | | COLUMBIA | SC | 29202-3260 | |
| 5435109 | Spartanburg Water System | P.O. Box 251 | | | | Spartanburg | SC | 29304-0251 | |
| 4800783 | SPECIAL OCCASIONS WHOLESALE INC | 141 W 36TH ST 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4859534 | SPECIALTY PRODUCTS RESOURCES INC | 42 HARRINGTON ROAD | | | | WALTHAM | MA | 02452 | |
| 4806865 | spectrum | PO Box 30574 | | | | Tampa | FL | 30574-3574 | |
| 4804244 | spectrum | PO Box 790450 | | | | St. Louis | MO | 63179-0450 | |
| 5435113 | SPECTRUM BRANDS INC | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53744 | |
| 4798435 | SPECTRUM BRANDS INC | DBA APPLICA CONSUMER PRODUCTS | 601 RAYOVAC DRIVE | | | MADISON | WI | 53744 | |
| 4859462 | SPECTRUM BRANDS INC | P O BOX 532654 | | | | ATLANTA | GA | 30353 | |
| 5798944 | SPECTRUM BRANDS INC | ST 869 KM 2 6 CENTRAL IND PK ISWE | | | | CATANO | PR | 00962 | |
| 4783190 | SPECTRUM HOME FURNISHINGS | DBA THE GALLERY | 510 SQUANKUM YELLOWBROOK RD | | | FARMINGDALE | NJ | 07727 | |
| 5798946 | Spectrum Utilities | PO BOX 158 | | | | Baltimore | OH | 43105 | |
| 4135511 | Speedway Waterworks | 1450 N Lynhurst Dr | | | | Speedway | IN | 46224 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875960 | SPG INTERNATIONAL LTD | 4275 BOUL ST JOSEPH | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 5798950 | SPG INTERNATIONAL LTD | 4275 ST JOSEPH BLVD | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 4862735 | SPG INTERNATIONAL LTD | 117 BEAVER STREET | | | | WALTHAM | MA | 02452 | |
| 4784766 | SPHEAR INVESTMENTS, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E CARRILLO ST, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 4783158 | SPIC AND SPAN COMPANY | P O BOX 202497 | | | | DALLAS | TX | 75320 | |
| 4780521 | SPIN MASTER LTD | PMB #10053 300 INTL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4867949 | SPIN MASTER TOYS FAR EAST | LTD | RM 1113, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4863753 | SPIN MASTER TOYS FAR EAST | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4869427 | Spire/Atlanta | PO Box 932299 | | | | ATLANTA | GA | 31193-2299 | |
| 4803253 | Spire/Birmingham | PO Box 2224 | | | | Birmingham | AL | 35246-0022 | |
| 4804104 | Spire/St Louis | Drawer 2 | | | | St Louis | MO | 63171 | |
| 5435237 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE 200 | | | | EAGAN | MN | 55121 | |
| 4783265 | Spokane County Environmental Services | PO Box 2355 | | | | Spokane | WA | 99210-2355 | |
| 4780823 | Spokane County Treasurer | Attn: Bankruptcy Dept. | PO Box 2165 | | | Spokane | WA | 99210-2165 | |
| 4780824 | Spokane County Treasurer | 1116 W Broadway Rm 201 | | | | Spokane | WA | 99260 | |
| 4903250 | Spokane County Treasurer | PO Box 199 | | | | Spokane | WA | 99210-0199 | |
| 4807297 | Spokane County Water Dist #3 | 1225 N Yardley St | | | | Spokane Valley | WA | 99212-7001 | |
| 4868704 | SPOKANE MALL L.L.C | C/O BROOKFIELD REIT INC | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4860754 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE STE 402 | | | | SPOKANE | WA | 99201-2095 | |
| 4862915 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE | | | | Spokane | WA | 99201 | |
| 4887927 | SPORT PET DESIGNS INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4583392 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20855 | |
| 5781509 | SPORT SQUAD LLC | 15850 CRABBS BRANCH WAY STE170 | | | | ROCKVILLE | MD | 20850-4020 | |
| 4873863 | SPORT SQUAD LLC | 2101 GAITHER RD STE 125 | | | | ROCKVILLE | MD | 20850-4020 | |
| 5435287 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 19 SEATON PL NE | | | WASHINGTON | DC | 20002-1515 | |
| 4804733 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 2101 GAITHER RD STE 125 | | | ROCKVILLE | MD | 20850-4020 | |
| 6158416 | SPORT STATION | 6939 SCHAEFER AVE STE D | | | | CHINO | CA | 91710-9101 | |
| 4779610 | SPORT STATION | 966 N ELM ST | | | | ORANGE | CA | 91710-9101 | |
| 4779611 | SPORT TECH CORPORATION | 12264 BOULDER PASS | | | | MILFORD | MI | 48380 | |
| 5798965 | SPORTS LICENSING SOLUTIONS LLC | 255 SATELLITE BLVD | | | | SUWANEE | GA | 30022 | |
| 4860110 | SPORTS LICENSING SOLUTIONS LLC | P O BOX 300026 | | | | DULUTH | GA | 30022 | |
| 4802497 | SPORTSINTEGRITY.COM LLC | DBA SPORTS INTEGRITY LLC | 1001 LOWER LANDING ROAD STE 505 | | | BLACKWOOD | NJ | 08012 | |
| 4880185 | SPORTSMANS SUPPLY INC | 6 BOLTE LANE | | | | ST CLAIR | MO | 63077 | |
| 4859857 | SPOTSYLVANIA CO | P O BOX 175 | | | | SPOTSYLVANIA | VA | 22553 | |
| 4783594 | Sprague Operating Resources LLC/847887 | PO Box 847887 | | | | Boston | MA | 02284-7887 | |
| 4781370 | SPRAYCO | M JACOB & SONS | P O BOX 9069 | | | FARMINGTON HILLS | MI | 48333 | |
| 4806402 | SPRAYCO | P O BOX 9069 | | | | FARMINGTON HILLS | MI | 48333 | |
| 4867195 | SPRAYWAY INC | 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4782196 | SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | | GREENSBURG | PA | 15601 | |
| 4779447 | SPREADSHIRT INC | DBA SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | GREENSBURG | PA | 15601 | |
| 4858351 | Spring Branch ISD Tax Office | 8880 Westview Road | | | | Houston | TX | 77224 | |
| 4878543 | Spring Branch ISD Tax Office | PO Box 19037 | | | | Houston | TX | 77224-9037 | |
| 6040948 | Spring Hill Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5435343 | Springdale Water Utilities | P.O. Box 769 | | | | Springdale | AR | 72765-0769 | |
| 5835234 | Springettsbury Township | 1501 Mount Zion Road | | | | York | PA | 17402 | |
| 4804806 | Springfield City Tax Collector | 36 Court Street | | | | Springfield | MA | 01103-1698 | |
| 4804439 | Springfield City Tax Collector | P.O. Box 4124 | | | | Woburn | MA | 01888-4124 | |
| 4140726 | Springfield Township Collector-Union SID | 100 Mountain Ave | | | | Springfield | NJ | 07081 | |
| 4803870 | Springfield Utility Board | PO Box 300 | | | | Springfield | OR | 97477-0077 | |
| 5435375 | Springfield Water & Sewer Commission | P.O. Box 3688 | | | | Springfield | MA | 01101 | |
| 4804506 | SPRINGS GLOBAL US INC | P O BOX 12063 | | | | NEWARK | NJ | 07101-5063 | |
| 4780813 | SPRINGS GLOBAL US INC | P O BOX 70 | | | | FORT MILL | SC | 29707 | |
| 4784559 | SPRINGS GLOBAL US INC | PO BOX 70 | | | | FORT MILL | SC | 29716 | |
| 4142556 | Springs Window Fashions LLC | 7549 Graber Road | | | | Middleton | WI | 53562 | |
| 4781888 | SPRINGS WINDOW FASHIONS LLC | P O BOX 945792 | | | | Atlanta | GA | 30394 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 203 of 249

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4780936 | SPRINT | NEXTEL WEST CORP | P O BOX 4191 | | | CAROL STREAM | IL | 60197 | |
| 4781822 | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| 4781828 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121 | |
| 4782281 | SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| 4780937 | SPRINT | PO BOX 600607 | | | | JACKSONVILLE | FL | 32260-3906 | |
| 4784395 | SPRINT | SPRINT COMMUNICATIONS COMPANY | P O BOX 219903 | | | KANSAS CITY | MO | 64121 | |
| 4907001 | SPRINT | SPRINT COMMUNICATIONS COMPANY LP | P O BOX 600607 | | | JACKSONVILLE | FL | 32260 | |
| 4907001 | SPRINT | SPRINT SOLUTIONS INC | P O BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| 4783357 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121 | |
| 4783333 | SPRINT | PO BOX 600607 | | | | JACKSONVILLE | FL | 32260-3906 | |
| 4784431 | SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| 4780389 | SPRINT PCS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| 4780390 | SPRINT SOLUTIONS INC | KSOPHT0101-Z2525 | 6391 SPRINT PKWY | | | OVERLAND PARK | KS | 66251-2525 | |
| 4780065 | SPRINT SOLUTIONS INC | P O BOX 871197 | | | | KANSAS CITY | MO | 64187 | |
| 4780066 | SPRINT SOLUTIONS INC | VP LAW DEPT - MARKETING & SALES | KSOPHT0101-Z2525 | 6391 SPRINT PKWY | | OVERLAND PARK | KS | 66211 | |
| 5836900 | SPS COMMERCE INC | P O BOX 205782 | | | | DALLAS | TX | 75320 | |
| 4806554 | SPS Portfolio Holdings II, LLC | Simon Property Group, L.P | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4783824 | SPS Portfolio Holdings II, LLC | P.O. Box 776083 | | | | Chicago | IL | 60677 | |
| 4780371 | SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | C/O SIMON PROPERTY GROUP | | | CHICAGO | IL | 60677-6083 | |
| 4783650 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4784419 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | SAINT GEORGE | UT | 84738 | |
| 4782633 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE G-102 | | | | SAINT GEORGE | UT | 84738 | |
| 5798974 | SRM-SPE, LLC (Radiant Partners) | c/o Radiant Partners | 145 W. 45th Street, 10th Floor | Attn: David Schonberger or Dan Friedman | | New York | NY | 10036 | |
| 4783280 | SRM-SPE, LLC (Radiant Partners) | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq. | | New York | NY | 10178 | |
| 4783157 | SRT COMMUNICATIONS | PO BOX 2027 | | | | MINOT | ND | 58702-2027 | |
| 4783283 | SSI Products LLC | 598 N. Beach St | Suite 104 | | | Fort Worth | TX | 76111 | |
| 4783285 | ST CHARLES PARISH SHERIFF | PO BOX 440 | TAX DIVISION | | | Hahnville | LA | 70057 | |
| 4860116 | ST LOUIS COUNTY | 41 S CENTRAL | DEPT OF PUBLIC WORKS | | | Clayton | MO | 63105 | |
| 5782669 | St Paul City Right of Way | 1000 City Hall Annex | 25 W 4th ST | | | St Paul | MN | 55102 | |
| 5798983 | St Paul City Right of Way | PO Box 64015 | | | | St Paul | MN | 55164-0015 | |
| 5835447 | St Tammany Tax Collector (Covington) | 701 N Columbia St Rm B1010-2 | | | | Covington | LA | 70433 | |
| 5858024 | St Tammany Parish Tax Collector (Covington) | PO Box 61080 | | | | New Orleans | LA | 70161-1080 | |
| 5858024 | St. Charles County Collector | 201 N Second Ave, Suite 134 | | | | St. Charles | MO | 63301-2889 | |
| 4783139 | St. Charles Parish School Board | Sales & Use Tax Department | 13855 River Road | | | Luling | LA | 70070 | |
| 4782422 | St. Clair County Sales Tax | 165 5th Avenue Suite 102 | | | | Ashville | AL | 35953 | |
| 4779847 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5435399 | St. Clair Square SPE, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President - Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 4806798 | St. Helena Parish | St. Helena Parish Sheriff and Ex-officio Collector | P. O. 1205 | | | Greensburg | LA | 70441 | |
| 4889723 | St. James Parish School Board | P. O. Box 368 | | | | Lutcher | LA | 70071 | |
| 4869178 | St. John's County Treasurer | P.O. Box 9001 | | | | St. Augustine | FL | 32085-9001 | |
| 4779690 | St. Joseph County Treasurer | 227 W Jefferson Blvd | | | | South Bend | IN | 46601 | |
| 5843229 | St. Joseph County Treasurer | PO Box 4758 | | | | South Bend | IN | 46634-4758 | |
| 5846613 | St. Landry Parish School Board | Sales Tax Division | P. O. Box1210 | | | Opelousas | LA | 70571 | |
| 5843976 | St. Louis County Collector of Revenue | 41 S. Central Ave | | | | St. Louis | MO | 63105 | |
| 4784322 | St. Louis County Treasurer | 100 N 5th Ave W | | | | Duluth | MN | 55802 | |
| 4782626 | St. Louis County Treasurer | 41 S Central Ave | | | | St Louis | MO | 63105 | |
| 4783336 | St. Martin Parish School Board | Sales Tax Department | P. O. Box 1000 | | | Breaux Bridge | LA | 70517 | |
| 4902632 | STADLBAUER HK LTD | RM1917,NORTH TOWER,CONCORDIA PLAZA | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4782119 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 204 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4780386 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65807 | |
| 4780387 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65801-1071 | |
| 4783460 | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | |
| 4868585 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 4802339 | STANDARD FUSEE CORPORATION | 28320 ST MICHAELS ROAD | | | | EASTON | MD | 21601 | |
| 5435415 | STANIOS INDUSTRIAL SUPPLY | 226 SOUTH WESTGATE DR UNIT B | | | | CAROL STREAM | IL | 60188 | |
| 5435417 | STANIOS INDUSTRIAL SUPPLY | DBA STANIOS INDUSTRIAL SUPPLY CO | 226 SOUTH WESTGATE DR UNIT B | | | CAROL STREAM | IL | 60188 | |
| 4804550 | STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | DEPT OF ENVIRONMENTAL RESOURCES | | | Modesto | CA | 95358 | |
| 4804803 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT | 1010 10TH STREET, STE 2500 | | | MODESTO | CA | 95301 | |
| 4784536 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | |
| 4779393 | Stanislaus County Tax Collector | Rebekah M Scott | Accountant I | 1010 10th Street, Ste 2500 | | Modesto | CA | 95301 | |
| 4779393 | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| 4799733 | STANLEY E SINGLETON | 4086 SWIFT AVE SUITE 16 | | | | SAN DIEGO | CA | 92104 | |
| 4869375 | STANLEY E SINGLETON | DBA STANS BIG SAVING INC | 4086 SWIFT AVE SUITE 16 | | | SAN DIEGO | CA | 92104 | |
| 4801551 | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | | | | BOSTON | MA | 02241 | |
| 4862652 | STAR BRIGHT INTL(MACAO COM OFFS)LTD | EM MACAU,ALAMEDA,DR.CARLOS D ASSUMP | NO258,PRACA KIN HENG LONG,HOI HUOK | | | MACAU | | | MACAU |
| 4780639 | STAR BRITE DISTRIBUTING INC | 4041 S W 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 4784445 | STAR MULTI FAB PRIVATE LIMITED | ANUPAM SINGH\SURENTHAR | 81/84 K , SHREE SADAN | DHANKUTTI, | | KANPUR | UTTAR PRADESH | 208002 | INDIA |
| 5798993 | STAR SOAP STAR CANDLE PRAYER CANDLE | 300 INDUSTRIAL AVENUE | | | | RIDGFIELD PARK | NJ | 07660 | |
| 4867211 | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 4784767 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE NW | | | | CANTON | OH | 44718 | |
| 4784768 | Stark County Metropolitan Sewer District | PO Box 9972 | | | | Canton | OH | 44711-0972 | |
| 5798996 | Stark County Treasurer | 110 Central Plaza South Ste 250 | | | | Canton | OH | 44702-1410 | |
| 4874826 | STARK COUNTY TREASURER | COUNTY AUDITOR/CIGARETTE LICENSE | 110 CENTRAL PLAZA SOUTH, SUITE 210 | | | Canton | OH | 44702 | |
| 5782967 | Stark County Treasurer | PO Box 24815 | | | | Canton | OH | 44701-4815 | |
| 4806289 | STARLIGHT ACCESSORIES INC | VOB PENDING REACTIVATION | 10 WEST 33RD STREET SUITE 800 | | | NEW YORK | NY | 10001 | |
| 4799804 | STARLIGHT KNITWEAR LTD | K M SAIFUL ALAM | SULTAN MANTION, 3, SUJAT NAGAR | MIRPUR-12. PALLABI | | DHAKA | | 1216 | BANGLADESH |
| 4784357 | STARLIGHT KNITWEAR LTD | SPECIAL HANDLING FOR INTL ONLY | P O VNDR 000428086 | | | | | 01216 | Bangladesh |
| 4784037 | STARSTARL LLC | 6262 MUSTANG SPRING AVE | | | | LAS VEGAS | NV | 89139 | |
| 5783201 | STARSTARL LLC | DBA STARSTAR LLC | 6262 MUSTANG SPRING AVE | | | LAS VEGAS | NV | 89139 | |
| 4808556 | Star-West Chicago Ridge LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4880936 | Star-West Louis Joliet, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5799006 | Star-West Solano, LLC | Attn: Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5799007 | State Board of Equalization | Excise Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| 4783328 | STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | P O BOX 942879 | | | Sacramento | CA | 94279-6001 | |
| 4783390 | State Compensation Insurance Fund | PO Box 8192 | | | | Pleasanton | CA | 94588-8792 | |
| 4783327 | STATE COMPTROLLER | PO BOX 149361 | COMPTROLLER OF PUBLIC ACCOUNTS | | | Austin | TX | 78714-9361 | |
| 5783308 | State Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4783680 | STATE INDUSTRIES INC | 12610 COLLECDTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6157958 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 4780833 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4780834 | STATE INDUSTRIES INC | MAY COME THROUGH ON BOARDING | 12610 COLLECDTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4784579 | STATE OF ALASKA | P.O. BOX 110806 | COMMERCE-DIV. OF CORP | | | Juneau | AK | 99811-0806 | |
| 5845243 | State of Alaska | Tax Division | P.O. Box 110420 | | | Juneau | AK | 99811-0420 | |
| 4782546 | STATE OF ARKANSAS DEPT. OF HEALTH | 4815 WEST MARKHAM ST | | | | Little Rock | AR | 72205-3867 | |
| 4782817 | STATE OF CALIFORNIA, BOE | PO BOX 942879 | SPECIAL TAXES & FEES | | | Sacramento | CA | 94279-0056 | |
| 4860976 | State of Connecticut | Department of Revenue Services | 25 Sigourney St., P. O. Box 5031 | | | Hartford | CT | 06102-5031 | |
| 5799018 | STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P O BOX 5089 | | | Hartford | CT | 06102-5089 | |
| 5435480 | State of Connecticut | Dept. of Revenue Services | 25 Sigourney St., P. O. Box 2980 | | | Hartford | CT | 06104-2980 | |
| 5799019 | STATE OF CONNECTICUT | P O BOX 5089 | DEPARTMENT OF REVENUE SERVICES | | | Hartford | CT | 06102-5089 | |
| 4877753 | STATE OF DELAWARE | DIVISION OF PUBLIC HEALTH | 417 FEDERAL STREET | | | Dover | DE | 19901 | |
| 4806706 | State of Delaware | Division of Revenue | P. O. Box 2340 | | | Wilmington | DE | 19899-2340 | |
| 4804309 | State of Delaware Division of Revenue | Aisha Brooks | PO Box 8763 | | | Wilmington | DE | 19899 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 205 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5435482 | State of Delaware Division of Revenue | Zillah Frampton | PO Box 8763 | | | Wilmington | DE | 19899 | |
| 4859578 | STATE OF FLORIDA, DEPARTMENT OF REVENUE | FL DEPARTMENT OF REVENUE, BANKRUPTCY | P.O. BOX 8045 | | | TALLAHASSEE | FL | 32314-8045 | |
| 4806372 | STATE OF FLORIDA, DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQ. | P.O. BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| 5435488 | State of Florida-Office of the Attorney General-Medicaid Fraud Control Unit | PL-01 The Capitol | | | | Tallahassee | FL | 32399-1050 | |
| 4804596 | State of Georgia | Richard Tangum, Senior Assistant Attorney General | Medicaid Fraud Control Unit | 200 Piedmont Avenue SE | West Tower, 19th Floor | Atlanta | GA | 30334 | |
| 4869225 | STATE OF HAWAII | 79-1015 HAUKAPILA ST | HEALTH SANITATION BRANCH | | | Kealakekua | HI | 96750 | |
| 4781995 | STATE OF HI- SANITATION BRANCH | 3040 UMI STREET | DEPT OF HEALTH | | | Lihue | HI | 96766 | |
| 4783312 | STATE OF IDAHO | 700 S STRATFORD DR, STE 115 | ALCOHOL BEVERAGE CONTROL | | | Meridian | ID | 83642 | |
| 4878656 | State of Iowa | P.O. Box 10455 | | | | Des Moines | IA | 50306 | |
| 5783375 | STATE OF MICHIGAN | Michigan Dept. of State Business Licensing & Regulation Div | | | | Lansing | MI | 48918 | |
| 5799020 | STATE OF MICHIGAN | P O BOX 30005 | 7150 HARRIS DRIVE | | | Lansing | MI | 48909-7505 | |
| 5783376 | STATE OF MICHIGAN | PO BOX 30017 | MI DEPT OF AGRICULTURE | | | Lansing | MI | 48909 | |
| 4800383 | STATE OF MICHIGAN | PO BOX 30746 | DEPARTMENT OF AGRICULTURE | | | Lansing | MI | 48909-8246 | |
| 4780616 | STATE OF MICHIGAN | P O BOX 30776 | DEPT OF AGRICULTURE | | | Lansing | MI | 98909-8276 | |
| 4780617 | State of Michigan-Dept. of Treasury | Revenue Division | P. O. Box77003 | | | Detroit | MI | 48277 | |
| 5848123 | State of Minnesota, Department of Revenue | Minnesota Revenue | PO Box 64447 - BKY | | | St Paul | MN | 55164-0447 | |
| 4783716 | STATE OF MISSOURI | P.O. BOX 630 | SEED PERMITS | | | Jefferson City | MO | 65102 | |
| 4783625 | State of Nevada Department of Taxation | 555 E. Washington Ave | Suite #1300 | | | Las Vegas | NV | 89101 | |
| 4780042 | State of New Hampshire | New Hampshire Department of Justice | Office of the Attorney General | Medicaid Fraud Control Unit | 33 Capitol Street | Concord | NH | 03301 | |
| 4780043 | State of New Hampshire | 45 Chenell Drive | P.O. Box 2035 | | | Concord | NH | 03302-2035 | |
| 4779936 | STATE OF NEW HAMPSHIRE | P O BOX 2160 | DEPARTMENT OF LABOR | | | Concord | NH | 03302-2160 | |
| 4784380 | State of New Jersey | Department of the Treasury | Division of Taxation | 50 Barrack Street | | Trenton | NJ | 08695 | |
| 4784080 | State of New Jersey | P O BOX 663 | DCA BFCE-DORES | | | Trenton | NJ | 08646-0663 | |
| 4799350 | State of New Jersey - Division of Taxation | Revenue Processing Center | P. O. Box 243 | | | Trenton | NJ | 08646-0243 | |
| 5799024 | State of New Jersey - Division of Taxation | Sales & Use Tax | P. O. Box 999 | | | Trenton | NJ | 08646-0999 | |
| 4885153 | State of New Jersey - Division of Taxation | S/U Tax, Revenue Processing Center | P. O. Box 270 | | | Trenton | NJ | 08646-0270 | |
| 5836679 | State of New Jersey County of Mercer | PO Box 379 | | | | Trenton | NJ | 08625 | |
| 5799025 | State of New Jersey Department of Labor and Workforce Development | Division of Employer Accounts | PO Box 379 | | | Trenton | NJ | 08625-0379 | |
| 4879636 | State of New Jersey Department of Labor and Workforce Development | Office of The Attorney General of New Jersey | Richard J. Hughes Complex | PO Box 106 | | Trenton | NJ | 08625-0106 | |
| 4881062 | State of New Jersey Unclaimed Property Administration | Attn: Reporting Section | 50 West State Street | 6th Floor | | Trenton | NJ | 08625 | |
| 4784771 | State of New Jersey Unclaimed Property Administration | Steve Harris | PO Box 214 | | | Trenton | NJ | 08625 | |
| 4784769 | State of New Jersey, Division of Taxation | Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695 | |
| 4784770 | State of New Jersey/Division of Taxation | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 4888016 | State of New Mexico | Taxation & Revenue Department | P. O. Box 630 | | | Santa Fe | NM | 87509 | |
| 4888017 | State of New York | NYS Office of the Attorney General | Environmental Protection Bureau | Yueh-ru Chu, Section Chief | 28 Liberty St. | New York | NY | 10005 | |
| 4888018 | State of NH Food Protection | 29 HAZEN DRIVE | | | | CONCORD | NH | 03301-6504 | |
| 4784771 | STATE OF NV DEPT OF AGRICULTURE | PO BOX 844477 | | | | Los Angeles | CA | 90084-4477 | |
| 4784770 | State of Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 4784769 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 4784772 | State of Rhode Island | Division of Taxation | One Capitol Hill | | | Providence | RI | 02908-5802 | |
| 5799027 | State of South Carolina | Dept. of Revenue & Taxation | P. O. Box 125 | | | Columbia | SC | 29214-0102 | |
| 4883380 | State of Washington | Department of Revenue | P. O. Box 34053 | | | Seattle | WA | 98130-0065 | |
| 5790952 | STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | | Seattle | WA | 98124-1456 | |
| 4880980 | State of Wisconsin Dep't of Agriculture Trade And Consumer Protection c/o Dep't of Justice | Michael D. Morris | P.O. Box 7857 | | | Madison | WI | 53707 | |
| 5847404 | State Tax Commission | Department of Revenue and Taxation | 700 W. State St., P. O. Box76 | | | Boise | ID | 83707 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847404 | Statesboro City Treasurer | PO Box 348 | | | | Statesboro | GA | 30459-0348 | |
| 4780733 | Statewide Richmond LLC | 48991 Jefferson Avenue | | | | Chesterfield | MI | 48047 | |
| 4860815 | Steel 1111, LLC | c/o Kasowitz Benson Torres LLP | Attn: Matthew B. Stein | 1633 Broadway | | New York | NY | 10019 | |
| 5799031 | Steel 1111, LLC | Steel Equities | Attn: Ashley Lostritto | 999 South Oyster Bay Road | Suite 200 | Bethpage | NY | 11714 | |
| 4861540 | STEPHAN WIDMER | DBA BELIANI | 8 THE GREEN | | | DOVER | DE | 19901 | |
| 5829451 | STEPHEN D KWAN | 7103 DEMOCRACY BLVD OPT #1424 | | | | BETHESDA | MD | 20817 | |
| 5829451 | STEPHEN GOLDMAN | 3641B PIERCE DRIVE | | | | CHAMBLEE | GA | 30341 | |
| 4784773 | STEPHEN GOLDMAN | DBA AS SEEN ON TV PRODUCTS | 3641B PIERCE DRIVE | | | CHAMBLEE | GA | 30341 | |
| 4901656 | STEPHEN THOMAS | SEARS OPTICAL LOCATION 1285 | 8001S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | |
| 4781977 | Stephenville ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4782462 | Stericycle Environmental Solutions Inc | C/O Stephanie Berens | 2670 Executive Drive Bld A | | | Indianapolis | IN | 46241 | |
| 4780181 | Stericycle Environmental Solutions Inc | 29338 Network Place | | | | Chicago | IL | 60673 | |
| 4780182 | Stericycle Environmental Solutions Inc | Attn: Stephanie Berens | 2670 Executive Drive Bld. A | | | Indianapolis | IN | 46241 | |
| 4780014 | Stericycle Environmental Solutions Inc. | Stephanie Berens | 28161 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| 4780015 | Stericycle Environmental Solutions Inc. | c/o Stephanie Berens | 2670 Executive Drive Boulevard A | | | Indianapolis | IN | 46241 | |
| 4780195 | Stericycle Environmental Solutions, Inc. | c/o Stephenie Berens | 2670 Executive Boulevard Bld A | | | Indianapolis | IN | 46241 | |
| 4781744 | STERICYCLE INC | 2670 Executive Drive | | | | Indianapolis | IN | 46241 | |
| 4781570 | STERICYCLE INC | 28161 N. KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5845738 | STERICYCLE INC | 4010 COMMERCIAL AVENUE | | | | Northbrook | IL | 60062 | |
| 5845738 | STERICYCLE INC | ATTN: LEGAL DEPARTMENT/ESOL CONTRACTS | 2670 EXECUTIVE DRIVE | | | INDIANAPOLIS | IN | 46241 | |
| 4781745 | STERICYCLE INC | BFI MEDICAL WASTE INC | PO BOX 6582 | | | CAROL STREAM | IL | 60197 | |
| 4781746 | STERICYCLE INC | P O BOX 660168 | | | | INDIANAPOLIS | IN | 46266 | |
| 4779480 | Sterling Heights City Special Assessment | 40555 Utica Rd | | | | Sterling Heights | MI | 48311 | |
| 4779959 | Sterling Heights City Special Assessment | Po Box 8009 | | | | Sterling Heights | MI | 48311-8009 | |
| 4779960 | Sterling Heights Treasurer | PO Box 55000 | Department 296201 | | | Detroit | MI | 48255-2962 | |
| 4781748 | STERLING INC | 375 GHENT ROAD | | | | AKRON | OH | 44333 | |
| 5813926 | STERLING INTERNATIONAL, INC. | 3808 N SULLIVAN RD BLDG 16-BV | | | | SPOKANE | WA | 99216 | |
| 4780177 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 4780194 | Sterns County Treasurer | 705 Courthouse Square | | | | St.Cloud | MN | 56303 | |
| 4781749 | Sterns County Treasurer | PO Box 728 | | | | St.Cloud | MN | 56302 | |
| 5799049 | STEVE AVERITT | C/O SEARS OPTICAL 1120 | 5053 TUTTLE CROSSING | | | DUBLIN | OH | 43016 | |
| 4880241 | STEVE HENDLEY | 1746 W RUBY DR SUITE 104 | | | | TEMPE | AZ | 85284 | |
| 4806635 | STEVE HENDLEY | DBA WALTS.COM | 1746 W RUBY DR SUITE 104 | | | TEMPE | AZ | 85284 | |
| 5799050 | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | |
| 4804115 | STEVEN HILL OD | SEARS LOCATION 1092 | 1441 HORSESHOE CIRCLE | | | MILFORD | MI | 48381 | |
| 4864828 | STEVEN MICHAEL GARIETY | 215 CARIBOU RUN | | | | DUNDEE | MI | 48131 | |
| 5435578 | Stevens Point City Treasurer | 1515 Strongs Ave | | | | Stevens Point | WI | 54481 | |
| 4804229 | STIG JIANGSU LIGHT TEXTILE | I E CO LTD TEXPRO | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | NANJING | JIANGSU | 210012 | CHINA |
| 4782616 | STIM OPTIMUM INC | 253 CORBIN PL | | | | BROOKLYN | NY | 11235 | |
| 6173734 | STIM OPTIMUM INC | DBA SUPER STORE | 253 CORBIN PL | | | BROOKLYN | NY | 11235 | |
| 4779637 | STM INTERNATIONAL LLC | 19 GALLOPING HILL RD | | | | CHERRY HILL | NJ | 08003 | |
| 4779637 | STOLAAS | 172 WES ASHLEY DRIVE | | | | MERIDIANVILLE | AL | 35759 | |
| 5799054 | STOLAAS | DBA COMPGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 5435590 | STOLAAS | DBA SCREENGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 4804519 | STONE MOUNTAIN INDUSTRIAL PARK, INC. | C/O PATTILLO INDUSTRIAL REAL ESTATE | 5170 PEACHTREE ROAD | BLDG 100, SUITE 400 | | ATLANTA | GA | 30341 | |
| 4875211 | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | |
| 5799059 | STORE51 LLC | 11660 CENTRAL PKWY | | | | JACKSONVILLE | FL | 32224 | |
| 4865141 | STORE51 LLC | DBA OBEDDING.COM | 11660 CENTRAL PKWY | | | JACKSONVILLE | FL | 32224 | |
| 4782018 | Storex Industries Corporation | 9440 Rue Clement | | | | LaSalle | QC | H8T 2V9 | Canada |
| 4783607 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | QC | H8R 3W1 | CANADA |
| 4780408 | STORK CRAFT LTD | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 4781371 | STORK CRAFT MANUFACTURING (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |
| 4780409 | STORK CRAFT MFG (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889166 | STORK CRAFT MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | | LAS VEGAS | NV | 89169 | |
| 5435622 | STORK CRAFT MFG USA INC | 250 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 4801682 | STORK CRAFT MFG USA INC | 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 5843503 | Story County Treasurer | 900 6th St | | | | Nevada | IA | 50201 | |
| 5844637 | Story County Treasurer | PO Box 498 | | | | Nevada | IA | 50201 | |
| 5851342 | STRATA | PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 4781586 | STRIDE TOOL LLC | 30333 EMERAL VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4781372 | STRIDE TOOL LLC | 30333 EMERALD VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4907145 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 4781905 | STRIKEFORCE BOWLING LLC | 2020 INDIAN BOUNDRY DR | | | | MELROSE PARK | IL | 60160-1132 | |
| 4781530 | STRONG PROGRESS GARMENT FTY CO LTD | SAMMUAL LUK | ROTUNDA DE S. JOAO BOSCO, NO.125, | PHOENIX TERRACE, 7-ANDAR-A, | | MACAU | | | MACAU |
| 5435662 | STRONG PROGRESS GARMENT FTY CO LTD | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5799075 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 4805721 | Stroud Mall LLC, by Associates Management, In., its managing agent | Attn: Gary Roddy | 2030 Hamilton Olace Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4878912 | Stroud Township Sewer Authority | 1211 North 5th St | | | | Stroudsburg | PA | 18360-2646 | |
| 4781373 | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | |
| 4781528 | STUDIO 1 | 1375 BROADWAY 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4782199 | STUDIO 1 | 1450 BROADWAY FL 17 | | | | NEW YORK | NY | 10018-2217 | |
| 4782014 | STUDIO 1 | DIV OF SHAZDEH FASHIONS INC | 1450 BROADWAY 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4781658 | STUDLEY PRODUCTS INC | 903 MORRISSEY DRIVE | | | | BLOOMINGTON | IL | 61701 | |
| 4781374 | STYLE ACCESSORIES INC | 3 ACORN ST | | | | PROVIDENCE | RI | 02903 | |
| 4781659 | STYLE LIKE MINE INC | 1630 S SOTO ST STE 9 | | | | LOS ANGELES | CA | 90023 | |
| 4782540 | STYLE LIKE MINE INC | DBA STYLE LIKE MINE | 1630 S SOTO ST STE 9 | | | LOS ANGELES | CA | 90023 | |
| 4781375 | STYLE N CRAFT LEATHERS INC | 141-42 78TH AVE 2D | | | | FLUSHING | NY | 11367 | |
| 4781661 | STYLE N CRAFT LEATHERS INC | DBA STYLE N CRAFT LEATHERS INC | 141-42 78TH AVE #2D | | | FLUSHING | NY | 11367 | |
| 5800069 | STYLEBUG CORPORATION | 102 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5800069 | Stylebug Corporation | Attn: Nona Van Deusen | 102 Quigley Blvd | | | New Castle | DE | 19720 | |
| 6040890 | STYLEBUG CORPORATION | DBA STYLEBUG.COM | 102 QUIGLEY BLVD | | | NEW CASTLE | DE | 19720 | |
| 6040890 | Suburban Natural Gas | PO Box 183035 | | | | COLUMBUS | OH | 43218-3035 | |
| 6175894 | Suburban Propane/NJ-2272 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 6175781 | Suburban Propane/NJ-2350 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 4782535 | Suburban Propane/NJ-2720 | PO Box 160 | | | | Whippany | NJ | 07981-0406 | |
| 4782969 | Suburban Water Systems-West Covina | P.O. Box 6105 | | | | Covina | CA | 91722-5105 | |
| 4782968 | SUDDENLINK | PO BOX 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 4781684 | SUDDENLINK | PO BOX 742535 | | | | Cincinnati | OH | 45274 | |
| 4781376 | Suez Water Delaware | PO BOX 371804 | | | | PITTSURGH | PA | 15250-7804 | |
| 4782127 | Suez Water Idaho | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4781908 | Suez Water New Jersey | PO BOX 371804 | | | | Pittsburgh | PA | 15250 | |
| 4782211 | Suez Water Pennsylvania | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4782587 | Suez Water Pennsylvania/Metered Fire Ln | 4211 East Park Circle | | | | Harrisburg | PA | 17111 | |
| 4781769 | Suez Water Toms River | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601-6105 | |
| 4906313 | Suez Water Westchester District 1 | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4782843 | SUFFOLK COUNTY CONSUMER AFFAIRS | PO BOX 6100 | | | | Hauppauge | NY | 11788-0009 | |
| 5016730 | Suffolk County Sewer Dist-Ny | 335 Yaphank Avenue | | | | Yaphank | NY | 11980 | |
| 6175883 | Suffolk County Water Authority - NY | PO BOX 3147 | | | | HICKSVILLE | NY | 11802-3147 | |
| 4781781 | Sugar Notch Borough Tax Collector | 379 Hill Street | | | | Sugar Notch | PA | 18706-2109 | |
| 4781913 | Sugarcreek Borough, PA | 212 Fox Street | | | | FRANKLIN | PA | 16323-2851 | |
| 4781877 | Sugarman, Rogers, Barshak & Cohen, P.C. | Attention: Andrea Studley Knowles | 101 Merrimac Street | Suite 900 | | Boston | MA | 02114 | |
| 4782613 | Sugarman, Rogers, Barshak and Cohen, P.C. | Attn: Andrea Studley Knowles | 101 Merrimac Street | | | Boston | MA | 02114-4737 | |
| 4781783 | Sugensteve LLC; Sugencole LLC; and Sugengran LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 208 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781784 | Sugensteve LLC; Sugencole LLC; and Sugengran LLC | c/o Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4781785 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 6175584 | Sullivan County Trustee | 3411 Hwy 126 Ste 104 | | | | Blountville | TN | 37617 | |
| 6175858 | Sullivan County Trustee | PO Box 550 | | | | Blountville | TN | 37617 | |
| 6175858 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 5017174 | Sulphur Springs Valley Elec Coop | P.O. Box 52788 | | | | Phoenix | AZ | 85072-2788 | |
| 5017174 | Sulphur Springs Valley Elec Coop | Attn: Sonja Matthews | 311 E. Wilcox Drive | | | Sierra Vista | AZ | 85635 | |
| 4904811 | SULTANS LINENS INC | 313 5TH AVENUE 3RD FL | | | | NEW YORK | NY | 10016 | |
| 5814307 | SUMAC TECHNOLOGIES ENTERPRISE INC | DBA BESTPRICECENTER.COM | 3647 SHASTA STREET | | | CHINO | CA | 91710 | |
| 4781786 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE G T ROAD | JHATTIPUR | | | PANIPAT | HARYANA | | INDIA |
| 6015340 | Sumit Textile Industries | 80th Milestone, GT Road, Jhattipur | Paniput | | | Haryana | | 132103 | India |
| 4782345 | SUMIT TEXTILE INDUSTRIES | SUMIT GUPTA | 80TH MILESTONE, G.T. ROAD, JHATTIPUR | PANIPAT | | HARYANA | | 132103 | INDIA |
| 4782425 | Sumit Textile Industries | 80th Milestone G.T. Road | Jhattipur | Panipat | | Haryana | | 132103 | India |
| 6017410 | SUMMER INFANT INC | PO BOX 415765 | | | | BOSTON | MA | 02241 | |
| 5403245 | SUMMER INFANT INC | PO BOX 415765 | | | | BOSTON | MA | 02241-5765 | |
| 4781819 | SUMMER RIO CORP | 17501 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4781821 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4781840 | Summit County Health District | 1867 WEST MARKET ST | | | | AKRON | OH | 44313 | |
| 4781377 | SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | COUNTY AUDITOR | | | Akron | OH | 44310 | |
| 6177020 | Summit County Treasurer | 175 S Main St Ste 320 | | | | Akron | OH | 44308-1353 | |
| 4781687 | SUMMIT COUNTY TREASURER | COUNTY AUDITOR | 1030 E TALLMADGE AVE | | | Akron | OH | 44310 | |
| 4779846 | SUMMIT INDUSTRIES INC | 839 PICKENS INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30065 | |
| 4780139 | Summit Natural Gas of Maine, Inc. | PO Box 9257 | | | | Des Moines | IA | 50306-9257 | |
| 5851746 | Sumter County Tax Collector | 13 E Canal St | | | | Sumter | SC | 29150 | |
| 5851746 | Sumter County Tax Collector | PO Box 1775 | | | | Sumter | SC | 29151 | |
| 4803994 | SUN IMAGE DISTRIBUTORS INC | 809 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 4870220 | SUN VALLEY LTD. | ANISSA C. HUDY, J.D., PLLC | PO Box 249 | | | New Baltimore | MI | 48047 | |
| 5435779 | SUN VALLEY LTD. | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 4804297 | SUN VUE PATIO | DBA SUN VUE OUTDOOR LIVING | 3303 S ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| 4887464 | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4138247 | SUNBEAM PRODUCTS INC | DBA JARDEN CONSUMER SOLUTIONS | 2381 NW EXECUTIVE CENTER DRIVE | | | BOCA RATAN | FL | 33431 | |
| 5852231 | SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5852231 | Suncast Corporation | Goldstein & McClintock LLP | Attn: Thomas R. Fawkes | 111 W Washington St, Suite 1221 | | Chicago | IL | 60602 | |
| 5854491 | Suncast Corporation | Kevin Weber | 701 N Kirk Road | | | Batavia | IL | 60510 | |
| 5854491 | Suncast Corporation | Sue Toomire | 701 N. Kirk Road | | | Batavia | IL | 60510 | |
| 5856543 | SUNDANCE INTERNATIONAL INC | ELESHA LIU | FLAT 5, 31/F, COMWEB PLAZA | 12 CHEUNG YUE STREET, LAI CHI KOK, | | KOWLOON | | | CHINA |
| 5852130 | SUNDESA LLC | 250 S 850 E | | | | LEHI | UT | 84043 | |
| 5799094 | SUNDESA LLC | DBA BLENDER BOTTLE LLC | 250 S 850 E | | | LEHI | UT | 84043 | |
| 4874417 | SUNHEAT INTERNATIONAL CORPORATION | 3724 ARCH AVENUE | | | | GRAND ISLAND | NE | 68803 | |
| 4882654 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | | SINGAPORE | | 416239 | SINGAPORE |
| 5790966 | SUN-MART INTL CO LTD | 568 WALD | | | | IRVINE | CA | 92618 | |
| 4873041 | Sun-Mart Intl Co Ltd | DBA Formosa Covers | 568 Wald | | | Irvine | CA | 92618 | |
| 5785680 | SUNNEST SERVICE LLC | 312 N 7TH ST. | | | | STEUBENVILLE | OH | 43952 | |
| 4780140 | SUNNEST SERVICE LLC | 619 SLACK STREET | | | | STEUBENVILLE | OH | 43952 | |
| 4780141 | SUNNY COMMERCE LLC | DBA 14K.CO | 2368A RICE BLVD #435 | | | HOUSTON | TX | 77005 | |
| 4780142 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 4807737 | SUNNY DAYS ENTERTAINMENT LLC | CHUCK JENKINS | 208 CHANCELLORS PARK COURT | | | SIMPSONVILLE | SC | 29681 | |
| 4866580 | SUNNY DAYS ENTERTAINMENT LLC | PO BOX 80644 | | | | SIMPSONVILLE | SC | 29681 | |
| 4862129 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4779792 | SUNNY FASHION INC | 113 BARKSDALE PROFESSIONAL | | | | NEWARK | DE | 19711 | |
| 4779793 | SUNNY FASHION INC | DBA SUNNY FASHION | 113 BARKSDALE PROFESSIONAL | | | NEWARK | DE | 19711 | |
| 4873602 | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST A | | | | BALDWIN PARK | CA | 91706 | |
| 5435835 | Sunny Slope Water Company | PO Box 60310 | | | | Los Angeles | CA | 90060-0310 | |
| 4802516 | Sunny Slope Water Company | Karen Maas | 1040 El Campo Drive | | | Pasadena | CA | 91107 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 209 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858121 | SUNNYWOOD INC | 2503 SPRING RIDGE DRIVE UNIT H | | | | SPRING GROVE | IL | 60081 | |
| 4886785 | SUNNYWOOD INC | STERLING SPORTS | 2503 SPRING RIDGE DR UNIT H | | | SPRING GROVE | IL | 60081 | |
| 4863158 | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | |
| 4780869 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 5435935 | SUNVALLEY SHOPPING CENTER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 4803861 | SUNWAY INC | 1011 NE 109 AVE | | | | PORTLAND | OR | 97220 | |
| 4862162 | SUNWAY INC | DBA SUNWAVESPORTS | 1011 NE 109 AVE | | | PORTLAND | OR | 97220 | |
| 5435948 | SUPER K PLANOGRAM | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4794684 | SUPERB INTERNATIONAL CO LTD | HEIDI, IRENE, JENNIFER, PONY, LUCAS | 9/F, NO 192, | SEC 1, TUN HWA SOUTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4799831 | SUPERB INTERNATIONAL CO LTD | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 5832489 | Superb International Co., Ltd | Room 602 Building A Longlor Paradise Walk | 1156 Sherbin South Road | Minghong District | | Shanghai | | | China |
| 5799112 | Superb International Co., Ltd | c/o Tobias Law Firm, PC | 600 Third Avenue, 15th Floor | | | New York | NY | 10016 | |
| 5435966 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SU | | | | EAGEN | MN | 55121 | |
| 4802625 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SUITE 107 | | | | EAGEN | MN | 55121 | |
| 4806548 | SUPERVALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRARIE | MN | 55344 | |
| 4858726 | SUPREME INDUSTRIAL CO | SANDRA LEE (SHC) | RM 504-7,TWR B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4799713 | SUPREME INTERNATIONAL CORP | P O BOX 277017 | | | | ATLANTA | GA | 30384 | |
| 4806742 | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| 5786958 | SUSAN PREWANDOWSKI | SEARS OPTICAL 1243 | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| 4866784 | SUSAN PREWANDOWSKI | SEARS OPTICAL 2043 | 101 INDEPENDENCE MALL | | | KINGSTON | MA | 02364 | |
| 4779866 | Sussex County Utility Billing Division | 2 The Circle | | | | Georgetown | DE | 19947 | |
| 4779867 | SUSSMAN SHANK LLP | 1000 SW BROADWAY STE 1400 | | | | PORTLAND | OR | 97205 | |
| 4784774 | Sutter County Tax Collector | 463 Second Street | | | | Yuba City | CA | 95991 | |
| 4805617 | Sutter County Tax Collector | PO Box 546 | | | | Yuba City | CA | 95992 | |
| 4806204 | SUTTON HOME FASHIONS LLC | 295 5TH AVE SUITE 1514 | | | | NEWYORK | NY | 10016 | |
| 5799120 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 West Chunshenhu Road | Huangqiao Xiangcheng District | | | Suzhou | | 215132 | CHINA |
| 4862642 | SUZHOU CHUNJU ELECTRIC CO LTD | 902 WEST CHUNSHENHU ROAD | HUANGQIAO XIANGCHENG DISTRICT | | | SUZHOU | JIANGSU | 215132 | CHINA |
| 5484776 | SVAP II HERNDON CENTRE, LLC | C/O STERLING RETAIL SERVICES | 340 ROYAL POINCIANA WAY,STE 316 | | | PALM BEACH | FL | 33480 | |
| 5845775 | SVAP Winter Park, LP | 340 Royal Poinciana Way, Suite 316 | | | | Palm Beach | FL | 33480 | |
| 5845775 | SW Great Northern Mall LLC | Ballard Spahr LLC | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4783629 | SW Investments of Montana, LLC | PO Box 6430 | Attn; Teri Bird | | | Great Falls | MT | 59406-6430 | |
| 5799123 | Swansea Water District | 700 Wilbur Avenue | | | | Swansea | MA | 02777 | |
| 5484943 | SWANSON MARTIN & BELL | 330 NORTH WABASH STE 3300 | | | | CHICAGO | IL | 60611 | |
| 5799126 | SWANSON TOOL CO INC | 211 ONTARIO ST | | | | FRANKFORT | IL | 60423 | |
| 4875301 | SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111 | |
| 5436031 | Swatara Township Tax Collector | 599 Eisenhower Blvd | PO BOX 3255 | | | Harrisburg | PA | 17105-3255 | |
| 4865058 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | | | | GUAYNABO | PR | 00968 | |
| 5436037 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | 27 2ND FLOOR | | | GUAYNABO | PR | 00924 | |
| 4801352 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC 27 2ND FLOOR | | | | GUAYNABO | PR | 00968 | |
| 5436039 | Sweetwater Authority | PO Box 2328 | | | | Chula Vista | CA | 91912-2328 | |
| 4799893 | Sweetwater County | 80 W Flaming Gorge Way Suite 139 | | | | Green River | WY | 82935 | |
| 5436041 | Sweetwater County Treasurer | 80 W Flaming Gorge Wy Ste 139 | | | | Green River | WY | 82935 | |
| 4132629 | Sweetwater Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4801048 | Sweetwater United, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | | New York | NY | 10022 | |
| 4783345 | SWEETWORKS CONFECTIONS LLC | 3500 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 4783478 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 4783477 | SWIM N PLAY INC | 313 REGINA AVENUE | | | | RAHWAY | NJ | 07065 | |
| 4783473 | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | |
| 4783771 | SWING SET STUFF INC | 33750 STEADMAN | | | | NEW BOSTON | MI | 48164 | |
| 4784775 | SWIRE COCA COLA USA | P O BOX 1440 | | | | DRAPER | UT | 84020 | |
| 4784776 | SWIRE COCA COLA USA | PO BOX 413121 | | | | SALT LAKE CITY | UT | 84141 | |
| 4783869 | SWIRE COCA COLA USA | SWIRE PACIFIC HOLDINGS INC | PO BOX 413121 | | | SALT LAKE CITY | UT | 84141 | |
| 4783979 | SWZ LLC f/k/a SWZ Partners, LLC | Stark & Stark | Att: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543-5315 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 210 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784265 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | | | ISELIN | NJ | 08830 | |
| 4784441 | SXWELL USA LLC | LIFESTYLES US OPCO INC | 111 WOOD AVE SOUTH SUITE 210 | | | ISELIN | NJ | 08830 | |
| 4784440 | SYED I MAHMOOD | 704 IDLEWOOD DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| 4784264 | SYMBOL TECH | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4784321 | SYMBOL TECH | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4782565 | SYNAPSE GROUP INC | 225 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| 4783602 | SYNAPSE GROUP INC | DBA SYNAPSE RETAIL VENTURES INC | 225 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| 4784316 | SYNERGIES HONG KONG LIMITED | 502,GOLDEN GATE COMMERCIAL BUILDING | 136-138, AUSTIN ROAD | | | KOWLOON | | | HONG KONG |
| 4780585 | SYNERGY FULFILLMENT SERVICES INC | 4418 ELLIS LANE | | | | EL MONTE | CA | 91731 | |
| 4784421 | Synergy Offroad | 16 Hill St | | | | Clinton | MA | 01510 | |
| 4858231 | SYNERGYLABS LLC | 3201 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 4811657 | SYNTHESIS HOME TEXTILES (P) LTD | 69-74 ATHUR SIDCO INDUSTRIAL ESTATE | SALEM BY-PASS ROAD | | | KARUR | TAMIL NADU | 639 006 | INDIA |
| 5848967 | SYSTOR SYSTEMS INC | DBA PRODUPLICATOR | 4010 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 5848967 | SZUL USA LLC | 12 EAST 46TH STREET SUITE 3W | | | | NEW YORK | NY | 10036 | |
| 4881571 | Szul USA LLC | 42 West 48th Street, Suite 703 | | | | New York | NY | 10036 | |
| 4780662 | SZUL USA LLC | DBA SZUL.COM | 12 EAST 46TH STREET SUITE 3W | | | NEW YORK | NY | 10017 | |
| 4780663 | T A HOGAN ASSOCIATES LLC | 1111 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06284 | |
| 4135637 | T FAL WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241 | |
| 4783145 | T FAL WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02241 | |
| 4783145 | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4865524 | T L M INTERNATIONAL INC | DBA DR HEATER USA | 340 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4802463 | T MOBILE | PO BOX 790047 | | | | SAINT LOUIS | MO | 63179-0047 | |
| 5799133 | T Northgate Mall LLC | PO Box 644888 | | | | Philadelphia | PA | 15264-4888 | |
| 4806358 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 4861823 | T&K MOVING INC | TWO MEN AND A TRUCK | 3861 US HIGHWAY 421 N | | | WILMINGTON | NC | 28401 | |
| 4866948 | TA HSING ELECTRIC WIRE & CABLE | NO23 CHENG TIEN RD | TU CHENG DISTRICT NEW TAIPEI CITY | | | TAIPEI | | | TAIWAN |
| 4782015 | TA HSING ELECTRIC WIRE & CABLE | CO LTD ==>SYLVIA LIN | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4782247 | TA HSING ELECTRIC WIRE & CABLE CO | NO23 CHENG TIEN RD | | | | TAIPEI | | | TAIWAN |
| 4780397 | TA HSING ELECTRIC WIRE & CABLE CO | LTD | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4781379 | TAA APPAREL INC | 48 W 37TH ST 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 4871162 | TABC | PO BOX 13127 | | | | Austin | TX | 78711 | |
| 4783317 | TABLET WORLD LLC | 1790 TOWN & COUNTRY DR 101 | | | | NORCO | CA | 92860 | |
| 4780636 | TABLET WORLD LLC | DBA TABLET WORLD | 1790 TOWN & COUNTRY DR 101 | | | NORCO | CA | 92860 | |
| 4780637 | TABLETOPS UNLIMITED INC | 23000 S AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4870967 | TABLETOPS UNLIMITED INC | 23000 SOUTH AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4854700 | Tabula Rasa Enterprises LLC | 1869 E Seltice Way #407 | | | | Post Falls | ID | 83854 | |
| 4854700 | TABULA RASA ENTERPRISES LLC | 1869 E SELTICE WAY 497 | | | | POST FALLS | ID | 83854 | |
| 4801419 | TABULA RASA ENTERPRISES LLC | DBA EZ FRAME STRUCTURES | 1869 E SELTICE WAY #497 | | | POST FALLS | ID | 83854 | |
| 5799144 | TAE KIM | DBA KILLER GREEN | 336 SECOND CREEK | | | INCLINE VILLAGE | NV | 89451 | |
| 4874852 | TAGCO USA INC | 779 N CHURCH RD | | | | ELMHUSRT | IL | 60126 | |
| 5799145 | TAGCO USA INC | DBA TAGCO DEALS | 779 N CHURCH RD | | | ELMHUSRT | IL | 60126 | |
| 4135290 | TAI PHAM | 515 N FAIRVIEW ST | | | | SANTA ANA | CA | 92703 | |
| 4135290 | TAI PHAM | DBA ISOPURE WATER | 515 N FAIRVIEW ST | | | SANTA ANA | CA | 92703 | |
| 4135290 | TALBOTS PHARMACEUTICALS FAMILY | PRODUCTS LLC | 3030 AURORA AVENUE 2ND FLOOR | | | MONROE | LA | 71211 | |
| 5485705 | TALENTQUEST | CORPORATE PSYCHOLOGY RESOURCES INC | 1275 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30309 | |
| 4874829 | Taney County Tax Collector | PO Box 278 | | | | Forsyth | MO | 65653 | |
| 4866488 | Tangipahoa Parish School System | Sales Tax Division | P. O. Box 159 | | | Amite | LA | 70422-0159 | |
| 5436139 | TANNERS TEAM SPORTS INC | 736 MID AMERICA BLVD | | | | HOT SPRINGS | AR | 71913 | |
| 5849804 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 4806159 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916 | |
| 4869504 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | Rumford | RI | 02916 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 211 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800113 | TANYA CREATIONS LLC | 360 NARRAGANSETT PARK DRIVE | | | | EAST PROVIDENCE | RI | 02916-1034 | |
| 5799149 | TANYA CREATIONS LLC | PAULA MORIN | 360 NARRAGANSETT | PARK DRIVE | | EAST PROVIDENCE | RI | 02916-1034 | |
| 4807310 | TAOTAO GAO | DBA APPLETREE TECHNOLOGY INC | 1327 STEELE ST | | | DENVER | CO | 80206 | |
| 5799150 | TARA TOY CORP | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 5436143 | TARGET MARKETING LLC | LISA IGNOFFO | | | | NORTHFIELD | IL | 60093 | |
| 5436145 | TARGET MARKETING LLC | LISA IGNOFFO | 1850 OAK STREET | SUITE 200 | | NORTHFIELD | IL | 60093 | |
| 4807277 | TARGET MARKETING SYSTEMS | 146 ALEXANDRA WAY | 1850 OAK STREET | UNIT 200 | | CAROL STREAM | IL | 60188 | |
| 5436149 | TARGETED MARKETING LLC | 307 S MILWAUKEE AVE UNIT 11 | | | | WHEELING | IL | 60090 | |
| 4783770 | Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | | Dallas | TX | 75207 | |
| 4783770 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | Laurie A Spindler | 2777 N. Stemmons Frwy Ste 1000 | Dallas | TX | 75207 | |
| 4806239 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4888154 | Tarrant County Tax Assessor Collector | 100 E Weatherford St | | | | Fort Worth | TX | 76196 | |
| 5799156 | Tarrant County Tax Assessor Collector | PO Box 961018 | | | | Forth Worth | TX | 76161-0018 | |
| 5799157 | TASHARINA CORP | 3373 FILOMENA COURT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5835071 | TASHARINA CORP | DBA UNIQUE BARGAINS | 3373 FILOMENA COURT | | | MOUNTAIN VIEW | CA | 94040 | |
| 5436165 | TASTE BEAUTY LLC | 12 E 33RD ST FL 5 | | | | NEW YORK | NY | 10016-5089 | |
| 4800292 | TASTE OF NATURE INC | 2828 DONALD DOUGLAS LOOP N - A | | | | SANTA MONICA | CA | 90405 | |
| 5799159 | Tata Consultancy Services Limited | c/o Legal Department | 101 Park Avenue, 26th floor | | | New York | NY | 10178 | |
| 5485760 | Tata Consultancy Services Limited | c/o Latesh Sewani | 379 Thornall Street, 4th Floor | | | Edison | NJ | 08837 | |
| 5825449 | Tata Consultancy Servs. Ltd. | Kelley Drye & Warren LLP | James S. CarrMaeghan J. McLoughlin | 101 Park Avenue | | New York | NY | 10178 | |
| 5799160 | Taunton City Tax Collector | 15 Summer Street | | | | Taunton | MA | 02780-3430 | |
| 4860306 | Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| 5799166 | Taunton Water Division, MA | PO Box 844508 | | | | Boston | MA | 02284-4508 | |
| 4881329 | Tax Appraisal District of Bell County | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4863184 | Tax Appraisal District of Bell County | PO Box 390 | | | | Belton | TX | 76513-0390 | |
| 4887045 | TAX ASSESSOR COLLECTOR - COLIN COUNTY | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 4887212 | Tax Collector | Parish of St. Tammany | P. O. Box 61041 | | | Slidell | LA | 70161-1041 | |
| 4783498 | Tax Collector, City of Danbury, CT | P.O. Box 237 | | | | Danbury | CT | 06813 | |
| 4858141 | Tax Collector/Vestal CSD | PO Box 2484 | | | | Buffalo | NY | 14240 | |
| 4779660 | Tax Trust Account | Discovery Recovery Department | P.O. Box 830471 | | | Birmingham | AL | 35283 | |
| 4779661 | TAX TRUST ACCOUNT-RDS | PO BOX 830900 | BUSINESS LICENSE DEPT | | | Birmingham | AL | 35283-0900 | |
| 4864999 | Taxing Districts Collected by Potter County | co Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 4780712 | Taxing Districts Collected by Potter County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4779474 | Taxing Districts Collected by Randall County | c/o PBFCM | P.O. Box 9132 | | | Amarillo | TX | 79105 | |
| 5844266 | Taxing Districts Collected by Randall County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4779844 | Taxpayers Federation of Illinois | 430 East Vine Street | Suite A | | | Springfield | IL | 62703 | |
| 4784090 | Taylor City Treasurer | 23555 Goddard | | | | Taylor | MI | 48180-0335 | |
| 4865867 | Taylor City Treasurer | PO Box 335 | | | | Taylor | MI | 48180-0335 | |
| 4805986 | Taylor County CAD | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4783138 | Taylor County CAD | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4780411 | Taylor County CAD Tax Collector | 1534 S Treadway | | | | Abilene | TX | 79604 | |
| 5436337 | Taylor County CAD Tax Collector | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4806777 | Taylor County Treasurer | P. O. Box 30 | | | | Perry | FL | 32348-0030 | |
| 5799186 | TAYLOR PRECISION PRODUCTS LP | P O BOX 1240 | | | | LAS CRUCES | NM | 88001 | |
| 4783741 | Tayse International Trading Inc | 501 Richardson Rd SE | | | | Calhoun | GA | 30701 | |
| 5819819 | Tazewell County Collector | 414 Court Street | | | | Pekin | IL | 61554-0490 | |
| 4780894 | Tazewell County Collector | PO Box 490 | | | | Pekin | IL | 61554-0490 | |
| 4135563 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23219 | |
| 4780510 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23231 | |
| 5799187 | TDBBS LLC | DBA BEST BULLY STICKS | 5701 EASTPORT BLVD | | | RICHMOND | VA | 23231 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864560 | Tds Telecom | Attn: President or General Counsel | 525 Junction Road | | | Madison | WI | 53717 | |
| 4865527 | TDS TELECOM | P O BOX 94510 | | | | PALATINE | IL | 60094 | |
| 5799190 | TDS TELECOM | PO Box 608 | | | | Lancaster | WI | 53811-0608 | |
| 4800245 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 4880542 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 5486832 | TEAM BEANS LLC | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 4888327 | TEAM PRO MARK LLC | 14052 VALLEY DRIVE | | | | LONGMONT | CO | 80504 | |
| 5858051 | TECH 4 KIDS INC | 1200 AEROWOOD DRIVE UNIT 28 | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 5799194 | TECH 4 KIDS INC | 28-1200 AEROWOOD DRIVE | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4878438 | TECH 4 KIDS INC | DEREK PUN | 1200 AEROWOOD DRIVE, UNIT 28 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4870164 | TECH FOR LESS INC | 1610 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907 | |
| 4784778 | TECH FOR LESS INC | DBA TECH FOR LESS LLC | 1610 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| 4784777 | TECHNI CON | 149 CHRYSANTHEMUM CRT LATTE HE | | | | MANGILAO | GU | 96923 | |
| 5436400 | TECHNICAL CHEMICAL COMPANY | 3327 PIPELINE RD | | | | CLEBURNE | TX | 76033 | |
| 4803745 | TECHNICAL CHEMICAL COMPANY | PO BOX 910142 | | | | DALLAS | TX | 75391-0142 | |
| 4802705 | TECHORBITS INC | 23392 MADERO ST SUITE K | | | | MISSION VIEJO | CA | 92691 | |
| 5849447 | TECHORBITS INC | DBA TECHORBITS | 23392 MADERO ST SUITE K | SUITE C | | MISSION VIEJO | CA | 92691 | |
| 4865682 | TECHSPRES LLC | 5510 AVENUE N | | | | BROOKLYN | NY | 11234 | |
| 4802196 | TECHSPRES LLC | DBA ELECTRONICSPLUS LLC | 5510 AVENUE N | | | BROOKLYN | NY | 11234 | |
| 5436411 | Teco Tampa Electric Company | P.O. Box 31318 | | | | Tampa | FL | 33631-3318 | |
| 4131670 | Teco: Peoples Gas | PO Box 31318 | | | | Tampa | FL | 33631-3318 | |
| 4803740 | TECZIA IT SERVICES LLC | DBA CARTCRUSH | 34 BALSAM DRIVE | | | HICKSVILLE | NY | 11801 | |
| 4858907 | TECZIA IT SERVICES LLC | KAUSHAL MEHTA | 34 BALSAM DR | | | HICKSVILLE | NY | 11801 | |
| 4875294 | Tedder, Joe G. | Angel A. Allison | Bankruptcy Specialist | Polk County Tax Collector | 430 E. Main Street | Bartow | FL | 33831 | |
| 5799206 | Tedder, Joe G. | CFC Polk County Tax Collector | P.O. Box 2016 | | | Bartow | FL | 33831 | |
| 4805908 | TEDS ELECTRONICS | 199 LEE AVE 841 | | | | BROOKLYN | NY | 11211 | |
| 4874841 | TEE ZED PRODUCTS LLC | P O BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 4784779 | TEEDAY GLOBAL SOLUTIONS LLC | 6106 WESTLINE DRIVE | | | | HOUSTON | TX | 77036 | |
| 4784330 | Teeday Global Solutions LLC | Bukola Majekodunmi | 6106 Westline Drive | | | Houston | TX | 77036 | |
| 5799208 | TEEDAY GLOBAL SOLUTIONS LLC | DBA SLEEKTRENDS | 6106 WESTLINE DRIVE | | | HOUSTON | TX | 77036 | |
| 4888879 | TEEHEESOCKS INC | 235 S 6TH AVE | | | | LA PUENTE | CA | 91765 | |
| 4867882 | TEEHEESOCKS INC | DBA TEEHEE SOCKS | 235 S 6TH AVE | | | LA PUENTE | CA | 91765 | |
| 4782455 | TEKNO PRODUCTS INC | 301 ROUTE 17TH NORTH SUITE 204 | | | | RUTHERFORD | NJ | 07070 | |
| 5436433 | TEKNOR APEX COMPANY | P O BOX 405197 | | | | ATLANTA | GA | 30384 | |
| 4800816 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 4806305 | TeleBrands, Corp. | Lowenstein Sandler LLP | Kenneth A. Rosen, Esq.Terri Jane Freedman, Esq. | One Lowenstein Drive | | Roseland | NJ | 07068-0000 | |
| 4863666 | TELECHECK SERVICES INC | P O BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4891628 | TELECHECK SERVICES INC | PRESIDENT CC GENERAL COUNSEL | 14141 Southwest Fwy #300 | | | Sugar Land | TX | 77478 | |
| 5436437 | TELEFONICA | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 4802563 | TELEPACIFIC COMM | PO BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 | |
| 4802266 | TELEPACIFIC COMM | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 5436440 | Telesoft | 5343 N. 16th Street Suite 330 | | | | Phoenix | AZ | 85016-3911 | |
| 4802162 | TELESOFT LLC | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 5436449 | TEMPUR PEDIC NORTH AMERICA LLC | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 4804648 | TEMPUR PEDIC NORTH AMERICA LLC | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| 4885668 | TEMUA | P.O. Box 467 | | | | Marlton | NJ | 08053-0467 | |
| 4874416 | TEND INSIGHTS INC | 46567 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 4780191 | TEND INSIGHTS INC | SEEDONK INC | 46567 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4781752 | TENDER CORPORATION | 106 BURNDY ROAD | | | | LITTLETON | NH | 03561 | |
| 4870415 | Tennesse Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 4865656 | Tennesse Department of Revenue | Sherry Grubbs | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 4128472 | TENNESSEE B&E DIVISION | 220 FRENCH LANDING DRIVE, 2nd FLOOR | | | | Nashville | TN | 37243 | |
| 5799217 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 5489101 | Tennessee Department of Revenue | Sherry Grubbs, Accounting Technician 1 | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 4807318 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803852 | Tennessee Department of Revenue | Sherry Grubbs | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 4866819 | Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 4807319 | TENNESSEE DEPT OF AGRICULTURE | P O BOX 198990 | | | | Nashville | TN | 37219-8990 | |
| 4878490 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BLDG | | | Nashville | TN | 37242 | |
| 4806433 | Tennessee Dept. of Revenue | Andrew Jackson State OfficeBldg | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 4865374 | Tennessee Dept. of Revenue | Tire Waste Disposal Fee | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 7073141 | Tennessee Secretary of State | Division of Business Services | 312 Rosa L. Parks Avenue, 6th Floor | | | Nashville | TN | 37243-1102 | |
| 4142650 | Tennessee-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4132512 | Tensas Parish Sales Tax Fund | S/U Tax Department | P. O. Box 430 | | | Vidalia | LA | 71373 | |
| 4780692 | TERI LINGERIE COMPANY LLC | 3261 NW YEON | | | | PORTLAND | OR | 97210 | |
| 4780693 | TERRAMAR SPORTS INC | P O BOX 3479 | | | | BUFFALO | NY | 14240 | |
| 5436545 | TERREBONNE PARISH SALES TAX DEPT | P O BOX 670 | | | | Houma | LA | 70361-0670 | |
| 4800410 | Terry CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5799221 | Terry CAD | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 4864818 | Terry County Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5789780 | Terry County Appraisal District | PO Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 5789780 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 7154493 | TETERS FLORAL PRODUCTS CO INC | 4303 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4780048 | Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division | Joshua Mitchell | 111 E. 17th Street | | Austin | TX | 78711 | |
| 4783415 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 4784091 | Texas Comptroller of Public Accounts | Revenue Accounting Division- Attention: Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | |
| 4142866 | Texas Comptroller of Public Accounts | P.O. Box 149348 | | | | Austin | TX | 78714-9348 | |
| 4142866 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Office of the Attorney - General, Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | | Austin | TX | 78711 | |
| 4784780 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Revenue Accounting Division | Attention: Bankruptcy | P.O Box 13528 | | Austin | TX | 78711 | |
| 4781751 | Texas Comptroller of Public Accounts on behalf of Texas and local sales Tax Jurisdictions | Texas Comptroller of Public Accounts | Attention: Revenue Accounting Division | Kara Richter | 111 E. 17th Street | Austin | TX | 78711 | |
| 4783859 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio | 111 E. 17th Street, Attention; Revenue Accounting | Loretta Hernandez | | | Austin | TX | 78711 | |
| 4780098 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictio | Attn: Revenue Accounting Division | Joshua Mitchell | 111 E. 17th Street | | Austin | TX | 78711 | |
| 4783111 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio | Lionel Kimble | Accounts Examiner | Attention: Revenue Accounting Division | 111 E. 17th Street | Austin | TX | 78711 | |
| 4783128 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio | Office of the Attorney General | Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | | Austin | TX | 78711 | |
| 4906518 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales tax jurisdictio | Revenue Accounting Division | Attention: Bankruptcy | P.O. Box 13528 | | Austin | TX | 78711 | |
| 4906518 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictio | Attn: Revenue Accounting Division | Kara Richter | 111 E. 17th Street | | Austin | TX | 78711 | |
| 4906574 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictio | Office of the Attorney General- Bankruptcy & Collections Divison | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 4906574 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictio | Revenue Accounting Divison- Attention Bankruptcy | P.O. Box 13528 | | | Austin | TX | 78711 | |
| 4782264 | Texas Department of Licensing and Regulation | PO Box 12157 | | | | Austin | TX | 78711-2157 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780156 | TEXAS DEPT OF AGRICULTURE | PO BOX 12076 | | | | Austin | TX | 78711-2076 | |
| 4780157 | Texas Gas Service | PO BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 4906113 | TEXAS SEW WARES | 700 SOUTH BRYAN AVE | | | | BRYAN | TX | 77803 | |
| 4906113 | TEXAS SEW WARES | DBA SEW VAC DIRECT | 700 SOUTH BRYAN AVE | | | BRYAN | TX | 77803 | |
| 4780771 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 4780772 | TEXTILE WORLD1 LLC | 20 RICHARD ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4779770 | TEXTILE WORLD1 LLC | DBA UP2DATE FASHION | 20 RICHARD ROAD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4800969 | TEXTILES FROM EUROPE | 2170 STATE ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 4905092 | TEXTILES FROM EUROPE INC | 2170 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 4779533 | TF LLC | C/O THE ARBA GROUP INC | 6300 WILSHIRE BLVD., SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 4779534 | T-FAL/WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241-3047 | |
| 5799235 | T-FAL/WEAREVER | P O BOX 3047 | | | | BOSTON | MA | 02210 | |
| 4869004 | TFI INC | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4798099 | TFI INC | DBA TF EXCHANGE | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4793767 | TFI INC | DBA TF PUBLISHING | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4883643 | THAO THANH PHAM O D | SEARS OPTICAL 1416/KMART 3708 | 21520 G YORBA LINDA BLVD 256 | | | YORBA LINDA | CA | 92887 | |
| 4793758 | THE ASEAN CORPORATION LIMITED | MAY LAU/ HAILEY WONG | ROOM 1102-5, 11 FLOOR, 9 WING HONG | CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4784781 | THE ASEAN CORPORATION LIMITED | 4371 GUM BRANCH RD LOT 7 | | | | JACKSONVILLE | NC | 28540 | |
| 4784781 | The Bank of New York Mellon Trust Company, N.A., as Successor Trustee | Global Corporate Trust | Attn: Mr. Dennis Roemlein, Vice President | 601 Travis, 16th Floor | Global Corporate Trust | Houston | TX | 77002 | |
| 4859109 | The Bank of New York Mellon Trust Company, N.A., as Successor Trustee | Attn: Mr. Dennis Roemlein, Vice President | Global Corporate Trust | 601 Travis, 16th Floor | | Houston | TX | 77002 | |
| 4860494 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce | MI | 48390 | |
| 5436621 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce Township | MI | 48390 | |
| 4800276 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390-5932 | |
| 4860854 | The Best Deals For You LLC | 820 Grandview Drive | | | | Commerce | MI | 48390 | |
| 4865941 | The Borough of Phoenixville | 351 Bridge St | | | | Phoenixville | PA | 19460 | |
| 4799385 | THE BOROUGH OF WEST VIEW | 441 PERRY HWY | | | | PITTSBURGH | PA | 15229 | |
| 5436629 | THE C H HANSON COMPANY | 2000 NORTH AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4800871 | THE CIT GROUP | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 5436631 | THE CIT GROUP | RE JOSMO SHOES CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4801475 | THE CIT GROUP COMMERCIA | PRIME ART JEWEL PAJ | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4783401 | THE CIT GROUP/COMMERCIAL SERV | RE SCOPE IMPORTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4783399 | THE CIT GROUP/COMMERCIAL SERVICES | RE AMERICAN EXCHANGE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4803918 | THE CIT GROUP/COMMERCIAL SERVICES | RE CELS ENTERPRISES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 5436639 | THE CIT GROUP/COMMERCIAL SERVICES | RE MAVERICK INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4897131 | THE CIT GROUP/COMMERCIAL SERVICES | RE MILLWORK TRADING CO LTD | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4897131 | THE CIT GROUP/COMMERCIAL SERVICES | RE PARIS BLUES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 5436651 | THE CIT GROUP/COMMERCIAL SERVICES | RE POMEROY COLLECTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-2961 | |
| 4880698 | THE CIT GROUP/COMMERCIAL SERVICES | RE RESTRICTED FOOTWEAR INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 5436653 | THE CIT GROUP/COMMERCIAL SERVICES | RE WILL-RICH SHOE COMPANY LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4910279 | THE CIT GROUP/COMMERCIAL SRVCS INC | RE LA NESI LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4802576 | THE CIT GRP/COMMERCIAL SER INC | RE BB COMPANY INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 5436655 | The City of Mesquite and Mesquite Independent School District | 757 N. Galloway Avenue | | | | Mesquite | TX | 75149 | |
| 4802233 | The City of Mesquite and Mesquite Independent School District | c/o Schuerenberg & Grimes | 120 W. Main, Suite 201 | | | Mesquite | TX | 75149 | |
| 4865238 | The Connecticut Post Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4881876 | The Connecticut Water Company - CWC | PO BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| 5799255 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 7154500 | The County of Anderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4882435 | The County of Anderson, Texas | P.O. Drawer 1990 | | | | Palestine | TX | 75802-1990 | |
| 5789462 | The County of Bastrop, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784782 | The County of Bastrop, Texas | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 4784784 | The County of Brazos, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4784783 | The County of Brazos, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 215 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784785 | The County of Coryell, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4868682 | The County of Coryell, Texas | PO Box 6 | | | | Gatesville | TX | 76528-0006 | |
| 4806677 | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| 4799697 | The County of Wharton | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784271 | The County of Wharton | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 5436686 | The County of Williamson, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 4887693 | The County of Williamson, Texas | Tara LeDay | McCreary, Veselka, Bragg, & Allen, P.C. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4858561 | THE DEAL RACK LLC | 1445 CITY LINE SUITE 8 | | | | WYNNEWOOD | PA | 19010 | |
| 6176113 | THE DEAL RACK LLC | ATTN: D. PRIES | P.O. BOX 833 | | | BRYN MAWR | PA | 19010 | |
| 6176113 | THE DRESS OUTLET INC | 1220 S MAPLE AVE 1205 | | | | LOS ANGELES | CA | 90015 | |
| 4782656 | The Energy Cooperative | PO BOX 740467 | | | | CINCINNATI | OH | 45274-0467 | |
| 6176123 | The Estate of Bernice Pauahi Bishop (d/b/a Kamehameha Schools, LLC) | Kelley Drye & Warren LLP | Robert L. LeHaneMaeghan J. McLoughlin | Randall L. Morrison, Jr. | 101 Park Avenue | New York | NY | 10178 | |
| 6176123 | THE EUREKA COMPANY | ELECTROLUX HOME CARE | P O BOX 70015 | | | CHICAGO | IL | 60673-0015 | |
| 6176145 | THE EUREKA COMPANY | P O BOX 70015 | | | | CHICAGO | IL | 60007 | |
| 6176145 | THE EUREKA COMPANY | P O BOX 70015 | | | | CHICAGO | IL | 60673-0015 | |
| 4781889 | THE EVENING STORE | 960 GREENFIELD ROAD | | | | WOODMERE | NY | 11598 | |
| 4782400 | THE GORILLA GLUE COMPANY | 4550 RED BANK EXPWY | | | | CINCINNATI | OH | 45227 | |
| 4783085 | THE HERALD | 132 W Main Street | | | | Rock Hill | SC | 29730 | |
| 4781830 | THE HILLMAN GROUP INC | P O BOX 532582 | | | | ATLANTA | GA | 30353-2582 | |
| 4781831 | The Illuminating Company | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 4780938 | THE JEWELRY GALLERIA | 655 S HILL ST STE C64 | | | | LOS ANGELES | CA | 90014 | |
| 4784472 | THE JEWELRY GALLERIA | DBA THEJEWELRYGALLERIA.COM | 655 S HILL ST STE C64 | | | LOS ANGELES | CA | 90014 | |
| 4781753 | THE LEE COMPANY | P O BOX 840484 | | | | DALLAS | TX | 75284-0484 | |
| 4865802 | THE LIANGS TRADING INC | DBA FANTASTIC PRODUCTS | 151 S 9TH AVE | | | LA PUENTE | CA | 91746 | |
| 4881667 | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | 91406 | |
| 4782004 | THE LUCKY PENNY LLC | 3631 N0RTHWOODS DR | | | | KISSIMMEE | FL | 34746 | |
| 4125585 | THE LUCKY PENNY LLC | DBA I LOVE CHARACTERS | 3631 NORTHWOODS DR | | | KISSIMMEE | FL | 34746 | |
| 4125585 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4142831 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | WI | 96797 | |
| 4142831 | THE MARTIN WHEEL CO INC | DIV OF AMERICANA DEVELOPMENT INC | POB 643715 | | | CINCINNATI | OH | 45264 | |
| 4806238 | THE MARTIN WHEEL CO INC | POB 643715 | | | | CINCINNATI | OH | 45264 | |
| 4867362 | THE METAL WARE CORPORATION | DEPARTMENT 473 | | | | MILWAUKEE | WI | 53259-0473 | |
| 5855246 | The Metropolitan District CT | P.O. Box 990092 | | | | HARTFORD | CT | 06199-0092 | |
| 5855246 | THE MIBRO GROUP | BUFFALO NY 14267 | | | | BUFFALO | NY | 14267 | |
| 5855246 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14201 | |
| 4780939 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14267 | |
| 5856347 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 East Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 5856347 | The Ohio Department of Taxation | Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 5856347 | THE QUEENS TREASURES INC | 914 N NINTH STREET | | | | STROUDSBURG | PA | 18360 | |
| 5855393 | The Schreiber Co. - Belleview Associates, Ltd. | 609 Epsilon Drive | | | | Pittsburgh | PA | 15238 | |
| 5855174 | The Schreiber Co. - Belleview Associates, Ltd. | Reed Smith LLP | c/o Paul M. Singer | Reed Smith Centre | 225 Fifth Avenue | Pittsburgh | pa | 15222 | |
| 6172209 | The Schreiber Co. - Belleview Associates, Ltd. | The Schreiber Co. | 609 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 6172209 | The Secretary of the U.S. Department of Labor | Office of the Solicitor, Plan Benefits Security | Attn: Leonard H. Gerson | 200 Constituation Avenue N.W. | Room N-4611 | Washington | DC | 20210 | |
| 6172209 | THE SHERWIN-WILLIAMS CO | CLEVELAND OH 44101 | | | | CLEVELAND | OH | 44101 | |
| 5855514 | THE SHERWIN-WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 | |
| 5855514 | THE SHERWIN-WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 | |
| 5855514 | The State of New Jersey Division of Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625-0379 | |
| 6167190 | The State of New Jersey Division of Employer Accounts | Office of the Attorney General of New Jersey | Richard J. Hughes Complex | PO BOX 106 | | Trenton | NJ | 08625-0106 | |
| 4782601 | THE TORO CO | 36346 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| 4783456 | The Town Of Kiawah Island | 4475 Betsy Kerrison Pkwy | | | | Johns Island | SC | 29455-7126 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436786 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| 4799935 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| 5799288 | The Travelers Indemnity Company and its property casualty affiliates | Travelers-Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5436790 | The Travelers Indemnity Company and its property casualty affiliates | Salvatore Marino | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 4800887 | The Travelers Indemnity Company and its property casualty insurance affiliates | Travelers | Account Resolution - Salvatore Marino | One Tower Square 0000-FP15 | | Hartford | CT | 06183 | |
| 4863219 | The Travelers Indemnity Company and its property casualty insurance affiliates | Salvatore Marino | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| 5799289 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASULTY AFFILIATES | TRAVELERS-ACCOUNT RESOLUTION | ONE TOWER SQUARE 0000-FP15 | | | HARTFORD | CT | 06183 | |
| 5492354 | THE TRAVELERS INDEMNITY COMPANY AND ITS PROPERTY CASULTY AFFILIATES | SALVATORE MARINO | ONE TOWER SQUARE 0000-FP15 | | | HARTFORD | CT | 06183 | |
| 4806456 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Cesar R. Topacio, General Manager | Windward Mall | 46-056 Kamehameha Highway Suite 285 | | Kane'ohe | HI | 95744 | |
| 5799290 | The Trustees of the Estate of the Bernice Pauahi Bishop, doing business as Kamehameha Schools | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4869669 | THE WHISTLER GROUP INC | PO BOX 1716 | | | | SEARCY | AR | 72145 | |
| 4802860 | The York Water Company | 130 E Market St | | | | York | PA | 17405-7089 | |
| 4798100 | THERESA VOYLES | 1026 E11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| 4887098 | THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | |
| 5436812 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | |
| 5854383 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191-8268 | |
| 5851701 | THEUTS FLOWER BARN INC | 36615 POUND ROAD | | | | RICHMOND | MI | 48062 | |
| 4129110 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 4129589 | THINKGEEK INC | 11216 WAPLES MILL RD STE 100 | | | | FAIRFAX | VA | 22030 | |
| 5436814 | THINKGEEK INC | GEEKNET INC | 11216 WAPLES MILL RD STE 100 | | | FAIRFAX | VA | 22030 | |
| 4129110 | THOMAS P NEWTON | 5940 SOUTH MAFLOWER DRIVE | | | | LORAIN | OH | 44053 | |
| 4784435 | THOMPSON FERRIER LLC | 230 5TH AVE SUITE 1004 | | | | NEW YORK | NY | 10001 | |
| 4782892 | THOR GROUP | 13831 OAKS AVE | | | | CHINO | CA | 91710 | |
| 4805768 | THORNE ELECTRIC CO | P O BOX 18363 | | | | SAN ANTONIO | TX | 78218-0363 | |
| 5436822 | THORNE INVESTMENT GROUP LTD | 1381 2ND STREET | | | | MENDOTA | MN | 55150 | |
| 4803094 | THORNE INVESTMENT GROUP LTD | 1416 CARROLL AVE SUITE 100 | | | | ST PAUL | MN | 55104 | |
| 4805595 | THREAD COLLECTIVE INC | FAME JEANS INC | LOCKBOX 1642 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4799224 | THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | | | WEST HILLS | CA | 91307 | |
| 4805095 | Three Rivers Water Deptartment | 2146-C MAIN ST | | | | THREE RIVERS | MA | 01080 | |
| 4798990 | THRIFTY WHITE | 126 5TH ST N | | | | BRECKENRIDGE | MN | 56520 | |
| 4804925 | THRIFTY WHITE | DBA THE ONLINE DRUGSTORE | 126 5TH ST N | | | BRECKENRIDGE | MN | 56520 | |
| 4805037 | THULE INC | 42 SILVERMINE | | | | SEYMOUR | CT | 06483 | |
| 4804325 | Thule Inc | Kelly Ann Stabilo | Manager AR & AP | 42 Silvermine Road | | Seymour | CT | 06483 | |
| 4805461 | Thurston County Treasurer | 2000 Lakeridge DR SW | | | | Olympia | WA | 98502 | |
| 4798235 | Thurston County Treasurer | 2000 Lakeridge Dr SW | | | | Olympia | WA | 98502-6080 | |
| 4798208 | THUY Q LE OD | SEARS OPTICAL 1104 | 521 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| 4805073 | THY TRADING LLC | 122 MILL RD STE P1650 | | | | PHOENIXVILLE | PA | 19460 | |
| 4805139 | THY TRADING LLC | DBA THY TRADING | 122 MILL RD STE P1650 | | | PHOENIXVILLE | PA | 19460 | |
| 4141068 | TIA R GRENCZ | 4060 INDUSTRIAL DRIVE | | | | HARRISON | MI | 48625 | |
| 4141068 | TIA R GRENCZ | DBA 20 LAKES LLC | 4060 INDUSTRIAL DRIVE | | | HARRISON | MI | 48625 | |
| 5852945 | TIANJIN PANYAM GARDEN & HORTICULTUR | LUXIANG SUN | NO 33 JIZHAO ROAD | ECONOMIC DEVELOPMENT AREA DAGANG | | TIANJIN | | 300270 | CHINA |
| 4783861 | TIANJIN QIANBAIYI FURNITURE CO LTD | NO.88 FU AN ROAD NANCAICUN TOWN | WUQING DISTRICT | | | TIANJIN | | 301709 | CHINA |
| 4799827 | Tidewater Utilities, Inc | 1100 South Little Creek Road | | | | Dover | DE | 19901 | |
| 4133738 | Tift County Tax Commissioner | 225 Tift Ave | | | | Tifton | GA | 31793-0930 | |
| 4133738 | Tift County Tax Commissioner | PO Box 930 | | | | Tifton | GA | 31793-0930 | |
| 4142832 | TILIA INC | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4142898 | TIM JAHNKE | 601 CARLSON PKWY STE 1015A | | | | MINNETONKA | MN | 55305 | |
| 4142898 | TIM JAHNKE | DBA ELVESSUPPLY | 13033 RIDGEDALE DRIVE #156 | | | MTKA | MN | 55305 | |
| 4142898 | TIMBERLAND A DIV JIT | N850 COUNTY HWY CB | | | | APPLETON | WI | 54914 | |
| 4142730 | TIMBERLAND A DIV JIT | VF OUTDOOR INC | N850 COUNTY HWY CB | | | APPLETON | WI | 54914 | |
| 4142726 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101-8120 | |
| 6180021 | TIME WARNER CABLE | PO BOX 0916 | | | | CAROL STREAM | IL | 60132-0916 | |
| 4142827 | TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132 | |
| 4142827 | TIMELINK TRADING LIMITED | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 4142961 | Timelink Trading Limited | Paul Michaels | 3550 N. Lexington Ave., Suite 208 | | | Shoreview | MN | 55126 | |
| 4142961 | TIMELY RAIN MUSICAL INSTR CO LTD | DANIEL SHI | UNIT 216 2/F MIRROR TOWER | 61 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 5436830 | TIMELY RAIN MUSICAL INSTR CO LTD | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 4799824 | TIMEPIECE TRADING LLC | 6007 16TH AVENUE | | | | BROOKLYN | NY | 11204 | |
| 4804042 | TIMEPIECE TRADING LLC | DBA TIMEPIECE TRADING | 6007 16TH AVENUE | | | BROOKLYN | NY | 11204 | |
| 4783342 | Times Square Joint Venture, LLP | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 7154541 | TIMES STANDARD | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4805648 | TIMES STANDARD | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 5799315 | TIMEX.COM INC | DBA TIMEX | 555 CHRISTIAN ROAD | | | MIDDLEBURY | CT | 06762 | |
| 5436843 | TIMOTHY LEE LAMBORN | 801 N TWEEDT ST C-102 | | | | KENNEWICK | WA | 99336 | |
| 4800150 | Tippecanoe County Treasurer | 20 North 3rd St | | | | Lafayette | IN | 47901 | |
| 4799355 | TJ TIANXING KESHENG LTHR PROD COLTD | NO2 JIANSHE ROAD BAODI DISTRICT | | | | TIANJIN | TIANJIN | 301200 | CHINA |
| 4782404 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301200 | CHINA |
| 4799100 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301800 | CHINA |
| 4783441 | TJD HOLDINGS INC | 2299 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 5436857 | TM Fairlane Center, L.P. | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4800230 | TMC MARKETING | 600 S SANDUSKY RD | | | | SANDUSKY | MI | 48471 | |
| 4805831 | TMC MARKETING | DBA FIXMYTOYS | 600 S SANDUSKY RD | | | SANDUSKY | MI | 48471 | |
| 4801928 | TMD HOLDINGS LLC | PO BOX 751 | | | | ALLISON PARK | PA | 15101 | |
| 5799328 | TMI ACQUISTION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |
| 5436869 | TN Department of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 4802824 | TN Department of Agriculture | PO Box 40627 | | | | Nashville | TN | 37204 | |
| 4806317 | TN Dept of Agriculture | PO BOX 111359 | | | | NASHVILLE | TN | 37222-1359 | |
| 5799329 | TNG PACIFIC LLC | 3913 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| 4805726 | TNG PACIFIC LLC | DBA TRENDSBLUE | 3913 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 5436873 | TOADALLY SNAX INC | 1410 FARRAGUT AVE | | | | BRISTOL | PA | 19007 | |
| 4805793 | TOBEINSTYLE-COM INC | 301 E MARSHALL ST | | | | SAN GABRIEL | CA | 91776 | |
| 4783862 | TOBEINSTYLE-COM INC | DBA TOBEINSTYLE | 301 E MARSHALL ST | | | SAN GABRIEL | CA | 91776 | |
| 5436877 | TODD STEPHENSON | BOX 1766 | | | | POINT ROBERTS | WA | 98281 | |
| 5799332 | TODD STEPHENSON | DBA CERTIFIEDBATTERY | BOX 1766 | | | POINT ROBERTS | WA | 98281 | |
| 4805674 | Toledo Edison | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4902794 | TOLEDO-LUCAS COUNTY HEALTH DEPT | 635 N ERIE | | | | Toledo | OH | 43604 | |
| 4902794 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 4871661 | Tom Green CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5837737 | TOM LEWIS | 19730 BELLAW WOODS | | | | HUMBLE | TX | 77338 | |
| 5837719 | Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | | | | Fulton | MS | 38843 | |
| 5837719 | Tompkins County Treasurer | Tompkins County Finance | 125 E. Court St | | | Ithaca | NY | 14850 | |
| 6030052 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 5404586 | Toms River Municipal Utilities Authority | 340 West Water Street | | | | Toms River | NJ | 08753 | |
| 4806492 | TOMS RIVER TOWNSHIP | PO BOX 728 | FIRE COMMISSIONERS | | | Toms River | NJ | 08754 | |
| 4898300 | TOMSWARE USA | 4840 IRVINE BLVD 202 STE | | | | IRVINE | CA | 92620 | |
| 5834616 | TOMSWARE USA | DBA TOMSWARE USA INC | 4840 IRVINE BLVD 202 STE | | | IRVINE | CA | 92620 | |
| 5834616 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4806612 | TONERSWORLD INC | 18 PRAG BLVD | | | | MONROE | NY | 10950 | |
| 4781980 | TONERSWORLD INC | DBA TONERSWORLD | 18 PRAG BLVD | | | MONROE | NY | 10950 | |
| 4783864 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783864 | TONY CHONG | 7347 ETHEL AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5862279 | TONY CHONG | DBA GRAVITY TRADING | 7347 ETHEL AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5862279 | TOOL SHACK | 840 N. EUCLID ST | | | | ANAHEIM | CA | 92801 | |
| 5852641 | TOOLS PLUS | 60 SCOTT ROAD | | | | PROSPECT | CT | 06712 | |
| 5852641 | TOOLS PLUS | DBA TOOLS PLUS OUTLET | 60 SCOTT ROAD | | | PROSPECT | CT | 06712 | |
| 5856180 | TOP APEX ENTERPRISES LTD | UNIT 10,5/F, WING ON PLAZA | 62 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 5856180 | TOP APEX ENTERPRISES LTD | UNIT NO 105F WING ON PLAZA | 62 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 5854100 | TOP APEX ENTERPRISES LTD | WESLEY CHANG | UNIT NO. 10,5/F. WING ON PLAZA | 62 MODY ROAD | | KOWLOON | | | HONG KONG |
| 5854100 | TOP ASIAN RESOURCE CO LTD | A AREA 9F VC PLAZANO 128 | | | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 4806223 | TOP ASIAN RESOURCE CO LTD | RICHARD ZUO | A AREA 9/F VC PLAZA,,NO 128 | NORTH ZHONGHUA STREET,SHIJIAZHUANG | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 4784393 | TOP OF THE WORLD | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| 4887496 | TOP ONE INTERNATIONAL CORP | 14 BOND ST | | | | GREAT NECK | NY | 11021 | |
| 4799333 | TOP ONE INTERNATIONAL CORP | 14 BOND ST | #442 | | | GREAT NECK | NY | 11021 | |
| 5799350 | TOP TIER II LLC DBA CEDAR RAPIDS | DBA MOTORCYCLE ATV MANIAC | 4601 8TH AVE | | | MARION | IA | 52302 | |
| 4805699 | TOPET USA INC | 4833 FRONT ST B STE 501 | | | | CASTLE ROCK | CO | 80104 | |
| 4866414 | TOPHAT LOGISTICAL SOLUTIONS LLC | 4921 S 2ND STREET | | | | MILWAUKEE | WI | 53207 | |
| 5799354 | TOPLINE FURNITURE | 1455 W. THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 5799355 | Tops Dress Inc | 106B Capitola Dr | | | | Durham | NC | 27713 | |
| 4876391 | TOPS DRESS INC | DBA MITB CHANNELS | 106B CAPITOLA DR | | | DURHAM | NC | 27713 | |
| 4869186 | TORI RICHARD LTD | 1334 MOONUI STREET | | | | HONOLULU | HI | 96817 | |
| 4806032 | TORI RICHARD LTD | 1891 NORTH KING ST. | | | | HONOLULU | HI | 96819 | |
| 4860323 | TOT TUTORS INC | 6600 WEST ROGERS CIRCLE STE 13 | | | | BOCA RATON | FL | 33487 | |
| 4806654 | TOT TUTORS INC | HUMBLE CREW INC | 6600 WEST ROGERS CIRCLE STE 13 | | | BOCA RATON | FL | 33487 | |
| 5799365 | TOTAL INTERACTIVE SOLUTIONS LLC | : CPG Total Interactive SVCS LLC | 1150 N Swift Rd Ste. A | | | Addison | IL | 60601-1453 | |
| 5799366 | TOTAL INTERACTIVE SOLUTIONS LLC | 560 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4875868 | TOTAL INTERACTIVE SOLUTIONS LLC | 590 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4869801 | TOTES ISOTONER CORPORATION | CINCINNATI OH 45263-3381 | | | | CINCINNATI | OH | 45263-3381 | |
| 4784100 | Totes Isotoner Corporation | Lacey Baker | 9655 International Blvd. | | | Cincinnati | OH | 45246 | |
| 5437139 | TOTES ISOTONER CORPORATION | P O BOX 633381 | | | | CINCINNATI | OH | 45263 | |
| 4801467 | Totes Isotoner Corporation | P.O. Box 633381 | | | | Cincinnati | OH | 45263-3381 | |
| 4867215 | TOTOLY JAKE INC | 257 GRANDALE AVE | | | | KALISPELL | MT | 59901-2108 | |
| 5842254 | TOTOLY JAKE INC | DBA JAKE SALES | 257 GRANDALE AVE | | | KALISPELL | MT | 59901-2108 | |
| 4139097 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 4780840 | Town Center at Cobb, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4886986 | Town Center at Cobb, LLC | PO Box 281552 | | | | Atlanta | GA | 30384 | |
| 5437153 | TOWN OF ACTON | 472 MAIN STREET | | | | Acton | MA | 01720 | |
| 4800395 | Town of Acton, MA | 472 Main Street | | | | Acton | MA | 01720 | |
| 5437155 | TOWN OF ADDISON | PO BOX 98 | | | | ADDISON | AL | 35540 | |
| 4800024 | Town of Amherst Receiver of Taxes | Amherst Municipal Building | 5583 Main Street | | | Williamsville | NY | 14221 | |
| 4783871 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | BUSINESS LICENSE | | | Apple Valley | CA | 92307 | |
| 4779856 | Town of Apple Valley, CA | 14955 Dale Evans Pkwy | | | | Apple Valley | CA | 92307-3061 | |
| 4779857 | Town of Auburn | 104 Central Street | Department of Weights and Measures | | | Auburn | MA | 01501 | |
| 4806632 | Town of Auburn, MA | 104 Central Street | | | | Auburn | MA | 01501 | |
| 5437216 | Town of Avon | P.O. Box 151590 | | | | Lakewood | CO | 80215-8501 | |
| 4803728 | Town of Babylon Tax Collector | 200 East Sunrise Highway | | | | Lindenhurst | NY | 11757 | |
| 5799373 | TOWN OF BARNSTABLE | 200 MAIN STREET | BUILDING COMMISSION | | | Hyannis | MA | 02601 | |
| 4806099 | TOWN OF BARNSTABLE | 200 Main Street | Weights & Measures program | | | Hyannis | MA | 02601 | |
| 4784788 | Town of Batavia, NY | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4784786 | TOWN OF BEATRICE | PO BOX 56 | | | | BEATRICE | AL | 36425 | |
| 4784787 | Town of Bel Air, MD | 39 Hickory Avenue | | | | Bel Air | MD | 21014 | |
| 4866295 | TOWN OF BENNINGTON | 205 SOUTH STREET | TOWN CLERKS OFFICE | | | Bennington | VT | 05201 | |
| 4140866 | TOWN OF BERLIN | 23 LINDEN STREET | | | | BERLIN | MA | 01503 | |
| 5495483 | TOWN OF BERRY | 30 SCHOOL AVENUE | | | | BERRY | AL | 35546 | |
| 5437238 | Town of Billerica, MA | 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 219 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4801900 | Town of Billerica, MA | DPW Admin Office, 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |
| 5843884 | Town of Black | PO BOX 301 | | | | BLACK | AL | 36314 | |
| 4873669 | TOWN OF BLOUNTSVILLE | PO BOX 186 | | | | BLOUNTSVILLE | AL | 35031 | |
| 5495501 | Town of BRAINTREE | 90 POND STREET | DEPT OF MUNICIPAL LIC & INSP | | | Braintree | MA | 02184 | |
| 4802525 | TOWN OF BRANTLEY | PO BOX 44 | | | | BRANTLEY | AL | 36009 | |
| 4870906 | Town of Breckenridge | PO Box 8629 | | | | Breckenridge | CO | 80424 | |
| 4779552 | Town of Breckinridge | P.O. Box 1237 | | | | Breckinridge | CO | 80424 | |
| 4863609 | TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL - | DIVISION OF FIRE PREVENTION | | | Farmingville | NY | 11738 | |
| 5845016 | TOWN OF BROOKWOOD | 16048 HWY 216 | | | | BROOKWOOD | AL | 35444 | |
| 5437315 | TOWN OF BURLINGTON | 61 CENTER STREET | BOARD OF HEALTH | | | Burlington | MA | 01803 | |
| 4803860 | Town of Burlington, MA | 29 Center Street | | | | Burlington | MA | 01803 | |
| 4806868 | Town of Burlington, MA | Department of Public Works, 29 Center Street | | | | Burlington | MA | 01803 | |
| 5799392 | Town of Carbondale | Tax Administration | 511 Colorado Avenue | | | Carbondale | CO | 81623 | |
| 4782330 | TOWN OF CARROLLTON | P O BOX 169 | | | | CARROLLTON | AL | 33447 | |
| 4782331 | Town of Castle Rock | P. O. Box 17906 | | | | Denver | CO | 80217 | |
| 4781380 | Town of Castle Rock, Colorado | Attn: Greg Doane | 100 N. Wilcox Street | | | Castle Rock | CO | 80104 | |
| 5437321 | TOWN OF CEDAR BLUFF | PO BOX 38 | | | | Cedar Bluff | AL | 35959 | |
| 4801725 | TOWN OF CEDAR GROVE | 302 Alexander St | BUSINESS & OCCUPATION TAX | | | Cedar Grove | WV | 25039 | |
| 5799395 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 5437329 | TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | | Cinco Bayou | FL | 32548-4436 | |
| 4799774 | Town of Clarence Tax Collector | One Town Place | | | | Clarence | NY | 14031 | |
| 5437346 | Town of Clay Uniform Water | 4401 Route 31 | | | | Clay | NY | 13041 | |
| 4804385 | TOWN OF CLAYTON | PO BOX 385 | | | | CLAYTON | AL | 36016 | |
| 4783218 | TOWN OF COFFEE SPRINGS | P O BOX 8 | | | | Coffee Springs | AL | 36318 | |
| 4782021 | TOWN OF COKER | P O BOX 278 | | | | COKER | AL | 35452 | |
| 4806252 | TOWN OF COLLIERVILLE | 500 POPLAR AVE W BUSINESS TAX | | | | Collierville | TN | 38017 | |
| 4135622 | TOWN OF COLLINSVILLE | PO BOX 390 | | | | COLLINSVILLE | AL | 35961 | |
| 4862391 | TOWN OF COOSADA | P O BOX 96 | | | | COOSADA | AL | 36020-0096 | |
| 4783425 | Town of Crested Butte | P.O. Box 39 | | | | Crested Butte | CO | 81224 | |
| 4780076 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | BOARD OF HEALTH | | | Dartmouth | MA | 02747-0985 | |
| 5799402 | TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM ROAD | | | Dartmouth | MA | 02747-0985 | |
| 4784262 | TOWN OF DAUPHIN ISLAND | 1011 BIENVILLE BLVD | BUS LICENSE DEPT | | | Dauphin Island | AL | 36528 | |
| 4782467 | TOWN OF DAUPHIN ISLAND | BUS LICENSE DEPT | 1011 BIENVILLE BLVD | | | Dauphin Island | AL | 36528 | |
| 5437403 | TOWN OF DUTTON | P O BOX 6 | | | | DUTTON | AL | 35744 | |
| 4803482 | TOWN OF ECLECTIC | 145 MAIN ST | PO BOX 240430 | | | Eclectic | AL | 36024 | |
| 4867477 | TOWN OF ECLECTIC | PO BOX 240430 | 145 MAIN ST | | | Eclectic | AL | 36024 | |
| 5437407 | TOWN OF EDGEFIELD | 400 MAIN STREET | | | | EDGEFIELD | SC | 29824-1302 | |
| 4802607 | Town of Eva | P. O. Box 456 | | | | Decatur | AL | 35602 | |
| 5437425 | TOWN OF EXCEL | P O BOX 369 | | | | EXCEL | AL | 36439 | |
| 4800585 | TOWN OF FALKVILLE | P O BOX 407 | | | | FALKVILLE | AL | 35622 | |
| 4803543 | TOWN OF FRANKLIN | PO BOX 1479 | | | | Franklin | NC | 28744-1479 | |
| 5437450 | Town of Franklin, NC | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 4801193 | Town of Frisco | P.O. Box 4100 | 1st and Main St. | | | Frisco | CO | 80443 | |
| 4885194 | TOWN OF GEORGETOWN | 39 THE CIC PLANNING & ZONING DEPT | | | | Georgetown | DE | 19947 | |
| 5437460 | Town of Grand Chute | Attn: Finance | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | |
| 4800056 | Town of Grand Chute | Attn: Finance | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | |
| 4804454 | TOWN OF GREAT FALLS | PO BOX 177 | | | | Great Falls | SC | 29055 | |
| 4867922 | TOWN OF GREECE FIRE MARSHAL | 1 VINCE TOFANY BLVD | | | | Greece | NY | 14612 | |
| 4868008 | TOWN OF GRIFFITH | 111 N BROAD STREET | | | | GRIFFITH | IN | 46319-2294 | |
| 4806829 | Town of Griffith, IN | 111 North Broad Street | | | | Griffith | IN | 46319 | |
| 4129177 | Town of Gunnison | P.O. Box 239 | | | | Gunnison | CO | 81230 | |
| 4800485 | TOWN OF HAMMONDVILLE | 37669 US HWY 11 | | | | HAMMONDVILLE | AL | 35989 | |
| 5799412 | TOWN OF HANOVER | 550 HANOVER STREET | BOARD OF HEALTH SUITE 17 | | | Hanover | MA | 02339 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 220 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4899946 | Town of Hanover Water, MA | Hanover Department of Public Works, 40 Pond Street | | | | Hanover | MA | 02339 | |
| 5498227 | TOWN OF HARDEEVILLE | 205 MAIN ST | PO BOX 609 | | | Hardeeville | SC | 29927 | |
| 4876992 | Town of Henrietta, NY | PO Box 999 | | | | Henrietta | NY | 14467-0999 | |
| 4801604 | TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | ONE TOWN CENTER COURT | | | Hilton Head Island | SC | 29928 | |
| 4806020 | TOWN OF HOMER | 400 EAST MAIN | | | | HOMER | LA | 71040 | |
| 4869153 | Town of Hudson,NH Water Utility | P.O. Box 9572 | | | | Manchester | NH | 03108-9572 | |
| 5498232 | TOWN OF HUNTINGTON | 100 MAIN ST, RM 106 | OFC OF FIRE MARSHALL | | | Huntington | NY | 11743 | |
| 4891605 | Town of Huntington Tax Receiver | 100 Main Street | | | | Huntington | NY | 11743 | |
| 5799417 | TOWN OF IRMO | P O BOX 406 | | | | IRMO | SC | 29063 | |
| 4891605 | TOWN OF JOHNSTON | 500 MIMS AVENUE | | | | JOHNSTON | SC | 29832 | |
| 5437497 | TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 4803995 | Town of Kill Devil Hills, NC | P.O. Box 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 5799419 | TOWN OF KILMARNOCK | P O BOX 1357 | 514 N MAIN ST | | | Kilmarnock | VA | 22482-1357 | |
| 5851593 | TOWN OF KIMBERLY | P O BOX 206 | | | | KIMBERLY | AL | 35091 | |
| 5851593 | Town of Kinston | 856 MAIN STREET | | | | KINSTON | AL | 36453 | |
| 4782627 | TOWN OF LANGSTON | 9277 CO RD 67 | | | | LANGSTON | AL | 35755 | |
| 4783548 | TOWN OF LANTANA | 504 GREYNOLDS CIR | | | | LANTANA | FL | 33462-4544 | |
| 4782936 | TOWN OF LANTANA | OCC LICENSE SECTION | 504 GREYNOLDS CIR | | | LANTANA | FL | 33462-4544 | |
| 4780392 | Town of Lantana, FL | 500 Greynolds Circle | | | | Lantana | FL | 33462-4594 | |
| 4782735 | Town of Larkspur | P.O. Box 310 | | | | Larkspur | CO | 80118 | |
| 4783486 | TOWN OF LEIGHTON | P O DRAWER 308 | | | | Leighton | AL | 35646 | |
| 4782654 | Town of Lexington | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 4783541 | TOWN OF LEXINGTON | P OST OFFICE BOX 397 | | | | Lexington | SC | 29071 | |
| 4781594 | Town of Lexington, SC | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 4780340 | TOWN OF LITTLEVILLE | 1810 GEORGE WALLACE HWY | TOWN CLERKS OFFICE | | | Russellville | AL | 35654 | |
| 4782566 | TOWN OF LITTLEVILLE | TOWN CLERKS OFFICE | 1810 GEORGE WALLACE HWY | | | Russellville | AL | 35654 | |
| 4782443 | TOWN OF LOCUST FORK | P O BOX 67 | | | | Locust Fork | AL | 35097 | |
| 4784304 | Town of Louisville | Sales Tax Division | 749 Main Street | | | Louisville | CO | 80027 | |
| 4781381 | Town of Madawaska | 328 St. Thomas Street, Suite 101 | | | | Madawaska | ME | 04756 | |
| 4783552 | TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | | Magnolia Springs | AL | 36555 | |
| 4782149 | Town Of Manchester, CT | c/o C.O.R. | PO Box 191 | 41 Center Street | | Manchester | CT | 06045 | |
| 4781930 | Town of Manchester, CT | P.O. BOX 150487 | | | | HARTFORD | CT | 06115-0487 | |
| 4783011 | TOWN OF MANY | P.O. BOX 1330 | | | | Many | LA | 71449 | |
| 4783544 | Town of McKenzie | P O Box 151 | | | | Mc Kenzie | AL | 36456 | |
| 4784093 | TOWN OF MIDDLETOWN | 19 WEST GREEN ST | DEPT OF LICENSING | | | Middletown | DE | 19709 | |
| 4783103 | TOWN OF MIDDLETOWN | DEPT OF LICENSING | 19 WEST GREEN ST | | | Middletown | DE | 19709 | |
| 4782942 | TOWN OF MONCKS CORNER | P O BOX 700 | | | | Moncks Corner | SC | 29461 | |
| 4781382 | Town of Morehead City, NC | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 4782975 | TOWN OF MOSSES | P O BOX 296 | | | | HAYNEVILLE | AL | 36040 | |
| 4900384 | TOWN OF MOUNDVILLE | P O BOX 98 | | | | MOUNDVILLE | AL | 35474 | |
| 4781596 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | LICENSE DIVISION | | | Mount Pleasant | SC | 29464 | |
| 4782108 | TOWN OF MOUNT PLEASANT | LICENSE DIVISION | 100 ANN EDWARDS LN | | | Mount Pleasant | SC | 29464 | |
| 4782991 | Town of Mt. Crested Butte | P. O. Box 5800 | | | | Mt. Crested Butte | CO | 81225-5800 | |
| 4782205 | Town of Natick Tax Collector | 13 E Central St | | | | Natick | MA | 01760 | |
| 4783540 | Town of Natick, MA | 13 E. Central St. | | | | Natick | MA | 01760 | |
| 4784083 | Town of Natick, MA | 13 E. Central St., 1st Floor | | | | Natick | MA | 01760 | |
| 4781600 | TOWN OF NEW SITE | 12791 HWY 22 EAST | | | | New Site | AL | 36256 | |
| 4783104 | Town of Newburgh, NY | 311 Route 32 | | | | Newburgh | NY | 12550 | |
| 4781601 | Town of Niagara, NY | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |
| 5819590 | TOWN OF NORTH ATTLEBORO | 43 S WASHINGTON ST | BOARD OF HEALTH | | | North Attleborough | MA | 02760 | |
| 4782943 | TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | | North Attleborough | MA | 02760 | |
| 4782426 | Town of North Attleborough | 49 Whiting Street | | | | North Attleborough | MA | 02760 | |
| 4782104 | TOWN OF NORTH COURTLAND | P O BOX 93 | | | | North Courtland | AL | 35618 | |
| 4782516 | TOWN OF NOTASULGA | P O BOX 207 | | | | NOTASULGA | AL | 36866 | |
| 4780395 | TOWN OF ODENVILLE | 183 ALABAMA STREET | | | | ODENVILLE | AL | 35120 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784299 | TOWN OF OHATCHEE | BUSINESS LICENSE | PO BOX 645 | | | Ohatchee | AL | 36271 | |
| 4783105 | TOWN OF OHATCHEE | PO BOX 645 | BUSINESS LICENSE | | | Ohatchee | AL | 36271 | |
| 4783080 | Town of PACOLET | P.O. BOX 700 | | | | Pacolet | SC | 29372 | |
| 4782992 | TOWN OF PAGELAND, SC | 126 N. PEARL STREET | | | | Pageland | SC | 29728 | |
| 4781383 | TOWN OF PALMER | 4417 MAIN STREET | | | | PALMER | MA | 01069 | |
| 4783012 | Town of Palmer Tax Collector | 4417 Main St | | | | Palmer | MA | 01069 | |
| 4782941 | Town of Palmer Tax Collector | PO Box 382 | | | | Reading | MA | 01867-0682 | |
| 4781609 | Town of Palmer, MA | PO Box 382 | | | | Readin | MA | 01867-0682 | |
| 4782786 | Town of Parker | Sales Tax Administration | P.O. Box 5602 | | | Denver | CO | 80217-5602 | |
| 4781384 | TOWN OF PIKE ROAD | P O BOX 640339 | | | | Pike Road | AL | 36064 | |
| 4783048 | TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | | West Columbia | SC | 29172 | |
| 4781385 | TOWN OF PISGAH | P O BOX 2 | | | | PISGAH | AL | 35765 | |
| 4783107 | Town of Plattsburgh, NY | 151 Banker Road | | | | Plattsburgh | NY | 12901 | |
| 4781386 | TOWN OF PORT ROYAL | 700 PARIS AVE | BUSINESS LICENSE DEPT. | | | Port Royal | SC | 29935-0009 | |
| 4782979 | Town of Poughkeepsie Receiver of Taxes | 1 Overocker Rd | | | | Poughkeepsie | NY | 12603 | |
| 4782258 | TOWN OF PROSPERITY | P O BOX 36 | | | | PROSPERITY | SC | 29127 | |
| 4781543 | Town of Rehobeth | 221 MELVERN ROAD | | | | REHOBETH | AL | 36301 | |
| 4783106 | TOWN OF REPTON | P O BOX 35 | | | | REPTON | AL | 36475 | |
| 4781387 | Town of Ridgeway | P.O. Box 10 | | | | Ridgeway | CO | 81432 | |
| 4782318 | TOWN OF ROCKFORD | PO BOX 128 | | | | ROCKFORD | AL | 35136 | |
| 4784226 | TOWN OF ROCKFORD | PO BOX 128 | | | | Rockford | AL | 35136-0128 | |
| 4781619 | TOWN OF RUTLAND | 181 BUSINESS ROUTE 4 | TOWN CLERK & TRES. OFFICE | | | Center Rutland | VT | 05736 | |
| 4781388 | TOWN OF RUTLEDGE | PO BOX 85 | | | | RUTLEDGE | AL | 36071 | |
| 4784591 | Town of Salem Tax Collector | 33 Geremonty Dr | | | | Salem | NH | 03079-3390 | |
| 4784591 | Town of Salem Tax Collector | P.O. Box 9650 | | | | Manchester | NH | 03108-9650 | |
| 4782948 | Town of Salem, NH | 33 Geremonty Drive | | | | Salem | NH | 03079-3390 | |
| 4782178 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE - HEALTH DEPARTMENT | | | | Salem | NH | 03079-3390 | |
| 4782678 | TOWN OF SALEM, NH | HEALTH DEPARTMENT | 33 GEREMONTY DRIVE | | | Salem | NH | 03079-3390 | |
| 4784042 | TOWN OF SAUGUS | 27 HAMILTON STREET | | | | Saugus | MA | 01906-0000 | |
| 4781626 | TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL STREET | | | Saugus | MA | 01906 | |
| 4781389 | Town of Saugus, MA | 298 Central Street | | | | Saugus | MA | 01906 | |
| 4781390 | Town of Schererville, IN | 10 East Joliet Street | | | | Schererville | IN | 46375 | |
| 4784085 | Town of Schererville, IN | 540 Kaeser Blvd. | | | | Schererville | IN | 46375 | |
| 4782137 | TOWN OF SEABROOK ISLAND | 2001 SEABROOK ISLAND ROAD | | | | SEABROOK | SC | 29455 | |
| 4783605 | TOWN OF SECTION | Business License | P.O. Box 310 | | | Section | AL | 35771 | |
| 4782259 | Town of Section | Crockers Accouting and Tax Service | P.O. Box 352 | | | Alexandria | AL | 36250 | |
| 4781969 | TOWN OF SECTION | P.O. Box 310 | Business License | | | Section | AL | 35771 | |
| 4784245 | TOWN OF SIPSEY | PO BOX 156 | | | | SIPSEY | AL | 35584 | |
| 4781939 | Town of Smithtown Tax Collector | 99 Main Street | | | | Smithtown | NY | 11787 | |
| 4780071 | Town of Snowmass Village | P.O. Box 5010 | | | | Snowmass Village | CO | 81615 | |
| 4782142 | Town of Sophia | PO Box 700 | Treasurer | | | Sophia | WV | 25921 | |
| 4782110 | TOWN OF SOUTH BOSTON | 455 FERRY ST | FINANCE DEPARTMENT | | | South Boston | VA | 24592 | |
| 4782311 | TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | | South Hill | VA | 23970 | |
| 4784217 | TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | | South Palm Beach | FL | 33480 | |
| 4781989 | TOWN OF SOUTHAMPTON | 18 Jackson Avenue | Divison of Fire Prevention | | | Hampton Bays | NY | 11946 | |
| 4782950 | TOWN OF SPRINGDALE | 2915 PLATT SPRINGS RD | | | | SPRINGDALE | SC | 29170 | |
| 4781391 | TOWN OF SULLIVAN'S ISLAND | P.O.BOX 427 | | | | Sullivans Island | SC | 29482 | |
| 4781392 | TOWN OF SUMMERDALE | 502 W. Lee Avenue | | | | Summerdale | AL | 36580 | |
| 4782537 | TOWN OF SUMMERVILLE | 200 S MAIN ST | | | | Summerville | SC | 29483 | |
| 4781393 | TOWN OF SURFSIDE BEACH | 115 U. S. HIGHWAY 17 | | | | Surfside Beach | SC | 29575 | |
| 4783900 | TOWN OF SYLVANIA | P O BOX 150 | | | | SYLVANIA | AL | 35988 | |
| 4781631 | TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD 59 | | | | Taylor | AL | 36301 | |
| 4782951 | Town of Telluride | P.O. Box 1704 | | | | Telluride | CO | 81435-1704 | |
| 4781824 | TOWN OF TRINITY | 35 PRESTON DRIVE | | | | TRINITY | AL | 35673 | |
| 4782138 | Town of Trinity | P.O. Box 302 | | | | Decatur | AL | 35602 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784455 | Town of Vail | 75 So. Frontage Road | | | | Vail | CO | 81657 | |
| 4783109 | TOWN OF VALLEY HEAD | PO BOX 126 | | | | Valley Head | AL | 35989 | |
| 4781394 | TOWN OF VERNON | 8 PARK  PL | | | | VERNON | CT | 06066 | |
| 4783110 | Town of Victor Tax Collector | 85 East Main Street | | | | Victor | NY | 14564 | |
| 4781635 | TOWN OF WARRENTON | P O DRAWER 341 | | | | Warrenton | VA | 20188-0341 | |
| 4783556 | Town of Warrenton, VA | PO Box 341 | | | | Warrenton | VA | 20188 | |
| 4783059 | Town of Warrenton, VA | Town Hall, 18 Court Street | | | | Warrenton | VA | 20186 | |
| 4904718 | Town of Warrenton, VA | Public Works Facility, 360 Falmouth Street | | | | Warrenton | VA | 20186 | |
| 4783860 | TOWN OF WATERLOO | PO BOX 38 | | | | WATERLOO | AL | 35677-0038 | |
| 4781972 | Town of Watertown, CT | 747 French Street | | | | Oakville | CT | 06779-1099 | |
| 4782955 | Town of Watertown, NY | 22867 Co Rte 67 | | | | Watertown | NY | 13601 | |
| 4781900 | Town of Waynesville, NC | P.O. Box 100 | | | | Waynesville | NC | 28786 | |
| 4781395 | TOWN OF WILLIAMSTON | PO BOX 70 | | | | WILLIAMSTON | SC | 29697 | |
| 4782182 | Town of Williston, VT | PO Box 1361 | | | | BRATTLEBORO | VT | 05302-1361 | |
| 4784230 | Town of WILSONVILLE | PO BOX 70 LICENSE DEPARTMENT | | | | Wilsonville | AL | 35186 | |
| 4783113 | Town of Windham Revenue Collector | PO Box 195 | | | | Willimantic | CT | 06226 | |
| 4783003 | Town of Windsor | 301 WALNUT STREET | | | | WINDSOR | CO | 80550 | |
| 4782417 | TOWN OF WINNSBORO | P O BOX 209 | | | | WINNSBORO | SC | 29180 | |
| 4781396 | Town of Winter Park | P. O. Box 3327 | | | | Winter Park | CO | 80482 | |
| 4781638 | TOWN OF WOODVILLE | P O BOX 94 | | | | WOODVILLE | AL | 35776 | |
| 4780050 | Towne Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4783543 | TOWNLEY INC | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | |
| 4784089 | Townsend, Shirley | 969 Boston Avenue | | | | Waterford | MI | 48328 | |
| 4782957 | TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | | Belleville | NJ | 07109 | |
| 4784295 | Township of Belleville, NJ | 152 Washington Avenue | | | | Belleville | NJ | 07109 | |
| 4784302 | TOWNSHIP OF CUMRU | 1775 WELSH RD | | | | MOHNTON | PA | 19540 | |
| 4782544 | TOWNSHIP OF DARBY | PO BOX 1391 | c/o MRRS, LLC | | | Media | PA | 19063 | |
| 4781397 | TOWNSHIP OF DEPTFORD | 1011 COOPER STREET | MUNICIPAL BUILDING | | | Deptford | NJ | 08096 | |
| 4784078 | TOWNSHIP OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | | Deptford | NJ | 08096 | |
| 4783114 | Township of Falls Authority | 557 Lincoln Highway | | | | Fairless Hills | PA | 19030 | |
| 4783004 | Township of Franklin Sewerage Auth-NJ | 70 Commerce Drive | | | | Somerset | NJ | 08873 | |
| 4782958 | Township of Freehold, NJ | 1 Municipal Plaza | | | | Freehold | NJ | 07728-3099 | |
| 4781398 | TOWNSHIP OF HAMILTON | DIVISION OF HEALTH | P O BOX 00150 | | | Hamilton | NJ | 08650-0150 | |
| 4783005 | TOWNSHIP OF HAMILTON | P O BOX 00150 | DIVISION OF HEALTH | | | Hamilton | NJ | 08650-0150 | |
| 4782111 | TOWNSHIP OF LAWRENCE | 2207 Lawrence Road | | | | Lawrenceville | NJ | 08648 | |
| 4782112 | TOWNSHIP OF LIVINGSTON | 204 Hillside Avenue | Health Department | | | Livingston | NJ | 07039 | |
| 4782787 | TOWNSHIP OF LIVINGSTON | Health Department | 204 Hillside Avenue | | | Livingston | NJ | 07039 | |
| 4780034 | Township of Livingston, NJ | 357 South Livingston Avenue | | | | Livingston | NJ | 07039 | |
| 4780035 | TOWNSHIP OF MIDDLETOWN | 1 Kings Highway | Health Department | | | Middletown | NJ | 07748 | |
| 4783550 | TOWNSHIP OF MIDDLETOWN | Health Department | 1 Kings Highway | | | Middletown | NJ | 07748 | |
| 4781640 | Township of Middletown Sewage Auth. | P.O. Box 281 | | | | Middletown | NJ | 07748 | |
| 4783026 | Township of Middletown, Sewer Authority | 100 Beverly Way | | | | Belford | NJ | 07718 | |
| 4782121 | Township of Moorestown, NJ | 601 E 3rd Street | | | | Moorestown | NJ | 08057 | |
| 4783115 | Township of Moorestown, NJ | 111 W 2nd Street | | | | Moorestown | NJ | 08507 | |
| 4784307 | Township of Moorestown, NJ | Town Hall, 111 W 2nd Street | | | | Moorestown | NJ | 08057 | |
| 4782061 | Township of North Versailles | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |
| 4780349 | TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD | BUSINESS LICENSING | | | Oakhurst | NJ | 07755 | |
| 4782140 | Township of Ocean | 399 Monmouth Road | Food Licensing | | | Oakhurst | NJ | 07755 | |
| 4783008 | Township of Ocean Sewerage Authority | 224 Roosevelt Avenue | | | | Oakhurst | NJ | 07755-1591 | |
| 4781399 | TOWNSHIP OF PALMER | P.O. BOX 3039 | 3 WELLER PLACE | | | Palmer | PA | 18043 | |
| 4781642 | Township of Palmer, PA | 3 Weller Pl | | | | Palmer | PA | 18045-1975 | |
| 4783077 | Township of Parsippany-Troy Hills, NJ | 1001 Parsippany Boulevard | | | | Parsippany | NJ | 07054 | |
| 4781400 | Township of Toms River | PO BOX 983113 | | | | Boston | MA | 02298-3113 | |
| 4781978 | Township of Toms River Dept. of Health | P.O. Box 728 | ATTN:  Food Establishments | | | Toms River | NJ | 08754 | |
| 4781942 | Township of Wall, NJ | 2700 Allaire Road, P.O. Box 1168 | | | | Wall | NJ | 07719 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779908 | Township of Wall, NJ | 2700 Allaire Road | | | | Wall | NJ | 07719 | |
| 4779909 | TOWNSHIP OF WAYNE | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4784250 | Township of Wayne | 475 Valley Rd. | | | | Wayne | NJ | 07470 | |
| 4782046 | Township of Woodbridge Sewer Utility | 1 Main Street | | | | Woodbridge | NJ | 07095 | |
| 4781401 | TOY2U MANUFACTORY COMPANY LIMITED | 201, 2F., BLOCK K, TIN SHING COURT | TIN SHUI WAI YUEN LONG, N.T. | | | | | | HONG KONG |
| 4782116 | TOY2U MANUFACTORY COMPANY LIMITED | KEV LAI\GEMMY IP | STE 511,5/F,CHINACHEM GOLDEN PLAZA | 77 MODY RD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4781402 | TOY2U MANUFACTORY COMPANY LIMITED | STE 5115FCHINACHEM GOLDEN PLAZA | 77 MODY RDTSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4784079 | TOY2U MANUFACTORY COMPANY LIMITED | SUITE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4783534 | TOYNK TOYS | 2249 WINDSOR CT | | | | ADDISON | IL | 60101 | |
| 4784038 | TOYNK TOYS | DBA TOYNK | 2249 WINDSOR CT | | | ADDISON | IL | 60101 | |
| 4783071 | TOYS R US DELAWARE INC .COM ACCOUN | DBA TOYS R US & BABIES R US | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | |
| 4781403 | TPX COMMUNICATIONS | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 4781568 | TRACEY ANN GORDON | 86 HALSEY ST APT 2H | | | | BROOKLYN | NY | 11216 | |
| 4782961 | TRACEY ANN GORDON | DBA 16GBPLUS | 86 HALSEY ST APT 2H | | | BROOKLYN | NY | 11216 | |
| 4783317 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | |
| 4780341 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60188 | |
| 4781645 | TRACY BELL | 67800 MALL RING RD OPTIC 2104 | | | | ST CLAIRSVILLE | OH | 43950 | |
| 4782428 | Traddictivas Limited | 13060 Temple Ave, Bay 3 | Dock#660/667 | | | City of Industry | CA | 91746 | |
| 4781993 | Traddictivas Limited | 13060 Temple Ave, Bay 3, Dock#660/667 | | | | City of Industry | CO | 91746 | |
| 4781994 | TRADDICTIVAS LIMITED | DBA BECKONING | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4781404 | TRADE ASSOCIATES GROUP LTD | 1730 WEST WRIGHTWOOD | | | | CHICAGO | IL | 60614 | |
| 4782607 | TRADE X PARTNERS LLC | 156 W56TH STREET | | | | NEW YORK | NY | 10019 | |
| 4782139 | TRADECOZONE | 13628 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| 4783125 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 4782962 | TRADEMARK GAMES INC | DBA DESTINATION HOME | 7951 WEST ERIE AVE | | | LORAIN | OH | 44053 | |
| 4782255 | TRADEMYGUN INC | 6485 MERCHANTS DR | | | | LAOTTO | IN | 46763 | |
| 4781405 | TRADEMYGUN INC | DBA TRADEMYGUN | 6485 MERCHANTS DR | | | LAOTTO | IN | 46763 | |
| 4783118 | TRADEWINDS DISTRIBUTING COMPANY LL | DBA COMFORTUP | 2665 SOUTH BAYSHORE DRIVE #901 | | | MIAMI | FL | 33133 | |
| 4783065 | TRAN THI HANH | DBA DAVIDSON STORE | 7401 N DONNELLY AVE | | | KANSAS CITY | MO | 64158 | |
| 4781648 | TRANE GUAM | MICHAEL ABINALES, HEAD OF OPERATIONS | P.O. BOX 7749 | | | TAMUNING | GU | 96931 | |
| 4783032 | TRANE GUAM | P O BOX 7749 | | | | TAMUNING | GU | 96931 | |
| 4781573 | TRANE GUAM | ROBERTS FOWLER & VISOSKY LLP | C/O SETH FORMAN | 865 S. MARINE CORPS DRIVE, STE. 201 | | TAMUNING | GU | 96913 | |
| 4781650 | TRANSFORM PARTNERS LLC | 12113 KIRKHAM ROAD | | | | POWAY | CA | 92064 | |
| 4783119 | TRANSFORM PARTNERS LLC | DBA MOUNT-IT | 12113 KIRKHAM ROAD | | | POWAY | CA | 92064 | |
| 5404614 | TRANSPARENT OVERSEAS | MR. TARUN MAHAJAN | DHOLPURA CROSSING, AGRA ROAD | | | FIROZABAD | UTTAR PRADESH | 283203 | INDIA |
| 4780127 | TRAVEL CADDY INC | 231311 MONMENTUR PLACE | | | | CHICAGO | IL | 60689 | |
| 4781999 | TRAVEL CADDY INC | 700 Touhy Avenue | | | | Elk Grove Village | IL | 60007 | |
| 4783278 | TRAVEL CADDY INC | C/O TRAVELON | LOCK BOX# 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | |
| 4783676 | TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 4784545 | TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 4781406 | TRAVELERS CHOICE TRAVELWARE | CITY OF INDUSTRY CA 91746-1511 | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 4783865 | TRAVERS TOOL CO INC | 128-15 26TH AVE | | | | FLUSHING | NY | 11354 | |
| 4784309 | TRAVERS TOOL CO INC | DBA TRAVERSTOOL CO INC | 128-15 26TH AVE | | | FLUSHING | NY | 11354 | |
| 4784227 | Travis County Tax Collector | PO Box 149328 | | | | Austin | TX | 78714-9328 | |
| 4782063 | TRE MILANO LLC | 5826 UPLANDER WAY | | | | CULVER CITY | CA | 90230 | |
| 4784560 | Treasure Coast - JCP Associates, Ltd. | Simon Property Group | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4781407 | Treasure Coast - JCP Associates, Ltd. | Treasure Coast Square | PO Box 775746 | | | Chicago | IL | 60677 | |
| 4903814 | Treasurer - Spotsylvania County | P.O. Box 9000 | | | | Spotsylvania | VA | 22553-9000 | |
| 4781653 | TREASURER CHESTERFIELD COUNTY | PO BOX 70 | | | | Chesterfield | VA | 23832 | |
| 4782418 | TREASURER CITY OF ROANOKE | P O BOX 1451 | | | | ROANOKE | VA | 24007 | |
| 4781654 | Treasurer of Allegheny County | 542 4th Avenue | Health Dept. Fee & Permits Section | | | Pittsburgh | PA | 15219-2111 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 224 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782965 | Treasurer of Allegheny County | Health Dept. Fee & Permits Section | 542 4th Avenue | | | Pittsburgh | PA | 15219-2111 | |
| 5855808 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | | West Chester | PA | 19380 | |
| 5498362 | TREASURER OF GUAM | BLDG 13-1 SECOND FLOOR | P O BOX 23607 | | | BARRIGADA | GU | 96921 | |
| 5818492 | Treasurer of Spotsylvania County | P.O. Box 65 | | | | Spotsylvania | VA | 22553 | |
| 4782855 | TREASURER OF STATE MAINE | 17 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0017 | |
| 4784274 | TREASURER OF VIRGINIA | P O BOX 526 VDACS | | | | Richmond | VA | 23218-0526 | |
| 4782856 | TREASURER STATE OF CT | 165 CAPITOL AVENUE | DEPT. OF CONSUMER PROTECTION | | | Hartford | CT | 06106 | |
| 4782396 | TREASURER STATE OF CT | DEPT. OF CONSUMER PROTECTION | 165 CAPITOL AVENUE | | | Hartford | CT | 06106 | |
| 4782065 | TREASURER STATE OF IOWA | P O BOX 10455 | | | | Des Moines | IA | 50306-0455 | |
| 4781408 | TREASURER STATE OF MAINE | LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION | | | Augusta | ME | 04333-0008 | |
| 4784432 | Treasurer, City of Memphis | 125 North Main - Room 301 | | | | Memphis | TN | 38103 | |
| 4783592 | Treasurer, City of Memphis | PO Box 185 | | | | Memphis | TN | 38101-0185 | |
| 4784253 | Treasurer, County of York | P.O. Box 10 | | | | Yorktown | VA | 23690 | |
| 4781409 | TREASURER, LOUDOUN CO | PO BOX 347 | | | | Leesburg | VA | 20178-0347 | |
| 4783099 | TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 175 | RICHARD E HOLBERT BLDG | | | Spotsylvania | VA | 22553 | |
| 4782611 | TREASURER, STATE OF MAINE | DHHS HEALTH INSPECTION PROGRAM | 11 STATE HOUSE STATION | | | Augusta | ME | 04333-0011 | |
| 4782849 | TREASURER, STATE OF MAINE | DIVISION OF ANIMAL & PLANT HEALTH | 28 STATE HOUSE STATION | | | Augusta | ME | 04333 | |
| 4781410 | Treasurer, State of NH | Bureau of Finance Receipts Unit Food Protection | 129 Pleasant Street | | | Concord | NH | 03301 | |
| 4784257 | TREASURER, STATE OF OHIO | P O BOX 4009 | FISCAL BEDDING | | | Reynoldsburg | OH | 43068-9009 | |
| 4782489 | Treasury of Guam | C/O Department of Revenue & Taxation | Bldg. 13-1 Second Floor Marine Drive | | | GMF | GU | 96921 | |
| 4781411 | Trend Hive Partners (China) Ltd | 5/F., B Building Quewei Tower | 5 FU YU Road | Fumin Industrial Park | | Pinghu Shenzhen | | | China |
| 4783581 | TREND HIVE PARTNERS (CHINA) LTD | VOLKER POON\BETTY PANG | 5/F, QUEWEI MANSION B BLDG, | FU YU RD NO.5, FUMIN INDUSTRY DIST | | SHENZHEN | PINGHU GUANGDONG | 518111 | CHINA |
| 4783626 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | FU YU RD NO5 FUMIN INDUSTRY DIST | | | SHENZHEN PINGHU | GUANGDONG | 518111 | CHINA |
| 4784266 | TREND HIVE PARTNERS CHINA LTD | 5F QUEWEI MANSION B BLDG | | | | SHENZHEN  PINGHU | GUANGDONG | 518111 | CHINA |
| 4783580 | TREND LAB LLC | 3190 W COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | |
| 4783586 | TREND LAB LLC | 8925 W HIGHWAY 101 FRONTAGE RD | | | | SAVAGE | MN | 55378 | |
| 4780608 | TREND LAB LLC | FASHION ENTERPRISES LLC | 8925 W HIGHWAY 101 FRONTAGE RD | | | SAVAGE | MN | 55378 | |
| 4782997 | TRENDS INTERNATIONAL INC | 5188 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4783132 | Trenton Water Works | 333 Cortland Street | | | | Trenton | NJ | 08638 | |
| 4783583 | Trestle Natomas, LLC | Trainor Fairbrook | Jennifer L. Pruski, Esquire | 980 Fulton Avenue | | Sacramento | CA | 95825 | |
| 4782690 | TREY BUSINESS SOLUTIONS INC | 2501 STROUD ROAD | | | | JACKSON | GA | 30233 | |
| 4783654 | TRI COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | | WHARTON | NJ | 07885 | |
| 4784270 | TRI-COASTAL DESIGN | TRI-COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | WHARTON | NJ | 07885 | |
| 4780299 | TRI COASTAL DESIGN GROUP | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4782115 | TRI GREAT INTERNATIONAL LTD | FIONA LIU | 7FL NO.99 SEC-2 | CHUNG SHAN N.RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4784276 | TRI GREAT INTERNATIONAL LTD | OOO | | | | OOO | IL | 60449 | |
| 4783593 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| 4867850 | TRI STATE CAMERA | 150 SULLIVAN ST | | | | BROOKLYN | NY | 11231 | |
| 4784263 | TRI STATE CAMERA | DBA TRISTATECAMERA.COM | 150 SULLIVAN ST | | | BROOKLYN | NY | 11231 | |
| 4783587 | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 5437525 | TRICIA KORENKIEWICZ | SEARS OPTICAL 1654 GRANITE RUN MALL | 1067 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 4800958 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hill | MI | 48309 | |
| 4800704 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | |
| 4784789 | TRICO PRODUCTS CORPORATION | 3255 West Hamlin | | | | Rochester Hills | MI | 48309 | |
| 5437532 | Trico Products Corporation | 3255 West Hamlin Road | | | | ROCHESTER HILLS | MI | 48309 | |
| 4801757 | TRICO PRODUCTS CORPORATION | KEVIN O'DOWD | 3255 WEST HAMLIN ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| 4881527 | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 5799433 | Tri-County Electric Cooperative, Inc/OK | PO Box 880 | | | | Hooker | OK | 73945 | |
| 4869935 | Tri-County Mall LLC | 11700 Princeton Pike | | | | Cincinnati | OH | 45246 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777993 | Trident Limited | Siddhant Kant, Shardul Amarchand Mangaldas & Co | Amarchand Towers | 216 Okhla Industrial Estate, Phase III | | New Delhi | | 110 020 | India |
| 5832438 | Trident Limited | Attn: Anubhav Nayvar | E-212, Kitchlu Nagar | Ludhiana | | Punjab | | 141001 | India |
| 4803957 | Trident Limited | Squire Patton Boggs (US) LLP | Attn: Elliot Smith | 4900 Key Tower, 127 Public Square | | Cleveland | OH | 44114 | |
| 4861767 | TRIGG LABORATORIES INC | 28650 BRAXTON AVE | | | | VALENCIA | CA | 91355 | |
| 4861181 | TRIGG LABORATORIES INC | 4220 WEST WINDMILL LANE #140 | | | | LAS VEGAS | NV | 89139 | |
| 4804932 | TRILLIANT FOOD AND NUTRITION LLC | 1101 MOASIS DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| 4868740 | TRILLION DESIGNS INC | TRILLION DESIGNS INC | | | | CARY | NC | 27519 | |
| 4797715 | TRILLION DESIGNS INC | TRILLION DESIGNS INC | 6008 LAKE GROVE BLVD | | | CARY | NC | 27518 | |
| 5437566 | TRIMFIT INC | 501 CAMBRIA AVE #160 | | | | BENSALEM | PA | 19020 | |
| 4804792 | TRIMFOOT CO LLC WEE KIDS | P O BOX 503468 | | | | ST LOUIS | MO | 63150 | |
| 4801538 | TRIMFOOT COMPANY LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| 4801070 | TRINTECH INC | P O BOX 205367 | | | | DALLAS | TX | 75320 | |
| 4883067 | TRIPLE E PARTNERS LLC | P O BOX 8155 | | | | CINCINNATI | OH | 45208 | |
| 5498977 | Triple M Investments | PO BOX 20206 | | | | Louisville | KY | 40250-0206 | |
| 4883067 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |
| 5437580 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139-3568 | |
| 4804354 | TRIUMPH PHARMACEUTICALS INC | 10403 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | |
| 4863714 | TRIUMPH PLANT CORP INC | 10 PATRICIA DRIVE | | | | NEW YORK CITY | NY | 10956 | |
| 5799442 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 4799472 | Troy City Treasurer | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| 4806533 | Troy City Treasurer | PO Box 554754 | | | | Detroit | MI | 48255-4754 | |
| 4864762 | TROYKA VISION CARE LIMITED | SEARS OPTICAL 1172 | 5 STRATFORD SQUARE MALL | | | BLOOMINGDALE | IL | 60108 | |
| 5499024 | TRP COMPANY INC | 1575 DELUCCHI LANE, SUITE 115 | | | | RENO | NV | 89502 | |
| 5437587 | TRUC MINH PHAM | SEARS OPTICLA LOC 2505 | 4040 HODIDAY LN | | | OAKWOOD | GA | 30566 | |
| 4804804 | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| 4780603 | True Natural Gas | P.O. Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 4869117 | TRUE SCIENCE HOLDINGS LLC | 923 S BRIDGEWAY PL STE 100 | | | | EAGLE | ID | 83616-6862 | |
| 4853397 | TRUE TIMBER OUTDOORS HOLDING CO LLC | 150 ACCURATE WAY | | | | INMAN | SC | 29349 | |
| 4853397 | TRUMBULL COUNTY AUDITOR | 160 HIGH STREET | | | | Warren | OH | 44481-1090 | |
| 4784546 | Trumbull County Treasurer | 160 High St | | | | Warren | OH | 44481 | |
| 4781910 | Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | | | | Vienna | OH | 44473 | |
| 4782497 | TRY IT DISTRIBUTING CO INC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 4782095 | TSC | PO BOX 408 | | | | WAPAKONETA | OH | 45895 | |
| 4781412 | TSRA CLOTHING INC | 1200 S BRAND BLVD 185 | | | | GLENDALE | CA | 91204 | |
| 4782649 | TSRA CLOTHING INC | DBA TSRA CLOTHING | 1200 S BRAND BLVD #185 | | | GLENDALE | CA | 91204 | |
| 4781445 | TSZRO LLC | 389 FIFTH AVE STE 1012 | | | | NEW YORK | NY | 11016 | |
| 4781413 | Tucson Electric Power Company | PO BOX 80077 | | | | Prescott | AZ | 86304-8077 | |
| 4782844 | TUCSON POLICE DEPT/ALARM UNIT | 1310 W MIRACLE MILE | | | | Tucson | AZ | 85705 | |
| 4781414 | TULARE CO | 5957 S MOONEY BLVD | ENVIRONMENTAL HEALTH | | | Visalia | CA | 93277 | |
| 4782780 | Tulare County Treasurer-Tax Collector | 221 S Mooney Blvd Rm 104-E | | | | Visalia | CA | 93291-4593 | |
| 4781415 | Tulare County Treasurer-Tax Collector | PO Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 4782360 | Tulare Irrigation District Tax Collector | 6826 Avenue 240 | | | | Tulare | CA | 93274 | |
| 4781416 | Tulare Irrigation District Tax Collector | PO BOX 1920 | | | | TULARE | CA | 93275-1920 | |
| 4780659 | Tullahoma City Tax Collector | PO Box 807 | | | | Tullahoma | TN | 37388 | |
| 4780660 | Tullahoma Utilities Board - 788 | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | |
| 4783677 | Tulsa County Treasurer | 500 S Denver Ave 3rd Flr | | | | Tulsa | OK | 74103 | |
| 4782100 | Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | | Tulsa | OK | 74103-3840 | |
| 4781958 | Tulsa County Treasurer | PO Box 21017 | | | | Tulsa | OK | 74121-1017 | |
| 4781418 | TUNDRA SPECIALTIES INC | 3825 WALNUT ST | | | | BOULDER | CO | 80301 | |
| 4781417 | TUNDRA SPECIALTIES INC | DBA TUNDRA RESTAURANT SUPPLY | 3825 WALNUT ST | SUITE E | | BOULDER | CO | 80301 | |
| 4782094 | TUONG VI PHAM | SEARS OPTICAL LOC 1634 | 6111 N LAWRENCE ST | | | PHILADELPHIA | PA | 19120 | |
| 4782652 | TUP 130,LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4781454 | Tupelo Water & Light Dept | P.O. Box 588 | | | | Tupelo | MS | 38802-0588 | |
| 5799448 | Turlock Irrigation District | P.O. Box 819007 | | | | Turlock | CA | 95381-9007 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806056 | TURNPRO LLC | 12334 BURGOYNE DR | | | | HOUSTON | TX | 77077 | |
| 4875872 | TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4868472 | TURTLE WAX INC | 625 WILLOWBROOK CENTRE PKWY | | | | WILLOWBROOK | IL | 60527 | |
| 4784272 | Turtle Wax Inc | Attn: Kevin Kruse | | | | Addison | IL | 60101 | |
| 4904953 | TUSCALOOSA COUNTY | P O BOX 020737 | LICENSE COMMISSIONER | | | Tuscaloosa | AL | 35402 | |
| 4864220 | Tuscaloosa County Special Tax Board | Sales Tax Department | P. O. Box 20738 | | | Tuscaloosa | AL | 35402-0738 | |
| 5499429 | Tuscaloosa County Tax Collector | 714 Greensboro Ave  Rm 124 | | | | Tuscaloosa | AL | 35401-1891 | |
| 4888823 | TUSHAR PATEL | 1252 REMINGTON ROAD UNIT A | | | | SCHAUMBURG | IL | 60173 | |
| 4806626 | TUSHAR PATEL | DBA DVD OVERSEAS ELECTRONICS | 1252 REMINGTON ROAD UNIT A | | | SCHAUMBURG | IL | 60173 | |
| 5499432 | Tuttle Crossing Associates LLC | P.O. BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 4864105 | TUXEDO WAREHOUSE INC | 216 12TH AVE S | | | | NAMPA | ID | 83651 | |
| 5437635 | TUXEDO WAREHOUSE INC | DBA TUXEDO WAREHOUSE | 216 12TH AVE S | | | NAMPA | ID | 83651 | |
| 4799909 | TUXGEAR INC | 1270 E FAIRVIEW AVE STE 120 | | | | MERIDIAN | ID | 83642 | |
| 4806762 | TUXGEAR INC | DBA TUXGEAR.COM | 1270 E FAIRVIEW AVE STE 120 | | | MERIDIAN | ID | 83642 | |
| 4887150 | TUXGEAR INC | DBA TUXGEAR.COM | 1380 E COMMERCIAL DR | STE 102 | | MERIDIAN | ID | 83642 | |
| 4583509 | TVL INTERNATIONAL LLC | 1916 DUGGAN DR | | | | CHARLOTTE | NC | 28270 | |
| 4583388 | TVL INTERNATIONAL LLC | DBA TVL INTERNATIONAL | 165 SOUTH TRADE ST | | | MATTHEWS | NC | 28105 | |
| 5789511 | TVO MALL OWNER LLC | THE TAUBMAN COMPANY | C/O ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 5799462 | TVWD/CWS | PO Box 8996 | | | | Vancouver | WA | 98668-8996 | |
| 5791047 | TWENTIETH CENTURY FOX HOME | PO BOX 402665 | | | | ATLANTA | GA | 30384 | |
| 5799463 | Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Leib M. Lerner | 333 S. Hope Street, 16th Fl. | | Los Angeles | CA | 90071 | |
| 4783222 | Twentieth Century Fox Home Entertainment LLC | Dennis Franks | 2121 Avenue of the Stars | | | Los Angeles | CA | 90067-5010 | |
| 5849405 | Twin City Estate Corporation, by R.L. Jones Properties, its agent | Goldstein & Pressman, P.C. | Robert A. Breidenbach | 7777 Bonhomme Ave., Ste. 1910 | | Clayton | MO | 63105 | |
| 4907371 | Twin City Estate Corporation, by R.L. Jones Properties, its agent | RL Jones Properties | Ramona Jones | 17195 New College Ave. | | Wildwood | MO | 63040 | |
| 5499508 | Twin Falls County Treasurer | 425 Shoshone St N | | | | Twin Falls | ID | 83303 | |
| 5799468 | Twin Falls County Treasurer | P.O Box 88 | | | | Twin Falls | ID | 83303-0088 | |
| 4858815 | TWIN LAB IDEASPHERE COMPANY | 2314 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 5437649 | TWININGS NORTH AMERICA INC | P O BOX 414599 | | | | BOSTON | MA | 02241 | |
| 4803931 | TWINS ENTERPRISES INC | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 5799470 | TWIST INTIMATE GROUP LLC | 35 W 35TH ST SUITE 903 | | | | NEW YORK | NY | 10001 | |
| 5799471 | TWOBIRCH LLC | 619 E PALLISADE AVE SUITE 102 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4806026 | TWOBIRCH LLC | DBA TWOBIRCH | 619 E PALLISADE AVE SUITE 102 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4880975 | TWOS COMPANY INC | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| 4883197 | TX DEPT OF STATE HEALTH SERV | PO BOX 149347 | CASH RECEIPTS MC 2003 | | | Austin | TX | 78714-9347 | |
| 4779556 | TX Dept. of Agriculture | PO Box 12077 | | | | Austin | TX | 78711-2077 | |
| 5799476 | TXU Energy/650638 | PO BOX 650638 | | | | Dallas | TX | 75265-0638 | |
| 4805906 | Tyler Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4858464 | TYLER TURNEY | DBA WEDGENIX | 1538 HOWARD ACCESS RD UNIT A | | | UPLAND | CA | 91786 | |
| 4857981 | TYR SPORT INC | 15391 SPRINGDALE ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5799477 | U S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92081 | |
| 4780168 | U S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92803 | |
| 4780169 | U S DIVERS CO INC | AQUA LUNG AMERICA INC | 2340 COUSTEAU COURT | | | VISTA | CA | 92803 | |
| 4887018 | U.S. Alliance, Corp. | Bey Segadat | Urb. Santa Rosa | 52-10 Calle Boundary | | Bayamon | PR | 00959 | |
| 5799480 | U.S. Alliance, Corp. | Rosendo E. Miranda Lopez | Authorized Agent | PO Box 190006 | | San Juan | PR | 00919-0006 | |
| 4887651 | U.S. Bank National Association as Trustee | Nixon Peabody LLP | Christopher M. Desiderio, Esq. | 55 West 46th Street | Tower 46 | New York | NY | 10036 | |
| 5799481 | U.S. Bank National Association as Trustee | Cynthia S. Woodward, Senior Vice President | Global Corporate Trust | 60 Livingston Avenue | | Saint Paul | MN | 55107 | |
| 4783404 | U.S. Bank National Association as Trustee | Nixon Peabody LLP | Richard C. Pedone | 53 State Street | Exchange Place | Boston | MA | 02109 | |
| 4868173 | U.S. BANK NATIONAL ASSOCIATION, as Owner Trustee: and REALTY INCOME TRUST 5, as Owner Participant | Realty Income Corporation | Kirk R. Carson, Esq. | 11995 El Camino Real | | San Diego | CA | 92130 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799483 | U.S. BANK NATIONAL ASSOCIATION, as Owner Trustee: and REALTY INCOME TRUST 5, as Owner Participant | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 4782242 | U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | 1310 Madrid Street | | | | Marshall | MN | 56258 | |
| 4780430 | U.S. Bank, N.A., as Trustee for Series 2005 IQ9 Notes | Aronauer & Yudell, LLP | Joseph Aronauer | 60 East 42nd Street | One Grand Central Place, Suite 1420 | New York | NY | 10165 | |
| 4784349 | U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trust | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | 60 East 42nd Street (Suite 1420) | | New York | NY | 10165 | |
| 4867173 | U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A., as Trust | C-III Asset Management | Attn: Michelle Ray | 5221 N. O'Connor Blvd. | Suite 800 | Irving | TX | 75039 | |
| 4784790 | U.S. Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | |
| 5437719 | U.S. Department of Labor - Occupational Safety and Health Administration | Office of the Solicitor | 201 Varick Street, Rm. 983 | | | New York | NY | 10014 | |
| 4803481 | U.S. Department of Labor - Occupational Safety and Health Administration | OSHA - Area Director | 1408 Old County Road, Ste. 208 | | | Westbury | NY | 11590 | |
| 4866672 | U.S. Department of Labor - Occupational Safety and Health Administration | OSHA - Area Director | B7 Calle Tabonuco, Suite 1105 | | | Guaynabo | PR | 00968 | |
| 4783392 | U.S. Nonwovens Corp. | Weingarten Wise & Wiederkehr, LLP | Dawn Kirby | One North Lexington Avenue | | White Plains | NY | 10601 | |
| 4782047 | UDAF | P O BOX 146500 | | | | Salt Lake City | UT | 84114 | |
| 4782610 | UE Montehiedra Acquisition LP | P.O. Box 392040 | | | | Pittsburgh | PA | 15251-9040 | |
| 4779616 | UGI Utilities Inc | PO BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 4779617 | UIDC ALTARE CORPORATION | 411 5TH AVE SUITE 803 | | | | NEW YORK | NY | 10016 | |
| 4779454 | Uintah County Treasurer | 147 E MAIN ST | | | | Vernal | UT | 84078-2643 | |
| 4779455 | ULLMAN DEVICES CORPORATION | DANBURY ROAD | P O BOX 398 | | | RIDGEFIELD | CT | 06877 | |
| 4780654 | ULLMAN DEVICES CORPORATION | P O BOX 398 | | | | RIDGEFIELD | CT | 06877 | |
| 4784475 | ULTRA LOGISTICS INC | 17-17 ROUTE 208 NORTH | SUITE 160 | | | FAIR LAWN | NJ | 07410 | |
| 4140754 | UMAREX USA INC | DEPT 5565 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4780290 | Umatilla Electric Cooperative | P.O. Box 1148 | | | | Hermiston | OR | 97838-3148 | |
| 4780291 | UMMAD A SALEEM | 1055 WEST BEECH ST | | | | LONG BEACH | NY | 11561 | |
| 5437749 | UMMAD A SALEEM | DBA WEST BEECH | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | |
| 4799822 | UNBEATABLE SALE | 195 LEHIGH AVE STE 5 | | | | LAKEWOOD | NJ | 08701 | |
| 4887350 | UNBEATABLE SALE | DBA UNBEATABLESALE.COM INC | 195 LEHIGH AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |
| 5850633 | UNCAS INTERNATIONAL LLC | 150 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 4784194 | UNCLE JOSH BAIT CO | 525 JEFFERSON STREET | | | | FORT ATKINSON | WI | 53538 | |
| 4783150 | UNDERDOG ENDEAVORS INC | 20 DUBON CT | | | | FARMINGDALE | NY | 11735 | |
| 4806340 | UNDERDOG ENDEAVORS INC | DBA MYPARTYSHIRT.COM | 20 DUBON CT | | | FARMINGDALE | NY | 11735 | |
| 5799494 | Uni Hosiery Co Inc | 1911 E Olympic Blvd | | | | Los Angeles | CA | 90021 | |
| 4869575 | UNI HOSIERY CO INC | 1911 E OLYMPIC BLVD, | | | | Los Angeles | CA | 90020 | |
| 5857150 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 4782592 | UNIEK INC | PEGGY MCCALLEN | 805 UNIEK DRIVE | | | WAUNAKEE | WI | 53597 | |
| 4781576 | UNIFIED GOVERNMENT | BUSINESS LICENSE DIVISION | 4953 State Ave | | | Kansas City | KS | 66102 | |
| 4779599 | Unified Government Treasury | 710 N 7TH ST | | | | KANSAS CITY | KS | 66101 | |
| 5437773 | Unified Government Treasury | PO Box 175013 | | | | Kansas City | KS | 66101 | |
| 4804203 | UNIFIED INC | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803 | |
| 4784324 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37822 | |
| 5437779 | UNIFIED MARINE | 1190 OLD ASHEVILLE HWY | | | | NEWPORT | TN | 37821 | |
| 4801267 | UNIFIED MARINE | LAKE RED ROCK LLC | 1190 OLD ASHEVILLE HWY | | | NEWPORT | TN | 37821 | |
| 5437781 | UNIFIED MARINE | LAKE RED ROCK LLC | PO BOX 429 | | | NEWPORT | TN | 37822 | |
| 4800642 | UNIFIED MARINE | PO BOX 429 | | | | NEWPORT | TN | 37822 | |
| 4795447 | UNIFIED PUBLIC HEALTH DEPT | 619 ANN AVENUE | ENVIRONMENTAL HEALTH SERVICES | | | Kansas City | KS | 66101 | |
| 4862272 | UNIFIED PUBLIC HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 619 ANN AVENUE | | | Kansas City | KS | 66101 | |
| 4801814 | UNIFY | PO BOX 78000 | | Dept 781177 | | Detroit | MI | 48278 | |
| 5835583 | UNILIGHT INDUSTRIAL INC | 4647 PINE TIMBERS STREET SUITE 115 | | | | HOUSTON | TX | 77055 | |
| 4784378 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 4647 PINE TIMBERS STREET SUITE 115 | | | HOUSTON | TX | 77041 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 228 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884832 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 2090 AFTON STREET | | | HOUSTON | TX | 77055 | |
| 5821542 | Union Oil & Gas Incorporated | P.O. Box 27 | | | | Winfield | WV | 25213 | |
| 5821542 | Union Parish Sales & Use Tax Commission | P.O. Box 903 | | | | Ruston | LA | 71273-0903 | |
| 6040868 | Union Township Tax Collector-Union | 1976 Morris Avenue | | | | Union | NJ | 07083 | |
| 6040868 | UNION UNDERWEAR COMPANY INC | FRUIT OF THE LOOM | ONE FRUIT OF THE LOOM DRIVE | | | BOWLING GREEN | KY | 42103 | |
| 4779895 | UNION UNDERWEAR COMPANY INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 4779896 | UNIQUE CONSULTANT LLC | 3010E CEDAR DR | | | | CHANDLER | AZ | 85249 | |
| 4863716 | UNIQUE SALES OF USA INC | 132 MELROSE ST | | | | BROOKLYN | NY | 11206 | |
| 4881916 | UNIQUE SALES OF USA INC | DBA QUALITY PHOTO | 132 MELROSE ST | | | BROOKLYN | NY | 11206 | |
| 4862178 | UNIQUE SPORTS PRODUCTS INC | 840 MC FARLAND ROAD | | | | ALPHARETTA | GA | 30201 | |
| 4866179 | UNITED COMB & NOVELTY COMPANY | PO BOX 358 | | | | LEOMINSTER | MA | 01453 | |
| 5437785 | UNITED COMB & NOVELTY CORP | P O BOX 358 | | | | LEOMINSTER | MA | 01453 | |
| 4800471 | UNITED COMB & NOVELTY CORP | UNITED SOLUTIONS | P O BOX 358 | | | LEOMINSTER | MA | 01453 | |
| 4806049 | UNITED FUJIAN FOOTWEAR CO LTD | NO. 65 JUYUANZHOU INDUSTRIAL ZONE, | JINSHAN | | | FUZHOU | FUJIAN | | CHINA |
| 4782354 | UNITED FURNITURE INDUSTRIES INC | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 4782583 | United Illuminating Company | PO BOX 9230 | | | | CHELSEA | MA | 02150-9230 | |
| 4783459 | UNITED INDUSTRIES CORPORATION | P O BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 4889933 | United ISD Tax Collector | 3501 E Saunders | | | | Laredo | TX | 78041 | |
| 4804807 | UNITED NATIONAL CLOSEOUT STORES INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| 4861124 | UNITED PET GROUP | SPECTRUM BRANDS INC | P O BOX 532654 | | | ATLANTA | GA | 30353 | |
| 4805861 | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | |
| 5799509 | United Power Inc | PO Box 173703 | | | | Denver | CO | 80217-3703 | |
| 4872660 | UNITED STATES LUGGAGE COMPANY LP | P O BOX 13722 | | | | NEWARK | NJ | 07188 | |
| 5850933 | United States of America | Peter Aronoff | U.S. Attorney's Office, S.D.N.Y. | 86 Chambers St., 3rd Floor | | New York | NY | 10007 | |
| 5850933 | United States of America | U.S. Attorney's Office, S.D.N.Y. | Peter Aronoff | 86 Chambers St., 3rd Floor | | New York | NY | 10007 | |
| 5844602 | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Worke | United Steelworkers International Union | Attn: Nathan Kilbert | 60 Boulevard of the Allies, Room 807 | | Pittsburgh | PA | 15222 | |
| 5844602 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | |
| 5844602 | UNITEX INC | CALLE O'NEILL 211 | | | | HATO REY | PR | 00918 | |
| 5853709 | UNITEX INC | CALLE O'NEILL 211 | | | | SAN JUAN | PR | 00918 | |
| 5853709 | UNITIL MA Electric & Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 4891902 | UNITIL ME Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1010 | |
| 7154501 | UNITIL NH Electric Operations | PO Box 981077 | | | | Boston | MA | 02298-1077 | |
| 5853397 | UNITIL NH Gas Operations | PO BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 5855397 | Unity Township Municipal Authority PA | PO BOX 506 | | | | PLEASANT UNITY | PA | 15676 | |
| 6171175 | UNIVERSAL DIRECT BRANDS LLC | 5581 HUDSON INDUSTRIAL PARKWAY | | | | HUDSON | OH | 44236 | |
| 6175962 | UNIVERSAL DIRECT BRANDS LLC | DBA UNIVERSAL DIRECT BRANDS | 5581 HUDSON INDUSTRIAL PARKWAY | | | HUDSON | OH | 44236 | |
| 6175966 | UNIVERSAL HERBS INC | 1817 ADDISON WAY | | | | HAYWARD | CA | 94544 | |
| 6175962 | UNIVERSAL HERBS INC | DBA HERBSPRO | 1817 ADDISON WAY | | | HAYWARD | CA | 94544 | |
| 7154473 | UNIVERSAL HOSIERY INC | 29102 HANCOCK PKWY | | | | VALENCIA | CA | 91355 | |
| 4782813 | UNIVERSAL MUSIC & VIDEO | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 4780470 | UNIVERSAL SURPLUS USA INC | 32 BRUNSWICK AVE | | | | EDISON | NJ | 08817 | |
| 4783358 | University City, Inc. | H. James Magnuson | PO Box 2288 | | | Coeur d'Alene | ID | 83816 | |
| 4867093 | UNIVERSITY GAMES | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4780775 | University Park Mall, LLC, a Delaware limited liability company | Simon Property Group, LP | 225 West Washington St. | | | Indianapolis | IN | 46204 | |
| 4805668 | University Park Mall, LLC, a Delaware limited liability company | 867525 Reliable Parkway | | | | Chicago | IL | 60686-0075 | |
| 5799518 | UNS Electric Inc | PO BOX 80079 | | | | PRESCOTT | AZ | 86304-8079 | |
| 4867844 | UNS Gas Inc | PO BOX 80078 | | | | PRESCOTT | AZ | 86304-8078 | |
| 4875077 | UPD INC | 4507 S MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| 4783224 | UPGRADE SOLUTION INC | DBA SUPERSELL | 3625 W MACARTHUR BLVD SUITE 311 | | | SANTA ANA | CA | 92704 | |
| 5437877 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2Y1 | CANADA |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800249 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L5R 3R1 | Canada |
| 5437881 | Upper Darby School District Tax Collector | 4611 Bond Ave | | | | Drexel Hill | PA | 19026 | |
| 4799883 | Upper Darby School District Tax Collector | c/o Wells Fargo | PO Box 13925 | | | Philadelhia | PA | 19101 | |
| 4860923 | Upper St Clair School District Tax Collector | 1820 McLaughlin Run Road | | | | Upper St Clair | PA | 15241 | |
| 4868564 | Upper St. Clair Township Tax Collector | 1820 McLaughlin Run Road | | | | Upper St. Clair | PA | 15241 | |
| 5437883 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4800734 | UPS Freight | PO Box 1216 | | | | Richmond | VA | 23218 | |
| 4129934 | UPS FREIGHT | PO BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| 5799526 | URBAN SUPER DEALS | 9700 HARWIN DR 119 | | | | HOUSTON | TX | 77036 | |
| 4870944 | URBAN SUPER DEALS | DBA GIFTS4YOU | 9700 HARWIN DR 119 | | | HOUSTON | TX | 77036 | |
| 4807353 | Urbandale Water Department | 3720 86TH | | | | URBANDALE | IA | 50322 | |
| 4781419 | Urschel Development Corporation Director of RE | 907 Vale Park Road Suite 1H | | | | Valparaiso | IN | 46383 | |
| 4779990 | US BANK OPS CENTER, TRUST FINANCE MGMT | PO BOX 86, SDS 12-2700 | REF 1090040 STONECREST | | | MINNEAPOLIS | MN | 55486 | |
| 4779991 | US CELLULAR | PO BOX 0205 | | | | PALATINE | IL | 60055-0203 | |
| 4863503 | US Centennial Vancouver Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5437888 | US DEPARTMENT OF AGRICULTURE | PACA DIVISION | 1400 INDEPENDENCE AVE SW | ROOM 1510 STOP 0242 | | WASHINGTON | DC | 20250-0242 | |
| 5501737 | US FOOD & DRUG ADMINISTRATION | 5001 CAMPUS DRIVE | FOOD FACILITY REGISTRATION | | | COLLEGE PARK | MD | 20740 | |
| 4878236 | US FOOD AND DRUG ADMINISTRATION | FOOD FACILITY REGISTRATION | 5001 CAMPUS DRIVE | | | COLLEGE PARK | MD | 20740 | |
| 4806371 | US LEGWORK LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5799528 | US NONWOVENS CORP | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 4782785 | US REALTY 86 ASSOCIATES | LASSER HOCHMAN, LLC | RICHARD L. ZUCKER, ESQ. | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-1694 | |
| 4781420 | US TRADE ENTERPRISES | 2722 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 4784791 | US TRADE ENTERPRISES | DBA US TRADE ENT | 5107 CADISON ST | | | TORRANCE | CA | 90503 | |
| 5437896 | US TRADE ENTERPRISES | DBA US TRADE ENT | 2722 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| 4804785 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE | FL | 32065 | |
| 4798831 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE FL | FL | 32065 | |
| 4783383 | USA BOUQUET LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 4781755 | USA BOUQUET LLC | ATTN: LUISA ESTRADA | 1500 NW 95TH AVENUE | | | DORAL | FL | 33172 | |
| 4779937 | USA DAWGS INC | 4120 W WINDMILL LANE 106 | | | | LAS VEGAS | NV | 89139 | |
| 4876150 | USA DAWGS INC | DBA USA DAWGS INC | 4120 W WINDMILL LANE #106 | | | LAS VEGAS | NV | 89139 | |
| 5799535 | USA OUTERWEAR LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4865246 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5437900 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | 90638 | |
| 4800449 | USF COLLECTION INC | 1385 BROADWAY STE 1012A | | | | NEW YORK | NY | 10018 | |
| 5799538 | UT DEPT OF AGRICULTURE & FOOD | 350 NORTH REDWOOD RD | PO BOX 146500 | | | Salt Lake City | UT | 84114 | |
| 4805054 | Utah County Tax Collector-RE | 100 E Center St Ste 1200 | | | | Provo | UT | 84606 | |
| 5799543 | Utah County Tax Collector-RE | PO Box 410483 | | | | Salt Lake City | UT | 84141 | |
| 4888989 | Utah Department of Commerce | Division of Corporations and Commercial Code | P.O. Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| 5799549 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 4783396 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| 4881867 | Utah State Tax Commission | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134-0130 | |
| 4780738 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0300 | |
| 5799550 | Ute Water Conservancy District | P.O. Box 460 | | | | GRAND JUNCTION | CO | 81502 | |
| 4887999 | Utility Billing Services-AR | P.O. Box 8100 | | | | Little Rock | AR | 72203-8100 | |
| 5799553 | Utility Payment Processing/BR Water | PO Box 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| 4783160 | Uvalde County | 209 N. High Street | | | | Uvalde | TX | 78801 | |
| 5799554 | Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 6176723 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | | TAIPEI | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 6176761 | V&V Real Estate Investments | 130 Churchill-Hubbard Rd | | | | Youngstown | OH | 44505 | |

Exhibit A

Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834628 | V.T.I. Inc. | 11F-10, No. 27, Sec. 3 | Zhongshan North Road | | | Taipei | | 10461 | Taiwan |
| 4882468 | V.T.I. INC. | 11F-100, NO. 27, SEC. 3, ZHONGGHAN NORTH ROAD | | | | TAIPEI | | 10461 | TAIWAN |
| 4806442 | V3 DESIGNS INC | 22 ADAMS STREET | | | | EDISON | NJ | 08820 | |
| 5799558 | V3 DESIGNS INC | DBA V3 JEWELRY | 22 ADAMS STREET | | | EDISON | NJ | 08820 | |
| 4783307 | VA Dept of Health | Bedding and Upholstered Furniture Inspection | 109 Governor Street, Rm 521 | | | Richmond | VA | 23219 | |
| 4783315 | VAC EQUITIES LLC | 501 PROSPECT STREET SUITE 9998 | | | | LAKEWOOD | NJ | 08701 | |
| 4783209 | VAC EQUITIES LLC | DBA COMFORT HOME | 501 PROSPECT STREET SUITE 99/98 | | | LAKEWOOD | NJ | 08701 | |
| 4783330 | VACUUM AND SEWING | 3205 SW 40TH BLVD SUITE B | | | | GAINESVILLE | FL | 32608 | |
| 4783642 | VACUUM AND SEWING | DBA VACUUM AND SEWING CENTER | 3205 SW 40TH BLVD SUITE B | | | GAINESVILLE | FL | 32608 | |
| 5437917 | Val Verde County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 4800787 | Val Verde County | PO Box 1368 | | | | Del Rio | TX | 78841 | |
| 5437921 | VALA TAYEBI | 11870 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 4800328 | VALA TAYEBI | DBA QUICK WIRELESS INC | 11870 SANTA MONICA BLVD | SUITE 106 578 | | LOS ANGELES | CA | 90025 | |
| 4864956 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872910 | Valencia Water Company,CA | 27234 Bouquet Canyon Rd | | | | Santa Clarita | CA | 91350 | |
| 4865632 | VALETINEERFUME.COM LLC | DBA VALENTINEPERFUME.COM LLC | 215 GATES ROAD UNIT D | | | LITTLE FERRY | NJ | 07643 | |
| 6027072 | Valley Energy | P.O. Box 340 | | | | Sayre | PA | 18840-0340 | |
| 4862769 | Valley Energy | 523 S. Keystone Ave. | P.O. Box 340 | | | Sayre | PA | 18840-0340 | |
| 5850136 | Valley Energy | Nancy Pack | 523 S. Keystone Ave PO Box 340 | | | Sayre | PA | 18840 | |
| 5850136 | VALLEY FORGE FLAG CO INC | 875 BERKSHIRE BLVD STE 101 | | | | READING | PA | 19610 | |
| 4783146 | Valley Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4783282 | Valley Stream Green Acres LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5799578 | VALLEY VIEW INDUSTRIES HC INC | 13834 KOSTNER AVE | | | | CRESTWOOD | IL | 60445 | |
| 4802865 | Valparaiso City Utilities | PO Box 1520 | | | | South Bend | IN | 46634-1520 | |
| 4780465 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |
| 4780466 | Value Max Products LLC | PO Box 280 | | | | Coldwater | MI | 49036 | |
| 4780550 | Value Max Products LLC | Travis Hampton | 400 Jay Street | | | Coldwater | MI | 49036 | |
| 4780551 | VALUE MERCHANDISE | 13100 12TH AVE N SUITE C | | | | PLYMOUTH | MN | 55441 | |
| 4864759 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 5799582 | VALUNET FIBER | 2914 W. US Highway 50 STE A | | | | Emporia | KS | 66801-5394 | |
| 4811115 | Valvoline LLC | Attn: Tara Pease | 100 Valvoline Way | | | Lexington | KY | 40509 | |
| 5437973 | Valvoline LLC | c/o Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Eric S. Chafetz | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 4800963 | VALVOLINE LLC | PO BOX 117131 | | | | ATLANTA | GA | 30368 | |
| 4783963 | VALVOLINE LLC | VP, NATIONAL ACCTS | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 4779970 | Van Buren Township, MI | 46425 Tyler Rd | | | | Van Buren Twp | MI | 48111-5217 | |
| 4779499 | VAN NESS PLASTIC MOLDING CO INC | 400 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |
| 4784792 | Van Zandt CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5851493 | VANDALE INDUSTRIES INC | 180 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4781447 | VANDALE INDUSTRIES INC | 180 MADISON AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4781421 | VANDALE INDUSTRIES INC | JOAN VANGURP | 16 EAST 34TH STREET | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 4781448 | VANDERBILT HOME PRODUCTS LLC | 4100 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 4858009 | VANDUE CORPORATION | 8333 ARJONS DR SUITE A | | | | SAN DIEGO | CA | 92126 | |
| 4858051 | VANDUE CORPORATION | DBA VANDUE | 8333 ARJONS DR SUITE A | | | SAN DIEGO | CA | 92126 | |
| 5849600 | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 5438073 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | |
| 4798668 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION NULL | | | | PLAINFIELD | CT | 06374 | |
| 4804574 | VAPORIZER LLC | AMERICAN ROCK SALT HOLDINGS LLC | 46 LATHROP ROAD EXTENSION NULL | | | PLAINFIELD | CT | 06374 | |
| 4796987 | VARA HOME FASHION SHANGHAI CO LTD | 12F SUN TONG INFOPORT PLAZA | 55 HUAI HAI XI ROAD | | | SHANGHAI | | | CHINA |
| 4801706 | VARIETY ACCESSORIES LLC | 223 SE 1ST AVE P O BOX 550 | | | | CLARA CITY | MN | 56222 | |
| 5799594 | VARIETY ACCESSORIES LLC | P O BOX 550 223 SE 1ST AVE | | | | CLARA CITY | MN | 56222 | |
| 4860949 | VARIETY FAIR STORE LLC | 369 E WATERTOWER ST STE A | | | | MERIDIAN | ID | 83642 | |
| 5438077 | VARIETY FAIR STORE LLC | DBA FAN CAVE SPORTS & AUTOMOBILIA | 369 E WATERTOWER ST STE A | | | MERIDIAN | ID | 83642 | |
| 4801315 | VAROUJ APPLIANCES SERVICES INC | 6454 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4910109 | VAROUJ APPLIANCES SERVICES INC | DBA VAROUJ APPLIANCES | 6454 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 231 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799596 | VASEN INTERNATIONAL LIMITED | STANLEY WU | FT 909-911, KWONG SANG HONG CNTR | 151-153 HOI BUN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4803816 | VAST BROADBAND | CALRITY TELECOM LLC | PO BOX 35153 | | | SEATTLE | WA | 98124 | |
| 4860337 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124 | |
| 4782814 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124-5153 | |
| 4780781 | VAUGHAN & BUSHNELL MANUFACTURING CO | 11414 MAPLE AVE P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 4780782 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 4780940 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 4140514 | VBN SALES | 8307 S 192ND ST | | | | KENT | WA | 98032-1139 | |
| 4781835 | VBN SALES | DBA GUDCRAFT | 8307 S 192ND ST | | | KENT | WA | 98032 | |
| 4781834 | VCG Whitney Field LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 4781891 | VCM PRODUCTS LLC | 326 BRANDON BLVD | | | | FREEHOLD | NJ | 07728 | |
| 4783849 | VCM PRODUCTS LLC | 6 PARAGON WAY SUITE 103 | | | | FREEHOLD | NJ | 07728 | |
| 4783718 | VDACS | P O BOX 430 | | | | RICHMOND | VA | 23218 | |
| 4784068 | Vectren Energy Delivery/6248 | P.O. Box 6248 | | | | Indianapolis | IN | 46206-6248 | |
| 4892631 | Vectren Energy Delivery/6250 | P.O. Box 6250 | | | | Indianapolis | IN | 46206-6250 | |
| 4892631 | Vectren Energy Delivery/6262 | P.O. Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| 4780158 | Vehicle Service Group, LLC (d/b/a Rotary) | Montgomery McCracken Walker & Rhoads LLP | Edward L. Schnitzer | 437 Madison Avenue | | New York | NY | 10022 | |
| 5438097 | VEIL ENTERTAINMENT AND PROMOTIONS | DBA VEIL ENTERTAINMENT | 130 S REDWOOD RD BLDG B | | | NORTH SALT LAKE | UT | 84054 | |
| 4804605 | VELAS HISPANIOLA S A | ERROL JR. BOULOS | AVE. LA PISTA NO. 10 HAINAMOSA | INVIVIENDA PARQUE 2 | | SANTO DOMINGO | | 11802 | DOMINICAN REPUBLIC |
| 4783134 | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5438099 | VELCRO USA INC | 95 SUNDIAL AVENUE | | | | MANCHESTER | NH | 03103 | |
| 4803302 | VELCRO USA INC | 96 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | |
| 5438103 | VELCRO USA INC | PO BOX 414871 | | | | BOSTON | MA | 02241-4871 | |
| 4804779 | VENDITIO GROUP LLC | 4030 DEERPARK BLVD SUITE 200 | | | | SAINT AUGUSTINE | FL | 32033 | |
| 4129602 | VENDITIO GROUP LLC | DBA OUTLET STORES | 4030 DEERPARK BLVD SUITE 200 | | | SAINT AUGUSTINE | FL | 32033 | |
| 4129602 | VENETIAN WORLDWIDE LLC | 2333 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 5438111 | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 4803846 | VENTMERE LTD | 1902 RIDGE ROAD 103 | | | | WEST SENECA | NY | 14224 | |
| 4871577 | VENTMERE LTD | DBA EDIFIER | 1902 RIDGE ROAD #103 | | | WEST SENECA | NY | 14224 | |
| 4783767 | Ventura County Tax Collector | 800 S Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| 4799829 | Ventura Water | PO Box 612770 | | | | San Jose | CA | 95161-2770 | |
| 4783354 | VENUS COLOMBIANA SA | PLASTICAUCHO COLOMBIA SA | CRA. 35 #13-55 | ACOPI | | YUMBO | VALLE DEL CAUCA | | COLOMBIA |
| 5822790 | VENUS COLOMBIANA SA | CRA 35 13-55 | ACOPI | | | YUMBO, VALLE DEL CAUCA | | | COLUMBIA |
| 4783354 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 4871354 | Verbatim Americas LLC | 8210 University Executive Park Drive | Suite 300 | | | Charlotte | NC | 28262 | |
| 5852707 | VERDE VALLEY NEWSPAPER | 116 S MAIN ST | | | | COTTONWOOD | AZ | 86326-3909 | |
| 5854484 | Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | | | | Velva | ND | 58790-7417 | |
| 4860325 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 4784033 | Verint Americas Inc. | McGrail & Bensinger LLP | Ilana Volkov | 888-C 8th Avenue #107 | | New York | NY | 10019 | |
| 5799610 | Verizon | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4130915 | Verizon | Attn: Lisa Siebert | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| 4130915 | VERIZON | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4860008 | VERIZON | P O BOX 4820 | | | | TRENTON | NJ | 08650 | |
| 5799611 | VERIZON | P O BOX 660720 | | | | DALLAS | TX | 75266 | |
| 4784793 | VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | |
| 5855198 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 4896889 | VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| 4884293 | VERIZON | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 5791081 | VERIZON | PO BOX 4830 | | | | Trenton | NJ | 08650 | |
| 4784130 | VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| 4866848 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 4132811 | VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799620 | VERIZON | VERIZON COMMUNICATIONS INC | PO BOX 4830 | | | TRENTON | NJ | 08650 | |
| 4806284 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4832 | | | TRENTON | NJ | 08650 | |
| 4807357 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4833 | | | TRENTON | NJ | 08650 | |
| 5799621 | VERIZON | VERIZON NEW YORK INC | P O BOX 15124 | | | ALBANY | NY | 12212 | |
| 5438211 | VERIZON | VERIZON PENNSYLVANIA INC | P O BOX 28000 | | | LEHIGH VALLEY | PA | 18002 | |
| 4800258 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 5799625 | VERIZON | PO BOX 4830 | | | | Trenton | NJ | 08650 | |
| 4806155 | VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| 5503570 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 4872479 | VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| 5438252 | VERIZON | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4806270 | VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 5438254 | VERIZON BUSINESS | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 4801749 | VERIZON BUSINESS NETWORK SRVCS INC | PO BOX 660794 | | | | DALLAS | TX | 75266 | |
| 5503788 | VERIZON CABS | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4801086 | VERIZON CABS | PO BOX 4832 | | | | TRENTON | NJ | 08650-4832 | |
| 4873704 | VERIZON FLORIDA | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 5503996 | VERIZON WIRELESS | Attn: HQ LEGAL - CONTRACT ADMINISTRATION | ONE VERIZON WAY | VC52S413 | | BASKING RIDGE | NJ | 07920 | |
| 4784794 | VERIZON WIRELESS | CELLCO PARTNERSHIP | P O BOX 408 | | | NEWARK | NJ | 07101 | |
| 4859077 | VERIZON WIRELESS | CO: ALICE GREENE | | | | TAMPA | FL | 33634 | |
| 5799630 | VERIZON WIRELESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4805689 | VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| 4795699 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 4800860 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | P O BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| 5856715 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| 5504395 | VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| 4869234 | Vermilion County Treasurer | 6 N Vermilion St | | | | Danville | IL | 61834-0730 | |
| 4782842 | Vermilion County Treasurer | PO Box 730 | | | | Danville | IL | 61834-0730 | |
| 4783299 | Vermillion Parish School Board | S/U Tax Department | P. O. Drawer 520 | | | Abbeville | LA | 70511 | |
| 4783297 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | C/O Licensing & Registration | | | Montpelier | VT | 05620-2901 | |
| 4783346 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | Nursery Dealer License | | | Montpelier | VT | 05620-2901 | |
| 7154508 | VERMONT AGENCY OF AGRICULTURE | C/O Licensing & Registration | 116 State Street | | | Montpelier | VT | 05620-2901 | |
| 4801496 | Vermont Business Tax Division | P. O. Box 547 | | | | Montpelier | VT | 05601 | |
| 4867007 | Vermont Department of Taxes | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 5852736 | Vermont Electric Cooperative, Inc. | PO BOX 1400 | | | | BRATTLEBORO | VT | 05302-1400 | |
| 4806090 | Vermont Gas Systems, Inc. | 85 Swift St. | | | | So. Burlington | VT | 05403 | |
| 5852736 | Vermont Secretary of State | Corporations Division | 128 State Street | | | Montpelier | VT | 05633-1104 | |
| 5438375 | Vernal City, UT | 374 East Main | | | | Vernal | UT | 84078 | |
| 4800027 | Vernon Parish Sales Tax Dept. | 117 BelviewRd. | | | | Leesville | LA | 71446 | |
| 4805937 | VERSAPET INCORPORATED | 80 MIDWEST RD UNIT 1 5 | | | | TORONTO | ON | M1P 3A9 | CANADA |
| 4864121 | VERSO BRAND HOLDINGS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 5438385 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | | CHICAGO | IL | 60673 | |
| 4802622 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 119 | | | | FORT WASHINGTON | PA | 19034 | |
| 4779457 | VERUS SPORTS INC | 1300 VIRGINIA DR SUITE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 4783736 | VESTURE GROUP | 2220 SCREENLAND DR | | | | BURBANK | CA | 91505 | |
| 5799640 | VF JEANSWEAR LIMITED PARTNERSHIP | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 4778328 | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 4881974 | VF OUTDOOR INC | JANSPORT A DIVISION OF VF OUTDOOR | 13911 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4783430 | VI Bureau of Internal Revenue | 6115 Estate Smith Bay, Suite 225 | | | | St Thomas | VI | 00802 | |
| 5799643 | Via Port New York LLC | c/o Ryan Law Partners | Attn David Michael Rubinstein | 3811 Turtle Creek Blvd. | | Dallas | TX | 75219 | |
| 7154503 | Via Port New York LLC | c/o Ryan Law Partners LLP | David Rubinstein | 3811 Turtle Creek Blvd., Suite 780 | | Dallas | TX | 75219 | |
| 5505365 | VICHY LABORATORIES LOREAL USA | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 4793768 | VICKERMAN COMPANY | 675 TACOMA BLVD | | | | NYA | MN | 55368 | |
| 4855344 | Victor Central School District Tax Collector | Victor Central School | P.O. Box 375 | | | Warsaw | NY | 14569 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882090 | Victor Sewer District | 60 E Main Street | | | | Victor | NY | 14564 | |
| 4882667 | Victoria County | Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4883548 | VIDAS SAMUOLIS | BISONOFFICECOM | | | | NORTH RIVERSIDE | IL | 60546 | |
| 4784795 | VIDAS SAMUOLIS | DBA BISONOFFICE.COM | BISONOFFICE.COM | | | NORTH RIVERSIDE | IL | 60546 | |
| 4784796 | Vienna Township Public Works | 3400 WEST VIENNA ROAD | | | | CLIO | MI | 48420 | |
| 4784797 | Vienna Township Treasurer-Genesee | 3400 W Vienna Rd | | | | Clio | MI | 48420 | |
| 4784798 | VIESTE CREATIONS | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 4784799 | Vigo County Treasurer | 191 Oak St | | | | Terre Haute | IN | 47807 | |
| 4784800 | Vigo County Treasurer | PO Box 1466 | | | | Indianapolis | IN | 46206-1466 | |
| 4784801 | VIKING RANGE (VIKING) | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4889089 | VILLAGE COMPANY LLC | DEPT# 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4889090 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | Attn: Finance Director | | | Bloomingdale | IL | 60108-1487 | |
| 4889091 | VILLAGE OF BLOOMINGDALE | Attn: Finance Director | 201 BLOOMINGDALE ROAD | | | Bloomingdale | IL | 60108-1487 | |
| 4889092 | Village of Bloomingdale, IL | 201 South Bloomingdale Road | | | | Bloomingdale | IL | 60108 | |
| 4889093 | Village of Bradley, IL | 147 South Michigan | | | | Bradley | IL | 60915 | |
| 4784795 | Village of Bridgeview | 7500 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 4784798 | Village of Bridgeview, IL | 7500 South Oketo Avenue | | | | Bridgeview | IL | 60455 | |
| 4784799 | Village of Buffalo Grove | Dept of Finance & General Services | 50 Raupp Blvd | | | Buffalo Grove | IL | 60089-2100 | |
| 4784800 | VILLAGE OF CALEDONIA | 5043 CHESTER LN | | | | RACINE | WI | 53402-2414 | |
| 4784796 | Village of Cherry Valley,IL | 806 East State St | | | | Cherry Valley | IL | 61016-9389 | |
| 4784797 | Village of Chicago Ridge, IL | 10455 South Ridgeland Avenue | | | | Chicago Ridge | IL | 60415 | |
| 4784801 | Village of Garden City, New York | Bee Ready Fishbein Hatter & Donovan, LLP | 170 Old Country Road, Suite 200 | | | Mineola | NY | 11501 | |
| 4784802 | Village of Garden City, New York | Inc. Village of Garden City: DPW | 351 Stewart Avenue | | | Garden City | NY | 11530 | |
| 4885117 | Village of Germantown, WI | P.O. Box 337 | | | | Germantown | WI | 53022 | |
| 4784803 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | Greendale | WI | 53129 | |
| 4784804 | Village of Greenwich, NY | 6 Academy Street | | | | Greenwich | NY | 12834 | |
| 4784805 | VILLAGE OF GURNEE | Attn. REVENUE COLLECTION | 325 N O'PLAINE RD | | | Gurnee | IL | 60031 | |
| 6015330 | Village of Gurnee, IL | PO Box 2804 | | | | Bedford Park | IL | 60499-2804 | |
| 4873842 | Village of Herkimer, NY | 120 Green Street | | | | Herkimer | NY | 13350 | |
| 5505367 | VILLAGE OF HOFFMAN ESTATES | Attn: Bev Romanoff, Village Clerk | 1900 HASSELL ROAD | | | Hoffman Estates | IL | 60169-6308 | |
| 4855357 | Village of Hoffman Estates, IL | 1900 Hassell Road | | | | Hoffman Estates | IL | 60169-6308 | |
| 4784806 | Village of Horseheads, NY | 202 South Main Street | | | | Horseheads | NY | 14845 | |
| 4811081 | Village of Johnson City Tax Collector | 243 Main St. | | | | Johnson City | NY | 13790-0320 | |
| 4889094 | Village of Johnson City Tax Collector | PO Box 320 | | | | Johnson City | NY | 13790-0320 | |
| 4889095 | Village of Lake Grove Tax Collector | P.O. Box 708 | | | | Lake Grove | NY | 11755-0708 | |
| 4784806 | Village of Lansing, IL | 3141 Ridge Road | | | | Lansing | IL | 60438 | |
| 4779541 | Village of Little Chute, WI | 108 W Main St | | | | Little Chute | WI | 54140 | |
| 4779542 | Village of Manteno, IL | 98 East Third St. | | | | Manteno | IL | 60950 | |
| 4781756 | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| 4782188 | VILLAGE OF MATTESON POLICE DEPT | 20500 S CICERO AVE | ALARM ADMINISTRATION | | | Matteson | IL | 60443 | |
| 4782189 | Village of Matteson, IL | 4900 Village Commons | | | | Matteson | IL | 60443 | |
| 4781422 | Village of Melrose Park, IL | PO Box 1506 | | | | Melrose Park | IL | 60161-1506 | |
| 4781839 | Village of Mokena, IL | 11004 Carpenter St | | | | Mokena | IL | 60448 | |
| 4781893 | Village of New Lenox, IL | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |
| 4783464 | VILLAGE OF NILES | 1000 Civic Center Drive | | | | Niles | IL | 60714-3229 | |
| 4783375 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | NORRIDGE | IL | 60706 | |
| 4780941 | Village of Norridge, IL | 4000 North Olcott Avenue | | | | Norridge | IL | 60706-1199 | |
| 4784537 | VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVENUE | | | | North Riverside | IL | 60546 | |
| 4781757 | Village of North Riverside, IL | 2401 South Desplaines Avenue | | | | North Riverside | IL | 60546 | |
| 4860592 | VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE | | | | Oak Lawn | IL | 60453 | |
| 4864328 | Village of Palm Springs, FL | 226 Cypress Lane | | | | Palm Springs | FL | 33461 | |
| 5438452 | Village of Romeoville, IL | 1050 W Romeo Rd | | | | Romeoville | IL | 60446 | |
| 5799651 | Village of Round Lake Beach, IL | 1937 North Municipal Way | | | | Round Lake Beach | IL | 60073 | |
| 4863421 | Village of Schaumburg, IL | 101 Schaumburg Ct | | | | Schaumburg | IL | 60193 | |
| 5799656 | Village of Sidney, NY | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 4882598 | VILLAGE OF STEGER | 35 WEST 34TH STREET | | | | Steger | IL | 60475 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877373 | Village of Steger, IL | 3320 Lewis Ave | | | | Steger | IL | 60475 | |
| 4781453 | Village of Streamwood, IL | 301 East Irving Park Road | | | | Streamwood | IL | 60107 | |
| 4891111 | Village of Tinley Park, IL | 16250 S. Oak Park Avenue | | | | Tinley Park | IL | 60477 | |
| 5848376 | Village of West Dundee | 100 Carrington Dr. | | | | West Dundee | IL | 60118 | |
| 4806365 | VILLAGE OF WEST DUNDEE | COMMUNITY DEVELOPMENT DEP | 100 CARRINGTON DRIVE | | | West Dundee | IL | 60118 | |
| 4869926 | Village of West Dundee, IL | 102 South Second Street | | | | West Dundee | IL | 60118 | |
| 4780125 | Village of West Dundee, IL | 102 S. Second St. | | | | West Dundee | IL | 60118 | |
| 4783604 | VINCENT POSSANZA | SEARS OPTICAL | RT 6 & I-81 | | | SCRANTON | PA | 18508 | |
| 6176731 | VINCENT POSSANZA | SEARS OPTICAL 1784 | 501 REYNOLDS RD | | | JOHNSON CITY | NY | 13790 | |
| 5438532 | VINCENT POSSANZA | SEARS OPTICAL 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 4804343 | Vineland City Tax Collector | 640 E Wood St | PO Box 1508 | | | Vineland | NJ | 08362-1508 | |
| 4784158 | Vineland Municipal Utilities | P.O. Box 1508 | | | | Vineland | NJ | 08362-1508 | |
| 4780113 | VIOLET LIMITED | 462 OSWEGO ST | | | | AURORA | CO | 80010 | |
| 5799662 | VIOLET LIMITED | DBA SKYLING | 462 OSWEGO ST | | | AURORA | CO | 80010 | |
| 4779955 | VIP GLOBAL CO LTD | 704N KING STREET SUITE 500 | | | | WILMINGTON | DE | 19899 | |
| 4779956 | Vir Ventures Inc | 25547 Canyon Crossing DR | | | | Richmond | TX | 77406-7278 | |
| 4809661 | VIR VENTURES INC | 5614 W GRAND PARKWAY S STE102 109 | | | | RICHMOND | TX | 77406-7278 | |
| 5799665 | VIR VENTURES INC | DBA VIR VENTURES | 5614 W GRAND PARKWAY S STE#102 109 | | | RICHMOND | TX | 77406 | |
| 4782179 | VIR VENTURES INC | DBA VIR VENTURES | 9550 SPRINGGREEN BLVD | SUITE 408-308 | | KATY | TX | 77494 | |
| 4781423 | Virgin Islands Water & Power Authority | P.O. Box 302636 | | | | St. Thomas | VI | 00803-2636 | |
| 4783980 | Virginia Beach City Treasurer | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456 | |
| 4783514 | VIRGINIA BEACH CITY | COMMISSIONER OF REV | CITY HALL BLDG 1 | 2401 COURTHOUSE DR | | Virginia Beach | VA | 23456 | |
| 4854007 | Virginia Department of Taxation | P.O. Box 1500 | | | | Richmond | VA | 23218-1500 | |
| 4784013 | Virginia Department of Taxation | P.O. Box 26626 | | | | Richmond | VA | 23261-6626 | |
| 4854008 | VIRGINIA DEPT OF HEALTH | BEDDING & UPHOLSTERED FURNITURE | P O BOX 2448 RM 521 | | | Richmond | VA | 23218 | |
| 4782166 | Virginia Dept. of Taxation | Litter Tax | P. O. Box 2185 | | | Richmond | VA | 23218-2185 | |
| 4783989 | Virginia Dept. of Taxation | Virginia Tire Recycling Fee | P.O. Box 26627 | | | Richmond | VA | 23261-6627 | |
| 4783986 | Virginia Natural Gas/5409 | PO Box 5409 | | | | Carol Stream | IL | 60197-5409 | |
| 5825140 | VIRGINIA TOY AND NOVELTY COMPANY | 5823 WARD CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 5825140 | Virginia-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4784593 | VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | | RALEIGH | NC | 27604 | |
| 4782051 | VIRTUAL EXCHANGES INC | DBA VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | RALEIGH | NC | 27604 | |
| 4784313 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60136 | |
| 4782624 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4783984 | VISUAL LAND INC | 17785 CENTER COURT DR 305 | | | | CERRITOS | CA | 90703 | |
| 4784317 | VITAL PHARMACEUTICALS INC | 1600 NORTH PARK DR | | | | WESTON | FL | 33331 | |
| 4782160 | VITAMINLIFE | 15100 WOODINVILLE REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 4784018 | VITAMINLIFE | DBA VITAMINLIFE.COM | 15100 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072 | |
| 4784308 | VITAQUEST INTERNATIONAL LLC | 10 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| 4780086 | VIV COLLECTION INC | 4020 AVALON BLVD UNIT B | | | | LOS ANGELES | CA | 90011 | |
| 4780087 | VIV COLLECTION INC | DBA VIV COLLECTION | 4020 AVALON BLVD UNIT B | | | LOS ANGELES | CA | 90011 | |
| 4780334 | VIVO VISION INC | SEARS OPTICAL 1828 | 7500 W LAKE MEAD #465 | | | LAS VEGAS | NV | 89128 | |
| 4783991 | VIYA | PO BOX 6100 | | | | ST. THOMAS | VI | 00804-6100 | |
| 4784597 | VIYA | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| 4783525 | VM INNOVATIONS INC | 2021 TRANSFORMATION DR SUITE 2500 | | | | LINCOLN | NE | 68508 | |
| 4782823 | VM INNOVATIONS INC | DBA VMINNOVATIONS.COM | 2021 TRANSFORMATION DR SUITE 2500 | | | LINCOLN | NE | 68508 | |
| 4782206 | VOGUESTRAP | GENAL STRAP INC | 31-00 FORTY SEVENTH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| 4784004 | VOLAR FASHION LLC | 306 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4784020 | Volunteer Energy Cooperative/Crossville | PO Box 22222 | | | | Decatur | TN | 37322-2222 | |
| 4784025 | VOLUSIA COUNTY | 123 W INDIANA AVE STE A | | | | DELAND | FL | 32720-4615 | |
| 4783990 | Volusia County Tax Processing Center | 123 W Indiana Ave, Room 103 | | | | Deland | FL | 32720 | |
| 4782445 | Voorhees Township | 100 American Way | | | | Voorhees | NJ | 08043 | |
| 4782151 | VOORTMAN COOKIES LIMITED | P O BOX 5206 | | | | BURLINGTON | ON | L7R 4L4 | CANADA |
| 4784008 | Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | The Calumet Building | 233 Franklin Street | Buffalo | NY | 14202 | |
| 4782915 | Voortman Cookies Limited | Kenney Shelton Liptak Nowak LLP | 233 Franklin Street | | | Buffalo | NY | 14202 | |
| 4783981 | Voortman Cookies Limited | PO Box 4562 | | | | Buffalo | NY | 14240 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 235 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4782167 | Vorys,Sater, Seymour and Pease LLP | 200 Public Square | Suite 1400 | | | Cleveland | OH | 44114 | |
| 4783912 | Vorys,Sater, Seymour and Pease LLP | PO Box 73487 | | | | Clevland | OH | 44193 | |
| 4784024 | Voss Distributing LLC | 5109 NE 17th St | | | | Des Moines | IA | 50313 | |
| 4784017 | VOX POP ULI | 2725 NORTHWOOD PKW STE A-1 | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4784016 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4784310 | VOXX INTERNATIONAL CORPORATION | 180 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4782158 | VOXX INTERNATIONAL CORPORATION | RONNIE PAUL BOUDREAUX | ASST VP - GLOBAL CREDIT | 180 MARCUS BLVD | | HAUPPAUGE | NY | 11788 | |
| 4784005 | VPNA LLC | P O BOX 75128 | | | | CHICAGO | IL | 60675 | |
| 4784002 | VPNA LLC | VALEANT PHARMACEUTICAL NO AMER LLC | P O BOX 75128 | | | CHICAGO | IL | 60675 | |
| 4784012 | VT DEPT OF LIQUOR CONTROL | 13 GREEN MOUNTAIN DR | | | | Montpelier | VT | 05602 | |
| 6027279 | VTA LTD (Granite City) | Simons Real Estate Group, Inc. | Kenneth R. Simons, Director | 11275 Watson Drive | | Moorpark | CA | 93021 | |
| 4781424 | VTA LTD (Granite City) | Kelley Drye & Warren LLP | Attn: Robert LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4783513 | VTECH COMMUNICATIONS INC | NW 7858 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |
| 4783985 | VTECH COMMUNICATIONS INC | P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4886933 | VTECH ELECTRONICS LTD | ETTA WANG, ELLEN WU | 23/F, BLOCK 1 TAI PING IND CNTR | 57 TING KOK ROAD, TAIPO | | NEW TERRITORIES | | | HONG KONG |
| 4887179 | VTECH ELECTRONICS NORTH AMERICA LL | P O BOX 201221 | | | | DALLAS | TX | 75320 | |
| 4887224 | VTECH ELECTRONICS NORTH AMERICA LL | PO BOX 201221 | | | | DALLAS | TX | 75320 | |
| 4780286 | VTECH ELECTRONICS NORTH AMERICA LLC | VTECH ELECTRONICS N A | PO BOX 201221 | | | DALLAS | TX | 75320 | |
| 4784261 | VU AND ASSOCIATES LLC | SEARS OPTICAL 1443 | 190 BUCKLAND HILLS | | | MANCHESTER | CT | 06040 | |
| 5438618 | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | |
| 4803881 | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | |
| 4803785 | W M BARR & COMPANY INC | P O BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| 5016282 | W R COBB COMPANY | DBA ROMAN & SUNSTONE | 800 WATERMAN AVENUE | | | PROVIDENCE | RI | 02914 | |
| 5438623 | W.U.C., CT | P.O. Box 310 | | | | Waterford | CT | 06385 | |
| 4800946 | WA Department of Revenue | Attn: Bankruptcy Claims Unit | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 4795810 | WA Department of Revenue | Attn: Sam Seal | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121 | |
| 4784558 | WA DEPT OF REVENUE | BUSINESS LICENSING | PO BOX 34456 | | | Seattle | WA | 98124-1456 | |
| 4780794 | WAGNER SPRAY TECH CORP | P O BOX 86 | | | | MINNEAPOLIS | MN | 55486-0319 | |
| 4781425 | WAGNER SPRAY TECH CORP | SDS 11-0319 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-0319 | |
| 4781892 | WAHL CLIPPER CORPORATION | 2900 N LOCUST STREET | | | | STERLING | IL | 61081 | |
| 4781836 | WAHL CLIPPER CORPORATION | JENNIFER JOYCE BARDONER, CREDIT MANAGER | 2900 N. LOCUST STREET, PO BOX 5010 | | | STERLING | IL | 61081 | |
| 4781426 | WAHL CLIPPER CORPORATION | P O BOX 5010 | | | | STERLING | IL | 61081 | |
| 4781837 | WAJEEHA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 4781838 | WAJEEHA RIZWAN | DBA ZUMEET | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4783462 | Wake County Department of Tax Administration | Joan O. Freeman | Tax Agent | 301 S McDowell St Ste 3800 | | Raleigh | NC | 27601 | |
| 4869115 | Wake County Department of Tax Administration | PO Box 2331 | | | | Raleigh | NC | 27602-2331 | |
| 4784541 | Wake County Revenue Department | PO Box 2331 | | | | Raleigh | NC | 27602-2331 | |
| 5438656 | Wake County Revenue Department | PO Box 580084 | | | | Charlotte | NC | 28258-0084 | |
| 4799841 | WAKE COUNTY REVENUE DEPT | P O BOX 2719 | 300 S SALISBURY ST | | | Raleigh | NC | 27602-2719 | |
| 4806214 | WAL-AUSTIN LLC | PO Box 845707 | | | | Los Angeles | CA | 90084-5707 | |
| 5799680 | WALKER COUNTY BUSINESS LIC | P.O. BOX 0891 | JUDGE OF PROBATE | | | Jasper | AL | 35502 | |
| 4861866 | WALL ST SALES | 544 PARK AVENUE SUITE 130 | | | | BROOKLYN | NY | 11249 | |
| 4861309 | WALL ST SALES | DBA ALL GLITTERS | 544 PARK AVENUE SUITE 130 | | | BROOKLYN | NY | 11205 | |
| 5438668 | WALL ST SALES | DBA ALL GLITTERS | 12 HEYWARD ST | | | BROOKLYN | NY | 11249 | |
| 4804483 | WALL TOWNSHIP | 2700 ALLAIRE ROAD | BOARD OF HEALTH | | | Wall | NJ | 07719 | |
| 4857966 | WALL TOWNSHIP | BOARD OF HEALTH | 2700 ALLAIRE ROAD | | | Wall | NJ | 07719 | |
| 5438672 | WALLA WALLA COUNTY HEALTH DEPT | 314 W. Main Street | | | | Walla Walla | WA | 99362 | |
| 4803671 | Walla Walla County Treasurer | 315 W Main St | | | | Walla Walla | WA | 99362-2820 | |
| 4887187 | Walla Walla County Treasurer | PO Box 777 | | | | Walla Walla | WA | 99362-2820 | |
| 4784807 | Walnutport Authority, PA | 417 Lincoln Ave | | | | Walnutport | PA | 18088 | |
| 4784808 | Walnutport Borough Tax Collector | 856 S Lincoln Avenue | | | | Walnutport | PA | 18088 | |
| 5438687 | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | |
| 4803609 | WALTMAN ENTERPRISES | 3424 WORDSWORTH ST | | | | LAS VEGAS | NV | 89129 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 236 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876395 | Wang, Hongshu | 70 Columbus Dr | 1605 | | | Jersey City | NJ | 07302 | |
| 4865352 | Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | 1200 N. Mayfair Road, Suite 310 | | | | Milwaukee | WI | 53226 | |
| 4783245 | Wangard Partners, Inc., as agent of Unisource Centers, LLC, et al. | Husch Blackwell LLP | Caleb T. Holzaepfel, Attorney | 736 Georgia Avenue, Suite 300 | | Chattanooga | TN | 37402 | |
| 4782503 | Wapello County Treasurer | 101 W. 4th | | | | Ottumwa | IA | 52501 | |
| 4779760 | Ward County Tax Collector | 315 3rd St SE | | | | Minot | ND | 58702-1788 | |
| 4783589 | Ward County Tax Collector | PO Box 5005 | | | | Minot | ND | 58702-1788 | |
| 4908137 | WARDROBE LIMITED | 1420 TERRY AVE | | | | SEATTLE | WA | 98101 | |
| 4882030 | Wardrobe Limited | 2960 Inca St Unit 201 | | | | Denver | CO | 80202 | |
| 4882030 | WARDROBE LIMITED | DBA NEWFASHION | 2960 INCA ST UNIT 201 | | | DENVER | CO | 80202 | |
| 4780232 | Ware County Treasurer | 800 Church St Rm 133 | | | | Waycross | GA | 30501-3594 | |
| 4780233 | Ware County Treasurer | P O BOX 1825 | | | | Waycross | GA | 31502-1875 | |
| 4135264 | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4864645 | WARNACO INC | P O BOX 890255 | | | | CHARLOTTE | NC | 28289 | |
| 4805920 | WARNACO INC | PVH CORP | P O BOX 890255 | | | CHARLOTTE | NC | 28289 | |
| 5799692 | WARNER NORCROSS & JUDD LLP | 900 53RD CTR 111 LYSON ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| 4880779 | Warner Robins City Treasurer | 202 N Davis Drive PMB 718 | | | | Warner Robins | GA | 31093 | |
| 5799694 | WARNERS | P O BOX 890298 | | | | CHARLOTTE | NC | 28289 | |
| 4889046 | WARNERS | PVH CORP | P O BOX 890298 | | | CHARLOTTE | NC | 28289 | |
| 4782159 | Warren City Treasurer | One City Square Ste 200 | | | | Warren | MI | 48093 | |
| 5854005 | Warren County Treasurer | 406 Justice Dr | | | | Lebanon | OH | 45036 | |
| 5854005 | WARREN DISTRIBUTION INC | 727 S 13TH ST | | | | OMAHA | NE | 68102 | |
| 4806240 | WARREN DISTRIBUTION INC | 770 SO 13TH STREET | | | | OMAHA | NE | 68102 | |
| 4880555 | WARREN DISTRIBUTION INC | RICHARD JACOBSON, GRP VP | 727 S 13TH ST | | | OMAHA | NE | 68102 | |
| 5799695 | Warrenton Town Treasurer | 18 Court St | | | | Warrenton | VA | 20186 | |
| 5799696 | Warrenton Town Treasurer | PO Drawer 341 | | | | Warrenton | VA | 20188 | |
| 4889170 | Warrenton Town Treasurer | Town of Warrenton | PO Box 341 | | | Warrenton | VA | 20188 | |
| 4887104 | Warrior Run Borough Collector-Luzerne | 509 Front Street | | | | Warrior Run | PA | 18706 | |
| 4862553 | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | 64184-1140 | |
| 5799698 | WARSON GROUP INC | 9200 OLIVE BLVD, SUITE 222 | | | | ST LOUIS | MO | 63132 | |
| 4881022 | WARSON GROUP INC | P O BOX 841140 | | | | KANSAS CITY | MO | 64184-1140 | |
| 4874872 | WASHINGTON CO HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21742 | |
| 4783496 | WASHINGTON COUNTY | 24 SUMMIT AVE | CLERK OF THE CIRCUIT COURT | | | Hagerstown | MD | 21740 | |
| 6026649 | WASHINGTON COUNTY | CLERK OF THE CIRCUIT COURT | 24 SUMMIT AVE | | | Hagerstown | MD | 21740 | |
| 4897342 | Washington County Tax Collector | 100 W. Beau Street | Room 102 | | | Washington | PA | 15301 | |
| 4781428 | Washington County Tax Collector | 900 Washington Ave | | | | Greenville | MS | 38702 | |
| 5438751 | Washington County Tax Collector | Attn: Mary J. McClain | PO Box 9 | | | Greenville | MS | 38702-0008 | |
| 4806097 | Washington County Tax Collector | PO BOX 9 | | | | Greenville | MS | 38702 | |
| 4882138 | Washington County Treasurer | 161 NW Adams Ave | | | | Hillsboro | OR | 97124 | |
| 4882138 | Washington County Treasurer | 197 E. Tabernacle St. | | | | St. George | UT | 84770 | |
| 5799706 | Washington County Treasurer | 280 N College Ave | Suite 202 | | | Fayetteville | AR | 72701 | |
| 5438753 | Washington County Treasurer | 400 S Johnstone Rm 200 | | | | Bartlesville | OK | 74003 | |
| 4802445 | Washington County Treasurer | 432 E Washington St | | | | West Bend | WI | 53095 | |
| 6172043 | Washington County Water and Sewer Dept | C/O Washington County Treasurer | | | | Hagerstown | MD | 21740-5500 | |
| 6172043 | Washington Gas/37747 | PO BOX 37747 | | | | Philadelphia | PA | 19101-5047 | |
| 4780234 | Washington Parish Sheriff's Office | Sales & Use Tax Department | P. O. Drawer 508 | | | Franklinton | LA | 70438 | |
| 4780235 | Washington Prime Property Limited Partnership | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4782162 | Washington Prime Property Limited Partnership | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4784522 | Washington Secretary of State | Corporations and Charities Division | 801 Capitol Way South, P.O. Box 40234 | | | Olympia | WA | 98504-0234 | |
| 4782595 | WASHINGTON STATE TREASURER | MASTER LICENSE | P O BOX 9034 | | | Olympia | WA | 98506 | |
| 5438797 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | | | Laurel | MD | 20707-5901 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804705 | Washoe County Health District | 1001 E Ninth St. | P O BOX 11130 | | | Reno | NV | 89520-0027 | |
| 4798764 | WASHOE COUNTY TREASURER | ANDY PARMELE | 1001 E NINTH ST | | | RENO | NV | 89512 | |
| 4782789 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 4781430 | WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 4782818 | WASTE MANAGEMENT | P O BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| 4780827 | WASTE MANAGEMENT | P.O. BOX 105453 | | | | ATLANTA | GA | 30348-5453 | |
| 4780828 | WASTE MANAGEMENT | Paul Foody | 1001 fannin,suite 4000 | | | Houston | TX | 77002 | |
| 4784412 | WASTE MANAGEMENT | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| 4780513 | Wastewater Div. - Hi/County of Hawaii | 345 Kekuanao'a Street, Suite 20 | | | | Hilo | HI | 96720 | |
| 5799712 | WATCH CLUB INC | 4632 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4866100 | WATCHES AND BEYOND | DBA WATCHESANDBEYOND | PO BOX 1075 | | | MONSEY | NY | 10952 | |
| 5812164 | WATCHES AND BEYOND | PO BOX 1075 | | | | MONSEY | NY | 10952 | |
| 6026631 | Watchung Borough Tax Collector | 15 Mountain Blvd | | | | Watchung | NJ | 07069 | |
| 6026631 | Water District - LVVWD | PO Box 2921 | | | | Phoenix | AZ | 85062-2921 | |
| 4779513 | Water Environment Services | PO BOX 6940 | | | | PORTLAND | OR | 97228-6940 | |
| 4779899 | WATER FILTER EXCHANGE | 980 KIRKTON PLACE | | | | GLENDALE | CA | 91207 | |
| 4779900 | WATER FILTER EXCHANGE | DBA DISCOUNT DEPOT | 980 KIRKTON PLACE | | | GLENDALE | CA | 91207 | |
| 5438881 | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | |
| 4137685 | WATER FILTERS DIRECT LLC | DBA DISCOUNT FILTER STORE LLC | 560 22ND ST | | | ZUMBROTA | MN | 55992 | |
| 4803973 | Water Revenue Bureau | Megan N. Harper | 1401 JFK Blvd, 5th Floor | | | Philadelphia | PA | 19102 | |
| 4779509 | Water Supply District of Acton MA | P.O. Box 953 | | | | Acton | MA | 01720-0953 | |
| 4779510 | WATER TECH CORP | 10 ALVIN COURT STE 111 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4867958 | WATER TECH CORP | GUY ERLICH | 10 ALVIN CT., SUITE 111 | | | EAST BRUNSWICK | NJ | 08816 | |
| 5799720 | Waterbury City Tax Collector | 26 Kendrick Ave | | | | Waterbury | CT | 06723 | |
| 4885721 | Waterbury City Tax Collector | PO Box 1560 | | | | Hartford | CT | 06144-1560 | |
| 4871503 | Wateree Associates LLP | c/o Colliers Intl. South Carolina Inc. | P O Box 11610 | | | Columbia | SC | 29211 | |
| 4779494 | Waterford Charter Township Treasurer | 5200 Civic Center Dr | | | | Waterford | MI | 48329 | |
| 5799721 | Waterford Water & Sewer Dept | 5200 Civic Center Drive | | | | Waterford | MI | 48329 | |
| 4885722 | WATERLOO INDUSTRIES INC | 75 REMITTANCE DRIVE SUITE 1014 | | | | CHICAGO | IL | 60675 | |
| 4780100 | WATERLOO INDUSTRIES INC | CHICAGO IL 60675-1014 | | | | CHICAGO | IL | 60675-1014 | |
| 4780437 | WATERLOO INDUSTRIES INC | COMMERCIAL SALES | 75 REMITTANCE DRIVE SUITE 1014 | | | CHICAGO | IL | 60675-1014 | |
| 5799722 | Waterloo Water Works | P.O. Box 27 | | | | Waterloo | IA | 50704-0027 | |
| 4870665 | WaterOne | PO BOX 808007 | | | | Kansas City | MO | 64180-8007 | |
| 5791109 | Watertown City School District Tax Collector | 1351 Washington Street | | | | Watertown | NY | 13601 | |
| 4780730 | Watertown City School District Tax Collector | PO Box 586 | | | | Watertown | NY | 13601 | |
| 4780731 | Watertown Town Tax Collector | 22867 County Route 67 | | | | Watertown | NY | 13601 | |
| 4780730 | Watsonville City Water Dept | P.O. Box 149 | | | | Watsonville | CA | 95077-0149 | |
| 4780586 | WATTS ANDERSON BARROWS | P O BOX 60601 | | | | CHARLOTTE | NC | 28260 | |
| 5438900 | Waukesha City Treasurer | 201 Delafield St | | | | Waukesha | WI | 53188-3693 | |
| 4871706 | WAUKESHA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 515 W MORELAND BLVD, ROOM AC 260 | | | Waukesha | WI | 53188-3868 | |
| 4799631 | Waupaca County Dept Of Health & Human Service | 811 HARDING STREET | | | | WAUPACA | WI | 54981 | |
| 4782789 | Wausau City of Treasurer | 407 Grant Street | | | | Wausau | WI | 54403 | |
| 4782228 | Wausau City of Treasurer | Po Box 3051 | | | | Milwaukee | WI | 53201 | |
| 4781431 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 41073 | |
| 4780580 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 45264-1477 | |
| 4779830 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 74759 | | | | CLEVELAND | OH | 44194 | |
| 4779830 | WAY DONG COMPANY LIMITED | JOE MA | UNIT 205, 2/F, LIVEN HOUSE | 61-63 KING YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4779831 | WAYNE CO HEALTH DEPT | 201 EAST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 4780459 | WAYNE COUNTY HEALTH DEPARTMENT | 428 WEST LIBERTY STREET | | | | Wooster | OH | 44691 | |
| 4780774 | Wayne County Tax Commissioner | 341 E Walnut St | | | | Jesup | GA | 31598 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779600 | Wayne County Tax Commissioner | PO Box 287 | | | | Jesup | GA | 31598-0287 | |
| 4780446 | Wayne County Treasurer | 401 E Main St | | | | Richmond | IN | 47374 | |
| 4780855 | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | COUNTY AUDITOR | | | Wooster | OH | 44691 | |
| 4783553 | WAYNE HEALTH DEPT | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4783374 | Wayne Township Tax Collector | 475 Valley Road | | | | Wayne | NJ | 07470 | |
| 4781758 | Waynesboro City Treasurer | 503 W MAIN ST RM 105 | | | | WAYNESBORO | VA | 22980 | |
| 5838179 | WAYNESBORO HEALTH DEPT | 211 W 12TH STREET | | | | Waynesboro | VA | 22980 | |
| 5838179 | WD 40 COMPANY | P O BOX 601092 | | | | PASADENA | CA | 91189 | |
| 4780943 | WDATCP | P O BOX 93479 | | | | Milwaukee | WI | 53293-0479 | |
| 4781432 | WDATCP | State of Wisconsin WDATCP | P.O. BOX 93479 | | | Milwaukee | WI | 53293-0479 | |
| 4784108 | WE DO BULBS | 183 WILSON STREET | | | | BROOKLYN | NY | 11211 | |
| 4782187 | WE DO BULBS | DBA SHINE BRIGHT | 183 WILSON STREET | | | BROOKLYN | NY | 11211 | |
| 6016613 | WE Energies/Wisconsin Electric/Gas | PO Box 90001 | | | | Milwaukee | WI | 53290-0001 | |
| 6016613 | WEA Southcenter LLC | PO Box 56923 | | | | Los Angeles | CA | 90074-6923 | |
| 4809532 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | INDIA |
| 4882048 | WEAVETEX OVERSEAS | 333, FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | INDIA |
| 4810021 | WEAVETEX OVERSEAS | ANKUSH JAIN | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | NEW DELHI | DELHI | 110092 | INDIA |
| 5789793 | WEB RIVER GROUP INC | 5911 BENJAMIN CENTER DR | | | | TAMPA | FL | 33634 | |
| 4810054 | WEB RIVER GROUP INC | DBA 4WHEELONLINE | 5911 BENJAMIN CENTER DR | | | TAMPA | FL | 33634 | |
| 4783508 | Webb County Tax Assessor-Collector | PO Box 420128 | | | | Laredo | TX | 78042 | |
| 4867746 | Webb County Tax Office | PO Box 420128 | | | | Laredo | TX | 78042-8128 | |
| 4800115 | Weber County Treasurer | 2380 Washington Blvd., Ste 350 | | | | Ogden | UT | 84401 | |
| 5438939 | Weber County Treasurer | PO Box 3308 | | | | Ogden | UT | 84409-1308 | |
| 4779950 | Webster County Treasurer | 701 Central Ave | | | | Fort Dodge | IA | 50501 | |
| 4784289 | WECOOL TOYS INC | 511 SEA GIRT AVE | SUITE 3 | | | SEA GIRT | NJ | 08750 | |
| 4783619 | WECOOL TOYS INC | 511 Sea Girt Ave | Suite 3 | | | Sea Girt | NJ | 08750 | |
| 5438943 | WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONER'S OFFICE | 133 AVIATION BLVD SUITE 110 | | | Santa Rosa | CA | 95403-1077 | |
| 4800195 | Weights and Measures | County of Sonoma | 133 Aviation Boulevard, Suite 110 | | | Santa Rosa | CA | 95403-1077 | |
| 4868918 | Weihai Lianqiao Int'l. Coop. Group Co., Ltd. | Leven, Neale, Bender, Yoo & Brill | David L. NealeTodd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4804204 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 6028141 | Weingarten Realty | C/O The MB&W Builiding | 26000 Cannon Road | | | Cleveland | OH | 44146 | |
| 4784098 | WEISSER DISTRIBUTING | 46950 MONTY ST | | | | TEA | SD | 57064 | |
| 5799731 | WEISSER DISTRIBUTING | DBA AUTOBODYNOW | 46950 MONTY ST | | | TEA | SD | 57064 | |
| 4807363 | Weisser Distributing | Lee Pekoske | 501 E. 1st Street | | | Tea | SD | 57064 | |
| 4779713 | Weisser Distributing | Tom Wilka | 501 E. 1st Street | | | Tea | SD | 57064 | |
| 4779714 | WEITRON INC | 505 BLUE BALL RD BLDG 30 | | | | ELKTON | MD | 21921 | |
| 4780491 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 4780099 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 4784132 | Weld County Treasurer | 1400 N 17th Ave | | | | Greeley | CO | 80632 | |
| 5799734 | Weld County Treasurer | PO Box 458 | | | | Greeley | CO | 80632-0458 | |
| 5510636 | Weld County Treasurer's Office | PO Box 458 | | | | Greeley | CO | 80632 | |
| 4805249 | WELFARE KNITTING CO LTD | #300 TING NAN YING CHAUN LILI | HU WEI TOWN YUN LIN HSIEN | | | TAIPEI | | 106 | TAIWAN, REPUBLIC OF CHINA |
| 4783958 | WELFARE KNITTING CO LTD | 8F-1 NO 151 SEC 2 | HEPING E RD. | | | TAIPEI | | 106 | TAIWAN, REPUBLIC OF CHINA |
| 4784051 | WELL TRAVELED IMPORTS INC | AMELIA ISLAND FL 32034 | | | | AMELIA ISLAND | FL | 32034 | |
| 4780362 | WELL TRAVELED IMPORTS INC | Nannan Lin | 716 S 8th St | PO Box 4 | | Amelia Island | FL | 32034 | |
| 4780363 | WELL TRAVELED IMPORTS INC | P O BOX 4 | | | | AMELIA ISLAND | FL | 32034 | |
| 4780361 | WELLCO INDUSTRIES INC | 2095 CALIFORNIA AVENUE | | | | CORONA | CA | 92881 | |
| 4783781 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 970 PARK CENTER DRIVE SUITE B | | | VISTA | CA | 92081 | |
| 4798326 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 2095 CALIFORNIA AVENUE | | | CORONA | CA | 92881 | |
| 4780854 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 4781433 | WELLS FARGO BANK N A | RE AMERICAN EXCHANGE | P O BOX 403058 | | | ATLANTA | GA | 30384 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 239 of 249

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782320 | WELLS FARGO BANK N A | RE EMS MIND READER LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4780852 | WELLS FARGO BANK N A | RE SNOW JOE LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4780853 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | Perkins Coie LLP | c/o Brian A. Audette | 131 S. Dearborn St., Suite 1700 | | Chicago | IL | 60603 | |
| 5799740 | Wells Fargo Bank, N.A., as Trustee for CSMS 2008-C1 | CW Capital Asset Management | Frank Rinaldi | Vice President | 7501 Wisconsin Ave., Suite 500 West | Bethesda | MD | 20814 | |
| 4806822 | WELLS FARGO CENTURY INC | RE CATTON APPAREL GROUP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4882996 | WELLS FARGO CENTURY INC | RE EXQUISITE APPAREL CORP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4782804 | WELLS FARGO CENTURY INC | RE OLIVIA MILLER INC | PO BOX 842665 | | | BOSTON | MA | 02284 | |
| 4782023 | WELLS FARGO CENTURY INC | RE SAS GROUP INC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4779849 | WELLS FARGO TRADE CAPITAL LLC | RE HYBRID PROMOTIONS LLC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4779850 | WELLS FARGO TRADE CAPITAL LLC | RE TRIBORO QUILT MANUFACTURING COR | PO BOX 842683 | | | BOSTON | MA | 02284 | |
| 4779954 | WELLS FARGO TRADE CAPITAL SERVICES | RE BUXTON CO | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 4782243 | WELLS FARGO TRADE CAPITAL SERVICES | RE UNIFIED INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 4782263 | WELLS INTERNATIONAL LLC | 99 CORBETT WAY SUITE 303 | | | | EATONTOWN | NJ | 07724 | |
| 4780289 | WELLS INTERNATIONAL LLC | DBA DRIFTAWAY BEDDING | 99 CORBETT WAY SUITE 303 | | | EATONTOWN | NJ | 07724 | |
| 4780805 | WELLS LAMONT CORPORATION | P O BOX 96914 | | | | CHICAGO | IL | 60693 | |
| 4782598 | WELLS LAMONT LLC | 6640 W TOUHY AVE | | | | NILES | IL | 60714 | |
| 4882445 | WELSPUN GLOBAL BRANDS LTD | TRADE CENTRE 6TH FLOOR KAMALA MILL | COMPOUND SENAPATI BAPAT MARG LOWER | | | MUMBAI | | 400013 | INDIA |
| 4782060 | WELSPUN GLOBAL BRANDS LTD | 520 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 4782066 | WENDI N HARADA INC | SEARS OPTICAL #1738 | 46-056 KAMEHEMEHA HWY | | | KANEOHE | HI | 96744 | |
| 5439012 | WENZHOU FIRST LIGHT INDUSTRY CO LTD | NO.99 FUCHUNJIANG ROAD | LONGWAN DISTRICT | | | WENZHOU | ZHEJIANG | 325011 | CHINA |
| 4800595 | WERA TOOLS | C/O WTI 4129 HARVESTER RD UNIT H | | | | BURLINGTON | ON | L7L 5M3 | CANADA |
| 4783382 | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 4784563 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 5439030 | Weslaco Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | PO Box 2916 | | | McAllen | TX | 78502 | |
| 4803531 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | 96813 | |
| 4782446 | WESOKY LIMITED | DBA BESTSELLING | 1001 BISHOP ST STE 2685A | | | HONOLULU | HI | 96813 | |
| 4780742 | West Baraboo Village Treasurer | 500 Cedar St | | | | West Baraboo | WI | 53913 | |
| 4780686 | West Baton Rouge Parish | P. O. Box 86 | | | | Port Allen | LA | 70767-0086 | |
| 4780687 | West Boise Sewer District | 7608 Ustick Road | | | | Boise | ID | 83704 | |
| 4779521 | West Branch City Treasurer-Ogemaw | 121 N Fourth St | | | | West Branch | MI | 48661 | |
| 5511659 | West Carroll Parish School Board | S/U Tax Department | 314 East Main St | | | Oak Grove | LA | 71263 | |
| 5799748 | WEST CHESTER HOLDINGS INC | 3128 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4781435 | WEST CHESTER MARKETING INC | 100 CORRIDOR PARK DRIVE | | | | MONROE | OH | 45050 | |
| 4781434 | West Chester School District | PO Box 4787 | | | | Lancaster | PA | 17604 | |
| 7154507 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | 90034 | |
| 5799749 | WEST COAST JEWELRY INC | DBA WEST COAST JEWELRY | 9854 NATIONAL BLVD #190 | | | LOS ANGELES | CA | 90034 | |
| 4779497 | West Feliciana Parish School Parish | Sales Tax Department | P. O. Box1910 | | | St. Francisville | LA | 70775 | |
| 5439067 | West Hempfield Township | 3476 Marietta Avenue | | | | Lancaster | PA | 17601 | |
| 4801854 | WEST JUNCTION INC | 11027 JASMINE ST | | | | FONTANA | CA | 92337-6955 | |
| 4128683 | WEST JUNCTION INC | DBA KINGLINEN | 11027 JASMINE ST | | | FONTANA | CA | 92337-6955 | |
| 4128683 | West Kern Water District | P.O. Box 1105 | | | | Taft | CA | 93268-1105 | |
| 4868291 | WEST LLC | WEST CORPORATION | P O BOX 780700 | | | PHILADELPHIA | PA | 19108 | |
| 4870269 | West Long Branch Borough Tax Collector | 965 Broadway | | | | West Long Branch | NJ | 07764 | |
| 4806273 | West Mifflin Borough Tax Collector | 1020 Lebanon Road | | | | West Mifflin | PA | 15122 | |
| 4779710 | West Orange Plaza | c/o Wasserman, Jurista & Stolz | Attn: Donald W. Clarke, Esq. | 110 Allen Road, Suite 304 | | Basking Ridge | NJ | 07920 | |
| 4779711 | West Orange Plaza | Roger J. Kruvant, Managing Partner | 71 Valley Street, Suite 204 | | | South Orange | NJ | 07079 | |
| 4136993 | West Penn Power | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 5511947 | West Seneca Town Tax Reciever | 1250 Union Rd | | | | West Seneca | NY | 14224 | |
| 4881825 | WEST SIDE TELECOMM | 1451 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501-9726 | |
| 4881825 | WEST SIDE TELEPHONE CO | 1449 FAIRMONT RD | | | | MORGANTOWN | WV | 26501 | |
| 5439081 | WEST SIDE TELEPHONE CO | WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | |

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795425 | West View Borough Tax Collector | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 4800628 | West View Waste Water Dept | P.O. Box 97208 | | | | Pittsburgh | PA | 15229-0208 | |
| 4798248 | West View Water Authority | PO BOX 747107 | | | | PITTSBURGH | PA | 15274-7105 | |
| 4798197 | West Virginia Secretary of State | BLDG 1, Ste. 157-K, 1900 Kanawha Blvd East | | | | Charleston | WV | 25305 | |
| 4802950 | West Virginia State Tax Department | RD-EFT | P.O. Box 11895 | | | Charleston | WV | 25339 | |
| 5856328 | West Virginia State Tax Department | Tax Account Administration | P.O Box 1202 | | | Charleston | WV | 25325-1202 | |
| 5856328 | West Virginia-American Water Company | PO BOX 790247 | | | | ST LOUIS | MO | 63179-0247 | |
| 4804972 | West Whiteland Township | Keystone Collections Group | P.O. Box 505 | | | Irwin | PA | 15642 | |
| 4804489 | West Whiteland Township, PA | 101 Commerce Drive | | | | Exton | PA | 19341 | |
| 4798983 | Westar Energy/KPL | P.O. Box 758500 | | | | Topeka | KS | 66675-8500 | |
| 4799166 | WESTELCOM | P.O. BOX 249 | | | | WESTPORT | NY | 12993 | |
| 4805837 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | | GAZIPUR | | 1704 | BANGLADESH |
| 4798212 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4805475 | WESTERN FORGE INC | SUBSIDIARY OF IDEAL INDUSTRIES | 4607 FORGE ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| 4805605 | Western Municipal Water District/7000 | P.O. Box 7000 | | | | Artesia | CA | 90702-7000 | |
| 5439089 | Western Virginia Water Authority | PO Box 17381 | | | | Baltimore | MD | 21297-1381 | |
| 4803882 | Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | c/o Dana S Plon, Esquire | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| 4805761 | WESTING PR INC | CARR 159 KM 182 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 4869867 | WESTING PR INC | ROAD 869 KM 2 0 LAS PALMAS | | | | CATANO | PR | 00793 | |
| 5512105 | WESTINGHOUSE LIGHTING | ATTENTION ANN | 12401 MCNULTY ROAD | | | PHILADELPHIA | PA | 19154 | |
| 4886940 | Westland Mall Realty LLC | 150 Great Neck Rd, Ste 304 | | | | GREAT NECK | NY | 11021 | |
| 4868412 | WESTLAND MALL, LLC | DUSTIN P. BRANCH, ESQ. | BALLARD SPAHR LLP | 2029 CENTURY PARK EAST, SUITE 800 | | LOS ANGELES | CA | 90067-2909 | |
| 4134479 | WESTMORELAND COUNTY TREASURER | 2 N. MAIN STREET | DEPT. OF WEIGHTS & MEASURES | | | Greensburg | PA | 15601 | |
| 4134479 | WESTMORELAND COUNTY TREASURER | DEPT. OF WEIGHTS & MEASURES | 2 N. MAIN STREET | | | Greensburg | PA | 15601 | |
| 4139154 | Westmont Plaza, LLC (fka Westmount Plaza Associates) | Lasser Hochman, LLC | Attn: Richard L. Zucker, Esq. | 75 Eisenhower Parkway | | Roseland | NJ | 07068-1694 | |
| 4803791 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD POB 2002 | | | | PINE BROOK | NJ | 07058 | |
| 4780829 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 4781760 | WESTREND LLC | 34 WEST 33RD STREET ROOM 1009 | | | | NEW YORK | NY | 10016 | |
| 4783509 | Westtown Township Tax Collector | Administration Building | 1039 Wilmington Pike | | | West Chester | PA | 19382 | |
| 4780160 | Westtown Township Tax Collector | PO Box 79 | | | | Westtown | PA | 19395-0079 | |
| 4781761 | WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 5799764 | WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | | | Washington | PA | 15301-0510 | |
| 4806259 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| 4780556 | WF Water Department | 110 N Jefferson | | | | W Frankfort | IL | 62896 | |
| 4871982 | WF Water Department | 110 N Jefferson | | | | West Frankfort | IL | 62896 | |
| 4799868 | Wharton Co Jr Coll Dist | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4781762 | Wharton Co Jr Coll Dist | P O Box 189 | | | | Wharton | TX | 77488-0189 | |
| 4784410 | Wharton Co Jr College | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5439159 | Wharton Co Jr College | P.O. Box 189 | | | | Wharton | TX | 77488 | |
| 4801207 | Wharton County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4783806 | Wharton County, Texas | PO Box 189 | | | | Wharton | TX | 77488-0189 | |
| 4889319 | WHAT A DEAL | PO BOX 111 | | | | MONROE | NY | 10950 | |
| 4780306 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 4780382 | Whatcom County Health Department | 590 GIRARD STREET | | | | BELLINGHAM | WA | 98225 | |
| 5848180 | Whatcom County Treasurer | PO Box 34873 | | | | Seattle | WA | 98124-1873 | |
| 5848180 | Whatcom County Treasurer | PO Box 5268 | | | | Bellingham | WA | 98227-5268 | |
| 4783449 | Wheatfield Town Tax Collector | 2800 Church Rd | | | | N. Tonawanda | NY | 14120 | |
| 4780348 | Whirlpool Corporation | 2000 North M-63 | Mail Drop 3201 | | | Benton Harbor | MI | 49022-2692 | |
| 4784809 | WHIRLPOOL CORPORATION | 553 BENSON ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 5512597 | Whirlpool Corporation | Attn: Aaron Spira | 600 West Main St. | | | Benton Harbor | MI | 49022-2692 | |
| 4889327 | Whirlpool Corporation | Benton Charter Township | | | | Benton Harbor | MI | 49022 | |
| 4780529 | Whirlpool Corporation | c/o MUNGER, TOLLES & OLSON LLP | Attn: Bradley R. Schneider | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | |
| 4783639 | Whirlpool Corporation | c/o MUNGER, TOLLES & OLSON LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | |
| 4784024 | WHIRLPOOL CORPORATION | KENMORE | P O BOX 915029 | | | DALLAS | TX | 75391-5029 | |

Exhibit A
Admin Expense Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780944 | Whirlpool Corporation | Michael A Todman | 2000 North M-63 | Mail Drop 3201 | | Benton Harbor | MI | 49022-2692 | |
| 4781842 | Whirlpool Corporation | Munger,Tolles & Olson LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 4781894 | WHIRLPOOL CORPORATION | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 4784609 | Whirlpool Corporation | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4780558 | WHIRLPOOL CORPORATION | P.O. BOX 532415 | A/P DEPT. | | | CHARLOTTE | NC | 28290-2415 | |
| 4783622 | WHITE GRAPHICS INC | 1411 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4783406 | WHITE GRAPHICS INC | Rich White | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | DOWNERS GROVE | IL | 60515 | |
| 4784810 | WHITE GRAPHICS INC | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| 4888232 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | | LOS ANGELES | CA | 90015 | |
| 4783796 | WHITE MOUNTAIN TISSUE, LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | |
| 4784542 | WHITE OAK ADVISORS LLC | TIMOTHY PAUL RENEAU | 7599 TRANQUILITY DRIVE | | | OOLTEWAH | TN | 37363 | |
| 5828408 | White Plains City Treasurer | PO Box 5086 | | | | White Plains | NY | 10602-5086 | |
| 5512697 | White Plains Galleria Limited Partnership | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4806196 | WHITE SANDS MALL | 4747 N. SEVENTH STREET, SUITE 400 | C/O INVERNESS, LLC | | | PHOENIX | AZ | 85014 | |
| 4799010 | White Township Sewer Service | 950 Indian Springs Road | | | | Indiana | PA | 15701 | |
| 4784120 | Whitebox Multi-Strategy Partners, LP as Transferee of Banc of America Credit Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5842491 | Whitehall Township Tax Collector | 3221 MacArthur Road | | | | Whitehall | PA | 18052-2994 | |
| 4782030 | WHITEHALL TWP TREASURERS OFFICE | 3221 MACARTHUR ROAD | BUSPRIVILEGE TAX DEPT | | | Whitehall | PA | 18052-2994 | |
| 4781436 | WHITEHALL TWP TREASURERS OFFICE | BUSPRIVILEGE TAX DEPT | 3221 MACARTHUR ROAD | | | Whitehall | PA | 18052-2994 | |
| 5852083 | Whitemak Associates | PO Box 829432 | | | | Philadelphia | PA | 19182-9432 | |
| 4865901 | Whiteside County Tax Collector | 200 E Knox St | | | | Morrison | IL | 61270-2819 | |
| 4132344 | Whitfield County Collector | 205 N Selvidge St Ste J | | | | Dalton | GA | 30720 | |
| 4866053 | WHITFIELD COUNTY TAX COMMISSIONER | 205 N SELVIDGE ST | STE. J | | | DALTON | GA | 30720 | |
| 4780398 | WHITMOR INC | 8680 SWINNEA RD STE 103 | | | | SOUTHAVEN | MS | 38671 | |
| 4780399 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 37501 | |
| 4862507 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 38148 | |
| 4783630 | WHITTALL & SHON INC | 1201 BROADWAY STE 904A | | | | NEW YORK | NY | 10001 | |
| 5799791 | WHOLESALE IN MOTION GROUP | 2248 HOMECREST AVE | | | | BROOKLYN | NY | 11229 | |
| 4784011 | WHOLESALE IN MOTION GROUP | DBA WHOLESALE SOCK DEALS | 2248 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |
| 4783520 | WHOLESALE INTERIORS INC | 794 GOLF LANE | | | | BENSENVILLE | IL | 60106 | |
| 4140605 | WHOLESALE INTERIORS INC | 991 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4140605 | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 92821 | |
| 6178919 | WHYNTER LLC | 3320 E BIRCH STREET | | | | BREA | CA | 92821 | |
| 6178919 | WICHITA FIRE DEPT | 455 N. MAIN | 11TH FLOOR CITY HALL | | | Wichita | KS | 67202 | |
| 4126083 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | |
| 4126083 | WICKED COOL HK LIMITED | JUDY LI\YIN CHAN | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4800482 | WICKED COOL HK LIMITED | FLAT A 17F E-TRADE PLAZA | 24 LEE CHUNG STREET | | | CHAI WAN | | | HONG KONG |
| 5799796 | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |
| 4782832 | WICKEDCOOL LLC | 10 CANAL ST NO 327 | | | | BRITSOL | PA | 19007 | |
| 4780832 | WICOMICO COUNTY CLERK | CLERK | P O BOX 198 | | | Salisbury | MD | 21803-0198 | |
| 4780832 | WIESNER PRODUCTS INC | 34 W 33RD ST 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4780368 | WILBRAHAM LAWLER & BUBA | 1818 MARKET ST STE 3100 | | | | PHILADELPHIA | PA | 19103 | |
| 5799800 | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4844851 | WILDE TOOL CO INC | P O BOX 10 | | | | FALLS CITY | NE | 68355 | |
| 4778928 | WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | | RAMSEY | MN | 55303 | |
| 5799801 | WILKES-BARRE TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 4908706 | WILKES-BARRE TOWNSHIP | c/o E-COLLECT PLUS, LLC | 804 FAYETTE ST | | | Conshohocken | PA | 19428 | |
| 4908705 | Wilkes-Barre Township Sewer Maintenance | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4805082 | WILL CO HEALTH DEPT | 501 ELLA AVE | | | | JOLIET | IL | 60433 | |
| 5788792 | Will County Treasurer | 302 N. Chicago Street | | | | Joliet | IL | 60432-4059 | |
| 5811315 | Will County Treasurer | PO Box 5000 | | | | Joliet | IL | 60434-5000 | |
| 5799799 | WILLERT HOME PRODUCTS INC | 4044 PARK AVENUE | | | | ST LOUIS | MO | 63110 | |
| 5799802 | WILLERT HOME PRODUCTS INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 242 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810412 | WILLIAM BAIDEN | 4281 EXPRESS LANE SUITE | | | | SARASOTA | FL | 34238 | |
| 5513255 | WILLIAM BAIDEN | DBA SHOP EDDIES | 4281 EXPRESS LANE SUITE | | | SARASOTA | FL | 34238 | |
| 5789252 | WILLIAM CARTER COMPANY | P O BOX 10534 | | | | PALATINE | IL | 60055 | |
| 4889356 | WILLIAM L RUSSELL JR | 9 BURLING WAY | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 5513392 | WILLIAM S SCHMIDT | 30 ADALISA AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 4870286 | WILLIAM S SCHMIDT | SEARS LOCATION 1354 | 30 ADALISA AVE | | | GIBBSTOWN | NJ | 08027 | |
| 4888668 | Williams County Treasurer | 1 Courthouse Sq | | | | Bryan | OH | 43506 | |
| 4780347 | WILLIAMS HYDER | 413 N CUMBERLAND ST | | | | MORRISTOWN | TN | 37814 | |
| 5851756 | WILLIAMS HYDER | DBA WESTERN AUTO OUTDOOR | 413 N CUMBERLAND ST | | | MORRISTOWN | TN | 37814 | |
| 4780011 | Williamson County Tax Assessor Collector | 904 S Main St | | | | Georgetown | TX | 78626-5829 | |
| 4783633 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 6020992 | Williamson County, Texas | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4780522 | Williamson County, Texas | c/o McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4782771 | Williamson County, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 4781437 | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 4784392 | WILLIAMSON-DICKIE MANUFACTURING | P O BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| 4779922 | Williamsport Municipal Water Authority | 253 West Fourth Street | | | | Williamsport | PA | 17701 | |
| 4779815 | WILLIS ELECTRIC CO LTD | 8F., NO. 310, SEC.4 | ZHONGXIAO EAST ROAD | | | TAIPEI | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 5814357 | WILLOWBROOK COMPANY LLC THE | 951 S PINE STREET STE 200 | | | | SPARTANBURG | SC | 29302 | |
| 5513847 | WILLOWBROOK MALL (TX), LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS ST. SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5799808 | WILLSPEED TECHNOLOGIES LLC | 2121 EAST PLAZA LOOP | | | | NAMPA | ID | 83687 | |
| 4884209 | WILMAR CORPORATION | 350 MIDLAND DRIVE | | | | TUKWILA | WA | 98188 | |
| 4859398 | WILMAR CORPORATION | P O BOX 88259 | | | | TUKWILA | WA | 98138 | |
| 5439291 | Wilmington Trust, National Association, as indenture trustee and collateral agent | c/o Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 Eighth Avenue | | New York | NY | 10018 | |
| 4803721 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Rita Marie Ritrovato | 1100 North Market Street - Rodney Square North | | | Wilmington | DE | 19890 | |
| 4806362 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Seyfarth Shaw LLP | Edward M. Fox | 620 Eighth Avenue | | New York | NY | 10018 | |
| 4872024 | Wilmington Trust, National Association, as indenture trustee and collateral agent | Rita Marie Ritrovato, Vice President | 1100 North Market Street-Rodney Square North | | | Wilmington | DE | 19890 | |
| 5439295 | Wilson Borough Tax Collector | 2040 Hay Terrace | | | | Easton | PA | 18042 | |
| 4865922 | Wilson County | 1 Library Ln | | | | Floresville | TX | 78114 | |
| 4782680 | Wilson County | Linebarger Goggan Blair & Sampson, LLP | 711 Navarro Street | Suite 300 | | San Antonio | TX | 78205 | |
| 5845747 | Wilson County Trustee | PO Box 865 | | | | Lebanon | TN | 37088 | |
| 4863400 | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | | West Lawn | PA | 19609-1324 | |
| 4857951 | WILSON SPORTING GOODS CO | P O BOX 3135 | | | | CAROL STREAM | IL | 60132 | |
| 4781438 | WILSON SPORTING GOODS INC | POB 3135 | | | | CAROL STREAM | IL | 60132-3135 | |
| 5799813 | WILTON INDUSTRIES INC | 2448S NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4862001 | Wilton Mall, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5799814 | WILTON/COPCO | ATTN DORIS MUNOZ | 2448S NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| 4805832 | WINCHESTER CITY | P O BOX 706 | | | | Winchester | VA | 22604 | |
| 4860724 | Winchester City Treasurer | 15 N Cameron St | Rouss City Hall | | | Winchester | VA | 22601 | |
| 4782135 | Winchester City Treasurer | PO Box 263 | | | | Winchester | VA | 22604 | |
| 4781439 | Winchester Public Utilities, VA | P.O. Box 75 | | | | Winchester | VA | 22604 | |
| 4783637 | WINCRAFT INC | 960 EAST MARK STREET | | | | WINONA | MN | 55987 | |
| 4782625 | WIND BAY INC | 2215 S FORD AVE SUITE 100 | | | | CHICAGO | IL | 60616 | |
| 4779942 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | |
| 4779943 | WINDOW TOPPERS INC | 113 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |
| 5799818 | WINDOW TOPPERS INC | DBA WINDOW TOPPERS | 113 GRIFFIN STREET | | | FALL RIVER | MA | 02724 | |
| 5514803 | Windstream | 1450 N Center Point Rd | | | | Hiawatha | IA | 52233 | |
| 5439380 | Windstream | Attn: President or General Counsel | 4001 Rodney Parham Road | | | Little Rock | AR | 72212-2442 | |
| 4804916 | WINDSTREAM | Attn: Support Services | 1720 Galleria Blvd | | | Charlotte | NC | 28270 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 243 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5799819 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 4871469 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 5515162 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 4886801 | WINFAT INDUSTRIAL CO LTD | CINDY CHAN | ROOM 903-904, 9F, EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4780173 | WING HING MANUFACTURING CO LTD | BLK K,19/F,PHASE 2,SUPERLUCK IND | BLDG, 57 SHA TSUI ROAD, TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 5439506 | WING HING SHOES FACTORY LIMITED | FLAT 2 16/F CANNY INDUSTRIAL BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4800877 | WING HING SHOES FACTORY LIMITED | FLAT 2 16FL CANNY IND BLDG | 33 TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4780763 | WING HING SHOES FACTORY LIMITED | YIA CHUNG CHAN (SHC) | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4135493 | WING HING SHOES FACTORY LIMITED | YIU CHUNG CHAN | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4135493 | WINIADAEWOO ELECTRONICS AMERICA IN | 65 CHALLENGER RD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4125785 | WINIADAEWOO ELECTRONICS AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4125785 | Winn Parish School Board | S/U Tax Department | P. O. Box430 | | | Winnfield | LA | 71483 | |
| 5799824 | WINNEBAGO CO DEPT OF PUBLIC HEALTH | P. O. BOX 4009 | | | | Rockford | IL | 61104 | |
| 4805857 | Winnebago County Treasurer | 404 Elm St Rm 205 | | | | Rockford | IL | 61101 | |
| 4784406 | Winnebago County Treasurer | PO Box 1216 | | | | Rockford | IL | 61105-1216 | |
| 4871855 | Winners Industry Co., Ltd. | McKool Smith, P.C. | H. Jeffrey Schwartz | One Bryant Park | 47th Floor | New York | NY | 10036 | |
| 5845360 | Winners Industry Co., Ltd. | McKool Smith, P.C. | Benjamin W. Hugon | 600 Travis Street, Suite 7000 | Suite 7000 | Houston | TX | 77002 | |
| 4863086 | Winners Industry Company Limited | Dongguan Meiguo Industry Co., Ltd. | Attn: Zhou Qiuhua | Jinsong Road, Liuwu Xiang | Liaobu Town | Dongguan City, Guangdong | | 523000 | China |
| 4806033 | Winners Industry Company Limited | Attn: Zhou Qiuhua | Unit A, 10/F Wah Lung Building | 49-53 Wang Lung Street, Tsuen Wan | | New Territories | | 523000 | Hong Kong |
| 5799829 | WINNERS INDUSTRY COMPANY LIMITED | KITTY CHOW | UNIT A, 10/F., WAH LUNG BUILDING | 49-53 WANG LUNG STREET, TSUEN WAN | | NEW TERRITORIES | | | HONG KONG |
| 5800405 | Winners Industry Company Limited | Room D, 17/F., Billion Plaza 2, 10 Cheung Yue Street | Lai Chi Kok | | | Kowloon | | | Hong Kong |
| 5800405 | WINNERS INDUSTRY COMPANY LIMITED | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 5800330 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 5800330 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4780583 | Winners Industry Company Limited | Dongguan Meiguo Industry Co., Ltd. | Attn: Zhou Qiuhua | Jinsong Road, Liuwu Xiang | Liaobu Town | Dongguan City, Guangdong | | 523000 | China |
| 4129499 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4129499 | WINNING RESOURCES LIMITED | MR. SM MOHIUDDIN | RM NO612-613,6TH FLR,CHEVALIER COMM | CTR,NO.8 WANG HOI RD,KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4780645 | Winning Resources Limited | Rm No 612-613, 6th Flr, Chevalier Comm Ctr | No 8 Wang Hoi Rd | | | Kowloon Bay | Kowloon | | Hong Kong |
| 4782136 | Winning Resources Limited | RM No. 612-613, 6th Floor, Chevalier | Comm. Ctr., No. 8 Wang Hoi Rd. | | | Kowloon | | | Hong Kong |
| 4881540 | WINNING RESOURCES LIMITED | RM NO612-6136TH FLRCHEVALIER COMM | CTRNO8 WANG HOI RDKOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4805051 | Winning Resources Limited | Rm. No. 612-613, 6th Floor, Chevalier Comm. Ctr. | No. 8 Wang Hoi Rd. | | | Kowloon Bay | Kowloon | | Hong Kong |
| 4864063 | Winona County Treasurer | 177 Main St | | | | Winona | MN | 55987 | |
| 5853264 | WINPLUS NORTH AMERICA INC | 820 S WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4804656 | WINPLUS NORTH AMERICA INC | 820 SOUTH WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4781998 | WINTEC INDUSTRIES INC | 610E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 4780740 | WINTEC INDUSTRIES INC | 675 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| 4780741 | WINTER WOODS INC | 269 WINTER WOODS DRIVE | | | | GLIDDEN | WI | 54527 | |
| 4784547 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | |
| 4871885 | WIPFLI LLP | P O BOX 3160 | | | | MILWAUKEE | WI | 53201 | |
| 5439593 | Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower | | | | Madison | WI | 53705 | |
| 4780507 | Wisconsin Department of Revenue | Special Procedures Unit - PO Box 8901 | | | | Madison | WI | 53708-8901 | |
| 5439597 | Wisconsin Department of Revenue | P.O. Box 8908 | | | | Madison | WI | 53708-8908 | |
| 4800722 | Wisconsin Department of Revenue | P. O. Box 93389 | | | | Milwaukee | WI | 53293-0389 | |
| 5801620 | Wisconsin Department of Safety and Professional Services | DSPS - Fiscal | PO Box 8368 | | | Madison | WI | 53708 | |
| 4793769 | Wisconsin Department of Safety and Professional Services | DSPS - Secretary's Office | PO Box 8368 | | | Madison | WI | 53708 | |
| 4793756 | WISCONSIN PHARMACAL CO LLC | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 244 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883465 | Wisconsin Public Service | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 4784811 | Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4784811 | WISE COMPANY INC | 5535 PLEASANT VIEW RD | | | | MEMPHIS | TN | 38134 | |
| 5799844 | WISE COMPANY INC | WISE SEATS | 5535 PLEASANT VIEW RD | | | MEMPHIS | TN | 38134 | |
| 5799845 | Wise County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4781763 | Withlacoochee River Electric Cooperative | P.O. Box 100 | | | | Dade City | FL | 33526-0100 | |
| 4782644 | WM Inland Investors IV, LP | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4779925 | WM WRIGLEY JR COMPANY | DEPT 70211 | | | | CHICAGO | IL | 60673 | |
| 4779926 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | |
| 7154478 | WOLF CORPORATION | PO BOX 11306 | | | | FORTH WAYNE | IN | 46857-1306 | |
| 7154479 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5518064 | WOLVERTON INC | 5542 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| 5850281 | WOLVERTON INC | PHILLIPS FEED SERVICE | 5542 W GRAND RIVER | | | LANSING | MI | 48906 | |
| 4908190 | WONDER MARKET | 12674 ORELLA COURT | | | | SARATOGA | CA | 95070 | |
| 4908190 | Wood County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller, Laurie A. Spindler | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | |
| 4779780 | Wood County Health Dept | 111 W Jackson Street | | | | Wisconsin Rapids | WI | 54495 | |
| 4871059 | Wood County Sherriff Tax Office | 319 Market St | | | | Parkersburg | WV | 26101 | |
| 4802891 | Wood County Sherriff Tax Office | PO Box 1985 | | | | Parkersburg | WV | 26102 | |
| 4806516 | Wood County Treasurer | 1 Courthouse Square | | | | Bowling Green | OH | 43402 | |
| 5799848 | WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ HEALTH CENTER | | | | Woodbridge | NJ | 07095 | |
| 4864558 | Woodbury County Treasurer | 822 Douglas | Suite 102 | | | Sioux City | IA | 51101 | |
| 5799850 | Woodbury Realty Associates Inc | 1329 48th St | | | | Brooklyn | NY | 11219 | |
| 4881550 | WOODCRAFT SUPPLY LLC | DBA WOODCRAFT SUPPLY | PO BOX 1686 1177 ROSEMAR RD | | | PARKERSBURG | WV | 26102 | |
| 4780945 | WOODCRAFT SUPPLY LLC | PO BOX 1686 1177 ROSEMAR RD | | | | PARKERSBURG | WV | 26102 | |
| 4907912 | WOODENTRACKS COM INC | 11845 NE MARX ST | | | | PORTLAND | OR | 97220 | |
| 4781895 | WOODFIELD MALL LLC, a Delaware limited liability company | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4781841 | WOODFIELD MALL LLC, a Delaware limited liability company | 7409 Solution Center | | | | Chicago | IL | 60677-7004 | |
| 5846304 | Woodford County | 103 South Main St., Room 201 | | | | Versailles | KY | 40383-0625 | |
| 5846304 | WOODSTOCK GARDENS | 1500 MCCONNELL ROAD | | | | WOODSTOCK | IL | 60098 | |
| 4857917 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4783379 | Woodstream Corporation | Juan F Luna | 69 North Locust St | | | Lancaster | PA | 17602 | |
| 4135527 | Woodstream Corporation | PO Box 1200 | | | | Lititz | PA | 17543 | |
| 5799853 | Workers Compensation Board of the State of New York | Finance | 328 State Street, Rm. 330 | | | Schenectady | NY | 12305 | |
| 4889478 | Workers Compensation Board of the State of New York | Judgment | 328 State Street | | | Schenectady | NY | 12305 | |
| 4135691 | WORLD INDUSTRIAL DEVELOPMENT LTD | SUN HO | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | HUIZHOU | HUIYANG | GUANGDONG | | CHINA |
| 4783164 | WORLD INDUSTRIAL DEVELOPMENT LTD | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | | | HUIZHOU HUIYANG | GUANGDONG | | CHINA |
| 5851605 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267 | |
| 5799855 | WORLD TECH TOYS INC | 24700 AVE ROCKEFELLER | | | | SANTA CLARITA | CA | 91355 | |
| 4866109 | WORLD TECH TOYS INC | 28904 AVENUE PAIN | | | | VALENCIA | CA | 91355 | |
| 4805778 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 5799860 | WORLDFA EXPORTS PVT LTD. | KULDEEP SINGH | 449-450 EPIP HSIDC | KUNDLI DISTT. | | SONIPAT | HARYANA | 131028 | INDIA |
| 5518524 | WORLDNET TELECOMM | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 4884123 | WORLDNET TELECOMMUNICATIONS INC | P O BOX 70201 | | | | SAN JUAN | PR | 00936 | |
| 4803969 | WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | |
| 4132371 | WORLDS BEST DEALS | DBA WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| 4782273 | WORLDWISE INC | 160 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 4780881 | WORTHINGTON CYLINDERS | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4780882 | WORTHINGTON CYLINDERS CORPORATION | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 4780274 | WOW BUSINESS | PO BOX 70999 | | | | CHARLOTTE | NC | 28272-0999 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 245 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4781440 | Wow Gear LLC | 600 Ward Drive | Suite E | | | Santa Barbara | CA | 93111 | |
| 4779868 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 4779523 | WOW WEE GROUP LIMITED | ANITA MUI | SUITE 301, ENERGY PLAZA | 92 GRANVILLE RD,TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4799965 | WOWWEE USA INC | 875 PROSPECT STREET STE 204A | | | | LA JOLLA | CA | 92037 | |
| 5439682 | WPG Westshore LLC | Attn: Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4859264 | WPG Westshore, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5848922 | WPG Westshore, LLC | Stephen E. Ifeduba, Vice President, Corporate and | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 5848922 | WRD Mechanicsburg LP | c/o Pomegranate Real Estate | 123 Coulter Ave, Ste 100 | | | Ardmore | PA | 19003 | |
| 4781502 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON HENRIETTA TL ROAD | | | | ROCHESTER | NY | 14623 | |
| 4860942 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA LN RD | | | | ROCHESTER | NY | 14623 | |
| 4862405 | WSSR, LLC | Chapman and Cutler LLP | Laura E. ApplebySteven Wilamowsky | 1270 Avenue of the Americas | | New York | NY | 10020 | |
| 5851176 | WTM Stockton, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cinnicnati | OH | 45202 | |
| 5851176 | WTM Stockton, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 6017150 | WV ABC ADMINISTRATION | 322 70TH STREET LICENSING DIVISION | | | | Charleston | WV | 25304 | |
| 6017150 | WV DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25305 | |
| 5799874 | WV Dept of Tax and Revenue | P.O. Box 11895 | | | | Charleston | WV | 25339-1895 | |
| 4799488 | WV State Tax Department | Tax Account Administration Div | P.O. Box 2991 | | | Charleston | WV | 25330-2991 | |
| 4864906 | WVC Utility Billing | 2805 South 3600 West | | | | West Valley City | UT | 84119 | |
| 5519202 | WWW USA | 1544 SOUTH POINT VIEW ST | | | | LOS ANGLES | CA | 90035 | |
| 4784812 | WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | | | MADISON | NJ | 07940 | |
| 4882813 | WYETH CONSUMER HEALTHCARE | P O BOX 26609 ATTN C & C | | | | RICHMOND | VA | 23261 | |
| 5439720 | WYETH CONSUMER HEALTHCARE | PFIZER INC | FIVE GIRALDA FARMS | | | MADISON | NJ | 07940 | |
| 4800481 | Wyoming Dept of Agriculture | 2219 Carey Ave | | | | Cheyenne | WY | 82002 | |
| 5799880 | WYOMING DEPT OF AGRICULTURE | ATTN TECHNICAL SERVICES | 6607 CAMPSTOOL ROAD | | | Cheyenne | WY | 82002 | |
| 4864464 | WYOMING DEPT OF AGRICULTURE | TECHNICAL SERVICES DIVISION | 2219 CAREY AVENUE | | | Cheyenne | WY | 82002 | |
| 4799357 | Wyoming Secretary of State | 2020 Carey Avenue | | | | Cheyenne | WY | 82002-0020 | |
| 4784813 | Wyoming Valley Sanitary Authority | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4131479 | Wyoming Valley Sanitary Authority | 179 S. Wyoming Ave. | | | | Kingston | PA | 18704 | |
| 5799881 | Wythe County Treasurer | 225 S Fourth St Ste 104 | | | | Wytheville | VA | 24382-2547 | |
| 5799882 | Wytheville Town Tax Collector | 150 EMonroe St | | | | Wytheville | VA | 24382 | |
| 5826902 | Wytheville Town Tax Collector | PO Box 533 | | | | Wytheville | VA | 24382 | |
| 5828310 | X SEED LLC | 3955 SHADOWWOOD DR. NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5828310 | XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | | | | Minneapolis | MN | 55484-9477 | |
| 4780328 | XCEL Energy:Southwestern Public Service | P.O. Box 9477 | | | | Minneapolis | MN | 55484-9477 | |
| 4865593 | XI TAN | 13850 CENTRAL AVE UNIT 200 | | | | CHINO | CA | 91710 | |
| 5519395 | XI TAN | DBA IDRACK | 13850 CENTRAL AVE UNIT 200 | | | CHINO | CA | 91710 | |
| 7154509 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | BLK A10F MUNICIPAL BLDG | MID YUNDING RDHULI DIST | | | XIAMEN | FUJIAN | 361000 | CHINA |
| 5829066 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 5829066 | XIAMEN GOLDEN TEXTILE IMPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4781441 | XIAMEN LUXINJIA IMP & EXP CO LTD | GLADYS/GRACE | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4782366 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO 496 821 STREET | XIADIAN ROAD LICHENG | | | PUTIAN | | 351100 | CHINA |
| 4781843 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO.496, 821 STREET XIADIAN ROAD | LICHENG PUTIAN | | | FUJIAN | | | CHINA |
| 4781844 | XIAMEN LUXINJIA IMP & EXP CO LTD | NO.496, 821 STREET XIADIAN ROAD | LICHENG PUTIAN | | | FUJIAN | | 351100 | CHINA |
| 4783674 | Xiamen Luxinjia Imp & Exp Co Ltd | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| 4800697 | Xiamen Luxinjia Imp & Exp Co Ltd | Jawlakian Law Group, LLP | George Jawlakian, Esq. | 21550 Oxnard Street, Suite 300 | | Woodland Hills | CA | 91367 | |
| 5799894 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 5519880 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4884091 | XIAMEN WINTEX IMP & EXP CO LTD | ROBIN LUO\JEAN YE | 16B,NEW PORT PLAZA,NO.10 NORTH | HUBIN RD | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4782080 | XIAO JINMEI | 3289 CROWLEY CIR | | | | LOVELAND | CO | 80538 | |
| 4781442 | XIAO JINMEI | DBA TOP SELLING | 3289 CROWLEY CIR | | | LOVELAND | CO | 80538 | |
| 4782575 | XINTIANDI TECHNOLOGY CORP | 240 GODDARD | | | | IRVINE | CA | 92618 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 246 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780946 | XINTIANDI TECHNOLOGY CORP | DBA ABLEGRID BRANDED | 240 GODDARD | | | IRVINE | CA | 92618 | |
| 4783636 | XINYAO INTERNATIONAL TRADING LTD | ROOM 150115FSPA CENTRE53-55 | LOCKHART ROAD | | | WANCHAI | | | HONG KONG |
| 4783638 | XINYAO INTERNATIONAL TRADING LTD | UNIT 04, 7/F, BRIGHT WAY TOWER,NO 33 MONG KOK ROAD | | | | KOWLOON | | | Hong Kong |
| 4780723 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 4780721 | YAFA A PEN COMPANY | 21306 GAULT STREET | | | | CANOGA PARK | CA | 91303 | |
| 4780722 | YAHEE TECHNOLOGIES CORP | 1650 S BALBOA AVENUE | | | | ONTARIO | CA | 91761 | |
| 4859831 | YAHEE TECHNOLOGIES CORP | DBA YAHEE TECHNOLOGIES CORPORATION | 1650 S BALBOA AVENUE | | | ONTARIO | CA | 91761 | |
| 4783395 | Yakima County Treasurer | Melissa Treece | Property Tax Manager | PO Box 2530 | | Yakima | WA | 98907 | |
| 4783255 | Yakima County Treasurer | 128 N 2nd St | Room 112 | | | Yakima | WA | 98907 | |
| 5439763 | Yakima County Treasurer | PO Box 22530 | | | | Yakima | WA | 98907-2530 | |
| 4800702 | Yampa Valley Electric Association, Inc. | 2211 Elk River Rd | | | | Steamboat Springs | CO | 80487-5076 | |
| 4899837 | YANG MING MARINE TRANSPORT | 13131 DAIRY ASHFORD | | | | SUGAR LAND | TX | 77478 | |
| 4143761 | YANKEE CANDLE COMPANY INC | PO BOX 416442 | | | | BOSTON | MA | 02241 | |
| 4143761 | Yankton County Treasurer | 321 West 3rd Street, Ste 107 | | | | Yankton | SD | 57078 | |
| 5439750 | YAT FUNG MACAO COMM OFFSHORE LTD | UNIT K, 10/F, CHINA PLAZA | 762-80 AVENIDA DA PRAIA GRAND | | | MACAU | | | CHINA |
| 4803922 | YAT FUNG MACAO COMM OFFSHORE LTD | CONNIE LAM/NANCY ZHANG/SUSAN HE | UNITD,12F,EDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | MACAU | | | MACAU |
| 5439777 | YAT FUNG MACAO COMM OFFSHORE LTD | UNITD12FEDIFICIO COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | | MACAU | | | MACAU |
| 4801120 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| 4859370 | YAYA CREATIONS INC | 13155 RAILROAD AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4863120 | YAYA CREATIONS INC | DBA YA YA CREATIONS INC | 13155 RAILROAD AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 5439783 | Yellowstone County Treasurer | 175 N 27th St | | | | Billings | MT | 59101-5000 | |
| 4803598 | Yellowstone County Treasurer | PO Box 35010 | | | | Billings | MT | 59107-5010 | |
| 4897103 | Yelp Inc. | PO Box 204393 | | | | Dallas | TX | 75320-4393 | |
| 4780818 | YERANUI ERIN GEZUKARAYAN OD | KRISTIN WESLE | 10620 WILSEY AVE | | | TUJUNGA | CA | 91042 | |
| 4780819 | YES TO INC | BRIAN MAHER | 164 TOWNSEND STREET UNIT 11 | | | SAN FRANCISCO | CA | 94107 | |
| 4783159 | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | |
| 4860026 | YESCOM USA INC | 185 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4884860 | YESCOM USA INC | DBA APLUSBUY | 185 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4780508 | YESIM YILMAZ | 341 RAVEN CIRCLE | | | | WYOMING | DE | 19934 | |
| 4779444 | YESIM YILMAZ | DBA BESTDEAL STORE | 341 RAVEN CIRCLE | | | WYOMING | DE | 19934 | |
| 5439819 | YEVGENIY KATSNELSON | 1340 N POINSETTIA PL 320 | | | | LOS ANGELES | CA | 90046 | |
| 4804021 | YEVGENIY KATSNELSON | DBA AMAZIN DEALS WAREHOUSE | 1340 N POINSETTIA PL 320 | | | LOS ANGELES | CA | 90046 | |
| 4780217 | YING FU ENTERPRISE CO LTD | 201 ROGER OFFICE BUILDING | EDWIN WALLACE REY DRIVE | | | GEORGE HILL | | | ANGUILLA |
| 4780218 | YING LI | 41-12A MAIN ST 2F D09 | | | | FLUSHING | NY | 11355 | |
| 4853531 | YING LI | DBA ENEGITECH | 41-12A MAIN ST 2F D09 | | | FLUSHING | NY | 11355 | |
| 4878188 | YMCM INC | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | | RICHARDSON | TX | 75080 | |
| 4806687 | YMCM INC | DBA DIGITALSHOPPER | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | RICHARDSON | TX | 75080 | |
| 5799906 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | | RICHMOND | VA | 23219 | |
| 5439839 | YONGKANG DACHENG INDUSTRY & TRADE | CO LTD | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN, YONGKANG | | ZHEJIANG | | 321300 | CHINA |
| 4802181 | YONGKANG DACHENG INDUSTRY & TRADE | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN | | | YONGKANG | ZHEJIANG | 321300 | CHINA |
| 5439841 | YORK ADAMS TAX BUREAU | 1405 N DUKE STREET | PO BOX 15627 | | | York | PA | 17405 | |
| 4803469 | YORK ADAMS TAX BUREAU | P O BOX 15627 | | | | York | PA | 17405 | |
| 5439847 | YORK COUNTY | P O BOX 189 | | | | YORKTOWN | VA | 23690 | |
| 4802756 | YORK COUNTY | P O BOX 189 | | | | Yorktown | VA | 23691 | |
| 5439959 | York County Collector | 120 Alexander Hamilton B | | | | Yorktown | VA | 23690 | |
| 4803822 | York County Collector | PO Box 251 | | | | Yorktown | VA | 23690-0251 | |
| 5439867 | York County Natural Gas | P.O. Box 11907 | | | | Rock Hill | SC | 29731-1907 | |
| 4802431 | York County Treasurer | P.O. Box 116 | | | | York | SC | 29745 | |
| 4858746 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17404 | |
| 4782120 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17405-5166 | |
| 4782495 | YORK WALLCOVERINGS INC | P O BOX 63333 | | | | BALTMORE | MD | 21264 | |
| 4781961 | Youngstown Water Dept., OH | City Hall, 1st Floor, 26 South Phelps Street | | | | Youngstown | OH | 44503 | |
| 4781443 | YOUR FANTASY WAREHOUSE | DBA TV STORE ONLINE | 3160 RIDGEWAY CT | | | COMMERCE TWP | MI | 48390 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 247 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780798 | YOUR HATS DESIRE INC | 332 FAYETTE STREET | | | | MANLIUS | NY | 13104 | |
| 4780799 | YOUR HOME GOODS INC | 42 LEE AVE | | | | BROOKLYN | NY | 11211 | |
| 4783361 | YOUR HOME GOODS INC | DBA SOTABLETOP | 42 LEE AVE | | | BROOKLYN | NY | 11211 | |
| 4780497 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 5799912 | YOYO LIP GLOSS INC | 2438 47TH STREET | | | | ASTORIA | NY | 11103 | |
| 4805066 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4882555 | YUKON TRAIL, INC. | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 4784345 | YURY KARANSKIY | 3292 NORTH 29TH COURT UNITED STATE | | | | HOLLYWOOD | FL | 33020 | |
| 4799989 | YURY KARANSKIY | DBA SMARTECOM LLC | 3292 NORTH 29TH COURT UNITED STATE | | | HOLLYWOOD | FL | 33020 | |
| 4865918 | YUWEN LEE | SEARS OPTICAL LOCATION 2068 | 111 W REESE AVE | | | VISALIA | CA | 93277 | |
| 5439939 | YVOLUTION USA INC | 2200 AMAPOLA COURT STE 201 | | | | TORRANCE | CA | 90501 | |
| 4801367 | Z LINE KITCHEN AND BATH LLC | 5445 EAGLECREST DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5799915 | Z LINE KITCHEN AND BATH LLC | DBA ZLINE KITCHEN AND BATH | 5445 EAGLECREST DRIVE | | | GALLOWAY | OH | 43119 | |
| 5799916 | ZAK DESIGNS INC | 1603 S GARFIELD ROAD | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 4861471 | ZAK DESIGNS INC | 1604 S GARFIELD | | | | SPOKANE | WA | 99224 | |
| 4859219 | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 5439953 | ZARC INTERNATIONAL INC | 529 SOUTH PETRI DR | | | | MINONK | IL | 61760 | |
| 4802477 | ZEBRA PEN CORP | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 4887567 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 4863310 | ZEBRA TECHNOLOGIES INTERNATIONAL | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5439987 | ZENAS SHOES INC | 6 COOPER STREET | | | | BURLINGTON | NJ | 08016 | |
| 4800375 | ZENAS SHOES INC | DBA SHOE PULSE | 6 COOPER ST | | | BURLINGTON | NJ | 08016 | |
| 4799475 | ZENAS SHOES INC | DBA SHOE PULSE | 6 COOPER ST | | | BURLINGTON | NJ | 08016-2002 | |
| 4804638 | ZEPNICK WILLIAM | DBA SAME DAY SHIPPING | MEDIA SURPLUS AND SUPPLY | | | PLANT CITY | FL | 33563 | |
| 5799921 | ZERO FRICTION LLC | NLDB | 1 TRANSAM PLAZA DR STE 540 | | | OAKBROOK TERRACE | IL | 60181 | |
| 4868607 | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | |
| 4864004 | ZG Apparel Group LLC | 1450 Broadway, Floor 17 | | | | New York | NY | 10018 | |
| 5522824 | ZG Apparel Group LLC | c/o CERTILMAN BALIN ADLER & HYMAN, LLP. | Attn: Richard J. McCord, Robert D. Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| 4869378 | ZHEJIANG FANSL CLOTHING CO LTD | 398 YIDIANHONG AVE | | | | PUJIANG | | 322200 | CHINA |
| 5836791 | ZHEJIANG FANSL CLOTHING CO LTD | NO. 398, YIDIANHONG AVE | | | | PUJIANG | ZHEJIANG | 322200 | CHINA |
| 4801306 | ZHEJIANG FANSL CLOTHING CO LTD | NO398YIDIANHONG AVE | | | | PUJIANG | | 322200 | CHINA |
| 4796316 | ZHEJIANG KATA TECHNOLOGY CO LTD | 6F BLDG NO 32630 NANHUAN ROAD | BINJIANG DISTRICT | | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4800031 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODEN SHEN | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4879689 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODENA SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 5799935 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | ALLEN DAI | NO.150 WENLONG ROAD | YUXIN TOWN | | JIAXING | ZHEJIANG | 314009 | CHINA |
| 4126284 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | NO150 WENLONG ROAD | YUXIN TOWN | | | JIAXING | | | CHINA |
| 4135726 | ZHOULONG LI | 840 ARCARIA AVE STE23 | | | | ARCADIA | CA | 91007 | |
| 5440080 | ZHOULONG LI | DBA EINCAR.COM | 840 ARCARIA AVE STE23 | | | ARCADIA | CA | 91007 | |
| 4802455 | Zia Natural Gas Company/Hobbs | P.O. Box 2220 | | | | Hobbs | NM | 88240 | |
| 4783334 | ZILLION 8 ENTERPRISES | 9663 SANTA MONICA BLVD STE 107 | | | | BEVERLY HILLS | CA | 90210 | |
| 5523087 | ZILLION 8 ENTERPRISES | DBA CHARMING JEWELERS | 9663 SANTA MONICA BLVD STE 1074 | | | BEVERLY HILLS | CA | 90210 | |
| 4800572 | ZIM AMERICAN INTEGRATED SHIPPING | 5801 LAKEWRIGHT DR | | | | NORFOLK | VA | 23502 | |
| 4869088 | Zircon Corporation | 1580 Dell Avenue | | | | Campbell | CA | 95008 | |
| 4133510 | ZIRCON CORPORATION | CAMPBELL CA 95008 | | | | CAMPBELL | CA | 95008 | |
| 5440108 | ZIRCON CORPORATION | P O BOX 1477 | | | | CAMPBELL | CA | 95008 | |
| 4806112 | ZOHAIB R CHAUDRY | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 5440124 | ZOHAIB R CHAUDRY | DBA JHON PETERS | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4801473 | ZOOMUSA | 373 VAN SINDEREN AVE | | | | BROOKLYN | NY | 11207 | |
| 4798486 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | |
| 4804300 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 5440140 | ZUCKERFAN LIMITED | DBA NEW-HORIZON | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4803956 | ZURU INC | ROOM 1202 12TH FLOOR | ENERGY PLAZA 92 GRANVILLE ROAD | TST EAST | | KOWLOON | | | HONG KONG |
| 5523412 | ZURU LLC | C/O ANNA MOWBRAY | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND  NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 4877629 | ZURU LLC | JOEY HOU | 228 AND 230 NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 248 of 249

Exhibit A

Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798601 | ZWILLING J A HENCKELS INC | CHURCH STREET STATION | P O BOX 4523 | | | NEW YORK | NY | 10261-4523 | |
| 4882021 | ZWILLING J A HENCKELS INC | P O BOX 4523 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| 5440150 | ZWILLING J A HENCKELS LLC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 4802033 | ZWILLING J A HENCKELS LLC | DBA ZWILLING J A HENCKELS | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 249 of 249

**Exhibit B**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                       :
In re                                  :     Chapter 11
                                       :
SEARS HOLDINGS CORPORATION, et al.,    :     Case No. 18-23538 (RDD)
                                       :
        Debtors.¹                      :     (Jointly Administered)
                                       :
-------------------------------------------------------------x
```

**NOTICE OF**
**(I) BALLOT TO OPT-IN TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM AND**
**(II) BALLOT TO OPT-OUT OF ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM**

---

**PLEASE READ AND FOLLOW THE ENCLOSED INSTRUCTIONS CAREFULLY BEFORE COMPLETING THE (I) OPT-IN BALLOT ATTACHED HERETO AS EXHIBIT A OR (II) OPT-OUT BALLOT ATTACHED HERETO AS EXHIBIT B.**

**IF YOU DO NOT TAKE ANY ACTION, YOU WILL BE DEEMED TO BE BOUND BY THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM, BUT NOT ENTITLED TO THE BENEFITS THAT WILL BE PROVIDED TO HOLDERS OF ADMINSTRATIVE EXPENSE CLAIMS WHO TIMELY OPT IN TO THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM, AS DESCRIBED BELOW.**

---

¹ The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order Directing Joint Administration of Related Chapter 11 Cases* (ECF No. 118). The location of the Debtors' service address is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

> **IN ORDER FOR YOUR OPT-IN BALLOT OR OPT-OUT BALLOT TO BE EFFECTIVE,**
> **THE APPLICABLE BALLOT MUST BE ACTUALLY RECEIVED BY**
> **NOVEMBER 18, 2019,[2] AT 4:00 P.M. (PREVAILING EASTERN TIME)**
> **(THE "OPT-IN/OPT-OUT DEADLINE").**
>
> FAILURE TO OPT-IN TO THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM
> BY COMPLETING AND TIMELY SUBMITTING AN OPT-IN BALLOT MEANS YOU WILL NOT BE
> ENTITLED PARTICIPATE IN TO THE INITIAL DISTRIBUTION (AS DEFINED HEREIN).
>
> FAILURE TO OPT-OUT OF THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM
> BY COMPLETING AND TIMELY SUBMITTING AN OPT-OUT BALLOT WILL
> BIND YOU TO THE TERMS OF THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.

On October 15, 2019, the Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") entered an order confirming the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* [ECF No. 5293] (the "**Plan**"),[3] approving, among other things, a proposed consent program for holders of Administrative Expense Claims (the "**Administrative Expense Claims Consent Program**") by and among the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), the Creditors' Committee and the Ad Hoc Vendor Group[4] [ECF No. 5370] (the "**Confirmation Order**").[5]

You are receiving the opt-in ballot (the "**Opt-In Ballot**"), attached hereto as **Exhibit A**, and the opt-out ballot (the "**Opt-Out Ballot**" and together with the Opt-In Ballot, the "**Election Ballots**"), attached hereto as **Exhibit B**, because, as a holder of an Administrative Expense Claim,[6] you are entitled to opt-in to or opt-out of the Administrative Expense Claims Consent Program.

**If you do not take any action, you will be deemed to have opted in and will be bound by the Administrative Expense Claims Consent Program, but not entitled to any benefits that will be provided to holders of Administrative Expense Claims who affirmatively opt-in to the Administrative Expense Claims Consent Program prior to the Opt-In/Opt-Out Deadline, namely, participation in an initial distribution of $21 million on or about December 1, 2019 to all holders of Administrative Expense Claims who opt-in to the Administrative Expense Claims Consent Program.**

All Holders of Administrative Expense Claims (other than the Ad Hoc Vendor Group that is deemed to have opted-in) have an option to opt-in to or opt-out of the Administrative Expense Claims Consent Program and releases contained therein. **The Creditors' Committee and the Debtors recommend that you affirmatively opt-in to and do not opt-out the Administrative Expense Claims Consent Program.**

---

[2] Thirty-three (33) days after service of this notice.

[3] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Confirmation Order or the Plan.

[4] The "**Ad Hoc Vendor Group**" means collectively, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP, Hain Capital Investors Master Fund, Ltd., and Cherokee Debt Acquisition, LLC.

[5] Copies of the Plan, Confirmation Order, and the Administrative Expense Claims Consent Program Term Sheet may be accessed free of charge by visiting the website maintained by the Debtors' agent, Prime Clerk, LLC (the "**Claims and Noticing Agent**") at https://restructuring.primeclerk.com/sears.

[6] Specifically, you are receiving the Election Ballots because either (i) the Debtors believe you may be a Holder of an Administrative Expense Claim as of August 6, 2019 or (ii) you filed a proof of Administrative Expense Claim, filed a motion seeking allowance of an Administrative Expense Claim, or have otherwise asserted an Administrative Expense Claim in these Chapter 11 Cases.

## TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMHOLDERS WHO AFFIRMATIVELY OPT-IN

All holders of Allowed Administrative Expense Claims that affirmatively opt-in (the "**Opt-In Settled Admin Claims**") to the Administrative Expense Claims Consent Program prior to the Opt-In/Opt-Out Deadline shall receive, among other things:[7]

- Their pro rata share of $21 million ("**Initial Cash Pool**"), on or about December 1, 2019 (the percentage recovery, the "**Initial Recovery**");

- total recovery capped at 75% of the Allowed Administrative Expense Claim;

- such $21 million shall only be available to holders of Opt-In Settled Admin Claims who consensually agree with the Debtors to the Allowed amount of the Opt-In Settled Admin Claims;

- consensual reconciliation of the Allowed amount of Opt-In Settled Admin Claims (including on account of 503(b)(9) and 503(b)(1) issues regarding inducement, date of receipt, port of origin, etc., and any exposure on account of preference actions), to be completed within 30 days from the date of receipt of the Opt-In Ballot (the "**Expedited Reconciliation**");

- to the extent the Debtors, the Creditors' Committee, and the holder of the Opt-In Settled Admin Claim are unable to consensually resolve the Allowed amount, such resolution shall be subject to reconciliation on an agreed-upon schedule as reasonably agreed to by the Debtors, the Creditors' Committee, and the applicable holder of an Opt-In Settled Admin Claim;

- for the avoidance of doubt, any waiver or settlement of any preference action shall be considered on a case-by-case basis; and

- holders who do not agree with the Debtors and the Creditors' Committee on the Allowed amount of Opt-In Settled Admin Claims shall be deemed to hold a Non Opt-Out Settled Admin Claim.

## TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMHOLDERS WHO NEITHER OPT-IN NOR OPT-OUT

All Holders of an Allowed Administrative Expense Claim against the Debtors who neither (i) opt-in to the Administrative Expense Claims Consent Program nor (ii) opt-out of the Administrative Expense Claims Consent Program prior to the Opt-In/Opt-Out Deadline (the "**Non Opt-Out Settled Admin Claims**," and together with the Opt-In Settled Admin Claims, the "**Settled Administrative Expense Claims**") shall receive, among other things:

- its pro rata share of the Second Distribution, which will be shared only by other holders of Non Opt-Out Settled Admin Claims until they have received a percentage of distribution on their Non Opt-Out Settled Admin Claims that is equal to the Initial Recovery provided to holders of Opt-In Settled Claims;

- total recovery capped at 80% of the Allowed Administrative Expense Claim (together with the Initial Recovery, the "**Settled Admin Expense Claims Recovery**");

- Expedited Reconciliation to be completed within 30 days from the Opt-In/Opt-Out Deadline;

- to the extent the Debtors, the Creditors' Committee, and the holder of the Non Opt-Out Settled Admin Claim are unable to consensually resolve the Allowed amount, such resolution shall be subject to reconciliation on an agreed-upon schedule as reasonably agreed to by the Debtors, the Creditors' Committee, and the applicable holder of a Non Opt-Out Settled Admin Claim; and

- any waiver or settlement of any preference action shall be considered on a case-by-case basis.

**All holders of Administrative Expense Claims who do not opt out of the Administrative Expense Claims Consent Program** will be deemed to be satisfied in full on account of such claim once they have received payment in cash equal to (i) 75% of the applicable Allowed Administrative Expense Claim on account of Opt-In Settled Admin

---

[7] The following is an illustrative summary of the benefits of the Administrative Expense Claims Consent Program and is qualified in its entirety by reference to the applicable provisions in the Confirmation Order.

Claims, and (ii) 80% of the applicable Allowed Administrative Expense Claim on account of Non Opt-Out Settled Admin Claims. Any Distributions made on account of Settled Administrative Expense Claims shall not be subject to disgorgement, including without limitation, upon any conversion or dismissal of the Chapter 11 Cases. And upon entry of the Confirmation Order, all Settled Administrative Expense Claims shall be Allowed against the Debtors in these Chapter 11 Cases on a consolidated basis, or upon any conversion or dismissal of the Chapter 11 Cases.

## TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMHOLDERS WHO OPT-OUT

If you **opt out of the Administrative Expense Claims Consent Program** prior to the Opt-In/Opt-Out Deadline, you will retain the right to receive payment of the Allowed 100% of your Administrative Expense Claim, but payment of your Administrative Expense Claim shall occur on the latest of (i) the Effective Date, (ii) the first Business Day after the date that is thirty (30) calendar days after the date such Administrative Expense Claim is Allowed, and (iii) the next Distribution Date after such Administrative Expense Claim is Allowed. Holders of opt-out Claims will not be entitled to participate in the Initial Distribution, Second Distribution, or any further distribution until the Plan has become effective or the Settled Administrative Expense Claims have been satisfied.

## ADDITIONAL INFORMATION

Pursuant to the Administrative Expense Claims Consent Program, holders bound by the Administrative Expense Claims Consent Program shall be paid in the following order of priority: (1) Holders of Opt-In Settled Admin Claims of their pro rata share of the Initial Cash Pool; (2) Holders of Non Opt-Out Settled Admin Claims of their pro rata share up to a percentage recovery equal to the Initial Recovery; and (3) all Holders bound by the Administrative Expense Claims Consent Program of the remaining unpaid amount of their Allowed Administrative Expense Claims up to the Settled Admin Expense Claims Recovery.

Each Holder of a Settled Administrative Expense Claim also agrees (1) to support the Plan; and (2) that acceptance of and consent to the Administrative Expense Claims Consent Program will be deemed consent to the Plan, acceptance of the treatment under the Plan in satisfaction of section 1129(a)(9) of the Bankruptcy Code, and agreement to provides the releases included in the Administrative Expense Claims Consent Program.

### Treatment of Holders of Administrative Expense Claims
### Under Administrative Expense Claims Consent Program

|  | Opt-In Settled Admin Claims | Non Opt-Out Settled Admin Claims | Opt-Out Administrative Expense Claims |
|---|---|---|---|
| **Maximum Recovery on Account of Allowed Administrative Expense Claim** | 75% of Allowed Amount | 80% of Allowed Amount | 100% of Allowed Amount |
| **Participates in Distribution of $21 million Initial Cash Pool on or about December 1, 2019** | Yes | No | No |
| **Participates in Second Distribution** | No[8] | Yes | No |
| **Distribution on the Later of (i) the Effective Date, (ii) 30 days after Allowance of the Claim, and (iii) the next Distribution Date after Allowance of the Claim** | N/A | N/A | Yes |

---

[8] To the extent there are any amounts remaining for distribution after the Non Opt-out Settled Admin Claims have received the percentage recovery equal to the Initial Recovery, the Opt-In Settled Admin Claims shall share pro rata in such excess with the Non Opt-Out Settled Admin Claims.

4

| Claims Reconciliation to occur | Within 30 days of receipt of Opt-In Ballot | Within 30 days after Opt-In/Opt-Out Deadline | In ordinary course |
|---|---|---|---|

## INSTRUCTION FOR OPTING-IN OR OPTING-OUT

In order to **opt-in** to or **opt-out** of the Administrative Expense Claims Consent Program, you must complete, execute, and submit your Opt-In Ballot or Opt-Out Ballot to the Claims and Noticing Agent so that your Opt-In Ballot or Opt-Out Ballot is actually received by the Claims and Noticing Agent on or before the Opt-In/Opt-Out Deadline, which is **November 18, 2019, at 4:00 p.m.**, prevailing Eastern Time.

**You are strongly encouraged to review the Administrative Expense Claims Consent Program Term Sheet and the Plan before you make an election.  You may wish to seek legal advice concerning the Administrative Expense Claims Consent Program and the Election Ballots.**

**Acceptable Methods to Complete and Submit Your Election Ballots.**  You may elect to opt-in to or opt-out of the Administrative Expense Claims Consent Program by completing and submitting (i) an electronic Opt-In Ballot or Opt-Out Ballot through the dedicated, online portal maintained by the Claims and Noticing Agent ("**E-Ballot**") or (ii) one of the paper-copy Election Ballots (the "**Paper Election Ballots**").  In either case (E-Ballot or Paper Election Ballots), you must submit your Opt-In Ballot or Opt-Out Ballot to the Claims and Noticing Agent so that it is actually received by the Claims and Noticing Agent on or before the Opt-In/Opt-Out Deadlines.

## CERTAIN RISK FACTORS TO BE CONSIDERED

### 1.    Risks Related to Debtors' Ability to Make Distributions

#### (a)    Debtors' Assets Available for Distributions

As described in greater detail in the Griffith Declaration, Murphy Declaration, and Transier Declaration,[9] the Debtors' Assets as of the September 18, 2019 include approximately $173.5 million comprised of (i) approximately $50.1 million in cash on hand, (ii) $33.4 million on account of other Assets to be monetized, and (iii) approximately $97 million owed by Transform for the assumptions of 503(b)(9) Claims[10] (the "**Additional Asset Proceeds**"):

| Sources | | |
|---|---|---|
| Cash on Hand at 9/18/19 | $ | 50.1 |
| Calder Net Proceeds | | 10.0 |
| Real Estate Proceeds | | 13.1 |
| De Minimis Assets | | 5.3 |
| 2017 EDA Funds | | 5.0 |
| Transform 503(b)(9) Obligations | | 90.0 |
| **Total Sources** | **$** | **173.5** |

***In addition***, the Debtors believe they will receive significant recoveries from the proceeds of certain valuable litigation assets, including avoidance action arising under section 547 of the Bankruptcy Code or any comparable "preference" action arising under applicable non-bankruptcy law (collectively, the "**Preference Actions**"), certain

[9] *Declaration of Brian J. Griffith in Support of Confirmation of Modified Second Amended Joint Chapter 11 Plan of Liquidation of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 5148) (the "**Griffith Declaration**"), *Declaration of William Murphy in Support of Confirmation of Modified Second Amended Joint Chapter 11 Plan of Liquidation of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 5149) (the "**Murphy Declaration**"), *Declaration of William L. Transier in Support of Confirmation of Modified Second Amended Joint Chapter 11 Plan of Liquidation of Sears Holdings Corporation and its Affiliated Debtors* (ECF No. 5146) (the "**Transier Declaration**").

[10] The Debtors believe that pursuant to section 2.3(k)(ix) of the Asset Purchase Agreement, Transform is obligated to assume approximately $97 million on account of 503(b)(9) Claims.  The $90 million reflected herein ties to the $90 million of estimated 503(b)(9) Claims; to the extent the 503(b)(9) Claims are in excess of $90 million, Transform shall be liable to assume up to $97 million on account of 503(b)(9) Claims pursuant to the Asset Purchase Agreement.  Transform disputes that it owes such amounts to the Debtors.

5

prepetition related party transaction claims against ESL Investments, Inc. and its affiliates ("**ESL**") and other parties, and potential settlements with insurers with respect to claims against the D&O Policy (together the "**Litigation Proceeds**"), although there can be no assurance of any recovery:

- **Preference Actions**. The Debtors estimate that they will receive at least approximately $100 million in recoveries from Preference Actions out of an excess of $1.345 billion of gross total transfers in the preference window, which is consistent with comparable transactions where the average range of recoveries is from 11.4% if the gross total transfers pursued or, alternatively 23.7% of those transfers, net of subsequent new value. *See* Griffith Decl., ¶¶ 64-70.

- **ESL Litigation**. The Debtors' Restructuring Subcommittee and the Creditors' Committee both have investigated the prepetition related party transaction claims and concluded that such claims are meritorious. On April 17, 2019 the Restructuring Subcommittee, on behalf of certain of the Debtors, filed an adversary complaint against ESL Investments, Inc., its affiliates, various third parties, and certain of the Debtors' directors and officers (ECF No. 3278) (the "**Subcommittee Adversary Complaint**"), seeking over $2 billion in damages arising from certain prepetition related party transactions. *See* Transier Decl., ¶¶ 20-27. As of the date hereof, the Court has not heard any arguments or considered any evidence in connection with the Subcommittee Adversary Complaint. Current and prospective defendants dispute the validity of Claims asserted in the Subcommittee Adversary Complaint, and there is no assurance of any recovery.

- **D&O Insurance**. The Debtors believe they may be able to receive significant recoveries against available D&O Policies on account of Preserved Causes of Action against the Specified Directors and Officers. The Debtors believe that there is at least approximately $150 million of available directors and officers liability insurance that provides a source of recovery to the Debtor plaintiffs in the Subcommittee Adversary Complaint against parties (in their capacity as directors and/or officers) who are covered by such insurance. Certain defendants (such as ESL, Lampert and the Seritage parties) in the Subcommittee Adversary Complaint may also be liable for sums separate and apart from any available insurance coverage. *See* Transier Decl., ¶ 28. Certain insurers have disclaimed coverage under certain of the D&O Policies.

There can be no assurance that the Debtors will be able to successfully monetize their Assets in the projected amounts or when such Assets will be monetized. There is a risk that the Net Proceeds of Total Assets, including the Litigation Proceeds, may be significantly less than projected, which, in turn, could cause the amount and timing of Distributions to adversely change substantially. Further, unanticipated events and circumstances may affect the ultimate recoveries.

     (b)    **Debtors' Estimate of Outstanding Claims on the Effective Date**

The Debtors and their advisors have conducted an extensive analysis to estimate the Debtors' outstanding Claims pool and are continuing to review and analyze Claims. The Debtors have filed and intend to continue to file objections to Claims. In the aggregate, the Debtors believe that the sources above will be enough to satisfy the Debtors' estimate of outstanding Claims by the Effective Date:

| Uses | Low Claims | High Claims |
|---|---|---|
| Liquidating Trust funding | $ (25.0) | $ (25.0) |
| Remaining estate professional fees | (9.0) | (9.0) |
| 503(b)(9) | (90.0) | (155.0) |
| Other Admin Claims | (50.0) | (50.0) |
| Secured | (18.0) | (18.0) |
| Priority Tax | (15.0) | (18.0) |
| Priority Non-Tax | (3.0) | (3.0) |
| **Total Uses** | **$ (210.0)** | **$ (278.0)** |
| **Total Potential Shortfall (without Litigation Proceeds)** | **$ (36.5)** | **$ (104.5)** |

6

But, there can be no assurance that the estimated Allowed amount of Claims will not be significantly more than projected, which, in turn, could cause the total recovery on Administrative Expense Claims to be lower. Some assumptions may not materialize, and unanticipated events and circumstances may affect the ultimate results. Therefore, the actual amount of Allowed Claims may vary from the Debtors' feasibility analysis, and the variation may be material.

### (c)    Distribution Funding Sources

The Initial Cash Pool, the Second Distribution, additional pre-Effective Date distributions to Settled Administrative Expense Claims, and post-Effective Date Distributions to Opt-Out Claims, will be funded from the following sources, as follows:

| | Within three (3) Business Days of Entry of the Confirmation Order[11] | Post-Confirmation Date, Pre-Effective Date | Post-Effective Date |
|---|---|---|---|
| **Initial Cash Pool ($21 million) for the Initial Distribution to Opt-In Settled Admin Claims only** | $16 million funded from: (i) unrestricted cash on hand and (ii) a minimum of $3 million from the Carve-Out Account | $5 million from Additional Asset Proceeds *and/or* Litigation Proceeds (to occur prior to the Initial Distribution) | N/A |
| **Second Distribution to Non Opt-Out Settled Admin Claims[12]** | N/A | Subject to the Minimum Conditions,[13] from Additional Asset Proceeds *and/or* Litigation Proceeds | N/A |
| **Further Distribution(s) to Settled Admin Claims** | N/A | Subject to the Second Distribution, from Additional Asset Proceeds *and/or* Litigation Proceeds | N/A |
| **Distributions to Opt-Out Claims** | N/A | N/A | From Additional Asset Proceeds *and/or* Litigation Proceeds |

---

[11] Within three (3) Business Days of entry of the Confirmation Order, an additional (i) $15 million from cash on hand will be placed into the segregated Litigation Funding Account for funding of the litigation associated with the Jointly Asserted Causes of Action (the "**Litigation Funding**") and (ii) $5 million will be placed into the segregated Cash Reserve Account for post-Confirmation estate costs including, without limitation, additional professional fees of the Debtors' and the Creditors' Committee not included in the Carve-Out Account as of the entry of the Confirmation Order (the "**Cash Reserve**").

[12] To the extent there are any amounts remaining for distribution after the Non Opt-out Settled Admin Claims have received the percentage recovery equal to the Initial Recovery, the Opt-In Settled Admin Claims shall share pro rata in such excess with the Non Opt-Out Settled Admin Claims.

[13] The Second Distribution shall not occur until each of the until each of the following conditions is met: (i) a total of $25 million has been funded into the Litigation Funding Account in the aggregate, (ii) there has been a funding of $10 million in the aggregate in the Cash Reserve Account and (iii) the Segregated Account has an additional $10 million in cash (together, the "**Minimum Conditions**").

**2.     Risk of Non-Occurrence of Effective Date**

Although the Debtors believe that the Effective Date will occur soon after the Confirmation Date, there can be no assurance as to the timing of the Effective Date.  If the conditions precedent to the Effective Date set forth in the Plan have not occurred or have not been waived as set forth in Article X of the Plan or the Debtors are unable to pay their obligations as required under section 1129(a)(9) of the Bankruptcy Code, then the Confirmation Order may be vacated.  Any Distributions made on account of Settled Administrative Expense Claims shall not be subject to disgorgement, including without limitation, upon any conversion or dismissal of the Chapter 11 Cases.

**3.     Risks Related to the Causes of Action**

There is no guarantee as to the success of pursuing any Cause of Action.  The success of the Debtors and the Creditors' Committee or Liquidating Trust in pursuing any Cause of Action, as well as the expenses incurred in investigating and prosecuting the Causes of Action, may materially affect the recoveries for the holders of Allowed Claims.

**4.     No Legal or Tax Advice Is Provided by this Disclosure Statement**

The contents of this notice should not be construed as legal, business, or tax advice.  Each holder of a Claim should consult their own legal counsel and accountant as to legal, tax, and other matters concerning their Claim.  This notice may not be relied upon for any purpose other than to determine how to elect how to be treated under the Administrative Expense Claims Consent Program.

**5.     No Admission Made**

Nothing contained herein or in the Plan shall constitute an admission of, or shall be deemed evidence of, the tax or other legal effects of the Plan or Administrative Expense Claims Consent Program on the Debtors or holders of Claims or Interests.

For additional risk factors and considerations, including the position of Transform and/or ESL Parties, please review section VIII.A of the Disclosure Statement.  Should you wish to obtain a copy of the Disclosure Statement, Plan, Confirmation Order, the Administrative Expense Claims Consent Program Term Sheet, or any other documents in these Chapter 11 Cases, you should contact the Debtors' Claims and Noticing Agent, Prime Clerk LLC by: (a) visiting the Debtors' restructuring website at: https://restructuring.primeclerk.com/sears; (b) writing to Sears Admin. Claims Consent Prgm Ballot Processing, c/o Prime Clerk LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232; and/or (c) emailing **searsinfo@primeclerk.com.**  You may also obtain copies of any pleadings filed in the Chapter 11 Cases for a fee via PACER at: http://www.vaeb.uscourts.gov.

SRF 36417

## EXHIBIT A

**OPT-IN BALLOT**

**PLEASE FOLLOW THESE INSTRUCTIONS FOR SUBMITTING YOUR <u>OPT-IN ELECTION</u>.  IF YOU ELECT TO OPT-IN TO THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM, PLEASE COMPLETE, SIGN, DATE, AND TRANSMIT THIS OPT-IN BALLOT SO THAT IT IS <u>*ACTUALLY RECEIVED*</u> BY THE CLAIMS AND NOTICING AGENT ON OR BEFORE <u>NOVEMBER 18, 2019, AT 4:00 P.M. (PREVAILING EASTERN TIME)</u>**

**YOU MAY RETURN YOUR OPT-IN BALLOT IN THE PRE-ADDRESSED, PRE-PAID RETURN ENVELOPE PROVIDED OR VIA FIRST CLASS MAIL, HAND DELIVERY, OR OVERNIGHT COURIER, TO:**

**SEARS ADMIN. CLAIMS CONSENT PRGM BALLOT PROCESSING
C/O PRIME CLERK LLC
850 THIRD AVENUE, SUITE 412
BROOKLYN, NEW YORK 11232**

| **To Submit Your Opt-In Ballot Via E-Ballot** |
|---|
| To submit your Opt-In via E-Ballot, visit https://restructuring.primeclerk.com/sears.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Opt-In Ballot.<br><br>IMPORTANT NOTE: You will need the following information to retrieve and submit your electronic Opt-In Ballot:<br><br>**Unique E-Ballot ID#:** _____<br><br>E-Ballot is the sole manner in which Opt-In will be accepted via electronic or online transmission.  Opt-In Ballots submitted by facsimile, email or other means of electronic transmission will not be valid.  Any Opt-In submitted through E-Ballot with the Holder's electronic signature will be deemed to be immediately legally valid and effective.<br><br>Please complete and submit an electronic Opt-In Ballot for each E-Ballot ID# you receive, as applicable.<br><br>Holders who cast an Opt-In using E-Ballot should NOT also submit a Paper Copy. |
| **To Submit Your Opt-In Ballot Via Paper Copy** |
| To submit your Opt-In via Paper Opt-In Ballot, complete items 1, 2, and 3 below and submit your Paper Opt-In Ballot in the pre-addressed, pre-paid return envelope provided or by first-class mail, hand delivery, or overnight courier to:<br><br>     Sears Admin. Claims Consent Prgm Ballot Processing<br>     c/o Prime Clerk LLC<br>     850 Third Avenue, Suite 412<br>     Brooklyn, New York 11232 |

<u>**Item 1**</u>.  **Amount of Administrative Expense Claim(s).**

The undersigned hereby certifies that as of the date of completion of this Opt-In Ballot, the undersigned asserts it was the Holder of an Administrative Expense Claim(s) in the following aggregate amount:[1]

$ _____

---

[1] This amount should represent the amount of your previously-asserted Administrative Expense Claim(s).  If the Debtors do not have a specific Administrative Expense Claim amount on file for you, the box in Item 1 of this Opt-In Ballot will be blank.  For reference purposes, you should insert the relevant amount of your alleged Administrative Expense Claim; however, for the avoidance of doubt, this Opt-In Ballot is not to be used to assert your Administrative Expense Claim(s).  For more information about asserting an Administrative Expense Claim(s), visit the Debtors' case

**Item 2. Administrative Expense Claims Consent Program Election.** You may elect to opt-in to the Administrative Expense Claims Consent Program by checking the box below and returning this Opt-In Ballot to the Claims and Noticing Agent on or before the Opt-In/Opt-Out Deadline pursuant to the instructions set forth herein. If you return this Opt-In Ballot but do not check the box below or do not return this Opt-In Ballot, you will not be entitled to the Initial Distribution. If you submit multiple Opt-In Ballots, your last timely received Opt-In Ballot shall control. Election to withhold consent is at your option.

☐  **THE HOLDER OF THE ADMINISTRATIVE EXPENSE CLAIM(S) SET FORTH IN ITEM 1 ELECTS TO OPT-IN TO THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.**

**Item 3. Acknowledgments.** By signing this Opt-In Ballot, the undersigned Holder of an Administrative Expense Claim(s) identified in Item 1 above certifies that (i) it is the Holder of the Administrative Expense Claim(s) identified in Item 1 above or (ii) it has full power and authority to act on behalf of the Holder of the Administrative Expense Claim(s) identified in Item 1 above.

_____
Name

_____
Social Security or Federal Tax I.D. No. (optional)

_____
Signature

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Date Completed

**If you elect to opt-in to the Administrative Expense Claims Consent Program, please return your Opt-In Ballot promptly.** If you have any questions regarding this Opt-In Ballot or the procedures for opting out, please contact the Debtors' Claims and Noticing Agent, by: (a) visiting the Debtors' restructuring website at: https://restructuring.primeclerk.com/sears; (b) writing to Sears Admin. Claims Consent Prgm Ballot Processing, c/o Prime Clerk LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232; and/or (c) emailing **searsinfo@primeclerk.com**.

| If the Claims and Noticing Agent does **not** actually receive the Opt-In Form on or before November 18, 2019, at 4:00 p.m., prevailing Eastern Time indicating your intent to opt-in to the Administrative Expense Claims Consent Program (and if the Opt-In/Opt-Out Deadline is not extended), your opt-in election will not be effective. |

---

website: https://restructuring.primeclerk.com/sears. The Debtors reserve the right to dispute and validate the amount of your asserted Administrative Expense Claim(s).

SRF 36417

SRF 36417

## EXHIBIT B

**OPT-OUT BALLOT**

**PLEASE FOLLOW THESE INSTRUCTIONS FOR SUBMITTING YOUR <u>OPT-OUT ELECTION</u>.  IF YOU ELECT TO OPT-OUT OF THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM, PLEASE COMPLETE, SIGN, DATE, AND TRANSMIT THIS OPT-OUT BALLOT SO THAT IT IS <u>*ACTUALLY RECEIVED*</u> BY THE CLAIMS AND NOTICING AGENT ON OR BEFORE <u>NOVEMBER 18, 2019, AT 4:00 P.M. (PREVAILING EASTERN TIME)</u>**

**IF YOU WOULD LIKE TO RECEIVE THE BENEFITS OF THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM AND DO NOT WISH TO OPT-OUT OF THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM, YOU DO NOT NEED TO TAKE ANY FURTHER ACTION AT THIS TIME.**

**YOU MAY RETURN YOUR OPT-OUT BALLOT IN THE PRE-ADDRESSED, PRE-PAID RETURN ENVELOPE PROVIDED OR VIA FIRST CLASS MAIL, HAND DELIVERY, OR OVERNIGHT COURIER, TO:**

**SEARS ADMIN. CLAIMS CONSENT PRGM BALLOT PROCESSING
C/O PRIME CLERK LLC
850 THIRD AVENUE, SUITE 412
BROOKLYN, NEW YORK 11232**

| To Submit Your Opt-Out Ballot Via E-Ballot |
| --- |

To submit your Opt-Out via E-Ballot, visit https://restructuring.primeclerk.com/sears.  Click on the "Submit E-Ballot" section of the website and follow the instructions to submit your Opt-Out Ballot.

IMPORTANT NOTE: You will need the following information to retrieve and submit your electronic Opt-Out Ballot:
**Unique E-Ballot ID#: _____**

E-Ballot is the sole manner in which Opt-Out will be accepted via electronic or online transmission.  Opt-Out Ballots submitted by facsimile, email or other means of electronic transmission will not be valid.  Any Opt-Out submitted through E-Ballot with the Holder's electronic signature will be deemed to be immediately legally valid and effective.

Please complete and submit an electronic Opt-Out Ballot for each E-Ballot ID# you receive, as applicable.

Holders who cast an Opt-Out using E-Ballot should NOT also submit a Paper Copy.

| To Submit Your Opt-Out Ballot Via Paper Copy |
| --- |

To submit your Opt-Out via Paper Opt-Out Ballot, complete items 1, 2, and 3 below and submit your Paper Opt-Out Ballot in the pre-addressed, pre-paid return envelope provided or by first-class mail, hand delivery, or overnight courier to:
Sears Admin. Claims Consent Prgm Ballot Processing
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, New York 11232

2

**Item 1.**  **Amount of Administrative Expense Claim(s).**

The undersigned hereby certifies that as of the date of completion of this Opt-Out Ballot, the undersigned asserts it was the Holder of an Administrative Expense Claim(s) in the following aggregate amount:[1]

$ _____

**Item 2. Administrative Expense Claims Consent Program Election.** You may elect to opt-out of the Administrative Expense Claims Consent Program by checking the box below and returning this Opt-Out Ballot to the Claims and Noticing Agent on or before the Opt-In/Opt-Out Deadline pursuant to the instructions set forth herein.  If you return this Opt-Out Ballot but do not check the box below or do not return this Opt-Out Ballot, you will be bound by the Administrative Expense Claims Consent Program.  If you submit multiple Opt-Out Ballots, your last timely received Opt-Out Ballot shall control.  Election to withhold consent is at your option.

☐ **THE HOLDER OF THE ADMINISTRATIVE EXPENSE CLAIM(S) SET FORTH IN ITEM 1 ELECTS TO OPT-OUT OF THE ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.**

**Item 3.  Acknowledgments.** By signing this Opt-Out Ballot, the undersigned Holder of an Administrative Expense Claim(s) identified in Item 1 above certifies that (i) it is the Holder of the Administrative Expense Claim(s) identified in Item 1 above or (ii) it has full power and authority to act on behalf of the Holder of the Administrative Expense Claim(s) identified in Item 1 above.

_____
Name

_____
Social Security or Federal Tax I.D. No. (optional)

_____
Signature

_____
If by Authorized Agent, Name and Title

_____
Name of Institution

_____
Street Address

_____
City, State, Zip Code

_____
Telephone Number

_____
Email Address

_____
Date Completed

---

[1] This amount should represent the amount of your previously-asserted Administrative Expense Claim(s).  If the Debtors do not have a specific Administrative Expense Claim amount on file for you, the box in Item 1 of this Opt-Out Ballot will be blank.  For reference purposes, you should insert the relevant amount of your alleged Administrative Expense Claim; however, for the avoidance of doubt, this Opt-Out Ballot is not to be used to assert your Administrative Expense Claim(s).  For more information about asserting an Administrative Expense Claim(s), visit the Debtors' case website: https://restructuring.primeclerk.com/sears.  The Debtors reserve the right to dispute and validate the amount of your asserted Administrative Expense Claim(s).

3

**If you elect to opt-out of the Administrative Expense Claims Consent Program, please return your Opt-Out Ballot promptly.**  If you have any questions regarding this Opt-Out Ballot or the procedures for opting out, please contact the Debtors' Claims and Noticing Agent, by: (a) visiting the Debtors' restructuring website at: https://restructuring.primeclerk.com/sears; (b) writing to Sears Admin. Claims Consent Prgm Ballot Processing, c/o Prime Clerk LLC, 850 Third Avenue, Suite 412, Brooklyn, New York 11232; and/or (c) emailing **searsinfo@primeclerk.com**.

> If the Claims and Noticing Agent does **not** actually receive the Opt-Out Ballot on or before November 18, 2019, at 4:00 p.m., prevailing Eastern Time indicating your intent to opt-out of the Administrative Expense Claims Consent Program (and if the Opt-In/Opt-Out Deadline is not extended), your opt-out election will not be effective.

SRF 36417

SRF 36417

**Exhibit C**

Exhibit C

Supplemental Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172646 | Alston & Bird, LLP | Attn: Kendall Houghton | The Atlantic Building | 950 F Street NW | | Washington | DC | 20004-1404 | |
| 7178729 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr | Suite 3100 | | Chicago | IL | 60606-1901 | |
| 7173080 | Baker Sterchi Cowden and Rice LLC | Attn: Shawn Rogers | 2400 Pershing Road, Suite 500 | | | Kansas City | MO | 64108-2504 | |
| 7172652 | Barclay Damon, LLP | Barclay Damon Tower | 125 East Jefferson Street | Three Fountain Plaza | | Syracuse | NY | 13202 | |
| 7172689 | Baute Crochetiere Hartley & Velkei LLP | Attn: Steven Velkei | 777 South Figueroa Street | 49th Floor | | Los Angeles | CA | 90017 | |
| 7173085 | Buchanan Ingersoll & Rooney PC | Attn: Ron Noble | SunTrust Financial Centre 401 E. Jackston St | Suite 2400 | | Tampa | FL | 33602 | |
| 7172641 | Carr Allison Oliver & Sisson, PC | Attn: Glenn Ireland | 100 Vestavia Parkway | | | Birmingham | AL | 35216 | |
| 7173086 | Cheng Cohen LLC | Attn: Amy Cheng | 311 N. Aberdeen Ste 400 | | | Chicago | IL | 60607 | |
| 7173087 | Collinson, Daehnke, Inlow & Greco, Attorneys at Law | Attn: Lisa Collinson | 21515 Hawthorne Boulevard, Suite 800 | | | Torrance | CA | 90503 | |
| 7172642 | Colon & Colon, P.S.C. | Attn: Francisco J. Colón-Pagán | 173 O'Neill Street | | | San Juan | PR | 00918 | |
| 7172643 | Conyers Dill & Pearman | Hamilton | | | | Bermuda | HM | 11 | Bermuda |
| 7172644 | Day Pitney LLP | 242 Trumbull Street | | | | Hartford | CT | 06103 | |
| 7172645 | Dentons US LLP | Attn: Natalie Spears | 233 South Wacker Drive Suite 5900 | | | Chicago | IL | 60606-6361 | |
| 7173088 | Dickie, McCamey & Chilcote, P.C. | Attn: Nancy Winschel | Two PPG Place Ste 400 | | | Pittsburgh | PA | 15222-5402 | |
| 7173089 | DLA Piper LLP (US) | One Liberty Place | 1650 Market Street | | | Philadelphia | PA | 19103 | |
| 7172647 | Drinker Biddle & Reath LLP | Attn: Michael Adelman | 600 Campus Dr. | | | Florham Park | NJ | 07932 | |
| 7173083 | Dwyer, Cambre & Suffern, APLC | Attn: Susanne Cambre | 3000 W. Esplanade Ave, Suite 200 | | | Metairie | LA | 70002 | |
| 7172648 | Dykema Gossett, PLLC | 400 Renaissance Center | | | | Detroit | MI | 48243 | |
| 7172649 | Economics Law Practice, Advocates & Solicitors | Attn: Suhail Nathani | 109A Dalamal Towers | Nariman Point | | Mumbai | | 400021 | India |
| 7172650 | Eversheds Sutherland LLP | Attn: Dennis Allen | 700 Sixth Street, NW | Suite 700 | | Washington | DC | 20001 | |
| 7173090 | Fox Rothschild LLP | Attn: John R. Gotaskie, Jr. | BNY Mellon Center | 500 Grant St., Suite 2500 | | Pittsburgh | PA | 15219 | |
| 7172651 | Frilot LLC | Attn: Leslie W. Ehret | 1100 Poydras Street, Suite 3700 | | | New Orleans | LA | 70163 | |
| 7172653 | Gibley and McWilliams, PC | 524 N. Providence Road | PO Box 1107 | | | Media | PA | 19063 | |
| 7172654 | Guberman, Benson & Calise, LLC | Attn: Albert A. Calise | 654 Newman Springs Rd. | Suite F | | Lincroft | NJ | 07738 | |
| 7172655 | Hall & Evans, LLC | Attn: James C. Worthen | 152 North Durbin Street | Suite 404 | | Casper | WY | 07932 | |
| 7173091 | Haynes, Studnicka, Kahan, O'Neill & Poulakidas, LLC | 200 W. Adams St | Ste. 2175 | | | Chicago | IL | 60606-5215 | |
| 7172656 | Horwood Marcus & Berk | Attn: Fred Marcus | 500 West Madison St. Suite 3700 | | | Chicago | IL | 60661 | |
| 7173092 | J.Greenberger, PLLC | 500 7th Avenue, 8th Floor | | | | New York | NY | 10018 | |
| 7172657 | Jackson Lewis P.C. | Attn: Brett Anders | 220 Headquarters Plaza East Tower 7th Floor | | | Morristown | NJ | 07960 | |
| 7172658 | Keightley & Ashner LLP | Attn: Harold J. Ashner | One Metro Center | 700 12th Street N.W. | Suite 700 | Washington | DC | 20005 | |
| 7172659 | Kenny, O'Keefe & Usseglio, P.C. | Attn: Richard Kenny | Capitol Place 21 Oak Street, | Suite 208 | | Hartford | CT | 06106 | |
| 7172660 | King & Spalding, LLP | Attn: William F. Johnson | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| 7173084 | Law Offices of Nicholas A. Furia, PLLC | Attn: Nicholas Furia | Canadian Pacific Plaza | 120 South Sixth Street, Suite 1720 | | Minneapolis | MN | 55402 | |
| 7173093 | Leitner, Williams, Dooley and Napolitan, PLLC | Attn: Tony Noel | 200 W. Martin Luther King Blvd. | Suite 500 | | Chattanooga | TN | 37402 | |
| 7172661 | Lenczner Slaght Royce Smith Griffin LLP | Attn: Peter Osborne | 130 Adelaide Street West | Suite 2600 | | Toronto | ON | M5H3P5 | Canada |
| 7173095 | Litchfield Cavo LLP | Attn: Robert Sanzo | 1515 Market Street, Suite 1220 | | | Philadelphia | PA | 19102 | |
| 7172662 | Mattos Filho | Paula Vieira de Oliveira | Al. Joaquim Eugênio de Lima, 447 | | | São Paulo | SP | 01403-001 | Brasil |
| 7172663 | McConnell Valdes LLC | Attn: Dora Peñagaricano | 270 Muñoz Rivera Avenue | | | Hato Rey | PR | 00918 | |
| 7172664 | Morgan Lewis & Bockius, LLP | Attn: Gregory Parks | 1701 Market St. | | | Philadelphia | PA | 19103-2921 | |
| 7172665 | Neal Gerber & Eisenberg LLP | Attn: David Martin | Two North LaSalle Street | Suite 1700 | | Chicago | IL | 60602 | |
| 7173094 | Novack and Macey LLP | 100 North Riverside Plaza | | | | Chicago | IL | 60606-1501 | |
| 7172666 | O'Meara, Leer, Wagner & Kohl, P.A | Attn: Timothy Leer | 7401 Metro Boulevard, Suite 600 | | | Minneapolis | MN | 55439-3034 | |
| 7172667 | O'Neill & Borges, LLC | Attn: Carlos A. Valldejuly | 250 Ave. Muñoz Rivera, Ste. 800 | | | San Juan | PR | 00918-1813 | |
| 7172668 | Pansing, Hogan, Ernst & Bachman LLP | 10250 Regency Cir., Suite 300 | | | | Omaha | NE | 68114 | |
| 7173096 | Pettit Kohn Ingrassia & Lutz PC | Attn: Andrew Kohn | 11622 El Camino Real | Suite 300 | | San Diego | CA | 92130 | |
| 7172669 | Pierce Atwood LLP | Attn: Mark Beliveau | One New Hampshire Ave., Suite 350 | Pease International Tradeport | | Portsmouth | NH | 03801 | |
| 7172670 | Polsinelli, P.C. | Attn: Mark Gershon | 150 N. Riverside Plaza | Suite 3000 | | Chicago | IL | 60606 | |
| 7172681 | Pond North LLP | Attn: Frank Pond | 355 South Grand Ave. | 43rd Floor | | Los Angeles | CA | 90071 | |
| 7172671 | Quarles & Brady LLP | 300 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60654 | |
| 7172672 | Ranger American of Puerto Rico | PO Box 29105 | | | | San Juan | PR | 00929-0105 | |
| 7178791 | Ranger American of Puerto Rico | 605 Marginal Lodi 65 Infantería Ave. Villa Caprí | | | | Rio Piedras | PR | 00924 | |
| 7177777 | Reed Smith, LLP | Attn: Carolyn Rosenberg | 10 South Wacker Drive | 40th Floor | | Chicago | IL | 60606-7507 | |
| 7172673 | Richman Greer, P.A. | Attn: Gerald F. Richman | One Clearlake Centre Suite 1504 | 250 Australian Avenue | | South West Palm Beach | FL | 33401 | |

Exhibit C

Supplemental Admin Expense Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172674 | Riley Safer Holmes & Cancila LLP | Attn: Joseph Q. McCoy | Three First National Plaza | 70 W. Madison | Suite 2900 | Chicago | IL | 60602 | |
| 7173097 | Robinson & Cole LLP | Attn: James Ray | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| 7172675 | Rumberger, Kirk and Caldwell | Attn: Jacey Kaps | 80 S.W. 8th Street | Suite 3000 | | Miami | FL | 33130 | |
| 7172676 | Sandler, Travis & Rosenberg, P.A. | Attn: Mark J. Segrist | 225 West Washington Street | Suite 1130 | | Chicago | IL | 60606 | |
| 7173082 | Saul Ewing Arnstein & Lehr, LLP | Attn: Mark Enright | 161 North Clark Street | Suite 4200 | | Chicago | IL | 60601 | |
| 7172677 | Schneider and Onofry, P.C. | Attn: Jon Schneider | 3101 North Central Avenue | Suite 600 | | Phoenix | AZ | 85012 | |
| 7172678 | Schuster Aguiló LLC | Attn: Rafi Aguilo | 221 Ponce de León Ave. 15th Floor | | | Hato Rey | PR | 00917-3128 | |
| 7172679 | Seeley, Savidge, Ebert & Gourash, LPA | Attn: Keith Savidge | 800 Bank One Center | 26600 Detroit Road | | Cleveland | OH | 44145-2397 | |
| 7172680 | Seyfarth Shaw LLP | 233 S. Wacker Dr. | Suite 8000 | | | Chicago | IL | 60606-6448 | |
| 7172681 | Sisselman & Schwartz, LLP | Attn: Marty Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 7172682 | Smith, Gendler, Shiell, Sheff, | Attn: Margaret Ford | 800 Nicollet Mall, Suite 2950 | | | Minneapolis | MN | 55402 | |
| 7173098 | Sobel Pevzner, LLC fka Lynch Rowin | Attn: Tom Lynch | 464 New York Avenue | | | Huntington | NY | 11743 | |
| 7172683 | Steptoe & Johnson, LLP | Attn: Michael Dockterman | 115 South LaSalle Street | Suite 3100 | | Chicago | IL | 60603 | |
| 7172684 | Sugarman, Rogers, Barshak and Cohen, P.C. | Attn: Andrea Studley Knowles | 101 Merrimac Street | | | Boston | MA | 02114-4737 | |
| 7172685 | Swanson, Martin & Bell, LLP | Attn: Margaret O. Byrne | 330 N. Wabash | Suite 3300 | | Chicago | IL | 60611 | |
| 7172686 | Thomas, Thomas & Hafer, LLP | Attn: Ryan Blazure | Cross Creek point, 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18705 | |
| 7172687 | Upton, Mickits and Heymann, LLP | Frost Bank Plaza | 802 N. Caranchua, Suite 450 | | | Corpus Christi | TX | 78401 | |
| 7173099 | Verros, Lafakis & Berkshire, PC | Attn: Charulata B. Pagar | 555 Bryant Street | Suite 820 | | Palo Alto | CA | 94301 | |
| 7173100 | VLP Law Group LLP | Attn: Karen H. Bauernschmidt | 200 Public Square, Suite 1400 | | | Cleveland | OH | 44114-2327 | |
| 7172688 | Von Wobeser y Sierra, S.C. | Attn: Andrés Nieto Sánchez de Tagle & Santiago Barraza Lopez | Paseo de los Tamarindos 60 Piso 4 | Colonia Bosques de las Lomas Alcandia | Cuajimalpa de Morelos, C.P. | Ciudad de México | | 5120 | Mexico |
| 7172690 | Wagner Saenz Dority, L.L.P. | Attn: Jason Wagner | 1010 Lamar Street | Suite 425 | | Houston | TX | 77002 | |
| 7172691 | Ward, Hocker & Thornton, PLLC | 333 West Vine Street, Suite 1100 | | | | Lexington | KY | 40507 | |
| 7173101 | Willenken Wilson Loh & Delgado LLP | Attn: Paul J. Loh | 707 Wilshire Boulevard, Suite 3850 | | | Los Angeles | CA | 90017 | |
| 7172692 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | |
| 7172693 | Womble Bond Dickinson (US) LLP | One West Fourth Street | | | | Winston-Salem | NC | 27101 | |