WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

----------------------------------------------------------x

## CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS)

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Pursuant to 28 U.S.C. § 1746, and in accordance with this Court's case management procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the undersigned hereby certifies as follows:

1.    On September 9, 2019, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Debtors' Seventh Omnibus Objection to Proofs of Claim (Amended and Superseded Claims)* (ECF No. 5100) (the "**Omnibus Objection**").

2.    In accordance with the Amended Case Management Order, the Debtors established a deadline for parties to file responses to the Omnibus Objection (the "**Response Deadline**"). The Response Deadline was set for September 30, 2019, at 4:00 p.m. (Prevailing Eastern Time). The Amended Case Management Order provides that pleadings may be granted without a hearing, provided that no objections or other responsive pleadings have been filed on, or prior to, the relevant response deadline and the attorney for the entity who filed the pleading complies with the relevant procedural and notice requirements.

3.    The Response Deadline has now passed and, to the best of my knowledge, with respect to the claims identified on **Exhibit 1** (the "**Amended and Superseded Claims**") to the proposed order granting the relief requested in the Omnibus Objection annexed hereto as **Exhibit A** (the "**Proposed Order**"), no responsive pleadings to have been filed with the Court on the docket of the above-referenced cases in accordance with the procedures set forth in the Amended Case Management Order or served on counsel to the Debtors.

WEIL:\97228139\2\73217.0004

4.      Accordingly, the Debtors respectfully request that the Proposed Order be

entered in accordance with the procedures described in the Amended Case Management Order.

I declare that the foregoing is true and correct.


Dated:  October 22, 2019
       New York, New York

_/s/ Garrett A. Fail_ _____
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for Debtors
and Debtors in Possession*

## Exhibit A

## Proposed Order

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------- x

In re                                                  :          **Chapter 11**
                                                       :
**SEARS HOLDINGS CORPORATION**, *et al.*,    :          **Case No. 18-23538 (RDD)**
                                                       :
             **Debtors.**[1]                           :          **(Jointly Administered)**

-------------------------------------------------------------- x

### ORDER GRANTING DEBTORS' SEVENTH OMNIBUS
### OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS)

Upon the *Debtors' Seventh Omnibus Objection to Proofs of Claim (Amended and Superseded Claims)*, filed September 9, 2019 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for an order (i) disallowing and expunging the Amended and Superseded Claims (as defined below), and (ii) granting related relief, as more fully set forth in the Objection; and the Court having jurisdiction to consider the Objection and the relief requested

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having entered the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) (the "**Claims Procedures Order**"); and due and proper notice of the relief requested in the Objection having been provided in accordance with the Claims Procedures Order, and it appearing that no other or further notice need be provided in accordance with the Amended Case Management Order; and it appearing that other or further notice need be provided; and upon the record of all of the proceedings had before the Court; and the Court having found and determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and that the relief sought in the Objection is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The relief requested in the Objection is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each of the claims listed on **Exhibit 1** annexed hereto, under the heading "*Claims to be Disallowed*" (the "**Amended and Superseded Claims**"), is hereby disallowed and expunged in its entirety and each such Amended and Superseded Claim shall be deleted from the Debtors' claim register.

3.      The disallowance and expungement of the Amended and Superseded Claims does not constitute any admission or finding concerning any of the claims listed on **Exhibit 1** annexed hereto, under the heading "*Surviving Claims*" (the "**Surviving Claims**"), and the Surviving Claims are neither allowed nor disallowed by this Order.

2

4.      To the extent that any of the Amended and Superseded Claims contain attachments that are not included in the Surviving Claims, the Debtors shall treat such attachments as if they are attached to the Amended and Superseded Claims, as applicable.

5.      The rights of the Debtors to object to the Surviving Claims, in whole or in part, and on any basis, are specifically reserved.

6.      Each of the Surviving Claims is deemed to have been filed on the date the original corresponding Amended and Superseded Claim was filed by the Claimant.

7.      The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of this Bankruptcy Court are authorized to take all actions necessary or appropriate to give effect to this Order.

8.      This Court shall retain jurisdiction over the Debtors and the claimants whose claims are subject to the Objection with respect to any matters related to or arising from the Objection or the implementation of this Order.

9.      The terms and conditions of this Order are effective immediately upon entry.

Dated:  _____, 2019
        White Plains, New York

_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

3

## Exhibit 1

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | | |
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | 310 Carolina Street LLC | 883 | California Builder Appliances, Inc. | $23,262.29 | | | $23,262.29 | | $46,524.58 | 310 Carolina Street LLC | 5071 | California Builder Appliances, Inc. | $11,928.05 | | | $11,928.05 | | $23,856.10 |
| 2. | A&GS CONTRACTOR INC | 1553 | Sears Holdings Management Corporation | | | | | $5,467.90 | $68,145.00 | $73,612.90 | A&GS CONTRACTOR INC | 12634 | Sears Holdings Management Corporation | | | | | $5,467.90 | $68,145.00 | $73,612.90 |
| 3. | Advanced Merchandising Industry Co.,Limited | 527 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 4. | Albert Velasco Jr, OD, PA | 4618 | SHC Licensed Business LLC | | | | $5,466.50 | | $5,466.50 | Albert Velasco Jr, OD, PA | 11821 | Sears Holdings Corporation | | | | | $5,466.50 | $5,466.50 |
| 5. | ALDINE INDEPENDENT SCHOOL DISTRICT | 3183 | Sears Holdings Corporation | | | $47,575.21 | | | $47,575.21 | ALDINE INDEPENDENT SCHOOL DISTRICT | 1907 | Sears Holdings Corporation | | | $47,575.21 | $47,575.21 | | $95,150.42 |
| 6. | ALPINE CREATIONS LTD | 491 | Sears, Roebuck and Co. | $289,658.35 | | | | $2,024,857.73 | $2,314,516.08 | ALPINE CREATIONS LTD | 15288 | Sears, Roebuck and Co. | $426,698.78 | | $812,351.20 | | $1,075,466.10 | $2,314,516.08 |
| 7. | ALPINE CREATIONS LTD | 500 | Kmart Corporation | $174,551.29 | | | | $2,226,203.06 | $2,400,754.35 | ALPINE CREATIONS LTD | 16006 | Kmart Corporation | $250,982.94 | | $548,995.67 | | $1,600,775.74 | $2,400,754.35 |
| 8. | Ameyaw, Samuel | 6943 | Sears Holdings Corporation | | | | $6,847.31 | | $6,847.31 | Ameyaw, Samuel | 10424 | Sears Holdings Corporation | | | | | $11,045.17 | $11,045.17 |
| 9. | AR & EM Retail Group Corp | 8228 | Sears Holdings Corporation | | | | $5,625.75 | | $5,625.75 | AR & EM Retail Group Corp | 9900 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 |
| 10. | Arca Industrial (NJ), Inc. | 2679 | Kmart Corporation | $190,557.75 | $655,604.70 | | | | $846,162.45 | Arca Industrial (NJ), Inc. | 5167 | Kmart Corporation | $190,557.75 | $465,046.95 | | | $76,150.35 | $731,755.05 |
| 11. | Arnold, Gary | 2341 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 | Arnold, Gary | 10578 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 |
| 12. | Arris, Inc. | 9226 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 | Arris, Inc. | 16034 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 |
| 13. | Ary, Sarah E. | 3740 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | Ary, Sarah E. | 12152 | Sears Holdings Corporation | | | | $12,850.00 | | $12,850.00 |
| 14. | BABY COCA FOR WEARS AND TEXTILES Co. | 40 | Kmart Corporation | $93,984.82 | | | | | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 1039 | Sears, Roebuck and Co. | $93,984.82 | | | | | $93,984.82 |
| 15. | BALLESTER HERMANOS INC | 4726 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 | BALLESTER HERMANOS INC | 4818 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 |
| 16. | Balocan, Cora | 4482 | Sears Holdings Corporation | | | | $1,750.00 | | $1,750.00 | Balocan, Cora | 17630 | Sears Holdings Corporation | | | | $1,662.50 | | $1,662.50 |
| 17. | BARKER, DARLA | 15671 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 | BARKER, DARLA | 17031 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 |
| 18. | Barnes, Horace | 10525 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 | Barnes, Horace | 10670 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 |
| 19. | Bishop, Cheryl | 7545 | Sears Holdings Corporation | | | | $2,898.40 | | $2,898.40 | Bishop, Cheryl | 8963 | Sears Holdings Corporation | | | | $3,042.98 | | $3,042.98 |
| 20. | BMY Consulting Group Inc | 9102 | Sears Holdings Corporation | | | | | $6,631.36 | $6,631.36 | BMY Consulting Group Inc | 12920 | Sears, Roebuck and Co. | | | | | $9,278.67 | $9,278.67 |
| 21. | Body Flex Sports, Inc. | 4195 | Sears Holdings Corporation | $61,840.95 | | | | $190,782.75 | $252,623.70 | Body Flex Sports, Inc. | 13072 | Kmart Corporation | $51,813.85 | | | | $53,515.15 | $105,329.00 |
| 22. | Body Flex Sports, Inc. | 4301 | Sears, Roebuck and Co. | $48,700.65 | | | | | $48,700.65 | Body Flex Sports, Inc. | 12914 | Sears, Roebuck and Co. | $58,727.75 | | | | $137,267.60 | $195,995.35 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

1

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 23. | Body Solid, Inc. | 1083 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 | Body Solid, Inc. | 16567 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 |
| 25. | Bradford, Rozalynn | 4382 | Sears Holdings Corporation | | | | $1,252.83 | $11,273.00 | $12,525.83 | Bradford, Rozalynn | 9451 | Sears Holdings Corporation | | | | $12,900.83 | | $12,900.83 |
| 26. | Bresch, James E. | 8232 | Sears Holdings Corporation | | | | $5,404.00 | | $5,404.00 | Bresch, James E. | 11101 | Sears Holdings Corporation | | | | | $10,529.83 | $10,529.83 |
| 27. | Brown, Ardree D. | 6171 | Sears Holdings Corporation | | | | $18,512.50 | | $18,512.50 | Brown, Ardree D. | 10420 | Sears Holdings Corporation | | | | | $16,661.25 | $16,661.25 |
| 32. | Burwood Group, Inc. | 1020 | Sears Holdings Corporation | $350,921.20 | | | | $91,803.81 | $442,725.01 | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 33. | C&A Marketing, Inc | 5505 | Sears Brands, L.L.C. | $3,322.06 | | | | | $3,322.06 | C&A Marketing, Inc | 8135 | Sears Brands, L.L.C. | $2,026.25 | | | | $1,295.81 | $3,322.06 |
| 34. | CALVIN, ANTHONY | 5466 | Sears Holdings Corporation | | | | $1,961.96 | | $1,961.96 | CALVIN, ANTHONY | 8966 | Sears Holdings Corporation | | | | $1,642.20 | | $1,642.20 |
| 35. | Campbell Jr, William R | 1732 | Sears Holdings Corporation | | | | $5,310.00 | | $5,310.00 | Campbell Jr, William R | 13096 | Sears Holdings Corporation | | | | $8,310.36 | | $8,310.36 |
| 38. | Chateau Anne USA, Inc. | 1769 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 | Chateau Anne USA, Inc. | 9324 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 |
| 39. | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 45 | Kmart Corporation | $25,057.60 | | | | | $25,057.60 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 46 | Sears Holdings Corporation | $25,057.60 | | | | $2,000.00 | $27,057.60 |
| 40. | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1658 | Sears, Roebuck and Co. | $2,810.76 | | | | $96,402.50 | $99,213.26 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 15585 | Sears Holdings Corporation | $31,831.20 | | | | $67,382.06 | $99,213.26 |
| 41. | Chieftex S.A. de C.V. | 1625 | Sears, Roebuck and Co. | $60,272.24 | | | | | $60,272.24 | Chieftex S.A. de C.V. | 16661 | Sears, Roebuck and Co. | | | | | $60,272.24 | $60,272.24 |
| 42. | Chieftex S.A. de C.V. | 1792 | Kmart Holding Corporation | $48,195.00 | | | | | $48,195.00 | Chieftex S.A. de C.V. | 18340 | Kmart Holding Corporation | | | | | $48,195.00 | $48,195.00 |
| 43. | Citi-Talent Limited | 4292 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 | Citi-Talent Limited | 11243 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 |
| 44. | City Choice Limited | 4866 | Sears, Roebuck and Co. | $431,439.86 | | | | $1,478,684.38 | $1,910,124.24 | City Choice Limited | 16486 | Sears, Roebuck and Co. | $531,608.94 | | | | $1,378,515.30 | $1,910,124.24 |
| 45. | CITY CHOICE LIMITED | 4907 | Kmart Corporation | $219,431.01 | | | | $2,223,565.51 | $2,442,996.52 | CITY CHOICE LIMITED | 15632 | Kmart Corporation | $390,280.62 | | | | $2,052,715.90 | $2,442,996.52 |
| 46. | City of Hampton Treasurers Office | 5065 | Sears Holdings Corporation | | | $23,108.58 | $23,108.58 | | $46,217.16 | City of Hampton Treasurers Office | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 |
| 47. | CITY OF ORANGE | 8311 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $5,387.56 | $8,603.87 | CITY OF ORANGE | 9253 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $6,347.56 | $9,563.87 |
| 48. | Clay, Jermal | 2213 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 | Clay, Jermal | 15464 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 |
| 50. | C-Life Group, Ltd. | 328 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 | C-Life Group, Ltd. | 5645 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 |
| 51. | Coca-Cola Bottling Company of Int'l Falls | 4910 | Kmart Corporation | $2,157.42 | | | | $1,928.18 | $4,085.60 | Coca-Cola Bottling Company of Int'l Falls | 13664 | Kmart Corporation | $2,157.42 | | | | $2,659.92 | $4,817.34 |
| 52. | Colgate-Palmolive | 4079 | Sears Holdings Corporation | $113,256.67 | | | | $140,065.23 | $253,321.90 | Colgate-Palmolive | 2485 | Sears Holdings Corporation | $119,661.61 | | | | $115,660.29 | $235,321.90 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount** | Asserted Administrative Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount** | Asserted Administrative Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53. | Collinson Law, A Professional Corporation | 7009 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | Collinson Law, A Professional Corporation | 9980 | Kmart Corporation | | | | $18.82 | | $18.82 |
| 54. | Collinson Law, A Professional Corporation | 7238 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | | | | | | | | | |
| 56. | Coryell County, Texas | 416 | Sears Holdings Corporation | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4766 | Sears Holdings Corporation | | | $5,617.69 | | | $5,617.69 |
| 57. | Coryell County, Texas | 2256 | Sears Operations LLC | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4745 | Sears Operations LLC | | | $5,617.69 | | | $5,617.69 |
| 58. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 | CPO Commerce, Inc. | 13925 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 |
| 59. | Crafts, John M. | 5108 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 | Crafts, John M. | 14216 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 |
| 60. | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | 6047 | Sears Holdings Corporation | $101,273.60 | | | | | $101,273.60 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Rotary Corporation/Desert Extrusion) | 17164 | Sears, Roebuck and Co. | $101,273.60 | | | | | $101,273.60 |
| 61. | CRG Financial LLC as Transferee of The Basket Company | 4467 | Sears, Roebuck de Puerto Rico, Inc. | $34,622.00 | | | | | $34,622.00 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17221 | Sears, Roebuck and Co. | $34,622.00 | | | | | $34,622.00 |
| 62. | CRG Financial LLC as Transferee of The Basket Company | 4585 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17203 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 |
| 64. | Dallas County | 3471 | Sears, Roebuck and Co. | | | $1,122,382.64 | | | $1,122,382.64 | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 |
| 65. | Davis, Steven E | 4355 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 | Davis, Steven E | 5996 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 |
| 66. | Del Angel, Justina | 3563 | Sears Holdings Management Corporation | | | | $0.00 | $3,833.33 | $3,833.33 | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | | $3,833.33 | $3,833.33 |
| 68. | DUNBAR, BETH | 6753 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 | DUNBAR, BETH | 11948 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 |
| 69. | DV International | 4343 | Kmart Holding Corporation | $50,086.50 | | | | | $50,086.50 | DV International | 4507 | Sears Holdings Corporation | $50,086.50 | | | | | $50,086.50 |
| 70. | Eason, Crystal Lashay | 4220 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 | Eason, Crystal Lashay | 12046 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 |
| 71. | EASTHER LIMITED | 12455 | Sears Holdings Corporation | $58,116.73 | | | | | $58,116.73 | EASTHER LIMITED | 3388 | Sears Holdings Corporation | | | | | $58,116.73 | $58,116.73 |
| 72. | ESJAY INTERNATIONAL PRIVATE LIMITED | 560 | Kmart Corporation | $0.00 | | | | | $0.00 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | | | | | $71,171.85 |
| 73. | Evans, Deborah L | 5056 | Sears Holdings Corporation | | | | $12,850.00 | $199,416.08 | $212,266.08 | Evans, Deborah L | 6011 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 |
| 74. | Evans, Deborah L | 5556 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 | | | | | | | | | |
| 75. | Flatbush Center Parking LLC | 4101 | Sears Holdings Corporation | | | $0.00 | | $3,700,000.00 | $3,700,000.00 | Flatbush Center Parking LLC | 11700 | Sears Holdings Corporation | | | $0.00 | | $3,700,000.00 | $3,700,000.00 |
| 76. | Florida Keys Electric Coop Assoc Inc | 3343 | Sears Holdings Corporation | | | $20,111.58 | | | $20,111.58 | Florida Keys Electric Coop Assoc Inc | 5835 | Sears Holdings Corporation | | | $18,139.14 | | | $18,139.14 |
| 77. | Garcia, Araceli | 5791 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 | Garcia, Araceli | 11812 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 78. | Garcia, Maria | 6005 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 | Garcia, Maria | 6124 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 |
| 80. | Garven, Edwina D. | 3328 | Sears Holdings Corporation | | | | $3,280.82 | | $3,280.82 | Garven, Edwina D. | 10538 | Sears Holdings Corporation | | | | $2,679.76 | | $2,679.76 |
| 81. | Genesis Consulting LLC | 38 | Sears Home & Business Franchises, Inc. | | | | $15,680.00 | | $15,680.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | $12,880.00 | | $12,880.00 |
| 82. | Giza Spinning and Weaving Co | 4434 | Kmart Corporation | | | | | $8,036.50 | $8,036.50 | Giza Spinning and Weaving Co | 5788 | Kmart Corporation | $8,036.50 | | | | | $8,036.50 |
| 83. | Govea, Felipe | 6776 | Sears Holdings Corporation | | | | | $1,351.36 | $1,351.36 | Govea, Felipe | 8037 | Sears Holdings Corporation | | | | | $1,840.59 | $1,840.59 |
| 84. | Grand Central Parkersburg LLC | 8248 | Sears Holdings Corporation | | $41,619.96 | | | $115,679.57 | $157,299.53 | Grand Central Parkersburg LLC | 15713 | Sears Holdings Corporation | | $39,496.88 | | | $112,998.16 | $152,495.04 |
| 85. | HAMLET, ROBERT | 12488 | Sears Home Improvement Products, Inc. | $9,999.00 | | | | | $9,999.00 | HAMLET, ROBERT | 13559 | Sears Home Improvement Products, Inc. | | | | | $9,999.00 | $9,999.00 |
| 86. | Hamock, Donald M | 1505 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 | Hamock, Donald M | 9464 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 |
| 87. | Hay Distributing, Inc. | 4610 | Sears Holdings Corporation | $30.15 | | | | $665.50 | $695.65 | Hay Distributing, Inc. | 5641 | Sears Holdings Corporation | $30.15 | | | | $763.75 | $793.90 |
| 88. | HERNANDEZ ALBELO, JOEL E | 8827 | Sears Holdings Management Corporation | | | | $1,228.45 | | $1,228.45 | HERNANDEZ ALBELO, JOEL E | 9158 | Sears Holdings Management Corporation | | | | $1,228.45 | | $1,228.45 |
| 89. | Hernando County Tax Collector | 6598 | Sears, Roebuck and Co. | | | $77,231.57 | | | $77,231.57 | Hernando County Tax Collector | 14293 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 90. | Hernando County Tax Collector | 6640 | Sears, Roebuck and Co. | | | $2,291.89 | | | $2,291.89 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 91. | HK Sino-Thai Trading Company Ltd. | 812 | Sears, Roebuck and Co. | $75,340.32 | | | $0.00 | | $75,340.32 | HK Sino-Thai Trading Company Ltd. | 609 | Sears, Roebuck and Co. | | | | | $75,340.32 | $75,340.32 |
| 92. | Hofmann, Joseph A | 3154 | Sears Holdings Corporation | | | | $15,700.00 | $18,078.68 | $33,778.68 | Hofmann, Joseph A | 13187 | Sears Holdings Corporation | | | | $12,850.00 | | $12,850.00 |
| 93. | HORN, DOUGLAS W | 1733 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | | | | | | | | | |
| 94. | HORN, DOUGLAS W | 1744 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | HORN, DOUGLAS W | 13503 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 |
| 95. | Huguenot Laboratories Division of O'Leary Associates, Inc | 1973 | Sears Holdings Corporation | $6,848.40 | | | | $15,394.41 | $22,242.81 | Huguenot Laboratories Division of O'Leary Associates, Inc | 4134 | Kmart Holding Corporation | $13,047.24 | | | | $9,195.57 | $22,242.81 |
| 96. | Hyannis Water System | 8106 | Sears Holdings Corporation | | | | $3,900.87 | | $3,900.87 | Hyannis Water System | 8133 | Sears Holdings Corporation | | | | $4,137.03 | | $4,137.03 |
| 97. | Inc Well Traveled Imports | 708 | Sears Holdings Corporation | $7,773.75 | | | | $22,883.75 | $30,657.50 | Inc Well Traveled Imports | 16280 | Kmart Operations LLC | | | | | $1,374.00 | $1,374.00 |
| 98. | Island Beverage Distributors, Inc. | 4198 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 | Island Beverage Distributors, Inc. | 4647 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 |
| 99. | Island Wines & Spirits Distributors, Inc. | 4213 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 | Island Wines & Spirits Distributors, Inc. | 4757 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 |
| 100. | J. Grothe Electric, Inc. | 5363 | Sears, Roebuck and Co. | | | $31,127.00 | | $24,602.16 | $55,729.16 | J. Grothe Electric, Inc. | 12789 | Sears, Roebuck and Co. | | | $31,127.00 | | $27,654.63 | $58,781.63 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 101 | J.W. Mitchell Company, LLC | 6231 | Kmart Corporation | | | $217,060.73 | | | $217,060.73 | J.W. Mitchell Company, LLC | 9987 | Kmart Corporation | $131,595.67 | | | | | $131,595.67 |
| 102 | Jackson Cleaning Services, LLC | 13922 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 | Jackson Cleaning Services, LLC | 14140 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 |
| 103 | Johnson, Vicki M | 5270 | Sears Holdings Corporation | | | | $980.00 | | $980.00 | Johnson, Vicki M | 16491 | Sears Holdings Corporation | | | | $980.00 | | $980.00 |
| 104 | Jones, Marilyn | 2016 | Sears Holdings Corporation | | | | $3,066.00 | | $3,066.00 | Jones, Marilyn | 16338 | Sears, Roebuck and Co. | | | | $2,555.00 | | $2,555.00 |
| 105 | Jones, Michael A | 4833 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 | Jones, Michael A | 9175 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 |
| 106 | Jones, Michael A. | 1840 | Sears Holdings Management Corporation | | | | $2,083.33 | | $2,083.33 | | | | | | | | | |
| 107 | JOSE SANTIAGO, INC. | 4288 | Kmart Holding Corporation | $53,343.98 | | | | $255,205.32 | $308,549.30 | JOSE SANTIAGO, INC. | 5116 | Kmart Holding Corporation | $53,343.98 | | | | $294,190.30 | $347,534.28 |
| 108 | Joshi, Manjiri | 6289 | Sears Holdings Corporation | | | | $12,850.00 | $14,650.00 | $27,500.00 | Joshi, Manjiri | 9560 | Sears Holdings Corporation | | | | $12,750.00 | $14,750.00 | $27,500.00 |
| 109 | Kassner, Rachel A | 2495 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 | Kassner, Rachel A | 11065 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 |
| 110 | Kaz USA, Inc. | 10125 | Kmart Corporation | $44,312.96 | | | | $14,627.81 | $58,940.77 | Kaz USA, Inc. | 13681 | Kmart Corporation | $44,508.96 | | | | $13,080.28 | $57,589.24 |
| 111 | Kid Galaxy Inc | 1515 | Kmart Corporation | $52,218.28 | | | | $238,367.88 | $290,586.16 | Kid Galaxy Inc | 16197 | Kmart Corporation | $35,155.60 | | | | $234,259.28 | $269,414.88 |
| 113 | Kitagawa, Martin A | 5021 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 | Kitagawa, Martin A | 6909 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 |
| 114 | Knight, Joseph C. | 1821 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 | Knight, Joseph C. | 9760 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 |
| 115 | Kollarik, Catherine L. | 4918 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 | Kollarik, Catherine L. | 9528 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 |
| 116 | Kourakin, Mary | 9699 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 | Kourakin, Mary | 10943 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 |
| 117 | KUMHO TIRE USA, INC. | 7617 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 | KUMHO TIRE USA, INC. | 7663 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 |
| 118 | Kunz, Edna Patricia | 1787 | Sears Holdings Management Corporation | | | | $29.94 | | $29.94 | Kunz, Edna Patricia | 5486 | Sears Holdings Corporation | | | | $29.94 | | $29.94 |
| 119 | LANKFORD, DARYL GAY | 5994 | Sears Holdings Corporation | | | | $2,713.52 | | $2,713.52 | LANKFORD, DARYL GAY | 11972 | Sears Holdings Corporation | | | | $4,176.48 | | $4,176.48 |
| 120 | Leiker, Terry G | 5330 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 |
| 121 | Levengood, Megan | 2729 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 | Levengood, Megan | 15883 | Sears Holdings Corporation | | | | | $14,166.67 | $14,166.67 |
| 122 | Li, Ying | 2555 | Sears Holdings Management Corporation | $10,540.38 | | | $0.00 | | $10,540.38 | Li, Ying | 2175 | Sears Holdings Corporation | | | | | $10,540.38 | $10,540.38 |
| 123 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 642 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 2994 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125. | Linemart Inc | 12196 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 | Linemart Inc | 12194 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 |
| 126. | LINK, TERRENCE | 11662 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 | LINK, TERRENCE | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 128. | Louisiana Department of Revenue | 6352 | Innovel Solutions, Inc. | | | | $5,440.56 | $1,908.00 | $7,348.56 | Louisiana Department of Revenue | 8310 | Innovel Solutions, Inc. | | | | $140.56 | $1,908.00 | $2,048.56 |
| 129. | Lugo, Roxana | 6157 | Sears Holdings Corporation | | | | $2,548.00 | | $2,548.00 | Lugo, Roxana | 9762 | Sears Holdings Corporation | | | | | $2,548.00 | $2,548.00 |
| 130. | Maloney and Bell General Construction, Inc. | 682 | Sears Holdings Corporation | $120,859.03 | | | | $42,370.21 | $163,229.24 | Maloney and Bell General Construction, Inc. | 16142 | Sears Holdings Corporation | $120,859.03 | | $187,234.50 | | | $308,093.53 |
| 131. | Manga, Manuel | 2483 | Sears Holdings Corporation | | | | $1,250.00 | | $1,250.00 | Manga, Manuel | 10371 | Sears, Roebuck and Co. | | | | $1,184.80 | | $1,184.80 |
| 132. | Maricopa County Treasurer | 4812 | Kmart Corporation | | | $153,055.07 | | | $153,055.07 | Maricopa County Treasurer | 7659 | Kmart Corporation | | | | $1,883.15 | | $1,883.15 |
| 133. | Maricopa County Treasurer | 4838 | Sears, Roebuck and Co. | | | $13,328.64 | | | $13,328.64 | Maricopa County Treasurer | 7660 | Sears, Roebuck and Co. | | | | $12,739.29 | | $12,739.29 |
| 134. | Marilyn Owns Medicine | 6910 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 | Marilyn Owns Medicine | 6947 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 |
| 135. | Mark Giles Landscape Company | 895 | Sears Holdings Corporation | | | | $7,947.00 | | $7,947.00 | Mark Giles Landscape Company | 1491 | Sears Holdings Corporation | | | | $8,921.50 | | $8,921.50 |
| 137. | MAYFAIR ACCESSORIES INT'L LTD | 793 | Sears Holdings Corporation | $1,211,521.47 | | | | $2,818,224.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 138. | MCDANIELS, PAMELA N | 14500 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 | MCDANIELS, PAMELA N | 15454 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 |
| 139. | McGowin, Jay | 2253 | Sears Holdings Corporation | | | | $4,148.26 | | $4,148.26 | McGowin, Jay | 9001 | Sears Holdings Corporation | | | | $5,974.36 | | $5,974.36 |
| 140. | McNeal, Sheakila | 1788 | Sears Holdings Corporation | | | | $952.00 | | $952.00 | McNeal, Sheakila | 13902 | Sears Holdings Corporation | | | | $952.00 | | $952.00 |
| 141. | MEENU CREATION LLP | 549 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 | MEENU CREATION LLP | 1546 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 |
| 142. | MEENU CREATION LLP | 559 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 | MEENU CREATION LLP | 1852 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 |
| 143. | Megagoods, Inc. | 5 | Sears Holdings Corporation | $121,316.63 | | | | $707,987.10 | $829,303.73 | Megagoods, Inc. | 6017 | Sears Holdings Corporation | $160,041.68 | | | | $669,262.05 | $829,303.73 |
| 144. | METRO PLUMBING | 15136 | Sears Holdings Corporation | $6,132.53 | | | | $36,566.15 | $42,698.68 | METRO PLUMBING | 15241 | Sears Holdings Corporation | $6,132.53 | | | | $19,041.28 | $25,173.81 |
| 145. | Meyer, Steven  W. | 5169 | Sears Holdings Corporation | | | | $2,297.60 | | $2,297.60 | Meyer, Steven  W. | 12578 | Sears Holdings Corporation | | | | | $0.00 | $0.00 |
| 146. | MIEN CO., LTD. | 2461 | Kmart Corporation | $220,741.50 | | | | $1,861,504.40 | $2,082,245.90 | MIEN CO., LTD. | 17114 | Kmart Corporation | $1,568,020.48 | | | | $514,225.42 | $2,082,245.90 |
| 147. | MIEN CO., LTD. | 2474 | Sears, Roebuck and Co. | $264,121.38 | | | | $1,890,292.26 | $2,154,413.64 | MIEN CO., LTD. | 18399 | Sears, Roebuck and Co. | $1,397,577.88 | | | | $756,835.76 | $2,154,413.64 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

**Debtors' Seventh Omnibus Objection to Claims**
**Exhibit 1 - Amended/Superseded Claims**

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 148. | Mills, Debbie Ann | 4330 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 | Mills, Debbie Ann | 4770 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 |
| 149. | Mills, Debbie Ann | 4516 | Sears Holdings Corporation | | | | $32,198.00 | | $32,198.00 | | | | | | | | | |
| 150. | Mississippi Department of Revenue | 5475 | A&E Lawn & Garden, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5519 | A&E Lawn & Garden, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 151. | Mississippi Department of Revenue | 5480 | A&E Signature Service, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5473 | A&E Signature Service, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 152. | Mississippi Department of Revenue | 5567 | Kmart Corporation | | | | $12,075.00 | | $12,075.00 | Mississippi Department of Revenue | 6549 | Kmart Corporation | | | | $188.07 | $4.60 | $192.67 |
| 153. | Mississippi Department of Revenue | 5575 | Innovel Solutions, Inc. | | | | $1,090.00 | | $1,090.00 | Mississippi Department of Revenue | 7996 | Innovel Solutions, Inc. | | | | $0.00 | | $0.00 |
| 154. | MITI, AGUSTIN | 5795 | Sears Holdings Corporation | | | | $30,000.00 | | $30,000.00 | MITI, AGUSTIN | 10005 | Sears Holdings Corporation | | | | | $30,000.00 | $30,000.00 |
| 155. | Nacogdoches County, et al. | 5221 | Sears, Roebuck and Co. | | | $4,922.40 | | | $4,922.40 | Nacogdoches County, et al. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 |
| 156. | New York State Department of Taxation and Finance | 6086 | Kmart Operations LLC | | | | $363,381.96 | | $363,381.96 | New York State Department of Taxation and Finance | 8906 | Kmart Operations LLC | | | | $413,926.32 | | $413,926.32 |
| 157. | New York State Department of Taxation and Finance | 6095 | Sears Operations LLC | | | | $256,866.73 | | $256,866.73 | New York State Department of Taxation and Finance | 9128 | Sears Operations LLC | | | | $334,711.69 | | $334,711.69 |
| 158. | NIN Group Inc | 1056 | Sears Holdings Corporation | | | | $15,700.00 | $4,300.00 | $20,000.00 | NIN Group Inc | 12932 | Sears Holdings Corporation | | | | $12,850.00 | $9,494.97 | $22,344.97 |
| 159. | NIN Group, Inc. | 12703 | Kmart Corporation | | | | $12,730.22 | | $12,730.22 | NIN Group, Inc. | 12934 | Kmart Corporation | | | | $2,850.00 | $9,880.22 | $12,730.22 |
| 160. | Oestreich, Evan R | 4829 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 161. | Olive Elect, LLC | 4211 | Sears Holdings Corporation | $10,575.87 | | | | $17,689.58 | $28,265.45 | Olive Elect, LLC | 7927 | Sears Holdings Corporation | $17,921.80 | | $17,921.80 | | $13,035.48 | $48,879.08 |
| 162. | Omega & Delta Co, Inc | 570 | Kmart Corporation | $9,974.55 | | | $0.00 | | $9,974.55 | Omega & Delta Co, Inc | 10369 | Kmart Corporation | | | | | $9,714.76 | $9,714.76 |
| 163. | OTERO, YELENA | 6158 | Sears Holdings Corporation | | | | $2,940.00 | | $2,940.00 | OTERO, YELENA | 10334 | Sears Holdings Corporation | | | | $2,940.00 | | $2,940.00 |
| 164. | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd. | 2062 | Sears Holdings Corporation | $7,377,816.94 | | | | | $7,377,816.94 |
| 165. | Paco (China) Garment Ltd. | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | | | | | | | | | |
| 166. | Payco Foods Corporation | 10861 | Kmart Corporation | $3,479.22 | | | | $8,535.58 | $12,014.80 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Payco Foods Corp.) | 16670 | Kmart Corporation | $3,479.22 | | | | | $3,479.22 |
| 167. | Perfect Fit Industries, LLC | 313 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | 5218 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 |
| 169. | PIRIZ, YANET | 11986 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | PIRIZ, YANET | 13129 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 170. | PLAYMONSTER LLC | 8608 | Kmart Corporation | $12,235.36 | | | | $136,273.90 | $148,509.26 | PLAYMONSTER LLC | 12311 | Kmart Corporation | $31,740.28 | | | | $116,768.98 | $148,509.26 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\*\* Asserted amount includes any unliquidated amounts.

7

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 171. | PLAYMONSTER LLC | 8609 | Sears Holdings Corporation | $17,304.30 | | | | $26,241.60 | $43,545.90 | PLAYMONSTER LLC | 12246 | Sears Holdings Corporation | $43,545.90 | | | | | $43,545.90 |
| 172. | Polson JR, Vernon | 2524 | Sears Holdings Corporation | | | | $18,013.54 | | $18,013.54 | Polson JR, Vernon | 10395 | Sears Holdings Corporation | | | | | $16,953.84 | $16,953.84 |
| 173. | Poniatowski, Donna | 4778 | Sears Holdings Management Corporation | | | | $6,874.00 | | $6,874.00 | Poniatowski, Donna | 9915 | Sears Holdings Management Corporation | | | | $3,953.38 | | $3,953.38 |
| 174. | Poughkeepsie Galleria LLC | 8354 | Sears, Roebuck and Co. | | $173,540.88 | | | | $173,540.88 | Poughkeepsie Galleria LLC | 11896 | Sears, Roebuck and Co. | | $51,797.25 | | | | $51,797.25 |
| 175. | Pressman Toy Corp dba Goliath | 9385 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 | Pressman Toy Corp dba Goliath | 10304 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 |
| 176. | Prestige Maintenance USA LTD | 7956 | Sears Holdings Corporation | $82,831.10 | | | | $136,117.82 | $218,948.92 | Prestige Maintenance USA LTD | 16387 | Sears Holdings Corporation | | | | | $218,948.92 | $218,948.92 |
| 177. | Prince George's County, Maryland | 3912 | Sears Holdings Corporation | | | $31,982.74 | | | $31,982.74 | Prince George's County, Maryland | 14477 | Sears Operations LLC | | | $27,172.37 | | | $27,172.37 |
| 178. | Project 28 Clothing LLC | 5532 | Kmart Corporation | $7,607.60 | $7,607.60 | | | $220,047.70 | $235,262.90 | Project 28 Clothing LLC | 11285 | Kmart Corporation | $7,607.60 | | | | $227,655.30 | $235,262.90 |
| 179. | QFS Quality for Sale | 3907 | Sears Holdings Corporation | $89,297.76 | | | $0.00 | | $89,297.76 | QFS Quality for Sale | 5272 | Sears Holdings Corporation | $89,297.76 | | | | | $89,297.76 |
| 180. | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | | | | $568,632.17 | $2,247,439.80 | Quality House Int | 7897 | Sears, Roebuck and Co. | $141,342.75 | | | | $642,984.39 | $784,327.14 |
| 181. | RADIANT EXPORTS | 1439 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 | RADIANT EXPORTS | 2950 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 |
| 182. | Radner, Melissa J | 1722 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | Radner, Melissa J | 14202 | Sears Holdings Corporation | $7,501.82 | | | | $7,501.82 | $15,003.64 |
| 183. | Radner, Melissa J | 2248 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | | | | | | | | | |
| 184. | RAGHU EXPORTS (INDIA) PVT. LTD. | 735 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 | RAGHU EXPORTS (INDIA) PVT. LTD. | 2192 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 |
| 185. | Raghu Exports (India) PVT. Ltd. | 1519 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Raghu Exports (India) PVT. Ltd. | 11930 | Sears Holdings Corporation | $65,844.96 | | | | $154,547.62 | $220,392.58 |
| 186. | RAMER, MICHAEL L | 5671 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 | RAMER, MICHAEL L | 11754 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 |
| 187. | Reed & Pick | 118 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 | Reed & Pick | 1273 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 |
| 188. | Reed & Pick | 122 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 | Reed & Pick | 1272 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 |
| 189. | Richter, Sabrina | 1977 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | Richter, Sabrina | 12631 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 |
| 190. | Richter, Sabrina | 2610 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | | | | | | | | | |
| 191. | Rightline Gear, Inc. | 409 | Sears Holdings Corporation | $27,006.55 | | | | | $27,006.55 | Rightline Gear, Inc. | 10559 | Kmart Corporation | | | | | $21,711.50 | $21,711.50 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193. | Rizwan, Rukhsana | 2959 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | Rizwan, Rukhsana | 12593 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 |
| 194. | RIZWAN, RUKHSANA | 12646 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | | | | | | | | | |
| 195. | Roberson, Lora A | 1909 | Sears Holdings Corporation | | | | $23,600.00 | | $23,600.00 | Roberson, Lora A | 10644 | Sears Holdings Corporation | | | | | $23,000.00 | $23,000.00 |
| 196. | Rodriguez, Ronald G | 1726 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | Rodriguez, Ronald G | 11687 | Sears Holdings Corporation | | | | $1,613.29 | | $1,613.29 |
| 197. | Rodriguez, Ronald G | 2205 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | | | | | | | | | |
| 198. | Rogal, Elizabeth | 2647 | Sears Holdings Corporation | | | | $10,000.00 | | $10,000.00 | Rogal, Elizabeth | 10430 | Sears Holdings Corporation | | | | $9,583.34 | | $9,583.34 |
| 200. | ROMIG, ELIZABETH A. | 16235 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 | ROMIG, ELIZABETH A. | 17626 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 |
| 202. | Ronan Tools, Inc. | 2210 | Sears Holdings Corporation | $40,152.43 | | | | | $40,152.43 | Ronan Tools, Inc. | 11178 | Sears Holdings Corporation | $17,986.15 | | | | | $17,986.15 |
| 203. | Rosen, Laura P | 2580 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 | Rosen, Laura P | 9918 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 |
| 204. | Roth, Jeffrey E. | 3883 | Sears Holdings Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 | Roth, Jeffrey E. | 10971 | Kmart Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 |
| 205. | Sacco, Zahilia | 3199 | Sears Holdings Corporation | | | | $1,029.00 | | $1,029.00 | Sacco, Zahilia | 13026 | Sears, Roebuck and Co. | | | $0.00 | $1,029.00 | | $1,029.00 |
| 206. | Sakar International Inc. | 4021 | Kmart Corporation | $358,883.42 | | | | | $358,883.42 | Sakar International Inc. | 5646 | Kmart Corporation | $6,531.00 | | | | | $6,531.00 |
| 207. | Sakutori Designs, LLC | 1608 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | Sakutori Designs, LLC | 16063 | Sears Holdings Corporation | | | | | $21,388.50 | $21,388.50 |
| 208. | Sakutori Designs, LLC | 1669 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | | | | | | | | | |
| 209. | SALAZAR, MARTHA | 4149 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 | SALAZAR, MARTHA | 14212 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 |
| 210. | Salmon Run Shopping Center, L.L.C. | 8359 | Sears, Roebuck and Co. | | $60,634.62 | | | | $60,634.62 | Salmon Run Shopping Center, L.L.C. | 11881 | Sears, Roebuck and Co. | | $20,623.68 | | | | $20,623.68 |
| 211. | Samil Solution Co., Ltd. | 5868 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 | Samil Solution Co., Ltd. | 6023 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 |
| 212. | Samil Solution Co., Ltd. | 5885 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 | Samil Solution Co., Ltd. | 6033 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 |
| 213. | Schmitt, Richard | 9389 | Sears, Roebuck de Puerto Rico, Inc. | | | | $5,997.12 | | $5,997.12 | Schmitt, Richard | 9452 | Kmart Corporation | | | | $5,997.12 | | $5,997.12 |
| 214. | Shanghai Fochier Intl Trade Co Ltd | 1217 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Shanghai Fochier Intl Trade Co Ltd | 5091 | Sears, Roebuck and Co. | $327,870.18 | | | | $130,036.25 | $457,906.43 |
| 215. | Shenzhen Everbest Machinery Industry Co., LTD | 7167 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | Shenzhen Everbest Machinery Industry Co., LTD | 14047 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 |
| 216. | Shenzhen Everbest Machinery Industry Co., LTD | 11068 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | | | | | | | | | |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount** | Asserted Administrative Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount** | Asserted Administrative Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217. | Shenzhen Everbest Machinery Industry Co., LTD | 7201 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | Shenzhen Everbest Machinery Industry Co., LTD | 13816 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 |
| 218. | Shenzhen Everbest Machinery Industry Co., Ltd | 10998 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | | | | | | | | | |
| 219. | Shillington Plaza LLC | 8095 | Kmart Corporation | | | $36,854.85 | | | $36,854.85 | Shillington Plaza LLC | 12875 | Kmart Corporation | | | $29,116.50 | | | $29,116.50 |
| 220. | Shrock, Cynthia C. | 4756 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 | Shrock, Cynthia C. | 13381 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 |
| 221. | Silver City Jewelry Inc. | 4550 | Sears Holdings Corporation | | | | $5,345.01 | | $5,345.01 | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | | | | $5,345.13 | | $10,690.26 |
| 222. | Silver City Jewelry Inc. | 10699 | Sears Holdings Corporation | | | | $5,345.13 | | $5,345.13 | | | | | | | | | |
| 223. | Sinor, Rachelle | 1778 | Sears Holdings Corporation | | | | $5,480.77 | | $5,480.77 | Sinor, Rachelle | 10949 | Sears Holdings Corporation | | | | $4,262.81 | | $4,262.81 |
| 224. | Snelling | 5295 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 | Snelling | 5589 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 |
| 225. | Spade, Dell E | 2157 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 | Spade, Dell E | 11756 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 |
| 226. | SPIRK, DANIEL W | 11608 | Sears Holdings Corporation | $0.00 | | | $2,247.00 | | $2,247.00 | SPIRK, DANIEL W | 5047 | Sears Holdings Corporation | | | | $2,247.00 | $20,000.00 | $22,247.00 |
| 227. | Splonskowski, Stuart L | 3448 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 | Splonskowski, Stuart L | 10805 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 |
| 228. | Stamar Packaging, Incorporated | 1877 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | Stamar Packaging, Incorporated | 4515 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 |
| 229. | Stamar Packaging, Incorporated | 2697 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | | | | | | | | | |
| 230. | State of New Jersey, Division of Taxation | 6923 | Sears Procurement Services, Inc. | | | | $887,493.65 | | $887,493.65 | State of New Jersey, Division of Taxation | 10292 | Sears Procurement Services, Inc. | | | | $64,766.54 | | $64,766.54 |
| 231. | State of New Jersey, Division of Taxation | 6952 | Sears, Roebuck and Co. | | | | $532,731.12 | $204,984.57 | $737,715.69 | State of New Jersey, Division of Taxation | 10380 | Sears, Roebuck and Co. | | | | $349,209.02 | $204,984.58 | $554,193.60 |
| 232. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1892 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 6907 | Kmart Corporation | $841,321.08 | | | | | $841,321.08 |
| 233. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 2337 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | | | | | | | | | |
| 234. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1225 | Kmart Corporation | $350,724.98 | | | | $490,596.10 | $841,321.08 | | | | | | | | | |
| 235. | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 5523 | Kmart Corporation | $79,097.93 | | | | $232,406.44 | $311,504.37 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 17128 | Kmart Corporation | $263,928.77 | | | | $47,575.60 | $311,504.37 |
| 236. | Strong Progress Garment Factory Company Limited | 5525 | Sears, Roebuck and Co. | $109,167.98 | | | | $421,016.11 | $530,184.09 | Strong Progress Garment Factory Company Limited | 17140 | Sears, Roebuck and Co. | $421,016.11 | | | | $109,167.98 | $530,184.09 |
| 237. | Studio Eluceo Ltd | 5601 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 | Studio Eluceo Ltd | 11515 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 |
| 238. | Studio Eluceo Ltd | 5602 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 | Studio Eluceo Ltd | 11530 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | | |
| 239 | Styletex Ltd | 216 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 | Styletex Ltd | 1700 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 |
| 240 | Suburban Propane LP | 5547 | Sears Holdings Corporation | $1,686.31 | | | | $12,482.11 | $14,168.42 | Suburban Propane LP | 7318 | Sears Holdings Corporation | $1,846.37 | | | | $13,339.02 | $15,185.39 |
| 241 | Sun Valley Construction of Michigan | 1183 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 | Sun Valley Construction of Michigan | 1154 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 |
| 242 | Swept Away LLC | 1245 | Sears Holdings Corporation | | | | $990.00 | | $990.00 | Swept Away LLC | 9323 | Sears Holdings Corporation | | | | $1,155.00 | | $1,155.00 |
| 243 | Swoboda, John A. | 8927 | Sears Holdings Corporation | | | | $12,217.72 | | $12,217.72 | Swoboda, John A. | 12511 | Sears Holdings Management Corporation | | | | $12,217.72 | | $12,217.72 |
| 244 | Tanya Creations LLC | 558 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 | Tanya Creations LLC | 846 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 |
| 245 | Tarrant County | 3591 | Sears, Roebuck and Co. | | | $299,528.62 | | | $299,528.62 | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 |
| 246 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 873 | Kmart Corporation | $221,753.13 | | | | $1,385,912.41 | $1,607,665.54 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 1890 | Kmart Corporation | $527,952.57 | | | | $1,079,712.97 | $1,607,665.54 |
| 247 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 874 | Sears, Roebuck and Co. | $740,605.71 | | | | $2,013,117.90 | $2,753,723.61 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 1946 | Sears, Roebuck and Co. | $996,621.82 | | | | $1,757,101.79 | $2,753,723.61 |
| 248 | The Best Deals For You LLC | 1066 | Sears, Roebuck and Co. | $4,489.79 | | | $12,017.30 | | $16,507.09 | The Best Deals For You LLC | 2409 | Sears Holdings Corporation | $5,712.27 | | | | $4,279.04 | $9,991.31 |
| 249 | Three Stars Fashion | 324 | Sears, Roebuck and Co. | $330,066.96 | | | | | $330,066.96 | Three Stars Fashion | 2318 | Sears, Roebuck and Co. | | | | | $330,066.96 | $330,066.96 |
| 250 | Three Stars Fashion | 359 | Kmart Holding Corporation | $154,883.07 | | | | | $154,883.07 | Three Stars Fashion | 1956 | Kmart Holding Corporation | | | | | $154,883.07 | $154,883.07 |
| 251 | Titus, Geraldine Mae | 8551 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 | Titus, Geraldine Mae | 12042 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 |
| 252 | Tomillo, Anthony | 2431 | Sears Holdings Corporation | | | | $3,846.15 | | $3,846.15 | Tomillo, Anthony | 9715 | Sears Holdings Corporation | | | | $3,018.65 | | $3,018.65 |
| 253 | Tovar, Raquel | 8284 | Sears Holdings Corporation | $127.00 | | | | | $127.00 | Tovar, Raquel | 11757 | Sears Holdings Corporation | $127.00 | | | | | $127.00 |
| 254 | Town of Windham Revenue Collector | 6702 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Town of Windham Revenue Collector | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 |
| 255 | Township of Wayne | 5615 | Sears Holdings Corporation | | | $4,410.51 | $4,410.51 | | $8,821.02 | Township of Wayne | 8110 | Sears Holdings Corporation | | | $4,410.51 | | | $4,410.51 |
| 256 | Tracfone Wireless, Inc. | 12425 | Sears Holdings Corporation | $2,699.40 | | | | $344,951.48 | $347,650.88 | Tracfone Wireless, Inc. | 13461 | Sears Holdings Corporation | $2,699.40 | | | | $409,963.50 | $412,662.90 |
| 257 | Trade-Wind Manufacturing, LLC | 4051 | Sears, Roebuck and Co. | $1,560.00 | | | | | $1,560.00 | Trade-Wind Manufacturing, LLC | 3859 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 |
| 258 | Trend Hive Partners (China) Limited | 4454 | Sears, Roebuck and Co. | $876,017.36 | | | | | $876,017.36 | Trend Hive Partners (China) Limited | 5977 | Sears Holdings Corporation | $123,626.32 | | | | $752,391.04 | $876,017.36 |
| 259 | Trend Hive Partners (China) Ltd | 4296 | Kmart Corporation | $691,538.49 | | | | | $691,538.49 | Trend Hive Partners (China) Ltd | 6018 | Kmart Holding Corporation | $125,440.76 | | | | $566,097.73 | $691,538.49 |
| 260 | TURNER, TROY S. | 6075 | Sears Holdings Corporation | | | | $3,433.50 | | $3,433.50 | TURNER, TROY S. | 17828 | Sears Holdings Corporation | | | $3,433.50 | $3,433.50 | | $6,867.00 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 261. | UnbeatableSale.com, Inc. | 13012 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 | UnbeatableSale.com, Inc. | 13535 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 |
| 262. | UnbeatableSale.com, Inc. | 18694 | Sears Holdings Corporation | $193,931.54 | | | | | $193,931.54 | | | | | | | | | |
| 263. | Underwood, Mark R. | 2007 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 | Underwood, Mark R. | 9311 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 |
| 264. | USA BOUQUET LLC | 5873 | Sears Holdings Corporation | $6,269.46 | | | | $2,706.96 | $8,976.42 | USA BOUQUET LLC | 5892 | Sears Holdings Corporation | $2,706.96 | | | | $6,269.46 | $8,976.42 |
| 265. | Utah State Tax Commission | 4364 | Sears, Roebuck and Co. | | | | $17,514.39 | $116.75 | $17,631.14 | Utah State Tax Commission | 11534 | Sears, Roebuck and Co. | | | | $818.50 | | $818.50 |
| 266. | Vail, Kathy J. | 3122 | Sears Holdings Corporation | | | | $6,160.00 | | $6,160.00 | Vail, Kathy J. | 18146 | Sears Holdings Corporation | | | | $5,984.00 | | $5,984.00 |
| 267. | Valdiva Peres, Leticia | 8614 | Sears, Roebuck and Co. | $275,000.00 | | | $0.00 | | $275,000.00 | Valdiva Peres, Leticia | 8847 | Sears, Roebuck and Co. | $275,000.00 | | $0.00 | | | $275,000.00 |
| 268. | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 3186 | Sears Holdings Corporation | $26,997.48 | | | | $89,580.66 | $116,578.14 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 14092 | Sears Holdings Corporation | $48,604.28 | | | | $89,580.66 | $138,184.94 |
| 269. | Vedda, Robert | 6229 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 | Vedda, Robert | 9767 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 |
| 270. | Victory Marketing Agency, LLC | 402 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 | Victory Marketing Agency, LLC | 16129 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 |
| 271. | Viel, Jill R. | 4334 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 | Viel, Jill R. | 13591 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 |
| 272. | Vilas, Craig | 6999 | Sears Holdings Corporation | | | | $15,429.63 | | $15,429.63 | Vilas, Craig | 12111 | Sears Holdings Corporation | | | | $12,850.00 | $1,893.89 | $14,743.89 |
| 273. | VIOLET LIMITED | 12500 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 | VIOLET LIMITED | 12639 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 |
| 274. | Vogue Tex (Pvt) Ltd | 209 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 | Vogue Tex (Pvt) Ltd | 325 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 |
| 275. | Vogue Tex (Pvt) Ltd. | 235 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | Vogue Tex (Pvt) Ltd. | 15553 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 |
| 276. | Vogue Tex (Pvt) Ltd. | 323 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | | | | | | | | | |
| 277. | Vue, Pahoua | 5095 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 | Vue, Pahoua | 5223 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 |
| 278. | Washington, Constance | 5229 | Sears Holdings Corporation | | | | $3,500.00 | | $3,500.00 | Washington, Constance | 14142 | Sears Holdings Corporation | | | | $2,545.20 | | $2,545.20 |
| 279. | Wiedemann, Linda D | 1799 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 280. | Wolford, Arthur | 87 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 281. | Wood, David Donald | 2960 | Sears Holdings Corporation | | | | $9,594.00 | | $9,594.00 | Wood, David Donald | 9765 | Sears Holdings Corporation | | | | $12,112.13 | | $12,112.13 |
| 282. | Wright, Marquella | 16511 | Sears Holdings Corporation | | | | $90.30 | | $90.30 | Wright, Marquella | 15813 | Sears Holdings Corporation | | | | $90.30 | | $90.30 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 283. | Xiamen Golden Textile Imp & Exp Co., Ltd. | 89 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 111 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.00 |
| 284. | Xiamen Luxinjia Imp & Exp Co Ltd | 4923 | Kmart Corporation | $647,187.12 | | | | $57,490.32 | $704,677.44 | Xiamen Luxinjia Imp & Exp Co Ltd | 5968 | Kmart Corporation | $647,187.12 | | | | $57,490.32 | $704,677.44 |
| 285. | Yacoub, Sherri | 7152 | Sears Holdings Corporation | | | | $221.55 | | $221.55 | Yacoub, Sherri | 11710 | Sears Holdings Corporation | | | | $221.55 | | $221.55 |
| 286. | Zhejiang Fansl Clothing Co, LTD | 32 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | Zhejiang Fansl Clothing Co, LTD | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 287. | Zhejiang Fansl Clothing Co., LTD | 15 | Sears Holdings Corporation | $1,663,753.12 | | $0.00 | | | $1,663,753.12 | | | | | | | | | |
| 288. | Zhejiang Fansl Clothing Co., LTD | 24 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | | | | | | | | | |
| 289. | Zhejiang Fansl Clothing Co.,Ltd | 13975 | Sears Holdings Corporation | $1,336,246.40 | | | | | $1,336,246.40 | | | | | | | | | |
| 290. | Zhejiang Kata Technology Co, LTD | 652 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | Zhejiang Kata Technology Co, LTD | 599 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 |
| 291. | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 429 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | | | | | | | | | |
| 292. | Zhejiang Kata Technology Co., Ltd | 871 | Kmart Corporation | $50,919.08 | | | | | $50,919.08 | Zhejiang Kata Technology Co., Ltd | 647 | Kmart Corporation | $1,403,587.38 | | | | | $1,403,587.38 |
| 293. | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 502 | Kmart Corporation | $1,352,668.30 | | | | | $1,352,668.30 | | | | | | | | | |
| 294. | Zink, Margaret | 4832 | Sears Holdings Corporation | | | | $20,674.00 | | $20,674.00 | Zink, Margaret | 5245 | Sears Holdings Corporation | | | | $20,674.00 | $0.00 | $20,674.00 |
| 295. | Zwilling J.A. Henckels | 12338 | Sears Holdings Corporation | $1,940.37 | | | | | $1,940.37 | Zwilling J.A. Henckels | 15051 | Sears Holdings Corporation | $3,350.68 | | | | | $3,350.68 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

13